# Exhibit H

## PART 1 of 2

| Digital Availability Date | Print Publication Date | URL | Title | Byline | Copyright Registration No. | Effective Date |
|---|---|---|---|---|---|---|
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2019/12/31/health/e cigarettes-flavor-ban-trump.html | US Set to Ban Vaping Flavors Teens Use Most | By Sheila Kaplan and Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2019/12/31/opinion /for-profit-college-veterans.html | Protect Veterans From Fraud | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/polit ics/trump-new-years-eve.html | Dizzying Day For President  Caps a Year Full of Them | By Michael Crowley | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/texa s-church-shooting-white-settlement.html | Church Had Welcomed the Man Who Opened Fire | By Dave Montgomery Anemona Hartocollis and Rick Rojas | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2020/01/01/arts/tele vision/whats-on-tv-wednesday-a-linda-ronstadt-doc-and-doctor-who.html | Whats On Wednesday | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2020/01/01/busines s/future-electric-cars-2020.html | Zero to 60 in 22 Seconds Electric Vehicles to Watch | By Eric A Taub | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2020/01/world/ middleeast/iraq-embassy-iran.html | American Airstrikes Stir Anger From the Iraqis | By Alan Yuhas | TX 8-861-157 | 2020-03-04 |
| 2019-12-22 | 2020-01-01 | https://www.nytimes.com/2019/12/22/us/arts-health-effects-ucl-study.html | Going to Museums May Be Good for Your Health | By Maria Cramer | TX 8-861-157 | 2020-03-04 |
| 2019-12-26 | 2020-01-01 | https://www.nytimes.com/2019/12/26/dining/t drinks/bitter-wine.html | Heres to More Bitter Endings | By Eric Asimov | TX 8-861-157 | 2020-03-04 |
| 2019-12-26 | 2020-01-01 | https://www.nytimes.com/2019/12/26/dining/t ortas-morelos-review-bay-ridge.html | A Taste of Central Mexico in Bay Ridge | By Mahira Rivers | TX 8-861-157 | 2020-03-04 |
| 2019-12-26 | 2020-01-01 | https://www.nytimes.com/2019/12/26/reader-center/lessons-learned-from-readers.html | How Readers Made Us Better | By The New York Times | TX 8-861-157 | 2020-03-04 |
| 2019-12-29 | 2020-01-01 | https://www.nytimes.com/2019/12/29/arts/dan ce/flirty-dancing.html | Can BlindDate Hoofing Lead to Love | By Siobhan Burke | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/arts/dan ce/sugarplum-fairy-megan-fairchild.html | Elevating Hope Amid Danger | By Gia Kourlas | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/ corn-exchange-cookbook.html | To Prepare Cookbook Contains Valuable Lessons | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/ croatian-cheese-paski-sir.html | To Slice Add This Cheese To Your Party Board | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/f ood-trends-predictions-2020.html | What Will Be on Our Plates for 2020 | By Kim Severson | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/ king-cake-silver-moon-bakery.html | To Celebrate A King Cake With a Raspberry Twist | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/ new-jersey-rice-blue-moon-acres.html | To Simmer The Garden State Is Now Known for Rice | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/ piment-dville.html | To Season Love of a Basque Spice Leads to a US Version | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/ hine-hall-coffee-liqueur.html | To Sip Acclaimed Restaurant Helped Create a Liqueur | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |

| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/vegan-cacio-e-pepe.html | Cacio e Pepe Hold the Cheese | By Alexa Weibel | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/white-bean-soup-recipe.html | Beans Star in a Stew of Goodness | By Alison Roman | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/nyregion/amazon-delivery-packages-senegal.html | Delivering Amazon To Senegal | By Sarah Maslin Nir | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/interactive/2019/12/30/us/politics/election-2020-campaign-photos.html | How We Got to 2020 Five Campaigns in Photos | Text by Isabella Grulln Paz | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/arts/design/dia-al-azzawi-moma-ps1.html | A Mourning Creative Son of Iraq | By Neil MacFarquhar | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/books/gertrude-himmelfarb-dead.html | Gertrude Himmelfarb Historian and Bastion Of the Right Dies at 97 | By Douglas Martin | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/books/review-uncanny-valley-anna-wiener.html | Losing Heart In the World Of StartUps | By Jennifer Szalai | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/books/sonny-mehta-dead.html | Sonny Mehta Knopfs Guru of the Bookshelves Is Dead at 77 | By Robert D McFadden | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/business/2019-markets.html | As the Markets Soared Higher It Was Best Not to Look Down | By Matt Phillips | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/business/carlos-ghosn-escape-japan.html | 3 Passports and a Plan Hatched in Lebanon Ghosns Escape Act | By Ben Dooley and Michael Corkery | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/business/carlos-ghosn-lebanon.html | Wanted by Japan and in Beirut | By Vivian Yee and Hwaida Saad | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/business/carlos-ghosn.html | What We Know So Far About Ghosns Daring Escape | By Kevin Granville | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/business/chase-center-warriors-arena.html | Mission Bay Rebounds With More Than Basketball | By Brian Libby | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/climate/epa-science-panel-trump.html | EPA Policies Scorn Science Panel Reports | By Coral Davenport and Lisa Friedman | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/dining/flexitarian-eating-less-meat.html | Cutting Down on Meat Mindfully | By Melissa Clark | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/dining/four-horseman-review-pete-wells.html | The Food Has Caught Up to the Wine | By Pete Wells | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/dining/nyc-restaurant-openings.html | A Devotee of Basque Food Brings It to Two Bridges | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/dining/toms-restaurant-brooklyn.html | Brooklyns Great American Diner | By Jessica Olien | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/neediest-cases/hurricane-florence-north-carolina-recovery-food-insecurity.html | Traveling the Long Road of Recovery After Florence | By Natalie Pita | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/nyregion/cash-bail-reform-new-york.html | Law Enforcement Officials Sound Alarms on Eve of Cash Bail Abolishment | By Jesse McKinley Alan Feuer and Luis FerrSadurn | TX 8-861-157 | 2020-03-04 |

| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/nyregion/nypd-officer-jail-nashville-home.html | Clamor Rises for NYPD to Dismiss Officer Sentenced for Nashville Home Invasion | By Ed Shanahan | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/opinion/climate-diet.html | A Climate Diet for the New Year | By Paul Greenberg | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/opinion/doctors-nurses-and-the-paperwork-crisis-that-could-unite-them.html | Our Health  Record Mess | By Theresa Brown and Stephen Bergman | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/opinion/republican-party-women.html | Why Female GOP Politicians Are Vanishing | By Nancy L Cohen | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/sports/football/ron-rivera-washington-redskins.html | Redskins Pull From Discards Hiring Rivera as Head Coach | By Victor Mather | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/sports/football/rooney-rule-nfl-coach.html | A Shameful Lack of Diversity Among NFL Coaches | By Ken Belson | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/technology/california-freelance-gig-workers.html | Some Freelancers Hurt by Law Meant to Help Them | By Nellie Bowles and Noam Scheiber | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/upshot/food-stamps-lower-health-care-costs.html | How Cutting Food Stamps Can Add Costs Elsewhere | By Austin Frakt and Elsa Pearson | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/chinese-scientist-cancer-research-investigation.html | Chinese Man Is Accused Of Smuggling Lab Samples | By Ellen Barry | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/john-roberts-trump-impeachment.html | Chief Justice Reflects On Nonpartisan Role | By Adam Liptak | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/navy-seals-edward-gallagher-trump.html | ExSEAL Now Pitching Products and President | By Dave Philipps | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/politics/corey-lewandowski-senate.html | Lewandowski Will Not Run For Senator | By Matt Stevens | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/politics/democratic-race-2020.html | Primary Race Summed Up by a Stretch in October | By Astead W Herndon | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/politics/elizabeth-warren-2020.html | Looking for Momentum Warren Delivers Message of Optimism | By Shane Goldmacher | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/politics/susan-collins-impeachment-trial.html | 2nd Republican Questions Senate Plans | By Emily Cochrane | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/politics/trump-iran-baghdad-embassy.html | Trump Warns Iran as Risk of Wider Armed Conflict Grows | By Michael Crowley and Edward Wong | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/robert-durst-jinx-murder.html | Real Estate Scion Admits He Wrote Note in Case Profiled in The Jinx | By Charles V Bagli | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/trump-undocumented-workers-winery.html | Firings at Trump Property In Immigration Crackdown | By Mike Baker | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/west-virginia-nazi-salute.html | Guard Trainees Dismissed  Over Photo of Nazi Salute | By Jacey Fortin | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/asia/japan-robots-automation.html | Japan Loves Robots but Not for Preparing Fries or Driving Buses | By Motoko Rich | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/asia/north-korea-kim-speech.html | Leader of North Korea  Hints at Resuming Tests | By Choe SangHun | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/australia/fires-red-skies-Mallacoota.html | To Flee Devastating Fires Australians Seek Refuge on Water 11 Are Dead | By Isabella Kwai | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/europe/cash-found-garbage-dump.html | A Couple  In England Threw Away  20000 | By Anna Schaverien | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/europe/macron-speech-strike.html | Macron Firm on Pensions Despite Marathon Strike | By Adam Nossiter | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/europe/marc-veyrat-maison-des-bois-michelin-guide.html | Celebrity French Chef Loses Legal Battle Over Loss of a Michelin Star | By Aurelien Breeden and Elian Peltier | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/europe/merkel-new-year-climate.html | Merkel Urges Action on Climate and Bias | By Christopher F Schuetze | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/europe/russia-magadan-siberia.html | Where a Summery Swirl Just Isnt Enough to Escape the Chill | By Andrew Higgins | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/middleeast/baghdad-protesters-us-embassy.html | Iraqi Protesters Attack Embassy After US Strike | By Falih Hassan Ben Hubbard and Alissa J Rubin | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2019/12/31/us/kevin-spacey-lawsuit-accuser.html | Mans Estate Drops Lawsuit Accusing Actor of Sex Assault | By Neil Vigdor | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/books/review-dont-believe-word-david-shariatmadari.html | What Youre Saying Is Subject to Reinvention | By Parul Sehgal | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/business/economy/china-economy-reserve-requirement-ratio.html | China Injects 115 Billion To Stabilize Its Economy | By Carlos Tejada and Ben Casselman | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/business/zero-waste-restaurants.html | A Restaurant With No Leftovers | By Matthew Sedacca | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/climate/nyt-climate-newsletter-resolutions-fireworks.html | Here to Help One Thing You Can Do to Counteract Climate Change | By Tatiana Schlossberg and Tryggvi Adalbjornsson | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/health/breast-cancer-mammogram-artificial-intelligence.html | Artificial Intelligence Is Outperforming Radiologists in Detecting Breast Cancer | By Denise Grady | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/health/tuberculosis-vaccine.html | New Technique Makes Old Vaccine for Tuberculosis Far More Effective | By Donald G McNeil Jr | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/movies/2020-golden-globes-predictions.html | A Crystal Ball For an Event Prone to Jolts | By Kyle Buchanan | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/nyregion/antisemitic-attacks-monsey.html | Stabbing Victim in AntiSemitic Rampage Is Unlikely to Awaken From Coma Family Says | By Corey Kilgannon | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/nyregion/jewish-attacks-monsey-Daf-Yomi.html | 90000 Jews Gather to Pray and to Defy a Wave of Hate | By Joseph Berger | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/nyregion/nyc-biking-deaths.html | What Went Wrong With the Vision Zero Traffic Safety Initiative | By Emma G Fitzsimmons | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/opinion/fatherhood-sons.html | Bridging the Gaps in Time and Love | By Viet Thanh Nguyen | TX 8-861-157 | 2020-03-04 |

| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/opinion/iraq-embassy-iran.html | Shock Waves From Airstrikes in Iraq | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/sports/basketball/david-stern-dead.html | David Stern 77 Architect of the Modern NBA Is Dead | By Marc Stein | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/sports/basketball/fearless-predictions-for-the-nba-in-2020.html | Zion Kawhi Pop and the Olympics Heres 2020 in Review | By Marc Stein | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/style/self-care/how-to-stop-blushing.html | There Will Be Blood And It Will Be in Your Cheeks | By Lindsay Mannering | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/technology/personaltech/tech-trends-2020.html | Getting Siri And Alexa To Cooperate | By Brian X Chen | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/us/drones-FAA-colorado-nebraska.html | Its Creepy Unexplained Drones Swarm by Night Over Prairie | By Mitch Smith | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/us/new-year-shootings.html | Gunfire Erupts in Several Cities as 2020 Gets Off to a Deadly Start | By Tim Arango | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/us/politics/elizabeth-warren-medicare-for-all.html | Warren Keeps Medicare Plan At a Distance | By Astead W Herndon | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/us/politics/pete-buttigieg-fundraising.html | Buttigieg Shows FundRaising Strength With a 247 Million Quarter | By Thomas Kaplan | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/us/politics/pete-buttigieg-mayor-south-bend.html | Term Over Mayor Pete Is No Longer A Mayor | By Trip Gabriel | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/us/politics/pompeo-cancels-ukraine-trip.html | Pompeo Cancels Ukraine Trip Over Iraq | By Edward Wong | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/us/politics/trump-iran-north-korea.html | Trumps Talk Fails to Quell Twin Threats | By David E Sanger | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/americas/mexico-prison-fight.html | 3Hour Fight In Mexican Jail Leaves 16 Dead | By Elian Peltier | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/asia/fazle-hasan-abed-dead.html | Fazle Abed 83 Founder of a Relief Agency in Bangladesh | By Shalini Venugopal Bhagat | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/asia/hong-kong-protest.html | Protesters Confidence Slipping Hong Kong Clashes Resume | By Russell Goldman Elaine Yu and Lam Yik Fei | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/asia/north-korea-kim-trump.html | Kims SaberRattling Stops Short of Scuttling Possibility of a Deal With Trump | By Choe SangHun | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/canada/pokemon-go-canada-military.html | PikaWho How Canadas Military Reacted to a Pokmon Go Invasion | By Mariel Padilla | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/europe/pope-francis-slap-video.html | Pope Says He Is Sorry Over Slap On Hands | By Jason Horowitz | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/europe/zoo-fire-krefeld-germany.html | Animals Perish In Fire at Home For Monkeys At German Zoo | By Jacey Fortin | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/middleeast/israel-netanyahu-immunity.html | Netanyahu Seeks Temporary Immunity From Corruption Charges | By Isabel Kershner | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/middleeast/us-embassy-baghdad-iraq.html | ProIran Clash At US Embassy Ends in Baghdad | By Falih Hassan and Alissa J Rubin | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/01/opinion/trump-2020.html | Already Had Plenty of Trump 2020 | By Gail Collins | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/01/sports/basketball/david-stern-commissioner-timeline.html | A Sometimes Tumultuous but Never Boring Era of Superstars Growth and Lockouts | By Kevin Draper | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/01/sports/ncaafootball/rose-bowl-oregon.html | Ducks Prevail but Their Shift to a More Bruising Style Taxes Its Lumps | By Billy Witz | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/arts/television/surviving-r-kelly-2.html | Revisiting the Case Against R Kelly | By Elizabeth A Harris and Jacey Fortin | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/arts/television/whats-on-tv-thursday-surviving-r-kelly-part-ii.html | Whats On Thursday | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/reader-center/dispatches-international-news-features-journals.html | A Different Lens for World News | By Matthew Sedacca | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/sports/basketball/david-stern-nba.html | The Guardian of the NBA | By Harvey Araton | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/style/facebook-group-shopping.html | Fashion and Friends in the Same Online Spot | By Breena Kerr | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/style/fredericks-of-hollywood-underwear.html | Fredericks of Hollywood Goes From Racy to Real | By Ruth La Ferla | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/style/italian-vogue-sustainability-illustrated.html | Italian Vogue Fashions an Environmental Statement | By Jessica Testa | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/style/scaffolding-new-york-city.html | Life Beneath an Urban Canopy | By Penelope Green | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/world/europe/austria-kurz-greens-coalition-government.html | Austrias Kurz to Govern With Green Party in Unlikely Pairing | By Christopher F Schuetze and Katrin Bennhold | TX 8-861-157 | 2020-03-04 |
| 2019-12-02 | 2020-01-02 | https://www.nytimes.com/2019/12/02/opinion/malta-muscat-daphne-galizia.html | A Journalists Murder Is a Test of Democracy | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2019-12-02 | 2020-01-02 | https://www.nytimes.com/interactive/2019/12/02/arts/overheard-at-moma.html | 39 Things We Overheard at the New MoMA | By Larry Buchanan and Cari Vander Yacht | TX 8-861-157 | 2020-03-04 |
| 2019-12-18 | 2020-01-02 | https://www.nytimes.com/2019/12/18/arts/design/museum-storage.html | All That Art in Storage Let Em Have a Look | By Nina Siegal | TX 8-861-157 | 2020-03-04 |
| 2019-12-24 | 2020-01-02 | https://www.nytimes.com/2019/12/24/arts/dance/jacqueline-green-alvin-ailey.html | Seeing The Dancer As Goddess | By Gia Kourlas | TX 8-861-157 | 2020-03-04 |
| 2019-12-28 | 2020-01-02 | https://www.nytimes.com/2019/12/28/style/plant-based-diet.html | Vegan Too Strict for You Try a Plant Based Diet | By Ethan Varian | TX 8-861-157 | 2020-03-04 |
| 2019-12-29 | 2020-01-02 | https://www.nytimes.com/2019/12/29/us/mass-shootings-communications.html | After a Shooting Misinformation and Mistakes | By Mitch Smith | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-02 | https://www.nytimes.com/2019/12/30/style/dax-shepard-armchair-expert.html | Grab a Seat Dax Shepard Is Listening | By Eliza Brooke | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-02 | https://www.nytimes.com/2019/12/31/fashion/weddings/new-years-eve-weddings.html | Ringing in the New Year With Wedding Rings | By Tariro Mzezewa | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-02 | https://www.nytimes.com/2019/12/31/opinion/how-to-protect-new-yorks-jews.html | How to Combat AntiSemitic Violence | By Mitchell D Silber | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-31 | 2020-01-02 | https://www.nytimes.com/2019/12/31/us/gen-paul-x-kelley-dead.html | Gen Paul X Kelley 91 Top Marine Deeply Stung By Barracks Attack Dies | By John H Cushman Jr | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-03 | https://www.nytimes.com/2020/01/01/movies/us-jordan-peele-shirts.html | Reading Us Through Its Expressive TShirts | By Mekado Murphy | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-03 | https://www.nytimes.com/2020/01/01/nyregion/ny-legislator-drunk-driving.html | Republican Warns of DWI Then He Is Charged With It | By Corey Kilgannon | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-03 | https://www.nytimes.com/2020/01/01/opinion/anti-semitism-new-york.html | New Yorkers Must Stand Against Hate | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-03 | https://www.nytimes.com/2020/01/01/sports/david-stern-death-legacy.html | The World Bought the PlayerFirst Vision That Stern Was Selling | By Matthew Futterman | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-03 | https://www.nytimes.com/2020/01/01/us/100-years-ago-the-booziest-january-suddenly-dried-up.html | A Splashy Start to Prohibition 100 NotSoDry Januaries Ago | By Jennifer Harlan | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/01/obituaries/don-larsen-dead.html | Don Larsen 90 Dies a Burly Yankee Who Pitched the Only Perfect World Series Game | By Richard Goldstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/asia/india-cold-pollution.html | India Shivers and Gags In a FoulAir Cold Wave | By Hari Kumar and Sameer Yasir | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/design/Charles-Ray-Bertoldo-de-Giovanni-bronzes.html | Nows the Time to Stand Up for Sculpture | By Jason Farago | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/design/rachel-feinstein-jewish-museum.html | Asleep  No More | By Ruth La Ferla | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/television/50-shows-to-watch.html | 50 TV Shows To Watch  This Winter | By Mike Hale | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/television/anne-green-gables-netflix-brockmire.html | This Weekend I Have | By Margaret Lyons | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/things-to-do-in-nyc-this-january.html | So Much to See on Stages and Screens | By Nicole Herrington | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/business/bullitt-mustang-auction.html | Chase Is Over Bullitt Car Heads to Auction | By Jerry Garrett | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/business/carlos-ghosn-movie.html | Ghosn Pitched To Hollywood Before Escape | By Ben Dooley | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/business/media/richard-plepler-apple.html | After HBO A Fresh Start With Apple | By John Koblin | TX 8-861-157 | 2020-03-04 |

| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/health/christian-health-care-insurance.html | When a Health Plan Tells You to Just Trust God | By Reed Abelson | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/health/flavor-ban-e-cigarettes.html | Balancing Act On Path to Ban Vaping Flavors | By Abby Goodnough Maggie Haberman and Sheila Kaplan | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/movies/advocate-review.html | Contentious Cases Are Her Specialty | By Ben Kenigsberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/movies/ghost-stories-review.html | Fright Night in India | By Bilal Qureshi | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/movies/taron-egerton-rocketman-oscars.html | Keeping Rocketman in the Race | By Brooks Barnes | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/movies/women-directors-hollywood.html | Female Directors Make Inroads in Study | By Cara Buckley | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/nyregion/hotel-union-nyc-airbnb.html | Hotel Workers Union Morphs Into an Imposing Political Force | By J David Goodman | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/opinion/2020s-decade.html | An Optimistic History of the Next Decade | By David Brooks | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/opinion/climate-change-australia.html | Apocalypse Becomes the New Normal | By Paul Krugman | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/opinion/depression-america-trump.html | Why Is America So Depressed | By Lee Siegel | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/sports/baseball/domingo-german-suspension.html | German Suspended Through 63 Games | By Tyler Kepner | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/sports/baseball/don-larsen.html | Forever Perfect | By Tyler Kepner | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/sports/carmelo-anthony-knicks-trailblazers.html | Like Old Times Anthony Scores but Loses at the Garden | By Scott Cacciola | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/sports/hockey/nhl-takeaways-december.html | Assessing the Season as It Crosses Center Ice | By Andrew Knoll | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/technology/oyo-softbank-india.html | Indias Oyo May Become A Black Eye For SoftBank | By Vindu Goel and Karan Deep Singh | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/Michael-Egwuagu-confession-doorbell-camera.html | FrontDoor Camera at Victims House Captures a Grinning Mans Confession | By Jacey Fortin | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/christianity-today-mark-galli-evangelicals.html | Editor of Christianity Today Laments Ethical Navet of Trump Supporters | By Nicholas BogelBurroughs | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/harvard-latinos-diversity-debate.html | An Outcry at Harvard After a Latina Professor Is Denied Tenure | By Kate Taylor | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/politics/julian-castro-dropping-out.html | Castro Ends Campaign for President Saying It Simply Isnt Our Time | By Jennifer Medina and Matt Stevens | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/texas-infant-life-support.html | Judge Says Baby Can Be Taken Off Life Support | By Karen Zraick | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/tumbleweeds-washington-state.html | 30Foot Drift of Tumbleweeds Buries Motorists on the Highway | By Maria Cramer | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/africa/egypt-video-assault.html | Video of Assault in Egypt Stirs Outrage | By Mihir Zaveri and Michael Levenson | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/asia/india-protests-police-muslims.html | Police Are Accused of Abusing Muslims as Demonstrations Sweep India | By Kai Schultz and Sameer Yasir | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/asia/indonesia-jakarta-rain-floods.html | Floods Kill 30 in Jakarta as Over a Foot of Rain Falls | By Muktita Suhartono and Russell Goldman | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/asia/taiwan-military-chief-helicopter-crash.html | Chief of Armed Forces Dies In Taiwan Helicopter Crash | By Austin Ramzy | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/australia/fires.html | Ablaze Southeast Australia Faces Even Worse A Blast Furnace | By Livia AlbeckRipka Jamie Tarabay and Richard PrezPea | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/europe/erdogan-turkey-libya.html | Turkish Parliament Approves Sending Troops to Libya | By Carlotta Gall | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/europe/keir-starmer-labour-leader.html | Unlikely Favorite to Win Top Labour Post A Knighted Oxford Alumnus | By Mark Landler | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/middleeast/netanyahu-indictment-court.html | Israels Supreme Court  Decides Not to Decide Yet | By Isabel Kershner | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/nyregion/monsey-hanukkah-stabbing-grafton-thomas.html | Police Looking at Links to Earlier AntiSemitic Attack | By Michael Gold and Nicholas BogelBurroughs | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/nyregion/tessa-majors-suspect-barnard-stabbing.html | A 13YearOld Suspect In a Students Murder Will Remain in Custody | By Edgar Sandoval | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/opinion/dna-test-privacy-children.html | Hold On to Your Childs DNA Data | By Nila Bala | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/politics/joe-biden-culture-video.html | Biden Warns Fellow Candidates of Disinformation in 2020 Mosh Pit | By Katie Glueck | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/politics/q4-democratic-trump-fundraising.html | Dollars Pour In Now Democrats Will Slug It Out | By Shane Goldmacher and Thomas Kaplan | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/politics/republicans-abortion-supreme-court.html | Republicans Back Overturning Roe v Wade | By Sheryl Gay Stolberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/iran-war.html | GOP Sees Justice for Military Families Democrats Fear a New War | By Catie Edmondson | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/middleeast/qassem-soleimani-iraq-iran-attack.html | US Strike in Iraq Kills Commander of Iranian Force | By Michael Crowley Falih Hassan and Eric Schmitt | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/03/arts/television/whats-on-tv-friday-an-ilana-glazer-stand-up-special-and-little-women.html | Whats On Friday | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2019-11-19 | 2020-01-03 | https://www.nytimes.com/2019/11/19/technology/artificial-intelligence-bias.html | Dealing With Bias in Artificial Intelligence | By Craig S Smith | TX 8-861-157 | 2020-03-04 |

| 2019-12-09 | 2020-01-03 | https://www.nytimes.com/2019/12/09/movies/scorsese-movie-guide.html | The Films Living Inside His Movies | By Ben Kenigsberg | TX 8-861-157 | 2020-03-04 |
| 2019-12-24 | 2020-01-03 | https://www.nytimes.com/2019/12/24/reader-center/voice-voiceover-creativity.html | A Writers New Form of Expression | By Laura M Holson | TX 8-861-157 | 2020-03-04 |
| 2019-12-25 | 2020-01-03 | https://www.nytimes.com/2019/12/25/movies/one-cut-of-the-dead-review.html | Japanese Zombie Film Has Unexpected Bite | By Elisabeth Vincentelli | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-03 | https://www.nytimes.com/2019/12/30/books/barbara-testa-dead.html | Barbara Testa Dies at 91  A Discovery in Her Attic Rocked the Literary World | By Katharine Q Seelye | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-03 | https://www.nytimes.com/2019/12/30/movies/movies-black-lives.html | The Most Important Decade for Films on Black Lives | By Lawrence Ware | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-03 | https://www.nytimes.com/2019/12/31/arts/design/show-us-your-wall-grotta.html | Collectors Crafty in More Ways Than One | By Ted Loos | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-03 | https://www.nytimes.com/2019/12/31/books/little-women-book-writers.html | Jo Was Everything I Wanted to Be | By Concepcin de Len | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-03 | https://www.nytimes.com/2019/12/31/business/electric-cars-germany-economy.html | Can Germany Adapt To an Electric Future | By Jack Ewing | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-04 | https://www.nytimes.com/2020/01/02/design/artforum-lawsuit-knight-landesman.html | Suit Can Proceed Against Art Magazine | By Nancy Coleman | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-04 | https://www.nytimes.com/2020/01/02/nyregion/best-subway-seat.html | The Best Subway Seat 8 Million New Yorkers and 5 Choices All Wrong | By Emma G Fitzsimmons | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-04 | https://www.nytimes.com/2020/01/02/theater/death-of-a-salesman-review-wendell-pierce.html | The American Dream Eternally Denied | By Ben Brantley | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/02/opinion/julian-castro-2020.html | Julin Castro Is Worth More Out of the Race Than In | By Liz Mair | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/arts/design/syd-mead-dead.html | Syd Mead Who Envisioned the Future and Then Designed It Is Dead at 86 | By Neil Genzlinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/arts/music/daniil-trifonov-rachmaninof.html | New Takes Enhance Standard Repertory | By Anthony Tommasini | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/arts/music/jack-sheldon-dead.html | Jack Sheldon 88 Big Band Trumpeter And Schoolhouse Rock Singer Is Dead | By Peter Keepnews | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/arts/music/peter-mattei-wozzeck.html | Descending Admirably Into Insanity | By Michael Cooper | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/arts/vaughan-oliver-dead.html | Vaughan Oliver 62 Who Imagined Album Covers to Accompany Each Bands Music | By Daniel E Slotnik | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/business/carlos-ghosn-cameras.html | A Green Beret and a Turkish Jet Company Aided in a Stunning Escape | By Ben Dooley and David YaffeBellany | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/business/carlos-ghosn-lebanon.html | Lebanon Stuck in a Tricky Spot As Ghosn Waits | By Vivian Yee and Hwaida Saad | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/business/economy/fed-rates-inflation.html | After a Year With 3 Cuts The Fed Says Wait and See | By Jeanna Smialek | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/business/hong-kong-protests-future.html | A City of Possibilities Where the Best Choice May Be to Leave | By Alexandra Stevenson | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/busines s/iran-oil.html | Oil Prices Spike After US Kills a Top Iranian | By Alexandra Stevenson and Stanley Reed | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/busines s/manufacturing-trump-trade-war.html | Manufacturing Has Slumped  To Decade Low | By Ana Swanson and Jeanna Smialek | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/busines s/tesla-sales.html | Tesla Reports Record Output as Musk Delivers on Broader Goal | By Niraj Chokshi | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/climate /trump-nepa-climate-change.html | Trump Moves to Weaken Environmental Shield | By Lisa Friedman | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/movies/ the-grudge-review.html | This Old Curse Rings a Bit Hollow | By Ben Kenigsberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/nyregio n/david-hay-child-sex-crime.html | Top Education Official Planned to Meet Boy for Sex Prosecutors Say | By Eliza Shapiro and William K Rashbaum | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/nyregio n/nyc-parking-meters.html | End Times for Meters Software Glitch Greets New Decade With Chaos | By Corey Kilgannon | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/nyregio n/stolen-ebikes-food-delivery.html | Electric Bike Thefts Threaten Livelihoods and the Lives of Food Deliverers | By Sarah Maslin Nir and Jeffrey E Singer | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/obituari es/qassem-soleimani-dead.html | A Mastermind Of Irans Clout In the Mideast | By Tim Arango Ronen Bergman and Ben Hubbard | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/opinion /australia-fires-climate-change.html | Australia Is Committing Climate Suicide | By Richard Flanagan | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/opinion /joe-biden-age.html | The Case for a OneTerm President Biden | By Timothy Egan | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/sports/b asketball/giannis-antetokounmpo-milwaukee- bucks.html | Fret Not Bucks and Nuggets Fans Youll Thank Me Later | By Sopan Deb | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/sports/f ootball/did-jason-garrett-get-fired.html | After Uneven Season Cowboys Coach Seems to Have Run Out of Time | By Victor Mather | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/sports/f ootball/nfl-patriotism.html | Wrapped or Tangled in the Flag | By Brittainy Newman | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/sports/f ootball/nfl-playoffs-wild-card-picks.html | A Close Matchup and a Potential Upset | By Benjamin Hoffman | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/sports/f ootball/sam-wyche-dead.html | Sam Wyche 74 Who Led Cincinnati to Super Bowl | By Ken Belson | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/theater/ new-york-musical-festival-ending.html | Curtain Drops On Musical Festival | By Nancy Coleman | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/anti- semitism-hate-crimes.html | Scrutiny Reveals a Rise in AntiSemitic Crimes | By Adeel Hassan | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/idah o-outlaw-remains-found.html | DNA Database Is Used to ID Headless Body Found in Cave | By Heather Murphy | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/meth odist-split-gay-marriage.html | Methodists Agree to Split on SameSex Marriage | By Campbell Robertson and Elizabeth Dias | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/polit ics/amy-klobuchar-fundraising.html | More Money for Klobuchar and Booker | By Reid J Epstein and Nick Corasaniti | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/politics/democratic-candidates-qassem-soleimani.html | Airstrike Pushes Foreign Policy To Front of Presidential Race | By Alexander Burns | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/politics/elizabeth-warren-fundraising.html | Warren Says She Raised 212 Million In Quarter | By Shane Goldmacher and Thomas Kaplan | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/iran-news.html | Majority Leader Says a Briefing for the Senate Is Scheduled for Next Week | By Catie Edmondson | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/politics/phil-roe-retirement-congress.html | Republican Is the 26th To Step Down In Congress | By Emily Cochrane | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/politics/trump-impeachment-senate-trial.html | No Progress on Rules for an Impeachment Trial | By Nicholas Fandos | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/americas/venezuela-nelson-sandoval.html | DoGooder or the Devil A Friars Work Divides a Venezuelan Village | By Anatoly Kurmanaev | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/australia/australia-fires.html | Despite Worsening Conditions  Australians Defy Fire Warnings | By Isabella Kwai Livia AlbeckRipka Jamie Tarabay and Matthew Abbott | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/europe/discrimination-against-vegans.html | Ethical Veganism Should Be Protected in the Workplace a British Court Decides | By Elian Peltier | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/europe/migrant-boats-uk.html | Migrants Perilous Crossings of Channel to England Increased Sharply in 2019 | By Megan Specia | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/middleeast/iraq-iran-airstrike-al-muhandis.html | Prominent Iraqi Killed in Airstrike Was Enemy of Both ISIS and the US | By Alan Yuhas | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/middleeast/suleimani-iran-iraq-strike.html | Pulling the Trigger on a Target Who Didnt Hide | By Eric Schmitt Helene Cooper Thomas GibbonsNeff Maggie Haberman and Peter Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/middleeast/trump-iran-iraq.html | Trump Warns Iran As Ayatollah Vows Revenge | By Michael Crowley Peter Baker Edward Wong and Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/middleeast/trump-iran-suleimani.html | Sudden Strike Is the Riskiest US Move in the Middle East Since 2003 | By David E Sanger | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/middleeast/us-iran-war.html | Is There a Chance Of a Wider War | By Max Fisher | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/your-money/tips-for-paying-off-your-holiday-credit-card-debt.html | How to Quickly Recover From a Holiday Debt Hangover | By Ann Carrns | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/03/opinion/iran-airstrike.html | He Died as He Had Killed | By Bret Stephens | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/03/opinion/iran-trump-suleimani.html | The Game Has Changed | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/politics/homeland-security-iran-threat.html | No Specific Threats but Officials Remain Wary of Cyberattacks | By Zolan KannoYoungs | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/politics/trump-housing-segregation.html | Trump Pares Back Efforts To Desegregate Housing | By Lola Fadulu | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/03/politics/trump-miami-rally-evangelicals.html | Trump Tells Evangelical Base God Is on Our Side | By Jennifer Medina and Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/politics/trump-ukraine-military-aid.html | White House Refuses to Release 20 Emails About Ukraine Aid Freeze | By Charlie Savage and Eric Lipton | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/04/world/middleeast/us-iraq.html | An Outrageous Breach Iraq Reconsiders US Relationship | By Falih Hassan Tim Arango and Alissa J Rubin | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/04/arts/television/whats-on-tv-saturday-midsommar-and-dracula.html | Whats On Saturday | By Sara Aridi | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/04/business/auto-sales-price.html | Car Sales Buoyed as Buyers Go for Bigger Rides | By Neal E Boudette | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/04/reader-center/new-years-times-square-photos.html | Amid Madness Everything Clicks | By Mark Shimabukuro | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/04/us/politics/presidential-election-2020-race.html | New Year New Energy This Week in the 2020 Race | By Matt Stevens and Maggie Astor | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/04/your-money/investing-private-market-startups.html | Will the Door to Unicorns Swing Wider | By Tara Siegel Bernard | TX 8-861-157 | 2020-03-04 |
| 2019-12-10 | 2020-01-04 | https://www.nytimes.com/2019/12/10/arts/design/leonardo-da-vinci-italy.html | Trumpeting The Origins Of a Genius | By Elisabetta Povoledo | TX 8-861-157 | 2020-03-04 |
| 2019-12-25 | 2020-01-04 | https://www.nytimes.com/2019/12/25/arts/design/deneika-samokhvalov-manege.html | Not Just Propaganda A Fresh Soviet View | By Roslyn Sulcas | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/arts/dance/costumes-couturiers-de-la-danse.html | Couture for Bodies  In Motion | By Roslyn Sulcas | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/arts/woody-vasulka-dead.html | Woody Vasulka Who Foresaw Video as Art Dies at 82 | By Richard Sandomir | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/business/rifle-paper-co.html | She Hopes You Buy a Planner A Paper One | By Katherine Rosman | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/magazine/armenian-flatbreads-jingalov-hats-recipe.html | These Armenian Flatbreads Stuffed With Greens Are the Perfect Snack | By Tejal Rao | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/magazine/cardiac-tumor-papillary-fibroelastoma-diagnosis.html | She Felt Fine but Her MRI Showed Several Strokes What Was Wrong | By Lisa Sanders MD | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/magazine/judge-john-hodgman-on-uncle-money-bags.html | Judge John Hodgman on Uncle Money Bags | By Judge John Hodgman | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/magazine/prison-parole-california.html | How to Get Out Of Prison | By Dashka Slater | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/movies/adam-driver-marriage-story.html | He Cant Look Back | By Kyle Buchanan | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/movies/tracy-letts-ford-v-ferrari.html | About That Crying Jag in a Ford | By Kathryn Shattuck | TX 8-861-157 | 2020-03-04 |

| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/nyregion/igloos-nyc-bars-hotels.html | Now We Really Do Exist in Our Own Bubbles | By Alyson Krueger | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/realestate/750000-homes-in-mississippi-missouri-and-arizona.html | 750000 Homes in Mississippi Missouri and Arizona | By Julie Lasky | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/realestate/bedminster-nj-horses-golf-and-presidential-visits.html | Horses and Historic Sites Abound in This Town | By Jill P Capuzzo | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/realestate/house-hunting-in-spain-a-historic-estate-for-under-2-million.html | Gaze Upon a Lush Valley From a 19thCentury Villa | By Alison Gregor | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/theater/simon-stone-medea-bam.html | Facing the Unthinkable | By Alexis Soloski | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/travel/antarctica-cruises.html | Set Sail for Antarctica | By Nora Walsh | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/business/gut-feelings-are-driving-the-markets.html | Trust Your Gut Use Your Head | By Robert J Shiller | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/movies/joaquin-phoenix-face.html | A Face for Film | By Nathan Gelgud | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/movies/martin-scorsese-irishman.html | Scorsese Knows How It Ends | By Dave Itzkoff | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/movies/oscars-2020-critics.html | The Pros and Cons of Nostalgia | By Manohla Dargis and AO Scott | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/movies/waves-queen-and-slim.html | Reflections of Two Breakout Artists | By Cara Buckley | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/realestate/wheres-the-best-place-to-buy-a-winter-vacation-rental.html | Good Bets for Seasonal Landlords | By Michael Kolomatsky | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/sports/basketball/david-stern-marc-stein.html | Compassionate Dictator Will Be Sorely Missed | By Marc Stein | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/sports/soccer/mario-balotelli-brescia.html | An Italian Stars Uneasy Homecoming | By Rory Smith | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/style/thanks-for-the-piece-of-plastic.html | The Gift That Isnt | By Philip Galanes | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/t-magazine/ogata-paris.html | Dinning and Design Japan by Way of Paris | By Thomas Chatterton Williams | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/theater/west-side-story-confidential.html | West Side Story Confidential | By Jennifer Schuessler | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/travel/sarasota-art-museum-ringling.html | New Art Museum Adds to Sarasotas Cultural Heritage | By Michael Adno | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/travel/what-to-do-36-hours-in-santo-domingo-dominican-republic.html | Santo Domingo Dominican Republic | By Concepcin de Len | TX 8-861-157 | 2020-03-04 |

| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/02/us/girls-do-porn-lawsuit-award.html | Judge Rules for Women Exploited in Porn | By Michael Levenson | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/arts/design/kentucky-opioid-recovery-luthiery.html | An Appalachian Trail to Recovery | By Patricia Leigh Brown | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/arts/music/die-tote-stadt-munich.html | The Dead City Lives Again | By Joshua Barone | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/arts/television/the-new-pope-john-malkovich.html | John Malkovich Ascends to the Throne | By Phoebe Reilly | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/books/review/crime-fiction-marilyn-stasio.html | And Then There Were None | By Marilyn Stasio | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/books/review/sean-adams-heap.html | Reduced to Rubble | By Wil Medearis | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/books/review/uncanny-valley-anna-wiener.html | Data Miner | By Lauren Oyler | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/business/media/saudi-arabia-dissident-al-masrir.html | YouTube Satirist Has the Saudis Strict Attention | By David Segal | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/business/work-friend-office-cupcakes.html | The Case of the Hijacked Pastries | By Caity Weaver | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/fashion/weddings/Married-37-years-and-divorced-for-now-its-I-Do-Take-24.html | A Love So Persistent They Had to Marry Twice | By Tammy La Gorce | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/movies/alfre-woodard-clemency.html | One Shattering Scene in Clemency | By Kathryn Shattuck | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/movies/oscars-screenplay.html | The Award for Best Words | By Wesley Morris | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/nyregion/Archive-of-Contemporary-Music-NYC.html | Sounds in Search of Space | By Derek M Norman | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/nyregion/ada-calhoun-midlife-crisis.html | A Rough Year Eased by Her Own Writing | By Hilary Howard | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/nyregion/ruth-willig-oldest-death.html | The Last One Standing | By John Leland | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/nyregion/uber-lyft-price.html | Why an Uber Costs More Than Your Flight | By Ginia Bellafante | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/realestate/how-to-protect-yourself-from-real-estate-scams.html | How to Protect Yourself From Real Estate Scams | By Caroline Biggs | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/realestate/so-you-want-to-join-your-co-op-board.html | So Youre on Your Coop Board | By Jonathan Vatner | TX 8-861-157 | 2020-03-04 |

| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/realestate/the-year-ended-with-another-big-sale-at-220-central-park-south.html | The Year Ended With Another Hefty Sale at a Manhattan Tower | By Vivian Marino | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/science/dr-heather-ashton-dead.html | Heather Ashton 90 Helped People Quit Drugs | By Knvul Sheikh | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/style/divas-and-debutantes.html | Debutantes And Divas | By Denny Lee | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/style/hype-house-los-angeles-tik-tok.html | Constant Hype at the TikTok Mansion | By Taylor Lorenz | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/style/modern-love-trying-to-keep-up-with-grandmas-love-life.html | Trying to Keep Up With Grandmas Love Life | By Jake Maynard | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/travel/five-places-to-eat-in-paris-with-food-critic-Franois-Regis-Gaudry.html | A Compelling Argument for the 16th Arrondissement | By Lindsey Tramuta | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/us/politics/pete-buttigieg-celebrity-donors.html | Pete Buttigieg and the 1 Percent | By Jacob Bernstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/california-democratic-party-settlement-lawsuit.html | California Democratic Party Settles Misconduct Suits | By Nicholas BogelBurroughs | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/business/sweetgreen-salads.html | Can Sweetgreen Scale Up | By Elizabeth G Dunn | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/neediest-cases/neediest-cases-homeless-four-children.html | Looking Beyond Life in a Homeless Shelter With 4 Children | By Christopher Mele | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/realestate/does-the-buyer-have-to-pay-if-the-seller-walks-away.html | If the Seller Walks Away From a Deal  Is the Buyer on the Hook for Any Fees | By Ronda Kaysen | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/sports/lonzo-ball-lakers-pelicans.html | Away From Spotlight Onetime Prodigy Develops His Game | By Scott Cacciola | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/sports/soccer/how-to-buy-say-youll-sell.html | Players On the Rise Stop Briefly At Salzburg | By Rory Smith | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/style/chani-nicholas-astrologer.html | An Astrologer for the Internet Era | By Jazmine Hughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/style/january-divorce-month.html | Case for Divorce Month  Do More Couples Throw In the Towel in January | By Derrick Bryson Taylor | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/style/self-care-hydrate-hydrate-hydrate.html | When Water Is the Answer to Everything | By Catherine LeClair | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/travel/flying-with-pets-gear.html | In the Air With Cats And Dogs | By Christine Ryan | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/dartmouth-lawsuit-bucci.html | Lawsuit Leads to a Downward Spiral at Dartmouth | By Anemona Hartocollis | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/deer-hunter-daughter-shot.html | Hunter Fatally Shoots 2 Mistaken for Deer | By Johnny Diaz | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/fort-bragg-iran-military.html | As 3500 Soldiers Mobilize a Whirlwind Whips Through Fort Bragg | By Rick Rojas and Myah Ward | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/giichi-matsumura-remains-manzanar-internment.html | After 74 Years Family to Claim Remains Of Japanese Man Interred at US Camp | By Maria Cramer | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/iran-iranians-soleimani-los-angeles.html | Among Iranians in LA Few Tears for Suleimani But Concerns Over War | By Jose A Del Real | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/politics/dennis-prager-university.html | Its a Fox News For Teenagers In Short Videos | By Nellie Bowles | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/politics/jared-golden-impeachment-maine.html | With Split Vote on Impeachment Maine Democrat Risks Dual Backlash | By Catie Edmondson | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/politics/white-house-war-powers-resolution.html | White House Notifies Congress of Deadly Drone Strike Under War Powers Act | By Maggie Haberman and Catie Edmondson | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/tiktok-pentagon-military-ban.html | US Military Branches Block Access to TikTok App | By Neil Vigdor | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/americas/trump-iran.html | More Powers Few Limits And a Volatile President | By Mark Mazzetti | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/asia/china-hong-kong-wang-zhimin.html | False News Comes True as Beijing Replaces Its Top Representative in Hong Kong | By Keith Bradsher | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/asia/india-protests-modi-citizenship.html | Huge Protests in India Keep Steadfast Pressure on Modi | By Hari Kumar and Maria AbiHabib | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/australia/fires-military.html | Atomic Bomb Of Fires Sends Nation on Run | By Livia AlbeckRipka Isabella Kwai Thomas Fuller and Jamie Tarabay | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/europe/italy-ilva-arcelormittal-steel.html | Everybody Is Scared An Aging Mill Mirrors Italys Woes | By Jason Horowitz | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/middleeast/conflict-with-iran-threatens-fight-against-isis.html | As Tehran and Washington Stare Each Other Down ISIS Stands to Gain | By David D Kirkpatrick | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/middleeast/iran-suleimani-killing.html | Iran Divided Politically Unites In Its Hostility Toward America | By Farnaz Fassihi and Richard PrezPea | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/middleeast/iraq-funeral-general-soleimani-al-muhandis.html | Cries of Revenge Is Coming at Funerals for 2 Slain Commanders | By Alissa J Rubin Ben Hubbard and Falih Hassan | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/middleeast/qassim-suleimani-deter-iran.html | Will Strike Deter Attacks Or Lead to Even More | By Amanda Taub | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/middleeast/women-talmud-study.html | An Archaic Jewish Text Attracts a New Audience | By Isabel Kershner | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/04/business/economy/low-interest-rates-ben-bernanke.html | ExFed Chair Says Old Methods Wont Do in Downturn | By Jeanna Smialek Jim Tankersley and Ben Casselman | TX 8-861-157 | 2020-03-04 |

| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/04/sports/basketball/nets-kyrie-irving-shoulder-injury-surgery.html | Irving Raises The Possibility Of Surgery On Shoulder | By Sopan Deb | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/04/sports/football/patriots-titans-upset-brady.html | Titans Put End to Patriots Season and Maybe an Era | By Bill Pennington | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/04/sports/football/russell-wilson-nfl-playoffs-2019.html | League Leader In Enigmas | By Kurt Streeter | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/politics/trump-suleimani.html | Trumps Choice of Killing Stunned Defense Officials | By Helene Cooper Eric Schmitt Maggie Haberman and Rukmini Callimachi | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/arts/television/whats-on-tv-sunday-the-golden-globe-awards-and-tolkien.html | Whats On Sunday | By Sara Aridi | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/business/the-week-in-business-a-former-auto-titans-shocking-escape.html | The Week in Business A Former Auto Titans Shocking Escape | By Charlotte Cowles | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/nyregion/nyc-tech-facebook-amazon-google.html | Silicon Skyline Tech Hub Rises In Manhattan | By Matthew Haag | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/reader-center/psychotherapy-keith-ablow.html | Analyzing a Celebrity Psychiatrist | By Ginia Bellafante | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/world/canada/nunavik-midwives-indigenous.html | An Inuit Right Restored To Give Birth Where My Family Is | By Amber Bracken and Megan Specia | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-05 | https://www.nytimes.com/2020/01/22/arts/sounds-new-york-photographs.html | The Take City Sounds | By Jolie Ruben and Amanda Webster | TX 8-861-157 | 2020-03-04 |
| 2019-11-05 | 2020-01-05 | https://www.nytimes.com/2019/11/05/books/review/juan-carlos-onetti.html | Master of Malaise | By Ratik Asokan | TX 8-861-157 | 2020-03-04 |
| 2019-11-19 | 2020-01-05 | https://www.nytimes.com/2019/11/19/books/review/the-corner-that-held-them-sylvia-townsend-warner-medieval-bodies-jack-hartnell.html | Death by a Thousand Cuts | By Josephine Livingstone | TX 8-861-157 | 2020-03-04 |
| 2019-11-20 | 2020-01-05 | https://www.nytimes.com/2019/11/20/books/review/piero-chiara-the-bishops-bedroom.html | Murder at Lake Maggiore | By Scott Bradfield | TX 8-861-157 | 2020-03-04 |
| 2019-12-03 | 2020-01-05 | https://www.nytimes.com/2019/12/03/books/review/the-revisionaries-a-r-moxon.html | Beyond Belief | By Sergio De La Pava | TX 8-861-157 | 2020-03-04 |
| 2019-12-10 | 2020-01-05 | https://www.nytimes.com/2019/12/10/books/review/trump-and-his-generals-peter-bergen.html | Military Delusions | By Eliot A Cohen | TX 8-861-157 | 2020-03-04 |
| 2019-12-12 | 2020-01-05 | https://www.nytimes.com/2019/12/12/books/review/a-bookshop-in-berlin-francoise-frenkel.html | Little Shop of Horrors | By Lauren Elkin | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-16 | 2020-01-05 | https://www.nytimes.com/2019/12/16/books/review/10-minutes-38-seconds-in-this-strange-world-elif-shafak.html | No Time to Die | By Julia Phillips | TX 8-861-157 | 2020-03-04 |
| 2019-12-19 | 2020-01-05 | https://www.nytimes.com/2019/12/19/books/review/the-heart-is-a-full-wild-beast-stories-john-lheureux.html | The Moral of the Story | By Annalisa Quinn | TX 8-861-157 | 2020-03-04 |
| 2019-12-24 | 2020-01-05 | https://www.nytimes.com/2019/12/24/books/review/timeless-words.html | A Tale of Two Cities | By Patrick Thomas | TX 8-861-157 | 2020-03-04 |
| 2019-12-26 | 2020-01-05 | https://www.nytimes.com/2019/12/26/books/review/inside-the-list-elisabeth-egan.html | Sex Sells Its True Now and It Was True 100 Years Ago | By Elisabeth Egan | TX 8-861-157 | 2020-03-04 |
| 2019-12-26 | 2020-01-05 | https://www.nytimes.com/2019/12/26/books/review/places-youve-never-gone-before-tina-jordan.html | Explorations | By Tina Jordan | TX 8-861-157 | 2020-03-04 |
| 2019-12-26 | 2020-01-05 | https://www.nytimes.com/2019/12/26/fashion/weddings/finding-joy-in-the-unknown.html | After 20 Years Always Finding Reasons to Celebrate | By Lois Smith Brady | TX 8-861-157 | 2020-03-04 |
| 2019-12-27 | 2020-01-05 | https://www.nytimes.com/2019/12/27/books/review/otherworldly-catfishing-catnet-queen-conquered.html | Science Fiction and Fantasy | By Amal ElMohtar | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-05 | https://www.nytimes.com/2019/12/30/arts/music/jimmy-iovine-pop-decade.html | Whats Eating Jimmy Iovine | By Ben Sisario | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-05 | https://www.nytimes.com/2019/12/30/magazine/brexit-northern-ireland.html | The Troubles Ahead | By James Angelos | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-05 | https://www.nytimes.com/2019/12/30/realestate/shopping-for-a-chaise-longue.html | For Those Who Are So Inclined  A Way to More Comfortably Recline | By Tim McKeough | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-05 | https://www.nytimes.com/2019/12/30/t-magazine/oud-perfume-fragrance.html | Mysterious Scent | By Kari Molvar | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-05 | https://www.nytimes.com/2019/12/30/travel/svalbard-norway-northern-lights.html | A Northern New Year | By Kelly McMasters | TX 8-861-157 | 2020-03-04 |
| 2019-12-30 | 2020-01-05 | https://www.nytimes.com/interactive/2019/12/30/magazine/lily-tomlin-grace-frankie.html | Lily Tomlin Plays Tender Characters on Purpose | By David Marchese | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/arts/music/peter-schreier-dead.html | Peter Schreier Elegant German Tenor Who Became a Conductor Dies at 84 | By Anthony Tommasini | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/magazine/avalanche-school-heidi-julavits.html | Calamity Lesson | By Heidi Julavits | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/magazine/how-to-talk-to-someone-with-alzheimers.html | How to Talk to Someone With Alzheimers | By Malia Wollan | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/magazine/letter-of-recommendation-dumb-robot-vacuums.html | Dumbvacs | By Sam Biddle | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/magazine/should-i-tell-my-friend-her-husband-is-cheating-on-her.html | Should I Tell My Friend Her Husband Is Cheating On Her | By Kwame Anthony Appiah | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/realestate/where-does-the-house-end-and-the-yard-begin.html | This Private Urban Oasis Lets the Outside In | By Tim McKeough | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/travel/52-places-to-go-tahiti-calgary.html | From Ocean Breezes to the Chinook | By Sebastian Modak | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/travel/phong-nha-vietnam.html | Spectacular Caves in a Quiet Corner of Vietnam | By Patrick Scott | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/travel/traveling-with-medical-marijuana.html | Medical Marijuana Requires a Plan | By Jonathan Wolfe | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-06 | https://www.nytimes.com/2020/01/02/theater/thin-place-occult.html | Sance and Theater Making Believers | By Alexis Soloski | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-06 | https://www.nytimes.com/2020/01/03/business/tech-hidden-gems-2019.html | Hidden Gems From Times Tech Writers | By Nellie Bowles | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-06 | https://www.nytimes.com/2020/01/03/sports/ncaabasketball/college-basketball-assistant-coaches.html | The Gray Eminences Guiding ExStars Who Return as Coaches | By Brandon Lilly | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-06 | https://www.nytimes.com/2020/01/03/upshot/minimum-wage-boost-bottom-earners.html | Wages Rise At Low End Gilding Data | By Ernie Tedeschi | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-06 | https://www.nytimes.com/2020/01/04/us/ts-trump-suleimani-iran.html | The Fallout of Killing Suleimani | By Susan E Rice | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-06 | https://www.nytimes.com/2020/01/04/us/ts-eliot-emily-hale-letters.html | The Love Song Of T S Eliot | By Maria Cramer | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-06 | https://www.nytimes.com/2020/01/04/well/move/how-to-deal-with-january-crowds-at-the-gym.html | Here to Help How to Deal With January Crowds at the Gym | By Jen A Miller | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/04/opinion/editorials/trump-iran-threats-Suleimani.html | Congress Stop the Rush to War | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/04/world/australia/fires-scott-morrison.html | You Left the Country to Burn Australias Leader Dodges a Nations Fury | By Livia AlbeckRipka Jamie Tarabay and Isabella Kwai | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/arts/john-baldessari-dead.html | John Baldessari Who Gave Conceptual Art a Touch of Humor Is Dead at 88 | By Jori Finkel | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/arts/music/wackies-reggae-lloyd-barnes.html | A Reggae Heart Beating in the Bronx | By Brandon Wilner | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/business/boeing-737-max.html | As Boeing Scrutinizes 737 Max New Safety Risks Come to Light | By Natalie Kitroeff and David Gelles | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/business/energy-environment/naacp-utility-donations.html | Costly Local Alliances | By Ivan Penn | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/business/japan-carlos-ghosn.html | Ghosn Flight Puts Japan On Defensive About Courts | By Ben Dooley and Makiko Inoue | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/business/media/digital-advertising-tech-backlash.html | Big Spenders on Small Screens Worry as Digital Backlash Grows | By Tiffany Hsu | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/movies/golden-globes.html | On This Night Old Hollywood Holds Off New | By Brooks Barnes and Nicole Sperling | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/movies/uncut-gems-box-office.html | Uncut Gems Earnings Exceed Expectations | By Brooks Barnes | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/neediest-cases/taekwondo-lessons-single-parent.html | Taekwondo Provided an Outlet for 2 Children And It Gave Their Mother a Break | By Rebecca Liebson | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/nyregion/anti-semitism-solidarity-march-nyc.html | Multitudes March in Solidarity After AntiSemitic Attacks | By Christina Goldbaum and Matthew Sedacca | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/sports/football/tom-bradys-patriots-titans-playoffs.html | After Painful Loss for Pats Bradys Future Is in Doubt | By Bill Pennington | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/sports/football/vikings-saints-score-playoffs.html | In Superdome Stunner Vikings Revisit a Miracle | By Ken Belson | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/Pennsylvania-Turnpike-accident.html | 5 Are Dead and 60 Are Injured in a Crash on the Pa Turnpike Officials Say | By Johnny Diaz Mihir Zaveri and Jeffrey E Singer | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/bellingham-natural-gas-ban.html | A City May Phase Out Natural Gas Not Everyone Is Pleased | By Mike Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/harvey-weinstein-trial.html | The MeToo Movement Is Vast The Weinstein Trial Is Narrow | By Megan Twohey Jodi Kantor and Jan Ransom | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/iran-world-war-3-draft.html | A Generation Familiar With War Confronts Fears of Another Conflict | By Nicholas BogelBurroughs | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/politics/democratic-ads-2020-negative.html | Intraparty Sparring Is Absent in 2020 Ads | By Nick Corasaniti | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/politics/pete-buttigieg-military-iran.html | Buttigiegs Bet After Iran Strike a Military Past Matters Even More | By Reid J Epstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/politics/trump-impeachment-iran.html | Iran Fears Join Impeachment On the Docket | By Nicholas Fandos and Catie Edmondson | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/us-isis-iran.html | US Hats ISIS Fight in Iraq and Syria | By Thomas GibbonsNeff and Eric Schmitt | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/us-army-mother-ice-deportation.html | Inhumane ICE Deports a Soldiers Mother | By Derrick Bryson Taylor | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/africa/al-shabab-camp-simba-kenya.html | 3 Americans Are Dead In Kenyan Base Attack | By Eric Schmitt and Thomas GibbonsNeff | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/americas/venezuela-noticias-maduro-guaido.html | Maduro Seizes Control of the Legislature a Venezuelan Holdout | By Julie Turkewitz | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/europe/erdogan-turkish-troops-libya.html | As Libya Faces a Growing Conflict Turkey Deploys Troops to Back Its Government | By Carlotta Gall | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/europe/german-tourists-italy-dead.html | Car Plows Into Group of Tourists in Italy Killing 6 | By Elisabetta Povoledo | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/middleeast/iran-general-soleimani-iraq.html | Standoff Builds As Iran Drops Nuclear Limits | By Alissa J Rubin Ben Hubbard Farnaz Fassihi and Steven Erlanger | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/middleeast/iran-suleimani-funeral.html | A Blow to National Pride Draws Mourning in Iran | By Farnaz Fassihi | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/middleeast/mideast-allies-suleimani.html | On Edge in Mideast Knowing Anything Could Be a Target | By Ben Hubbard | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/middleeast/pompeo-trump-iran.html | America Will Respond Pompeo Doubles Down on Threats of Retaliation | By Edward Wong | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/arts/television/golden-globes-review.html | Nihilism  And Passion On Display | By James Poniewozik | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/movies/golden-globes-winners-list.html | Golden Globe Winners | By Sara Aridi | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/opinion/amy-klobuchar-2020.html | Klobuchars Moment | By David Leonhardt | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/opinion/democrats-2020.html | Crisis as  Political  Catalyst | By Charles M Blow | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/opinion/wine-tariff-trump.html | The Insanity of New Wine Tariffs | By Jenny Lefcourt | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/sports/football/seahawks-eagles-score-playoffs.html | Seattle Rookie Takes Charge As Seahawks Banish Eagles | By Ben Shpigel | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/politics/iranian-americans-border.html | Border Stops Reported Of IranianAmericans Returning From Canada | By Zolan KannoYoungs Mike Baker and Mariel Padilla | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/politics/trump-iran-cultural-sites.html | President Repeats Threat To Target Cultural Sites | By Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/politics/trump-iran.html | Trump Faces Perilous Path And Big Test | By Peter Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/politics/trump-mar-a-lago-iran.html | Two Weeks Of Golfing Grievances And a Kill | By Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/middleeast/trump-cultural-sites.html | You Cant Just Start Shooting Anything You Want | By Lara Jakes | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/middleeast/trump-iran-nuclear-agreement.html | Instead of Backing Down Tehran Backs Out | By David E Sanger and William J Broad | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/06/arts/television/whats-on-tv-monday-the-bachelor-and-the-family-farm.html | Whats On Monday | By Peter Libbey | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/06/reader-center/louis-silverstein-redesign.html | How the Lady Became Less Gray | By Will Dudding | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/06/sports/indian-relay-lakota.html | These Families  Have a Tradition  And Cant Let Go | By Victor J Blue | TX 8-861-157 | 2020-03-04 |
| 2019-12-04 | 2020-01-06 | https://www.nytimes.com/2019/12/04/arts/music/gaye-su-akyol-turkish-rock-psychedelia.html | Turkish Singer Rocks and Roils | By Alex Marshall | TX 8-861-157 | 2020-03-04 |
| 2019-12-09 | 2020-01-06 | https://www.nytimes.com/2019/12/09/smarter-living/the-digital-faux-pas-were-all-making.html | Tweet Others as You Would Like to Be Tweeted | By Tim Herrera | TX 8-861-157 | 2020-03-04 |

| 2019-12-18 | 2020-01-06 | https://www.nytimes.com/2019/12/18/arts/design/great-wealth-transfer-art.html | There Will Be Lots of Art to Inherit Who Wants It | By Scott Reyburn | TX 8-861-157 | 2020-03-04 |
| 2019-12-25 | 2020-01-06 | https://www.nytimes.com/2019/12/24/smarter-living/6-tips-to-getting-things-done-in-2020.html | Stop Procrastinating Six Tips to Getting Things Done in 2020 | By Tim Herrera | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-07 | https://www.nytimes.com/2020/01/01/well/move/exercise-physical-activity-workout-time.html | Drop the Phone Grab the Bike | By Gretchen Reynolds | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-07 | https://www.nytimes.com/2020/01/03/arts/music/harry-kupfer-dead.html | Harry Kupfer 84 Opera King of Berlin Who Updated Wagner Dies | By Michael Cooper | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-07 | https://www.nytimes.com/2020/01/03/health/geriatricians-shortage.html | We Need Geriatricians Where Will They Come From | By Paula Span | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-07 | https://www.nytimes.com/2020/01/03/well/eat/School-cafeteria-lunch-children-health-foodcorps-sweetgreen.html | Putting Students in Charge of the Cafeteria | By Anahad OConnor | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-07 | https://www.nytimes.com/2020/01/04/arts/rod-sean-stewart-nye-battery.html | Rod Stewart and Son Face Battery Charges | By Derrick Bryson Taylor | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-07 | https://www.nytimes.com/2020/01/04/opinion/impeachment-witnesses.html | The Evidence Gets Worse for Mr Trump | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-05 | 2020-01-07 | https://www.nytimes.com/2020/01/05/science/europa-rover-antarctica.html | A Mission to an Icy Moon  Starts Beneath Antarctica | By David W Brown | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/05/business/global-markets-iran-oil.html | Rising Tension Doesnt Faze the Markets | By Matt Phillips and Alexandra Stevenson | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/arts/music/travis-scott-jackboys-billboard.html | Travis Scott Hits No 1 Ahead of Rule Change | By Ben Sisario | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/books/review-american-people-volume-two-larry-kramer.html | Blood Boils And Scores Are Settled | By Dwight Garner | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/business/7-eleven-japan.html | Where 6 Days at 7Eleven Equals Trouble | By Hisako Ueno | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/business/carlos-ghosn-escape.html | Ghosns Escape A Train Planes and a Crack Team | By Makiko Inoue Hisako Ueno and David YaffeBellany | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/business/economy/trade-war-tariffs.html | Americans Paying the Price of Trumps Tariffs | By Jeanna Smialek and Ana Swanson | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/business/nursing-homes-hud-rosewood.html | New Owner for Nursing Home Group | By Matthew Goldstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/climate/trump-truck-pollution.html | EPA Rule On Trucks Skirts States | By Coral Davenport | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/health/artificial-intelligence-brain-cancer.html | Speedy and Unerring AI Comes to the Operating Room | By Denise Grady | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/movies/golden-globes-best-worst.html | Thank You Ellen Get Lost Ricky | By The New York Times | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/movies/writers-guild-nominations.html | Oscar Tea Leaves In Writers Guild List | By Kyle Buchanan | TX 8-861-157 | 2020-03-04 |

| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/neediest-cases/coptic-christians-faith-volunteerism.html | In Retirement They Help Immigrants Find Their Way in New York | By Elisha Brown | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/nyregion/amy-kennedy-jeff-van-drew.html | A Kennedy Joins Fray to Challenge New Jerseys Democratic Defector | By Tracey Tully | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/nyregion/andrew-cuomo-penn-station-nyc.html | Cuomo Proposes 8 More Tracks at Penn Station for 175000 More Riders | By Christina Goldbaum | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/nyregion/governor-andrew-cuomo-bqe.html | Whos That Coming To That Drivers Aid Not AAA  Its Cuomo | By Ed Shanahan | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/nyregion/harvey-weinstein-trial.html | New Charges For Weinstein As Trial Starts | By Jan Ransom and Jose A Del Real | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/nyregion/ny-prostitution-courts.html | Set Up to Help Sex Workers Special Court Takes Criticism | By Christina Goldbaum | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/opinion/qassim-suleimani.html | The Slippery Slope to Suleimanis Death | By Karen J Greenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/opinion/trump-iran-trade.html | Trump the Intimidator Fails Again | By Paul Krugman | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/opinion/weinstein-trial-metoo.html | A Problem Bigger Than Weinstein | By Laura Kipnis | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/science/antarctica-architecture.html | Antarctica Dreaming On the Coldest Continent the Coolest Architecture | By John Gendall | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/science/lebanon-birds-hunting-conservation.html | Where Eagle Feathers Fall Like Snow | By Helen Sullivan and Diego Ibarra Sanchez | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/sports/Australian-Open-fire.html | With Smoke Choking Australia Players Worry About Conditions at the Open | By Ben Rothenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/sports/football/mike-mccarthy-jerry-jones-cowboys.html | Cowboys Are Set to Hire a Longtime Packers Coach | By Victor Mather | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/sports/ncaafootball/tua-nfl-draft.html | Tagovailoa Will Leave Alabama to Enter the NFL Draft | By Alan Blinder | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/technology/taiwan-election-china-disinformation.html | Trolled Taiwan Sees Chinas Meddling | By Raymond Zhong | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/technology/youtube-children-privacy.html | How YouTube Is Changing Its Approach To Child Privacy | By Natasha Singer | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/theater/lightning-thief-social-media.html | The Alter Ego of Mx Thief Emerges | By Nancy Coleman | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/theater/milo-rau-familie-ntgent.html | A Provocateur Puts Suicide Onstage | By Laura Cappelle | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/theater/steven-skybell-tevye-yiddish-fiddler.html | The Beard Might Stay | By Laura CollinsHughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/upshot/vaping-tax-effect-smoking.html | More Smoking After a Vaping Tax | By Margot SangerKatz | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/bed-bugs-walmart.html | Bedbugs Released in a Walmart | By Johnny Diaz | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/hijab-hate-crime-portland.html | Women Charged in Hijab Snatching | By Aimee Ortiz | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/iran-hack-federal-depository-library.html | ProIran Hackers Post on US Library Site | By Mihir Zaveri | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/bolton-testify-impeachment-trial.html | Bolton in Twist Offers To Testify At Trumps Trial | By Nicholas Fandos and Michael S Schmidt | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/joe-biden-bernie-sanders-iran.html | Discord on Iran Reinvigorates Biden and Sanders | By Sydney Ember and Katie Glueck | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/john-bass-afghanistan.html | US Envoy to Afghanistan Is Stepping Down | By Lara Jakes | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/julian-castro-endorsement-elizabeth-warren.html | Days After Exiting Race Castro Throws Support to Warren | By Astead W Herndon | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/mike-pompeo-senate-kansas.html | Pompeo Is Said to Decide Against Run for Senate in Kansas | By Maggie Haberman Jonathan Martin and Alexander Burns | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/on-politics-monday-mailbag.html | Answers to Readers 2020 Questions | By Lisa Lerer | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/paul-gosar-obama-iran.html | Bogus Image | By Linda Qiu | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/pete-hegseth-trump-fox-news.html | Fox Host Is America First but Makes Exception for Trumps Iran Strike | By Jennifer Steinhauer | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/war-powers-resolution-iran.html | Untested Legal Tools In the War Powers Act | By Charlie Savage | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/puerto-rico-earthquake.html | Earthquake Strikes Puerto Rico Toppling Homes and a Natural Wonder | By Alejandra Rosa and Patricia Mazzei | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/virginia-state-legislature.html | Democrats Flush With Power Race to Make Laws in Virginia | By Timothy Williams | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/well/live/new-hope-for-migraine-sufferers.html | More Than a Headache Easing Migraine Pain | By Jane E Brody | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/africa/Somalia-mogadishu-bombing-students.html | Bombing in Somalia Took the Best and the Brightest | By Abdi Latif Dahir | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/asia/china-SARS-pneumonialike.html | China Eager to Calm a Nervous Public Grapples With Mystery Illness | By SuiLee Wee and Vivian Wang | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/australia/fires.html | People Dont Understand the Ferocity Of What Happened Here | By Thomas Fuller Isabella Kwai and Matthew Abbott | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/europe/britain-iran-trump-boris-johnson.html | Iran Strike Forces UK Into Policy Of Silence | By Mark Landler | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/europe/reynhard-sinaga-rape.html | Britain Imprisons for Life Its Most Prolific Rapist | By Benjamin Mueller | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/middleeast/troops-iran-iraq.html | US Troops Preparing for Worst in Mideast | By Thomas GibbonsNeff | TX 8-861-157 | 2020-03-04 |

Page 25 of 5793

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/middleeast/trump-iran-soleimani-strategy.html | Trumps Iran Strategy Confounds Friends and Foes Alike | By Max Fisher | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/interactive/2020/01/06/us/after-school-shootings.html | An Overlooked Danger School Shootings After Hours | By Mitch Smith and Denise Lu | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/arts/design/trump-iran-cultural-sites.html | In Targeting Cultural Sites a Threat to Global Values | By Jason Farago | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/business/borden-milk-bankruptcy.html | Another Dairy Giant Borden Seeks Bankruptcy Protection | By Niraj Chokshi | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/opinion/trump-iran.html | The Trump Nightmare Is Here | By Michelle Goldberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/border-iranians-washington-patrol.html | IranianAmericans Grilled at the Border This Is Not OK | By Mike Baker and Caitlin Dickerson | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/iran-hostages.html | Held for 444 Days in Tehran Former Hostages Want Nothing to Do With Latest Threats | By Sarah Mervosh | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/mexican-asylum-seekers-guatemala.html | US Will Send Mexican Asylum Seekers to Guatemala | By Zolan KannoYoungs | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/never-trumpers-suleimani.html | Long Before Presidents Drone Strike Iran Hawks Pushed for the Killing of a General | By Michael Crowley | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/trump-esper-iran-cultural-sites.html | Pentagon Rules Out Strikes on Antiquities | By Peter Baker and Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/americas/guaido-venezuela-trump.html | US Gamble on Opposition Leader in Venezuela Has Yet to Pay Off | By Julie Turkewitz Lara Jakes and Ana Vanessa Herrero | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/americas/mexico-drug-war-death-toll.html | Drug Conflicts in Mexico Leave Thousands Missing | By Paulina Villegas | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/middleeast/iran-khamenei-general-soleimani.html | Mourners Jam Streets as Iran Warns US Troops Are Within Reach | By Farnaz Fassihi and David D Kirkpatrick | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/07/arts/television/whats-on-tv-tuesday-schitts-creek-and-jeopardy-the-greatest-of-all-time.html | Whats On Tuesday | By Sara Aridi | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/07/business/economy/economics-race-gender.html | Gains in Economics Diversity Push | By Ben Casselman Jim Tankersley and Jeanna Smialek | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/07/science/physics-materials-electronics.html | Superthin and All Powerful | By Amos Zeeberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/07/sports/youth-sports-rules-us.html | Child Safety  Some Adults  See a Danger | By Tom Farrey | TX 8-861-157 | 2020-03-04 |
| 2019-12-06 | 2020-01-07 | https://www.nytimes.com/2019/12/06/us/politics/nancy-pelosi-impeachment.html | Powering the Democratic Party | By Alisha Haridasani Gupta | TX 8-861-157 | 2020-03-04 |
| 2019-12-18 | 2020-01-07 | https://www.nytimes.com/2019/12/18/science/volcano-3d-reunion-island.html | Scientists Work in a RedHot Lab | By Robin George Andrews | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-30 | 2020-01-07 | https://www.nytimes.com/2019/12/30/well/live/pyrethrin-insecticide-pesticide-heart-disease-cardiovascular-death.html | Risk InsecticideHeart Disease Link | By Nicholas Bakalar | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-07 | https://www.nytimes.com/2019/12/31/well/live/antibiotics-allergies-infants.html | Drugs Antibiotics and Allergy Risk | By Nicholas Bakalar | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-08 | https://www.nytimes.com/2020/01/02/books/little-women-feminism-2019-movie.html | Little Women for a New Era | By Jessica Bennett | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-08 | https://www.nytimes.com/2020/01/02/dining/yafa-cafe-review-sunset-park.html | Avocado Toast Along With Yemeni Favorites | By Ligaya Mishan | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-08 | https://www.nytimes.com/2020/01/03/dining/dinner-party-menu-david-tanis.html | Short Days Need to Be Long on Flavor | By David Tanis | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-08 | https://www.nytimes.com/2020/01/03/dining/spinach-soup-recipe.html | A Splash of Greens for Gray Winter Days | By Melissa Clark | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-08 | https://www.nytimes.com/2020/01/06/dining/bk-dutch-oven.html | To Heat This Dutch Oven  Has a Dutch Pedigree | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-08 | https://www.nytimes.com/2020/01/06/dining/drinks/trump-wine-tariff-eu.html | Potential Tariffs Cloud Wine Industry | By Eric Asimov | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-08 | https://www.nytimes.com/2020/01/06/dining/dulceria-nyc-alfajores.html | To Nibble Bakery in Harlem Features Chilean Treats | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-08 | https://www.nytimes.com/2020/01/06/dining/heavenly-harvst-foundation.html | To Nourish Chef Creates Meals For the Needy | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-08 | https://www.nytimes.com/2020/01/06/dining/ndian-pickle-queen-usha-prabakaran.html | Indias Pickle Queen Preserves Everything Even the Past | By Tejal Rao | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-08 | https://www.nytimes.com/2020/01/06/dining/modena-auto-food-talk.html | To Marvel The Cars and Food Of Italys Motor Valley | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-08 | https://www.nytimes.com/2020/01/06/dining/eeling-whiskey.html | To Sip Single Pot Irish Whiskey  Comes to America | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/dining/evitaz-cheese-eli-zabar.html | To Slice To Get This Cheese  Elis Adopted a Mountain | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/ikea-dresser-lawsuit-settlement.html | Ikea Paying 46 Million After Dresser Crushes Boy 2 | By Neil Vigdor | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/arts/dance/mariana-valencia-air-performance-space-new-york.html | Moving Narratives | By Siobhan Burke | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/arts/design/john-baldessari-art.html | An Artist In a Class By Himself | By Deborah Solomon | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/arts/television/jeopardy-greatest.html | Jeopardy Greats Vie For Greatest | By Julia Jacobs | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/arts/television/taylor-swift-janet-mock-glaad-awards.html | Glaad Media Awards Announces 2 Honorees | By Lauren Messman | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/books/elizabeth-wurtzel-dead.html | Elizabeth Wurtzel 52 Whose Prozac Nation Told of Depression Dies | By Neil Genzlinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/books/review-homie-danez-smith.html | Poems That Produce Startling New Vibrations | By Parul Sehgal | TX 8-861-157 | 2020-03-04 |

| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/boeing-737-max-simulator-training.html | Boeing Says It Now Backs Pilot Testing On 737 Max | By Natalie Kitroeff and David Gelles | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/carlos-ghosn-escape.html | Japan Issues a Warrant for Ghosns Wife | By Makiko Inoue Eimi Yamamitsu and Carlotta Gall | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/economy/us-france-digital-tax.html | US Merchants Join France to Protest Tariffs Threat | By Ana Swanson and Alan Rappeport | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/energy-environment/iran-oil-soleimani.html | Why Oil Prices Are Slow to Reflect Gulf Turmoil | By Stanley Reed and Clifford Krauss | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/hyundai-uber-flying-car.html | Hail a Flying Car Soon Hyundai and Uber Say | By Niraj Chokshi | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/meadowlands-arena-nbc-studio.html | For Its Next Act Working Without Nets or Devils | By Seth Berkman | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/media/tucker-carlson-iran-trump-media.html | The Prospect of a New Military Conflict Divides RightWing Pundits | By Michael M Grynbaum | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/new-york-commercial-real-estate.html | Transactions | By Mariel Wamsley | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/dining/chef-chain-restaurant.html | Schooled at Chains And Now Top Chefs | By Priya Krishna | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/dining/spotted-pig-ken-friedman-sexual-harassment.html | Spotted Pig Restaurateur  Agrees to Pay 240000  To Victimized Employees | By Kim Severson and Julia Moskin | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/dining/thai-cook-review-pete-wells.html | Anything but Your Usual Bangkok Kitchen | By Pete Wells | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/movies/bafta-nominations-joker-irishman-1917.html | Joker Nominated For 11 BAFTAs | By Alex Marshall | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/movies/system-k-review.html | No Artists Lofts Just the Chaotic Streets | By Glenn Kenny | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/neediest-cases/a-decade-of-turbulence-family-love-and-basketball.html | A Decade of Turbulence Family Love and Basketball | By Danya Issawi | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/nyregion/fotis-dulos-jennifer-dulos.html | After 7Month Inquiry An Estranged Husband Is Charged With Murder | By Michael Gold and Cheryl P Weinstock | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/nyregion/harvey-weinstein-trial.html | Theron Perez And Hayek Might Testify About Weinstein | By Jan Ransom | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/nyregion/james-morton-dead.html | James Morton 89 Dean Who Invigorated a Creaky Cathedral Dies | By Ari L Goldman | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/nyregion/nyc-pedestrian-deaths.html | Sanitation Truck Concrete Mixer and Bus Kill 3 Pedestrians in Separate Crashes | By Ed Shanahan | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/nyregion/rare-languages-seke-vlashki-wakhi.html | Carefully Nourishing a Dying Language | By Kimiko de FreytasTamura | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/opinion/iran-cyber-attack-hacking.html | Irans MinorLeague Cyberthreat | By Jacquelyn Schneider | TX 8-861-157 | 2020-03-04 |

| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/opinion/trump-impeachment-congress.html | The Arrogance Of Trumps Enablers | By Harold Hongju Koh | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/opinion/trump-iran.html | Our Dangerous Commander In Chief | By Frank Bruni | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/sports/cassius-winston-brother-suicide.html | I Have No Book for This A Team Copes With a Suicide in the Family | By Jeff Arnold | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/sports/football/joe-judge-giants.html | The OnceStaid Giants Turn to an Unknown | By Bill Pennington | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/sports/football/tom-brady-new-england-patriots.html | Soul Searching for Soulmates Brady and Belichick | By Victor Mather | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/sports/ncaafootball/when-is-the-national-championship-game.html | No the LendingTree Bowl Was Not the National Championship Game | By Kevin Draper and Alan Blinder | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/technology/apple-fbi-iphone-encryption.html | FBI Asks Apple To Open Phones  Gunman Owned | By Jack Nicas and Katie Benner | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/technology/dot-org-private-equity-battle.html | The BillionDollar Battle Over an Internet Domain Org | By Steve Lohr | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/technology/facebook-says-it-will-ban-deepfakes.html | Facebook Will Ban Deepfakes | By David McCabe and Davey Alba | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/technology/facebook-trump-2020.html | Agonizing At Facebook Over Trump | By Kevin Roose Sheera Frenkel and Mike Isaac | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/technology/sonos-sues-google.html | Sonos Squeezed By the Tech Giants  Sues Google | By Jack Nicas and Daisuke Wakabayashi | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/boy-scouts-lawsuit.html | Boy Scouts Face Lawsuit Over Claims of Sex Abuse | By Christine Hauser | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/doug-evans-curtis-flowers.html | Prosecutor Recuses Himself For 7th Try at Murder Trial | By Mihir Zaveri | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/george-tyndall-usc-settlement.html | California Judge Signals Abuse Settlement Approval | By Mariel Padilla | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/georgia-church-active-shooter-training.html | Learning How to Fight Back in a Small Georgia Church | By Audra D S Burch | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/bloomberg-trump-super-bowl-ad.html | Bloomberg And Trump  Buy Ads In Super Bowl | By Nick Corasaniti | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/deval-patrick-2020-campaign.html | Facing Long Odds a Candidate Tries to Make Up for Lost Time | By Stephanie Saul | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/elizabeth-warren-bankruptcy-plan-biden.html | Warrens Plan for Bankruptcy Law Recalls Clash in Senate With Biden | By Shane Goldmacher and Astead W Herndon | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/flynn-prosecutors-sentencing.html | Prosecutors In Flynn Case Are Requesting Term in Prison | By Adam Goldman | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/impeachment-trial-witnesses.html | Senate Might Begin Its Trial With No Witnesses | By Nicholas Fandos | TX 8-861-157 | 2020-03-04 |

| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/politics/joe-biden-elizabeth-warren-foreign-policy.html | Seeking Gravitas Biden Delivers Rebuke on Iran Aggression | By Katie Glueck and Shane Goldmacher | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/nypd-crime-stats.html | Murders Creep Up in New York but Crime Numbers Show Complex Trends | By Edgar Sandoval | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/trump-facebook-ads-iran.html | Trump Ad Blitz Follows Killing  Of General | By Nick Corasaniti | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/puerto-rico-earthquake.html | Temblors Jolt Puerto Ricans Torn by Storm | By Edmy Ayala Patricia Mazzei Frances Robles and Sandra E Garcia | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/uss-truman-navy-iran.html | He Once Fled Iran Now He  Leads an American Crew | By Dave Philipps | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/why-puerto-rico-earthquake.html | A Reminder  Of a Danger EverPresent But Unseen | By Adeel Hassan | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/americas/venezuela-national-assembly-juan-guaido.html | Chaos Reigns as the Venezuelan Legislature Opens | By Ana Vanessa Herrero and Julie Turkewitz | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/australia/animals-wildlife-fires.html | The Rush to Save Joeys and More Amid Australias Inferno | By Livia AlbeckRipka | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/europe/france-pedophilia-gabriel-matzneff.html | France Winked at Authors Sex With Minors Until Victims TellAll | By Norimitsu Onishi | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/europe/spain-pedro-sanchez-government.html | Socialist Wins Support Of Spanish Parliament | By Raphael Minder | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/middleeast/iran-fires-missiles-us.html | Iranians Attack US Forces in Iraq in Act of Revenge | By Alissa J Rubin Farnaz Fassihi Eric Schmitt and Vivian Yee | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/middleeast/iran-soleimani-assassination.html | Debating How to Define An Attack by the US | By Max Fisher and Amanda Taub | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/middleeast/libya-hifter-surt-rebels.html | Rebels in Libya Capture the Key Coastal City of Surt | By Declan Walsh | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/middleeast/nato-troops-iraq.html | NATO Starts To Pull Troops Out of Iraq | By Ron DePasquale | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/middleeast/pompeo-trump.html | Pompeo Pushed for Fatal Airstrike Now Hes Managing the Fallout | By Edward Wong and Lara Jakes | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/opinion/democrats-foreign-policy.html | Foreign Policy Should Matter to Voters | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/opinion/facebook-trump-iran.html | Why Politicians Get a License to Lie | By Charlie Warzel | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/opinion/tessa-majors-barnard.html | The Worst Thing I Ever Heard | By Jennifer Finney Boylan | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/kavanaugh-bolton-impeachment-trial.html | Echoes of Kavanaugh in Boltons Offer to Testify | By Carl Hulse | TX 8-861-157 | 2020-03-04 |

| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/politics/imaad-zuberi-trump-inauguration.html | Donor to Trumps Inauguration Is Charged With Obstructing Investigation | By Kenneth P Vogel and William K Rashbaum | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/trump-campaign-suleimani.html | Iranians Killing Delivers Jolt of Uncertainty to Trump Campaign Strategy | By Annie Karni and Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/trump-iran-strategy.html | Messy Hasty and Impulsive Trump Car Presidency Has Allies on Edge | By Peter Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/trump-soleimani.html | Democrats Press for Details on Threats Cited by Trump | By Julian E Barnes Catie Edmondson Thomas GibbonsNeff and Rukmini Callimachi | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/trump-ukraine-aid-fact-check.html | Stretching the Truth About Aid for Ukraine | By Linda Qiu | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/canada/vancouver-zhao-li-yuan-gang-murder.html | Lurid Canadian Murder Case Ends With a Surprise Ruling | By Dan Bilefsky | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/arts/whats-on-tv-wednesday-party-of-five-and-crashing.html | Whats On Wednesday | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/nyregion/cash-bail-reform-ny.html | After AntiSemitic Incidents Some Are Rethinking State Bail Reform | By Jesse McKinley and Jeffery C Mays | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/theater/sing-street-broadway.html | Sing Street Leads To a Broadway House | By Michael Paulson | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/world/europe/conscription-eritrea-eu.html | In Eritrea Paying Forced Laborers With European Funds | By Matina StevisGridneff | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-09 | https://www.nytimes.com/2020/01/06/arts/music/pop-music-songs-lawsuits.html | Its Got a Great Beat  And You Can File A Lawsuit to It | By Jon Caramanica | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-09 | https://www.nytimes.com/2020/01/06/fashion/in-london-cheetos-tans-and-a-codpiece-are-in-fashion.html | Where Good Taste Pales in Comparison | By Guy Trebay | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-09 | https://www.nytimes.com/2020/01/06/style/globes-after-parties.html | Inside Those Golden Globes AfterParties | By Ben Widdicombe | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-09 | https://www.nytimes.com/2020/01/07/arts/music/musicians-union-pension.html | Musicians Pension Plan Seeks Benefits Cut in Face of Shortfall | By Michael Cooper | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-09 | https://www.nytimes.com/2020/01/07/books/romance-writers-cancel-ritas.html | Romance Novel Awards Are Canceled This Year | By Concepcin de Len | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-09 | https://www.nytimes.com/2020/01/07/science/june-bacon-bercey-90-pathbreaking-meteorologist-is-dead.html | June BaconBercey 90 Meteorologist | By Daniel E Slotnik | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-09 | https://www.nytimes.com/2020/01/07/style/nicky-haslams-house-of-commons.html | Fanfare for an Uncommon Man | By Guy Trebay | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/07/arts/bob-wade-dead.html | Bob Wade Creator of Whimsical Art the Bigger the Better Dies at 76 | By Richard Sandomir | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/07/world/middleeast/iran-plane-crash-boeing-ukraine.html | Little Clarity and Many Theories After a Plane Crash Near Tehran | By David Gelles Anton Troianovski and Daniel Victor | TX 8-861-157 | 2020-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/arts/dance/gibney-grant.html | 2 Million to Reinvent Gibney Dance Troupe | By Gia Kourlas | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/arts/robert-caro-new-york-historical-society.html | Robert Caros Papers Find a Home | By Jennifer Schuessler | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/arts/television/sanditon-jane-austen-pbs.html | Jane Austen Allows PBS To Carry On | By Roslyn Sulcas | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/books/review-franchise-golden-arches-black-america-marcia-chatelain.html | Kings Dream Krocs Dream | By Jennifer Szalai | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/business/carlos-ghosn-beirut.html | I Did Not Escape Justice I Fled Injustice | By Ben Dooley Vivian Yee and David YaffeBellany | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/business/economy-recession-economists.html | Amid RecordLong Growth Economists Fear Reckoning | By Jim Tankersley and Jeanna Smialek | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/business/economy/fed-banks-poor-communities.html | In Split With Agencies Fed Offers Its Own Bank Rules for Poor Areas | By Jeanna Smialek and Emily Flitter | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/business/global-markets.html | Easing of Iran Confrontation Lifts Shares | By Matt Phillips and Stanley Reed | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/business/media/teen-vogue-facebook.html | Teen Vogue Post Gushes Then Suddenly Vanishes Critics Smell a Stealth Ad | By Rachel Abrams and Cecilia Kang | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/business/michael-bloomberg-jobs-plan.html | A Plan to Spread the Wealth by Spreading the Work | By Jim Tankersley | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/climate/2019-temperatures.html | 19 Was 2ndHottest Year And July Hottest Month Yet | By Henry Fountain | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/climate/nyt-climate-newsletter-forests.html | Here to Help One Thing You Can Do to Counteract Climate Change | By Jillian Mock Nadja Popovich and John Schwartz | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/health/camden-coalition-chronic-illness.html | Helping the Most Expensive Patients Fails to Keep Them Out of the Hospital | By Reed Abelson | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/health/cancer-deaths-decline.html | Better Medicine and Decline in Smoking Drove Sharp Drop in Cancer Death Rate | By Knvul Sheikh | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/health/christian-health-insurance-subpoena.html | New York State Investigates Christian Health CostSharing Affiliate | By Reed Abelson | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/health/flu-season-severity.html | Flu Season  May Get Ugly Yet Warns The CDC | By Donald G McNeil Jr | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/movies/oscars-diversity.html | Will Oscars Be So White Once Again | By Kyle Buchanan | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/nyregion/harvey-weinstein-trial-jury-selection.html | Prospective Jurors in Weinstein Case Have Heard It All Before | By Jan Ransom | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/nyregion/millie-peartree-fish-fry-soul-food-restaurant.html | A Fine Kettle of Fish and Nowhere to Cook Them | By Derek M Norman | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/nyregion/state-of-the-state-cuomo-ny.html | Cuomo Lays Out Agenda Marijuana Gun Control and Foam Food Containers | By Jesse McKinley and Luis FerrSadurn | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/opinion/military-families.html | The School Burden Military Kids Face | By Frances Tilney Burke | TX 8-861-157 | 2020-03-04 |

| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/opinion/trump-iran-war.html | Trump Has  A Bizarre Idea Of Winning | By Nicholas Kristof | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/opinion/us-iran-soleimani.html | Iranian Blood Is on Our Hands Too | By Geraldine Brooks | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/sports/basketball/knicks-lakers-clippers.html | Signs of Hope Glimmer in the Knicks Losses in Tinseltown | By Michael Powell | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/sports/hockey/rangers-Igor-Shesterkin-goalie.html | A Potential Heir of King Henrik Holds Court at the Garden | By Allan Kreda | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/style/men-rent-rental-clothing.html | Real Men Dont Rent | By Jessica Testa and Jonah E Bromwich | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/style/stylist-NASCAR-NFL-red-carpet.html | Stylists Join the Team | By Vanessa Friedman | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/technology/personaltech/5g-mobile-network.html | A HighSpeed Revolution in Slow Motion | By Brian X Chen | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/technology/tiktok-security-flaws.html | Security Company Found TikTok Was Vulnerable to Hacking | By Ronen Bergman Sheera Frenkel and Raymond Zhong | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/theater/adela-holzer-dead.html | Adela Holzer Producer Whose Fall From Grace Was Theatrical Is Dead | By Anita Gates | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/theater/cyrano-london-review.html | Loving Words That Nurture Love | By Ben Brantley | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/theater/the-nanny-broadway-fran-drescher.html | The Nanny to Become A Broadway Musical | By Nancy Coleman | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/au-pair-massachusetts-ruling.html | Families Protest Pay Ruling in Favor of Au Pairs | By Kate Taylor | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/fake-draft-texts-army.html | Fraudulent Texts Prompt Fears of a Draft | By Sarah Mervosh | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/lapd-gang-database.html | Officers Suspended After Boy Is Mislabeled a Gang Member | By Heather Murphy | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/elizabeth-warren-2020.html | Warren Squeezed by Attacks From Left and Center | By Astead W Herndon | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/iran-attack-cyber.html | Computers Are Expected To Be Next Battle Front | By Zolan KannoYoungs and Nicole Perlroth | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/mcconnell-pelosi-impeachment-trial.html | No Haggling on Terms Of Impeachment Trial McConnell Tells Pelosi | By Nicholas Fandos | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/nancy-pelosi-trump-iran.html | Pelosi Schedules Vote to Limit Trumps War Powers | By Catie Edmondson | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/trump-address.html | US Is Ready to Embrace  Peace With All Who Seek It | By The New York Times | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/trump-fact-check.html | References In Address To 2013 Deal Had Holes | By Linda Qiu | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/puerto-rico-earthquake.html | Families Huddle in Dark Across a Ravaged Island Wary of the Aftershocks | By Patricia Mazzei Edmy Ayala and Frances Robles | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/ruth-bader-ginsburg-health.html | Ginsburg Says Shes Won Fourth Battle With Cancer | By Neil Vigdor | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/asia/afghanistan-iran-soleimani.html | WashingtonTehran Friction Casts Spotlight on Afghanistans Vulnerabilities | By Mujib Mashal | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/asia/china-taiwan-hong-kong-protests.html | For Taiwans Leader Facing Reelection What a Difference a Year Makes | By Steven Lee Myers and Chris Horton | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/asia/china-xi-communist-party-oath-nanhu-lake.html | Raising Fists and Hearts to Communism | By Javier C Hernndez | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/australia/fires-murdoch-disinformation.html | Murdoch Adds Fuel to Debate on Australias Fires | By Damien Cave | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/canada/iran-plane-crash-victims.html | Victims Included Citizens From at Least 7 Countries | By Dan Bilefsky and Ian Austen | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/europe/brexit-united-kingdom.html | Britain and EU Smile But Expect Gritted Teeth | By Mark Landler and Stephen Castle | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/europe/prince-harry-meghan-markle-royal-family.html | In Stunning Step Duke and Duchess Seek New Title PartTimers | By Mark Landler | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/middleeast/iran-earthquake.html | Long Night in Iran Ends With 45Magnitude Jolt Near Nuclear Power Plant | By Ron DePasquale | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/middleeast/russia-turkey-libya.html | Presidents of Russia and Turkey  Call for a CeaseFire in Libya | By Carlotta Gall | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/middleeast/trump-speech.html | US and Iranians Lower Tensions at Least For Now | By Peter Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/middleeast/us-iran-war.html | While Threat of War  May Have Receded It Hasnt Disappeared | By Helene Cooper and Eric Schmitt | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/business/carlos-ghosn-interview.html | The CSuite Fugitive | By Ben Dooley and Michael Corkery | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/nyregion/mta-pulls-subway-cars.html | MTA Pulls New Subway Cars Whose Doors Could Fly Open in Transit | By Christina Goldbaum | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/opinion/carlos-ghosn-escape-japan.html | Carlos Ghosn Victim or Villain | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/opinion/medicare-for-all-democrats.html | Stop Fighting About Medicare for All | By Michelle Cottle | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/opinion/mitch-mcconnell-trump.html | President Mitch McConnell | By Gail Collins | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/measles-vaccination-washington.html | Seattle Tightens Measles Vaccination Enforcement | By Mike Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/operation-fast-furious-brian-terry-death.html | Man Gets Life in 2010 Killing of Border Patrol Agent | By Michael Levenson | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/senator-mike-lee-iran-briefing.html | Republican Senator Says Briefing Is Demeaning | By Catie Edmondson | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/trump-iran-republicans.html | Trump Doctrine Tests the GOP | By Lisa Lerer | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/trump-iran-suleimani.html | 3 Hours From Alert to Attacks The Race to Protect US Troops | By Mark Mazzetti Eric Schmitt Lara Jakes and Thomas GibbonsNeff | TX 8-861-157 | 2020-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/middleeast/iranians-retaliation.html | Proud Day For Iranians In Retaliating Against US | By Farnaz Fassihi | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/middleeast/irans-weapons-military.html | Its Barrage Left Little Damage  But Iran Has Deadlier Weapons | By David D Kirkpatrick and Ronen Bergman | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/middleeast/trump-iran-nuclear-sanctions.html | A Presidents Mixed Messages Unsettle More Than Reassure | By David E Sanger | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/arts/television/whats-on-tv-thursday-cheer-and-pavarotti.html | Whats On Thursday | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/nyregion/fotis-jennifer-dulos-case-update.html | Human Grave With No Body Is Revealed in Dulos Case | By Michael Gold | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/09/reader-center/glock-19-kit.html | My Assignment Build a Glock 19 | By Jeremy White | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/09/sports/football/titans-ravens-henry-tannehill.html | Everybody Knows What the Titans Will Run They Win Anyway | By Benjamin Hoffman | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/09/sports/ncaafootball/ed-orgeron.html | An Accent on Winning | By Jer Longman | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/09/style/exercise-why-is-everyone-stretching.html | A Stretch and a Status Symbol | By Marisa Meltzer | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/09/style/women-salary-transparency.html | Ill Share My Salary if You Share Yours | By Jessica Bennett | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-10 | https://www.nytimes.com/2020/01/06/design/felix-vallotton-metropolitan-museum.html | When He  Was Good  He Was Stunning | By Roberta Smith | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-10 | https://www.nytimes.com/2020/01/06/smarter-living/wirecutter/what-to-do-if-you-overspent-during-the-holidays.html | Here to Help How to Recover Financially After the Holidays | By Taylor Tepper | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-10 | https://www.nytimes.com/2020/01/07/books/olivia-gatwood-poet-life-of-the-party.html | A DeathHaunted Poet but on YouTube | By Adriana Balsamo | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-10 | https://www.nytimes.com/2020/01/07/business/fake-pork-china.html | China Wont Easily Join US in Fake Meat Craze | By David YaffeBellany | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-10 | https://www.nytimes.com/2020/01/08/arts/design/poland-conservative-art.html | A Polish Museum Turns to the Right and Artists Turn Away | By Alex Marshall | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-10 | https://www.nytimes.com/2020/01/08/movies/earth-review.html | Humanity Is Digging Its Own Grave | By Manohla Dargis | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-10 | https://www.nytimes.com/2020/01/08/sports/basketball/nba-stars-international-giannis-luka.html | Giving a World of Thought to an AllStar Makeover | By Marc Stein | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-10 | https://www.nytimes.com/2020/01/08/technology/peter-kirstein-dead.html | Peter Kirstein 86 Builder Of the European Internet | By Katie Hafner | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/08/health/china-pneumonia-outbreak-virus.html | Chinese Identify a New Virus Causing an Illness That Resembles Pneumonia | By SuiLee Wee and Donald G McNeil Jr | TX 8-861-157 | 2020-03-04 |

| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/08/us/politics/mitch-mcconnell-impeachment-power.html | The Republicans Lead Power Broker | By Noah Weiland | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/dance/driscoll-space-review.html | A Choreographer Alone With Her Audience and Death | By Brian Seibert | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/design/popel-moma-whitney-review.html | Not Just Crawling Across the Art World | By Martha Schwendener | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/television/bill-cosby-appeal.html | In New Appeal Bill Cosby Cites MeToo Bias | By Graham Bowley | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/television/edd-byrnes-dead.html | Edd Byrnes Who Became a TV Heartthrob With His Comb Dies at 86 | By Margalit Fox | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/television/outsider-sanditon-cheer-hbo-netflix.html | This Weekend I Have | By Margaret Lyons | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/television/the-outsider-stephen-king-hbo.html | Solving the Unsolvable | By Lauren Christensen | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/business/carlos-ghosn-lebanon-judge.html | Well Beyond Japans Reach Ghosn Is Told To Stay Put | By Vivian Yee and Hwaida Saad | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/business/grub-hub-changes-ordering-system.html | Grubhub Modifies Its Widely Criticized PhoneOrdering System | By David YaffeBellany | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/business/media/megyn-kelly-roger-ailes-bombshell.html | In an Online Video Kelly Goes Public About Ailes Harassment Fox News and Bombshell | By Rachel Abrams | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/business/media/tv-shows-2020.html | Its Not an Illusion  Peak TV Is Showing  No Signs of Slowing | By John Koblin | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/business/right-hand-drive-cars.html | A Drivers Seat on the Right Side of Fun | By Mercedes Lilienthal | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/business/stock-market-record.html | Markets Look Past Global Tumult and Hit Record Highs | By Matt Phillips | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/business/travelex-hack-ransomware.html | Travelex Is Crippled By Hackers Seeking A 6 Million Ransom | By Amie Tsang | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/climate/trump-nepa-environment.html | Move to Curb Pollution Law Caps Agenda | By Lisa Friedman | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/health/teen-vaping-death.html | Texas Officials Cite Vaping Illness in the Death of a 15YearOld | By Denise Grady | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/afterward-review.html | Where What Do You Think Is Loaded | By Ken Jaworowski | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/buck-henry-dead.html | Buck Henry an Unassuming Creator of Get Smart Dies at 89 | By Bruce Weber | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/inherit-the-viper-review.html | The Family Business Has Some Serious Risks | By Glenn Kenny | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/like-a-boss-review.html | Tiffany amp Roses Very Unfortunate Adventure | By Manohla Dargis | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/oscars-no-host.html | Not on the Oscars Shortlist This Year A Host | By Derrick Bryson Taylor | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/peshmerga-battle-of-mosul-review.html | Two Battle Diaries Defy Abstractions | By Ben Kenigsberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/the-sonata-review.html | A Ghostly Story Hits OffKey Notes | By Jeannette Catsoulis | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/the-woman-who-loves-giraffes-review.html | A Special Spot  In Her Heart | By Jeannette Catsoulis | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/three-christs-review.html | They Are Jesus Or So They Believe | By Ben Kenigsberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/underwater-review.html | Think Alien but With Gills | By Glenn Kenny | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/nyregion/2020-cuomo-poster-ny.html | Cuomos 2020 Vision Battling Stormy Seas and Reefs of Greed | By Jesse McKinley | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/nyregion/harvey-weinstein-trial.html | Judge Rejects Recusal Call By Weinstein | By Alan Feuer | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/nyregion/jeffrey-epstein-video-suicide.html | Video Related to Epstein Suicide Attempt Was Lost Officials Say | By Benjamin Weiser and Katie Benner | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/nyregion/liberty-state-park-golf-course.html | An Exclusive Club Wants More Land for Birdies Sorry Owls | By Tracey Tully | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/nyregion/ny-police-shooting-east-village.html | Wild Gunfire Involving Police Leaves Two Dead in the East Village | By Edgar Sandoval and Azi Paybarah | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/opinion/1856-election-2020.html | Its 1856 All Over Again | By Steve Inskeep | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/opinion/australia-fires.html | Australia Shows Us the Road to Hell | By Paul Krugman | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/opinion/voter-turnout-2020.html | The Voters Democrats Fail to See | By Kristee Paschall | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/science/australia-fire-ecology-insects.html | Wildfires Pose Threat  To Vivid Grasshoppers And Velvety Worms | By Helen Sullivan | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/science/chicago-coyote-attacks.html | Rare Attack As Coyote Bites Boy 5 In Chicago | By James Gorman | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/sports/football/seattle-seahawks-pete-carroll.html | Pete Carroll Wants to Change Your Life | By Matthew Futterman | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/sports/olympics/olympics-protests-politics.html | IOC Sets Strict Rules for Protest in Tokyo | By Tariq Panja | TX 8-861-157 | 2020-03-04 |

| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/style/harry-meghan.html | Royal Influencers Move May Cost British Brands | By Elizabeth Paton | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/technology/facebook-political-ads-lies.html | Facebook Keeps Policy Protecting Political Ads | By Mike Isaac and Cecilia Kang | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/theater/cartography-new-victory-theater.html | We All Got Here From Somewhere | By Laura CollinsHughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/upshot/american-population-slowdown.html | As Immigration Drops So Does US Growth Rate Census Report Shows | By Robert Gebeloff | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/alaska-fishing-boat-sank-scandies-rose-coast-guard.html | Icy Seas Swallowed Their Ship and Hope Was 170 Miles Away | By Mike Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/kansas-medicaid-expansion.html | Officials Make Deal In Kansas For Expansion Of Medicare | By Mitch Smith and Abby Goodnough | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/minimum-wage-tips-au-pair.html | Tipped Workers Left Behind as Minimum Wage Rises | By Adeel Hassan | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/mississippi-prisons.html | An Undeniable Crisis Gang Violence Rocks Prisons in Mississippi | By Rick Rojas and Richard Fausset | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/bernie-sanders-andrew-yang-tulsi-gabbard.html | Yang and Gabbard Siphoning Key Independents in New Hampshire | By Matt Stevens | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/bernie-sanders-larry-david.html | Great for the Country Terrible for Me | By Lisa Lerer | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/bernie-sanders-sunrise-movement-endorsement.html | Sanders Gets Endorsement Of Young Climate Group Bolstering LeftWing Ties | By Astead W Herndon | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/impeachment-articles.html | Pelosi Is Prepared to Send Impeachment Articles to Senate Just Not Yet | By Nicholas Fandos | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/michael-bloomberg-2020-campaign.html | As Others Zig Bloomberg Sets Path That Zags | By Matt Flegenheimer | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/suleimani-embassy.html | Trump Says Iranians Plotted to Hit US Embassy | By Michael Crowley and Eileen Sullivan | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/trump-iran-war-powers.html | House Passes Measure to Curtail Trump in Iran | By Catie Edmondson and Charlie Savage | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/veterans-trump-iran.html | Weary of War and Wary of Embarking on Another in the Middle East | By Jennifer Steinhauer | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/puerto-rico-earthquake.html | Seeking Refuge Wherever They Can Find It | By Patricia Mazzei and Erika P Rodriguez | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/asia/trump-china-iran.html | American Actions in Iran Undermine Its Criticism of China | By Edward Wong | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/europe/brexit-boris-johnson-parliament-vote.html | Lawmakers In Britain Give Brexit Green Light | By Stephen Castle | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/europe/duchess-sussex-prince.html | Going Rogue Prince Harry and Meghan Surprised the Palace | By Mark Landler | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/europe/france-strikes-pensions.html | Frances Strikes Rage On Amplified by History | By Adam Nossiter | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/europe/prince-harry-meghan-markle.html | A Couples Declaration of Independence From the Tabloids | By Ellen Barry | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/middleeast/civilian-planes-shot-down.html | Grim Look At Planes Shot Down | By Ron DePasquale | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/middleeast/iran-plane-crash-ukraine.html | Missiles Fired by Iran Downed Passenger Jet US and Allies Believe | By Julian E Barnes Eric Schmitt Anton Troianovski and Natalie Kitroeff | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/us-iran-conflict.html | Scorecard of Washington vs Tehran Is Looking Bad for Both Sides | By Max Fisher | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/middleeast/us-iran-war.html | Iran Offers Mixed Message In Stance Toward America | By Megan Specia | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/business/boeing-737-messages.html | Workers At Boeing Mocked FAA | By Natalie Kitroeff | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/opinion/john-kerry-trump-iran.html | Trumps Gift to Irans HardLiners | By John Kerry | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/opinion/markle-harry-royal-family.html | Good for Meghan and Harry | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/opinion/trump-iran-media.html | Trump Has Made Us  All Stupid | By David Brooks | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/math ew-golsteyn-army-war-crime.html | Pardoned Soldier Is Denied Bid to Rejoin Green Berets | By Dave Philipps | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/polit ics/jared-kushner-trump-campaign.html | Kushner Changes Focus  To Overseeing Campaign | By Annie Karni and Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/polit ics/trump-border-wall.html | Two Victories in Courtroom For Presidents Border Wall | By Zolan KannoYoungs | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/polit ics/trump-rally-toledo-ohio.html | Flexing Military Might As Trump Visits Ohio An Election Linchpin | By Peter Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/c anada/iran-plane-crash-ukraine.html | In Canada Debate on How Much Blame Should Fall on the US | By Dan Bilefsky | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/10/arts/tele vision/whats-on-tv-friday-lincoln-rhyme-and-aj-and-the-queen.html | Whats On Friday | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/10/movies/chhapaak-review.html | Etched by an Attack An Activist Emerges | By Teo Bugbee | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/10/sports/n caafootball/lsu-clemson-betting-line.html | Bettors Make the Call LSU in a Shootout | By Victor Mather | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/10/sports/n ets-injuries-caris-levert.html | Moment Is Right For Return Of LeVert | By Mike Mazzeo | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/10/polit ics/russia-hacking-disinformation-election.html | Voting Security  Evolves So Do  Russian Trolls | By Matthew Rosenberg Nicole Perlroth and David E Sanger | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-09 | 2020-01-11 | https://www.nytimes.com/2020/01/09/arts/robert-kirkman-fire-power-prelude.html | A Comic Book Master Offers a Surprise Bonus | By George Gene Gustines | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-11 | https://www.nytimes.com/2020/01/09/books/damon-suede-resigns-romance-writers-america.html | Leadership Upheaval For Romance Writers | By Concepcin de Len | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-11 | https://www.nytimes.com/2020/01/09/movies/mary-steenburgen-song-oscar.html | A Musical Detour  In the Acting Life | By Bruce Fretts | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-11 | https://www.nytimes.com/2020/01/09/sports/golf/pete-dye-dead.html | Pete Dye Golf Designer Who Put 1000 Hazards On 18 Holes Dies at 94 | By Richard Goldstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-11 | https://www.nytimes.com/2020/01/09/theater/harry-meghan-king-charles-iii-play.html | Havent We Seen This Royal Exit Before | By Nancy Coleman | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/09/nyregion/trump-e-jean-carroll-defamation.html | Trumps Bid To End Suit Is Rejected | By Ed Shanahan | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/09/world/australia/fires.html | Australians Already Hit Face New Round of Fires | By Damien Cave Livia AlbeckRipka and Matthew Abbott | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/design/joshua-helmer-philadelphia-museum-art-erie-art-museum.html | A Bigger Post After Women Complained | By Robin Pogrebin and Zachary Small | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/arts/design/uk-art-money-laundering.html | Buying Art in Britain Bring Your ID | By Scott Reyburn | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/arts/design/venice-biennale-cecilia-alemani.html | The Venice Biennale Picks Its Next Curator | By Jason Farago | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/arts/music/daniel-harding-philharmonic-review.html | Another Conductor Gets Reacquainted | By Zachary Woolfe | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/arts/music/neil-peart-dead.html | Neil Peart 67 Wizard of Rock Drumming Whose Lyrics Lifted Rush to a New Realm | By Jon Pareles | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/arts/television/the-outsider-stephen-king-review.html | Mysteries Boil Even Slower Onscreen | By Mike Hale | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/bbc-samira-ahmed-decision.html | BBC Underpaid Female TV Host Tribunal Rules in Equal Pay Case | By Amie Tsang | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/boeing-737-employees-messages.html | Crisis Reveals Sick Culture Inside Boeing | By David Gelles | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/economy/december-jobs-report.html | Find a Job Not So Hard Get a Raise Good Luck | By Patricia Cohen | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/media/harold-burson-dead.html | Harold Burson 98 a Giant in Public Relations and Crisis Management Dies | By Robert D McFadden | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/mit-jeffrey-epstein-joi-ito.html | MIT Took 850000 From Epstein Under Informal Framework | By Tiffany Hsu David YaffeBellany and Marc Tracy | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/spirit-aerosystems-layoffs.html | Parts Supplier For 737 Max Plans Layoffs | By David YaffeBellany | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/health/alcohol-deaths-women.html | Data Reveals Sharp Increase In Death Rate From Alcohol | By Matt Richtel | TX 8-861-157 | 2020-03-04 |

| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/nyregion/fieldston-anti-semitism.html | Tensions Over Religion And Race Are Roiling An Elite Private School | By Eliza Shapiro | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/nyregion/infants-die-queens-homeless-shelter.html | 2MonthOld Twins Die in CityFunded Homeless Shelter | By Ed Shanahan and Nikita Stewart | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/nyregion/neirs-tavern-closing.html | In Queens a Lifeline for the Most Famous Bar Youve Never Heard Of | By Corey Kilgannon | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/opinion/sunday/christianity-religion-hell-bible.html | Why Do People Believe In Hell | By David Bentley Hart | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/podcasts/daily-newsletter-harvey-weinstein.html | The Daily and Harvey Weinstein | By Michael Barbaro | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/sports/dabo-swinney-clemson-cfp.html | Clemsons Coach Has a Vision to Sell You | By Bruce Schoenfeld | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/sports/football/nfl-playoffs-divisional-picks.html | Two WildCard Surprises Face WellRested Top Seeds | By Benjamin Hoffman | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/technology/ces-2020.html | Oohs Aahs And Alexa In Your Car | By Brian X Chen and Alex Welsh | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/technology/david-drummond-google.html | Alphabets Chief Legal Officer  Is Leaving Amid Investigation | By Daisuke Wakabayashi | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/technology/facebook-election.html | Facebook Opts To Influence 2020 Election | By Kevin Roose | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/theater/queens-row-review-richard-maxwell.html | When the Shootings Over Living With Whats Left | By Ben Brantley | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/upshot/economy-in-a-nutshell-manufacturing-in-recession-services-booming.html | A Picture of Shrinking Factories and a Sprawling Service Industry | By Neil Irwin | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/military-enlistment.html | The Call to Serve Is Being Unevenly Embraced | By Dave Philipps and Tim Arango | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/david-richter-jeff-van-drew-trump-nj.html | Republican Was on a Roll Then Trump Stepped In | By Elaina Plott | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/des-moines-register-poll.html | In New Poll Sanders Moves Ahead of Democratic Rivals in Iowa | By Sydney Ember | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/doug-collins-apology.html | Trump Ally Walks Back Attack of Left | By Catie Edmondson | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/elizabeth-warren-disability-plan.html | Democrats Led by Warren Reach Out in Reimagining Disability Policy | By Maggie Astor | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/environment-climate-democrats-congress.html | Democrats Push Environmental Bills but Victories Are Few | By Emily Cochrane and Lisa Friedman | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/iowa-2020-election.html | Barnstorming Iowa In a Blur of Bunting Flags and Cafe Chats | By Jordan Gale and Sydney Ember | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/pete-buttigieg-religion-2020.html | Why Buttigieg Places Religion In the Spotlight | By Jeremy W Peters | TX 8-861-157 | 2020-03-04 |

| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/politics/trump-impeachment-pelosi.html | Tense Wait Ends Pelosi to Send Impeachment Articles to Senate | By Nicholas Fandos | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/puerto-rico-electricity-power-earthquake.html | Its Up but Puerto Ricos Grid Is Crippled Broke and Vulnerable | By Patricia Mazzei Ivan Penn and Frances Robles | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/well/family/football-girls-parenting-autonomy-self-reliance.html | A Football Haters Daughter Suits Up | By Sara Zaske | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/asia/india-jawaharlal-nehru-university-attack.html | India Campus Marauders Tied to Hindu Nationalism | By Kai Schultz and Suhasini Raj | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/asia/taiwan-election.html | Voters in Taiwan  Are Likely to Defy  Calls by Beijing For Unification | By Austin Ramzy | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/europe/harry-meghan-markle-racism.html | Black Britons Lend Support To Planned Exit of Sussexes | By Ceylan Yeginsu | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/europe/marian-finucane-dead.html | Marian Finucane 69 Influential Radio Presenter Who Spoke to a Changing Ireland | By Ed OLoughlin | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/europe/northern-ireland-stormont-stalemate.html | Northern Irelands Legislature to Reopen | By Ceylan Yeginsu | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/europe/poland-judges-tuleya.html | In Poland a Defender  Of Judicial Independence | By Joanna Berendt | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/europe/queen-elizabeth-harry-meghan.html | In Britain Scrambling to Defuse a Royal Crisis | By Mark Landler | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/middleeast/iraq-iran-us-troops.html | While USIran Feud Extends Iraqis Are Caught in the Middle | By Alissa J Rubin | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/middleeast/trump-iran-yemen.html | US Bid to Kill Second Iranian Didnt Succeed | By Eric Schmitt Edward Wong and Julian E Barnes | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/middleeast/us-troops.html | US Says It Wont Discuss Withdrawing Troops Defying Iraqs Request | By Edward Wong and Megan Specia | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/your-money/529-college-savings-accounts.html | Presto Chango A Dazzling Trick to Pay Down College Debt | By Ann Carrns | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/your-money/entrepreneurship-success.html | Persist and Pivot Pivot Pivot 2 Paths to the Top | By Paul Sullivan | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/your-money/esg-funds-retirement-401k-plan.html | How to Make Your 401k a Little Less Evil | By Ron Lieber | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/cnn-labor-dispute-settlement.html | CNN to Settle Labor Dispute for 76 Million | By Michael Levenson | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/media/stephanie-grisham-trump-press-secretary.html | A Political Spokeswoman Who Doesnt Say Much | By Michael M Grynbaum and Katie Rogers | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/nyregion/92-year-old-woman-queens-murder.html | Killing of 92YearOld Woman Rattles Queens Neighborhood | By Andrea Salcedo | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/opinion/Community-Reinvestment-Act.html | Helping Banks and Hurting the Poor | By The Editorial Board | TX 8-861-157 | 2020-03-04 |

| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/opinion/bernie-sanders-2020.html | Of Course  Bernie  Can Win | By Bret Stephens | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/opinion/meghan-markle-royals.html | America Needs a Royal Family | By Jennifer Weiner | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/polit ics/fbi-fisa-court.html | Two Deaths and My Life | By Roger Cohen | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/polit ics/fbi-fisa-court.html | FBI Pledges Fixes to Wiretap Requests | By Charlie Savage | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/polit ics/texas-governor-refugees.html | Texas Informs State Dept It Wont Accept Refugees | By Zolan KannoYoungs | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/a sia/china-virus-wuhan-death.html | China Reports First Fatality From New Virus | By Amy Qin and Javier C Hernndez | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/c anada/iran-crash-victims-canada.html | Canadas Iranian Diaspora Battles Grief and Anger Over 57 Killed in Plane Crash | By Ian Austen | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/ middleeast/iran-jet-crash.html | Iranian Officials Expect  To Announce the Cause Of a Jet Crash Today | By Niraj Chokshi and Anton Troianovski | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/ middleeast/iran-plane-crash-suleimani.html | On the Street United by the Loss of a General but Divided Over the Government | By Farnaz Fassihi and David D Kirkpatrick | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/ middleeast/missile-iran-plane-crash.html | Tehran Confirms Military Downed Ukrainian Plane | By Farnaz Fassihi | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/11/arts/tele vision/whats-on-tv-saturday-john-wick-chapter-3-and-austin-city-limits.html | Whats On Saturday | By Sara Aridi | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/11/sports/f ootball/49ers-nick-bosa.html | What Makes This Rookie Defender So Good Let the Experts Explain | By Ben Shpigel | TX 8-861-157 | 2020-03-04 |
| 2020-01-02 | 2020-01-12 | https://www.nytimes.com/2020/01/02/books/r eview/inside-the-list-the-making-of-a-bestseller.html | Writing a Book Is a Solitary Endeavor Publishing One Is a Group Effort | By Elisabeth Egan | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-12 | https://www.nytimes.com/2020/01/03/upshot/ democrats-obamacare-supreme-court.html | Democrats Ask Justices for Quick Ruling on ACA | By Margot SangerKatz | TX 8-861-157 | 2020-03-04 |
| 2020-01-04 | 2020-01-12 | https://www.nytimes.com/2020/01/04/style/th ey-all-said-yes.html | Will I Marry You Yes but First Lets Fill In 33 Across | By Vincent M Mallozzi | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-12 | https://www.nytimes.com/2020/01/06/movies/ the-grudge-soundtrack.html | Horrors Maestros of Menace | By Darryn King | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-12 | https://www.nytimes.com/2020/01/06/realesta te/the-best-way-to-pick-an-apartment-try-a-decision-matrix.html | Your Apartment Hunt a Mess Try Entering the Matrix | By Kim Velsey | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-12 | https://www.nytimes.com/2020/01/06/theater/ my-brilliant-friend-london.html | Old Friends New Takes | By Ben Brantley | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-12 | https://www.nytimes.com/2020/01/06/travel/5 2places-recap.html | When Time Stopped During a Year in Motion | By Sebastian Modak | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-12 | https://www.nytimes.com/interactive/2020/01/ 06/magazine/will-hurd-interview.html | Will Hurd Wants to Improve the Republican Brand | By David Marchese | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/arts/tele vision/schitts-creek-final-season.html | Schitts Creek Rising Until the End | By Lara Zarum | TX 8-861-157 | 2020-03-04 |

| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/arts/television/zoeys-extraordinary-playlist-high-school-musical.html | Broadway Turn On the TV | By Alexis Soloski | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/books/review/ada-calhoun-why-we-cant-sleep-womens-new-midlife-crisis.html | The Gen X Factor | By Curtis Sittenfeld | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/books/review/books-that-captivate-babies-and-toddlers.html | Interactive | By Maria Russo | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/books/review/long-bright-river-liz-moore.html | Liz Moores Long Bright River | By Elisabeth Egan | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/books/review/our-wild-calling-richard-louv.html | Animals | By Vicki Constantine Croke | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/fashion/weddings/Charli-Penn-and-Gibran-Watkins-talk-about-the-secret-to-their-marriage.html | Its Harder to Fight When Youre Naked | By Alix Strauss | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/magazine/hologram-musicians.html | Dead Runners | By Mark Binelli | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/magazine/how-to-enjoy-snowflakes.html | How to Enjoy Snowflakes | By Malia Wollan | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/magazine/is-it-ok-to-buy-a-tv-from-a-pawnshop.html | Is It OK to Buy a TV From a Pawnshop | By Kwame Anthony Appiah | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/magazine/letter-of-recommendation-ginger-gum.html | Ginger Gum | By Anna Hezel | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/realestate/how-hard-can-it-be-to-choose-a-hardwood-floor.html | How Hard Can It Be to Choose a Hardwood Floor | By Tim McKeough | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/style/kaylen-ward-donations-australia-fires.html | Naked Ambition for Wildfire Relief | By Jonah Engel Bromwich | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/magazine/gene-drive-mosquitoes.html | Unnatural Selection | By Jennifer Kahn | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/magazine/is-the-viral-non-ad-ad-the-future-of-advertising.html | Car Wash | By Jonah Weiner | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/magazine/swedish-almond-cake-recipe.html | The Perfect Cake for Your Coffee Break | By Dorie Greenspan | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/movies/florence-pugh-little-women.html | A True Hollywood Fairy Tale | By Reggie Ugwu | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/realestate/250000-homes-in-vermont-minnesota-and-pennsylvania.html | 250000 Homes in Vermont Minnesota and Pennsylvania | By Julie Lasky | TX 8-861-157 | 2020-03-04 |

| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/realestate/house-hunting-in-uruguay-a-modern-ranch-on-12-acres-for-390000.html | Car Wheels on a Gravel Road Lead to Exhilarating Views | By Lana Bortolot | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/realestate/wyckoff-nj-a-peaceful-suburb-with-a-sense-of-community.html | A Peaceful Suburb With a Sense of Community | By Kathleen Lynn | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/style/elizabeth-wurtzel-gen-x.html | Elizabeth Wurtzel Finally Grew Up | By Alex Williams | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/t-magazine/paris-apartment-rodolphe-parente.html | By Design Every Room Tells a Story | By Alice Cavanagh | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/arts/music/anna-netrebko-opera.html | Loving Those Oldies but Goodies | By Anthony Tommasini | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/business/how-much-debt-do-i-have.html | The Balancing Act | By Julia Rothman and Shaina Feinberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/business/sara-horowitz-trupo-corner-office.html | A Beacon for Workers in the Wilderness | By David Gelles | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/magazine/judge-john-hodgman-on-eating-pizza-with-a-knife-and-fork.html | Eating Pizza With a Knife and Fork | By Judge John Hodgman | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/magazine/poem-practice.html | Practice | By Susan Barba and Naomi Shihab Nye | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/magazine/united-arab-emirates-mohammed-bin-zayed.html | The MBZ Moment | By Robert F Worth | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/opinion/listening-tips.html | Lessons in the Lost Art of Listening | By Kate Murphy | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/opinion/sunday/deaths-despair-poverty.html | Who Killed the Knapp Family | By Nicholas Kristof and Sheryl WuDunn | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/opinion/sunday/hong-kong-protests-food.html | Foods Fit for a Revolution | By Laurie Wen and Kiran Ridley | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/opinion/sunday/meghan-markle-prince-harry.html | Black Britons Know Why Meghan Wants Out | By Afua Hirsch | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/realestate/the-most-popular-words-in-real-estate-listings.html | The Words Used to Attract Buyers | By Michael Kolomatsky | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/style/royal-family.html | A Guide To Grasping A Step Back | By Caity Weaver and Elizabeth Paton | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/style/second-child-problems.html | The Gift of Discretion | By Philip Galanes | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/t-magazine/pieter-hugo-photographs.html | A Skull Session | By Osman Can Yerebakan | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/theater/jamie-lloyd-director-cyrano.html | He Seeks What Lives Underneath | By Laura CollinsHughes | TX 8-861-157 | 2020-03-04 |

| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/travel/top-destinations-52-places.html | How This List Came Together | By Amy Virshup | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/us/fred-richmond-dead.html | Frederick Richmond 96 Who Helped Shield Carnegie Hall but Left Congress in Disgrace | By Katharine Q Seelye | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/09/us/politics/tom-steyer-democratic-debate.html | Steyer Sees Solid Gains but Faces an Uphill Climb | By Maggie Astor and Nick Corasaniti | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/arts/television/ilana-glazer-favorites.html | Ilana Glazer Admires Messy Questions | By Lindsay Zoladz | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/arts/television/mad-men-slings-arrows.html | Double Lives Make for Delicious Viewing | By Margaret Lyons | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/books/review/romance-novels.html | Romance | By Jaime Green | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/books/review/tightrope-americans-reaching-for-hope-nicholas-kristof-sheryl-wudunn.html | Hard Times | By Sarah Smarsh | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/business/metoo-hollywood-assistants.html | Hollywood Assistants Look to Write a New Script | By Rachel Abrams | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/fashion/weddings/adding-a-wedding-to-the-highlight-reel.html | Adding a Wedding to the Highlight Reel | By Vincent M Mallozzi | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/movies/hoffa-pacino-nicholson.html | Hoffa Was Big Enough for Both of Them | By Jason Bailey | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/nyregion/black-cowboys-nyc.html | Reclaiming the Heritage of the Black Cowboy | By Sarah Maslin Nir | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/nyregion/elizabeth-wurtzel-gen-x.html | Elizabeth Wurtzel and a Vanishing Dream | By Ginia Bellafante | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/nyregion/faith-hope-consolo.html | A Life Of Real Estate  And Secrets | By Julie Satow | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/nyregion/jule-hall-college-behind-bars-pbs.html | Embracing Simple Pleasures Long Denied | By Ted Alcorn | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/nyregion/sag-awards-nominations.html | Hey Its a Gig Kind Of | By Hilary Howard | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/opinion/sunday/age-memory.html | Memory Need Not Fail Us | By Daniel J Levitin | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/opinion/sunday/boys-sex.html | Will We Ever Learn How to Talk About Sex | By Peggy Orenstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/opinion/sunday/gig-economy-unemployment-automation.html | The Apps Are Coming for You | By E Tammy Kim | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/opinion/sunday/gmail-inbox-storage-full.html | My Cluttered Digital Life | By Aisha Harris | TX 8-861-157 | 2020-03-04 |

| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/opinion/sunday/how-to-help-climate-change.html | Stop Freaking Out About the Climate | By Emma Marris | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/realestate/could-the-avocado-green-kitchen-make-a-comeback.html | In the Kingdom of Kitchens an AvocadoGreen Uprising | By Ronda Kaysen | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/realestate/new-york-decade-real-estate.html | HighEnd Reverberations | By Stefanos Chen | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/sports/football/road-team-advantage.html | In Sports Increasingly Theres No Place Like the Road | By Zach Schonbrun | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/sports/soccer/zlatan-ibrahimovic-liverpool-spurs.html | The Devil You Know Maybe | By Rory Smith | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/style/chance-perdomo-netflix-sabrina.html | Playing  A Warlock  And More | By Alex Hawgood | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/style/modern-love-two-open-marriages-one-small-room.html | Two Open Marriages in One Small Room | By Wayne Scott | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/style/they-were-victorian-dandies-who-made-art-now-theyre-on-the-outs.html | Travelers From an Antique Time | By Steven Kurutz | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/theater/charles-busch-lily-dare.html | A Reverential Romp for the Fun of It | By Elisabeth Vincentelli | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/upshot/obamacare-lawsuit-delay-sought-trump-republicans.html | White House In No Rush To Repeal Health Law | By Margot SangerKatz | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/world/middleeast/sabbath-buses-israel-tel-aviv.html | A Disputed New Freedom for Israelis Buses on the Sabbath | By David M Halbfinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/10/world/middleeast/sultan-qaboos-dead.html | Sultan Qaboos Dies at 79 Built Oman Into Prosperous Oasis of Peacemaking | By Ben Hubbard | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/business/drought-increasing-worldwide.html | Merchants of Thirst | By Peter Schwartzstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/business/media/oprah-winfrey-documentary-russell-simmons-apple.html | Oprah Walks Away From Documentary on Music Mogul Allegations | By Nicole Sperling | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/fashion/weddings/to-love-in-fitness-and-health.html | To Love in Fitness and Health | By Vincent M Mallozzi | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/health/sickle-cell-disease-cure.html | Just 16 and on the Front Lines Of the Fight to Cure Sickle Cell | By Gina Kolata | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/neediest-cases/information-technology-louboutin.html | Overcoming Struggles  To Regain His Footing And Thrive in Tech | By John L Dorman | TX 8-861-157 | 2020-03-04 |

| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/opinion/sunday/academics-humanities-literature-canon.html | The Academic Apocalypse | By Ross Douthat | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/opinion/sunday/fda-commissioner-stephen-hahn.html | Heres How to Fix the Troubled FDA | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/opinion/sunday/meghan-markle-harry-royal-family.html | Gone With the Windsors | By Maureen Dowd | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/opinion/sunday/trump-iran.html | Donald Trump Is a Hostage to 1979 | By Stephen Metcalf | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/opinion/sunday/tucker-carlson.html | Tucker Carlson Is Not Your New Best Friend | By Frank Bruni | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/reader-center/52-places-traveler.html | Greetings From  Everywhere | By Sebastian Modak | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/realestate/what-happens-if-your-landlord-raises-the-rent-without-notice.html | If Your Rent Is to Rise Over 5 Percent Your Landlord Must Give You Notice | By Ronda Kaysen | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/sports/football/titans-ravens.html | Jackson and the TopSeeded Ravens Fall Apart | By Bill Pennington and Kevin Draper | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/sports/nolan-turner-clemson.html | A Football Family Watches With Mixed Emotions | By Billy Witz | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/style/college-tech-recruiting.html | The Campus Techlash | By Emma Goldberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/opioids-ohio-image.html | Seeking New Narratives In Ohio Town That Stood  As Symbol of Opioid Crisis | By Sabrina Tavernise | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/politics/buttigieg-mayors-elected-president.html | Does Running a City of 100000 People Make You President Material | By Matt Flegenheimer | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/politics/democrats-castro-endorsement-iran.html | Iran Endorsements and a Debate Surprise This Week in the 2020 Race | By Matt Stevens and Maggie Astor | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/politics/impeachment-trial-managers-trump.html | GOP Advice Be Prepared and Keep Opening Speech Under Two Days | By Emily Cochrane | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/politics/iran-trump.html | 7 Days in January Secret Orders a Deadly Strike and a World on Edge | By Peter Baker Ronen Bergman David D Kirkpatrick Julian E Barnes and Alissa J Rubin | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/politics/sanders-biden-early-states.html | Biden and Sanders Seek Chance  To Make a Break From the Pack | By Alexander Burns and Jonathan Martin | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/puerto-rico-earthquake-inspections-aid.html | As Puerto Rico Tiptoes Back Into Its Routine Another Temblor Strikes | By Patricia Mazzei | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/winter-storm-tornadoes.html | Storms Pummel the Midwest and the South Killing at Least 9 | By Nicholas BogelBurroughs | TX 8-861-157 | 2020-03-04 |

| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/asia/afghanistan-american-casualties.html | 2 US Service Members Killed in Afghan Bomb Blast | By Fahim Abed | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/asia/taiwan-election-china.html | Taiwan Voters Reelect President in a Rebuke To Beijings Authority | By Steven Lee Myers and Chris Horton | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/asia/trump-kim-jong-un-birthday.html | Trumps Birthday Wishes Fail to Melt Kim | By Choe SangHun | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/canada/harry-meghan-royal-family.html | Canada Is Giddy at the Prospect That Harry and Meghan Might Move There | By Dan Bilefsky | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/europe/duchess-sussex-prince.html | The Duke the Duchess and Britain When Did the Fairy Tale Go Sour | By Iliana Magra | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/europe/france-pension-protests.html | Macron Pulls Back in Pension Brawl With Strikers | By Adam Nossiter | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/europe/germany-satire-far-right-grannies.html | A Silly Song Enrages Grannies and Rouses Trolls | By Melissa Eddy | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/middleeast/furor-in-iran-and-abroad-after-tehran-admits-downing-ukrainian-jetliner.html | Irans Admission It Shot Down Jet Meets With Fury | By Anton Troianovski Andrew E Kramer and Farnaz Fassihi | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/middleeast/oman-sultan.html | Omans New Leader Vows to Keep the Country on a Peacemaking Path | By Ben Hubbard | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-12 | https://www.nytimes.com/2020/01/12/arts/television/whats-on-tv-sunday-the-outsider-and-sanditon.html | Whats On Sunday | By Sara Aridi | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-12 | https://www.nytimes.com/2020/01/12/business/the-week-in-business-flying-ubers-and-pricey-french-cheese.html | The Week in Business Flying Ubers and Pricey French Cheese | By Charlotte Cowles | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-12 | https://www.nytimes.com/2020/01/12/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-12 | https://www.nytimes.com/2020/01/12/sports/football/rooney-rule-nfl-coach-diversity.html | Color Line Still Seems In Place In NFL | By Ken Belson | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-12 | https://www.nytimes.com/2020/01/13/style/hollywood-comes-to-town.html | Hollywood  Comes to Town | By Denny Lee | TX 8-861-157 | 2020-03-04 |
| 2019-11-19 | 2020-01-12 | https://www.nytimes.com/2019/11/19/books/review/broke-detroit-jodie-adams-kirshner.html | City of Ruins | By Anna Clark | TX 8-861-157 | 2020-03-04 |
| 2019-11-27 | 2020-01-12 | https://www.nytimes.com/2019/11/27/books/review/music-subversive-history-ted-gioia.html | Rebel Rebel | By David Hajdu | TX 8-861-157 | 2020-03-04 |
| 2019-12-02 | 2020-01-12 | https://www.nytimes.com/2019/12/02/books/review/supreme-ambition-brett-kavanaugh-ruth-marcus.html | The Ascent | By Adam Cohen | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-04 | 2020-01-12 | https://www.nytimes.com/2019/12/04/books/review/this-is-happiness-niall-williams.html | Back to the Beginning | By Elizabeth Graver | TX 8-861-157 | 2020-03-04 |
| 2019-12-06 | 2020-01-12 | https://www.nytimes.com/interactive/2019/12/06/arts/kids-games.html | Around the World in 5 Kids Games | By Aaron Reiss Emily Rhyne and Todd Heisler | TX 8-861-157 | 2020-03-04 |
| 2019-12-10 | 2020-01-12 | https://www.nytimes.com/2019/12/10/books/review/alice-adams-portrait-of-a-writer-carol-sklenicka.html | Loves Labors | By Blake Bailey | TX 8-861-157 | 2020-03-04 |
| 2019-12-16 | 2020-01-12 | https://www.nytimes.com/2019/12/16/books/review/a-storm-blew-in-from-paradise-johannes-anyuru.html | Wings of Desire | By Peter Kimani | TX 8-861-157 | 2020-03-04 |
| 2019-12-20 | 2020-01-12 | https://www.nytimes.com/2019/12/20/books/review/roald-dahl-murder-hitchhiker.html | In Roald Dahls Car | By Martin Plimmer | TX 8-861-157 | 2020-03-04 |
| 2019-12-20 | 2020-01-12 | https://www.nytimes.com/2019/12/20/books/review/virginia-woolf-and-the-women-who-shaped-her-world-gillian-gill.html | Attachment Theory | By Claire Jarvis | TX 8-861-157 | 2020-03-04 |
| 2019-12-31 | 2020-01-12 | https://www.nytimes.com/2019/12/31/books/review/such-a-fun-age-kiley-reid.html | Check Your Privilege | By Lauren Christensen | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-13 | https://www.nytimes.com/2020/01/06/smarter-living/how-to-complain-.html | Go Ahead and Complain It Might Help You | By Micaela Marini Higgs | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-13 | https://www.nytimes.com/2020/01/07/theater/jack-garfein-dead.html | Jack Garfein 89 Director In Actors Studios Heyday | By Neil Genzlinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-13 | https://www.nytimes.com/2020/01/08/movies/moma-film-festival.html | Changing Your Sense Of Cinematic History | By Ben Kenigsberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-13 | https://www.nytimes.com/2020/01/08/obituaries/margaret-mcfarland-overlooked.html | Overlooked No More Margaret McFarland Mentor to Mister Rogers | By Christina Caron | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-13 | https://www.nytimes.com/2020/01/09/books/garth-greenwell-cleanness.html | A Shift From Music to Lyrical Prose | By Joshua Barone | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-13 | https://www.nytimes.com/2020/01/09/us/mamie-kirkland-dead.html | Mamie Lang Kirkland Who Bore Witness to Racial Terror Dies at 111 | By Dan Barry | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-13 | https://www.nytimes.com/2020/01/10/arts/design/hudson-yards-expansion.html | Hudson Yards Promised a Park  It Didnt Mention a Giant Wall | By Michael Kimmelman | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-13 | https://www.nytimes.com/2020/01/10/dining/drinks/georges-duboeuf-dead.html | Georges Duboeuf Exporter Of French Wine Tradition To the World Dies at 86 | By Eric Asimov | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-13 | https://www.nytimes.com/2020/01/10/opinion/brexit-scotland-northern-ireland.html | The Welcome Fall of the UK | By David Edgerton | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-13 | https://www.nytimes.com/2020/01/10/opinion/latinos-2020.html | How to  Win the  Latino Vote | By Jorge Ramos | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-13 | https://www.nytimes.com/2020/01/10/opinion/trump-environment.html | Trump Imperils Key Environmental Law | By Sharon Buccino | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-13 | https://www.nytimes.com/2020/01/10/technology/the-week-in-tech-new-decade-same-old-trouble-in-washington.html | New Decade Same Old Trouble in Washington | By Cecilia Kang | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-13 | https://www.nytimes.com/2020/01/10/business/iowa-poll-student-scoop.html | High School Student Hat Trick Scooping Everyone on Iowa Poll | By Marc Tracy | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-11 | 2020-01-13 | https://www.nytimes.com/2020/01/10/education/courtney-everts-mykytyn-dead.html | Courtney Everts Mykytyn 46 School Integration Crusader | By Richard Sandomir | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-13 | https://www.nytimes.com/2020/01/11/business/greg-kelly-carlos-ghosn-nissan.html | Nissan Boss Flees Japan Ghosns No 2 Awaits Trial | By Emily Flitter | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-13 | https://www.nytimes.com/2020/01/11/nyregion/killingly-redmen-mascot.html | A Town Deemed Redmen to Be a Racist Mascot Then Republicans Took Over the School Board | By Aaron Randle | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/arts/defamation-me-too.html | New Arena for MeToo Cases Defamation Suits | By Julia Jacobs | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/arts/design/poland-nazi-looted-art.html | Museums In Poland And Art From Nazis | By Nina Siegal | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/arts/television/the-new-pope-review-hbo.html | Another Pontiff To Indulge | By Mike Hale | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/business/bullitt-mustang-auction-record.html | Mona Lisa  Of Mustangs  Sets a Record At Auction | By Jerry Garrett | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/business/economy/labor-rule.html | Trump Administration to Curb Lawsuits by Franchise Workers | By Noam Scheiber | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/business/los-angeles-taxis-uber-lyft.html | Can Los Angeles Save Its Taxis | By Susan Carpenter | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/fashion/watches-h-moser-and-cie-switzerland.html | Blacker than black | By Kathleen Beckett | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/fashion/watches-john-reardon-patek-philippe.html | Placing his bet | By Nazanin Lankarani | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/fashion/watches-lvmh-brands-tag-heuer-zenith.html | On 2020  and beyond | By Robin Swithinbank | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/fashion/watches-time-aeon-foundation-greubel-forsey switzerland.html | Mining the past for the future | By Kathleen Beckett | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/movies/1917-box-office-no-1.html | With Oscars Looming 1917 Makes Its Case Atop the Box Office | By Brooks Barnes | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/neediest-cases/dj-musician-unemployment.html | She Had Long Hustled to Make Her Art Then Unemployment Hit | By Lauren Messman | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/nyregion/sepulveda-letter-brother-extortion-ny.html | A Prisoner Sent Lawmakers Lurid Accusations About His Brother a State Senator | By Luis FerrSadurn | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/opinion/fdr-warren-2020.html | What FDR Could Teach Democrats | By David Leonhardt | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/opinion/new-york-pta.html | Why Shouldnt Wealthy PTAs Share | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/science/ronald-melzack-dead.html | Ronald Melzack Cartographer of Pain Is Dead at 90 | By Benedict Carey | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/sports/football/chiefs-texans.html | Routed Become Routers as Chiefs Oust Texans | By Benjamin Hoffman and Ken Belson | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/sports/football/lamar-jackson-ravens-playoffs.html | Amid Jacksons Stellar Numbers Its That 02 That Really Stings | By Bill Pennington | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/sports/football/seahawks-vs-packers.html | Eyeing Clock Rodgers Is on Time for the Packers | By Benjamin Hoffman and Jer Longman | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/sports/tennis/serena-williams-wins-titles.html | Williams Wins a First Tour Title as a Mom | By Christopher Clarey | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/style/instagram-plant-sellers.html | Got Plantmom Goals Find a Green Thumb Coach | By Sandra E Garcia | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/style/watches-patek-philippe-thierry-stern.html | Under calm control | By Robin Swithinbank | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/technology/facial-recognition-police.html | The Patchy Track Record Of Facial Recognition | By Jennifer ValentinoDeVries | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/technology/google-facebook-newspapers.html | Antitrust Bill May Help Newspapers | By Cecilia Kang | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/theater/cartography-review.html | From Here to There On a Fractured Map | By Elisabeth Vincentelli | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/theater/under-the-radar-festival-reviews.html | Memories Necessities and Dreams | By Jesse Green and Ben Brantley | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/cancer-rates-trump.html | Cancer Death Fell Sharply And Trump Took Credit | By Michael Levenson | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/bernie-sanders-seiu.html | Sanders Wins Endorsement From NH Union Local | By Astead W Herndon | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/chuck-schumer-impeachment.html | Dislodging Trump Is Unlikely So Schumer Squeezes the GOP | By Sheryl Gay Stolberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/esper-iran-trump-embassies.html | Esper Didnt See Evidence of Plot To Hit Embassies | By Peter Baker and Thomas GibbonsNeff | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/judge-judy-michael-bloomberg.html | Judge Judy Rules in Favor of Bloomberg for President | By Lisa Lerer | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/pensacola-shooting-saudi-trainees.html | US to Expel a Dozen Saudi Military Trainees After Shooting at Pensacola Base | By Eric Schmitt and Thomas GibbonsNeff | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/trump-impeachment-strategy.html | Trumps Impeachment Defense Team Takes Shape as Trial in Senate Looms | By Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/trump-impeachment-trial.html | In a Reversal Trump Urges Swift Dismissal of Impeachment Charges | By Nicholas Fandos | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/warren-sanders.html | Warren Says Sanders Is Out to Trash Me in Campaign Calls | By Shane Goldmacher and Sydney Ember | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/sulemani-iran-attacks.html | Lost Lives and Limbs in Iraq And Justice in a Missile Strike | By Richard A Oppel Jr and Nicholas BogelBurroughs | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/africa/france-sahel-summit.html | Citing Hostility to France in Africa Macron Threatens a Pullout | By Ruth Maclean | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/americas/diego-tortoise-sex-drive.html | Tortoise Retires From Mating After Saving Species From Extinction | By Aimee Ortiz | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/asia/Bagram-military-base.html | As US Reduces Its Afghan Presence a OnceVital Town Is Left With Scraps | By Thomas GibbonsNeff and Fahim Abed | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/asia/philippines-taal-volcano.html | Eruption in Philippines May Lead to Volcanic Tsunami | By Jason Gutierrez | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/australia/fires-bushfires-scott-morrison-interview.html | In Australia Fire Inquiry Aims to Defer Carbon Policy | By Jamie Tarabay | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/canada/ontario-nuclear-pickering.html | In Ontario A Warning Of a Threat That Wasnt | By Ian Austen | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/europe/france-socialists-home-paris.html | Going From Paris to the Periphery | By Norimitsu Onishi | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/middleeast/libya-cease-fire.html | Rival Militias Declare Libyan CeaseFire | By Declan Walsh | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/13/us/hot-january-thaw-weather.html | Pondering the Glorious Oddity Of a Springlike January Weekend | By Vanessa Swales | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/13/us/politics/joe-biden-iraq-war.html | Biden Haunted By 2002 Vote For Iraq War | By Katie Glueck and Thomas Kaplan | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/13/world/asia/kenneth-roth-hong-kong.html | Hong Kong Denies Entry Activist Says | By Neil Vigdor and Austin Ramzy | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/13/world/middleeast/iran-plane-protests.html | A Crackdown And Apology From Tehran | By Farnaz Fassihi and David D Kirkpatrick | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/13/arts/television/whats-on-tv-monday-the-new-pope-and-on-the-basis-of-sex.html | Whats On Monday | By Mariel Wamsley | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/13/business/steph-korey-away.html | Luggage Startups ExChief Is Returning as Its CoChief | By Andrew Ross Sorkin | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/13/nyregion/penn-station-gateway-tunnel.html | Amid Plans to Expand Penn Station Tunnels Await Trumps Help | By Patrick McGeehan and Christina Goldbaum | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/13/reader-center/american-history-textbooks-journalism.html | Lessons From 4800 Pages of History | By Dana Goldstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/13/sports/as-joe-burrow-spoke-of-hunger-his-hometown-felt-the-lift.html | His Speech Filled Hearts and Stomachs in Ohio | By Billy Witz | TX 8-861-157 | 2020-03-04 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/03/science/tyrannosaurus-rex-teenager.html | Terrible Teens When the T Rex Was A Juvenile Delinquent | By Cara Giaimo | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-14 | https://www.nytimes.com/2020/01/06/well/live/even-a-single-dose-of-hpv-vaccine-may-provide-protection.html | Vaccines One HPV Shot May Suffice | By Nicholas Bakalar | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-14 | https://www.nytimes.com/2020/01/07/climate/climate-change-marine-science.html | Marine Labs on the Edge of Extinction | By John Schwartz and Bryan Tarnowski | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-14 | https://www.nytimes.com/2020/01/07/science/crater-laos-meteorite.html | An Awol Crater To Find Hole Meteor Left Behind Scientists Just Kept Digging | By Katherine Kornei | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-14 | https://www.nytimes.com/2020/01/07/well/whole-milk-may-be-better-when-it-comes-to-childrens-weight.html | Eat Whole Milk Slimmer Kids | By Nicholas Bakalar | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-08 | 2020-01-14 | https://www.nytimes.com/2020/01/08/arts/smithsonian-graphic-books-idw.html | Smithsonian to Bring US History to Life | By George Gene Gustines | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-14 | https://www.nytimes.com/2020/01/08/science/3d-glasses-cuttlefish.html | Seeing is Believing Yes This Cuttlefish Is Wearing 3D Glasses | By Veronique Greenwood | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-14 | https://www.nytimes.com/2020/01/08/well/eat/diet-sugar-nutrition-foods-health.html | Paths to Take When Sugar Lurks | By Tara ParkerPope | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-14 | https://www.nytimes.com/2020/01/08/well/move/muscle-confusion-exercise-workouts-fitness.html | Lift Stretch Confuse | By Gretchen Reynolds | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-14 | https://www.nytimes.com/2020/01/09/business/economy/trump-pennsylvania-economy.html | A Reborn Steel Hub Weighs Trump | By Patricia Cohen | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-14 | https://www.nytimes.com/2020/01/09/science/astronomy-supernova-betelgeuse.html | Betelgeuse Cranky or Near Death | By Dennis Overbye | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-14 | https://www.nytimes.com/2020/01/09/science/birds-new-species-indonesia.html | Its Not the Same Old Song | By Karen Weintraub | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-14 | https://www.nytimes.com/2020/01/09/science/cobra-venom-genome.html | Venomous Research Fighting Cobra Bites By Getting a Grip On Its Genome | By Nicholas Bakalar | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-14 | https://www.nytimes.com/2020/01/10/design/jeremy-o-harris-high-line.html | Broadway Playwright As High Line Curator | By Robin Pogrebin | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-14 | https://www.nytimes.com/2020/01/10/science/fossil-guts-intestines.html | Intestinal FrontNumbers In Nevada Finding a Jackpot Of Very Old Guts | By Lucas Joel | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-14 | https://www.nytimes.com/2020/01/10/us/j-charles-jones-dead.html | J Charles Jones 82 Civil Rights Activist Who Led Lunch Counter SitIns Dies | By Neil Genzlinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-11 | 2020-01-14 | https://www.nytimes.com/2020/01/11/science/vera-rubin-telescope-astronomy.html | Observatory Is Named  For Dark Matter Pioneer | By Dennis Overbye | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-14 | https://www.nytimes.com/2020/01/12/arts/music/metropolitan-opera-la-boheme.html | Opera News Is All in the Back Stories | By Anthony Tommasini | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/12/theater/maz-and-bricks-review.html | A Mismatched Pair Learn to March in Step | By Laura CollinsHughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/arts/dance/review-dorsey-masculinity.html | Transgender Choreographer Takes on Toxic Machismo | By Gia Kourlas | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/arts/design/joshua-helmer-erie-museum.html | Director Forced Out At Museum | By Robin Pogrebin and Zachary Small | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/television/nancy-lewis-dead.html | Nancy Lewis 76 Publicist Who Brought Monty Python to American Airwaves | By Neil Genzlinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/books/ny-public-library-top-books-history.html | NY Public Library Lists Top CheckedOut Books | By Concepcin de Len | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/books/review-cleanness-garth-greenwell.html | The Metadata Of the Carnal | By Dwight Garner | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/business/airlines-flights-india.html | Air Travel to India Is Taking Off | By Perry Garfinkel | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/business/budget-deficit-1-trillion-trump.html | Budget Deficit Topped 1 Trillion Last Year | By Jim Tankersley | TX 8-861-157 | 2020-03-04 |

| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/business/economy/iran-economy.html | Broken Economy May Keep Tehran From Waging War | By Peter S Goodman | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/business/media/who-is-brianne-pfannenstiel.html | In Iowa This Political Reporter Is at the Center of It All | By Marc Tracy | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/movies/cynthia-erivo-egot.html | Erivo Is Closer to Rare Group | By Gina Cherelus | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/movies/oscar-nominations-academy-awards.html | The Oscar Leaders And the Overlooked | By Brooks Barnes and Nicole Sperling | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/movies/oscar-snubs.html | The Big Surprises And Glaring Snubs | By Kyle Buchanan | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/movies/stream-oscar-nominated-movies.html | Where to Wade in the Streaming | By Scott Tobias | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/neediest-cases/brooklyn-housing-adults-support.html | Where Adults Who Need a Hand Find Their Independence | By Nicholas BogelBurroughs | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/nyregion/jersey-city-shooting-bomb.html | Officials Reveal New Details of Deadly Attack on a Jersey City Kosher Market | By Ed Shanahan | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/nyregion/lga-airtrain-cuomo-aoc.html | OcasioCortez Criticizes Cuomos Plan for a Rail Link to La Guardia | By Patrick McGeehan | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/nyregion/matty-maher-dead.html | Matty Maher 80 Tended Bar and a Legacy at McSorleys | By Sam Roberts | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/nyregion/nj-vaccines-bill.html | Bill to Ban Religious Exemptions for Vaccines Collapses in New Jersey Amid Intense Protest | By Tracey Tully | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/nyregion/tiffanys-store-closing.html | Tiffany Moves 114000 Pieces 50 Feet Under Watchful Eyes | By James Barron | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/nyregion/water-main-break-flood.html | Water Main Break Floods Upper West Side and Snarls Commute | By Michael Gold and Mihir Zaveri | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/opinion/impeachment-trump-presidency.html | Trumps Vision of the Presidency on Trial | By Susan Hennessey and Benjamin Wittes | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/opinion/jennifer-lopez-oscars-hustlers.html | Snubbing  Latinos  Yet Again | By Carlos Aguilar | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/opinion/obamacare-medicare-for-all.html | The Plot Against Health Care Continues | By Paul Krugman | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/opinion/trump-twitter.html | You Call That Transparency Mr Trump | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/reader-center/political-endorsements.html | The Endorsement Process in Full View | By Lara Takenaga | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/science/air-pollution-fires-genes.html | Airborne Toxins May Have Shaped Our Evolution | By Carl Zimmer | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/baseball/astros-cheating.html | Cheating Scandal Tarnishes a World Series Title | By James Wagner | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/college-basketball-women-top-25.html | Upsets Galore  As No 4 Team  Jumps to No 1 | By Victor Mather | TX 8-861-157 | 2020-03-04 |

| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/football/49ers-packers-chiefs-titans.html | Oohs Aahs and Ughs What Fans Learned On a Pivotal Weekend | By Benjamin Hoffman | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/hockey/devils-shero-fired.html | New GM  For Devils  New Role  For Brodeur | By Dave Caldwell | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/kyrie-irving-brooklyn-nets.html | Irvings Return In a Perfect Flow | By Sopan Deb | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/ncaa-athletes-pay-california.html | NCAAs Rules on Amateurism Face Challenges in Over Two Dozen States | By Alan Blinder | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/ncaafootball/clemson-lsu.html | In a Tale of Tigers LSUs Group Writes the Perfect Ending | By Alan Blinder and Joe Drape | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/nelson-bryant-dead.html | Nelson Bryant Supreme Chronicler of the Great Outdoors Dies at 96 | By Robert D McFadden | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/technology/amazon-bezos-india-antitrust.html | New Delhi Greets Bezos With an Antitrust Complaint | By Vindu Goel | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/technology/oyo-hotel-india-softbank.html | Struggling Oyo Is Retrenching Amid Red Ink | By Vindu Goel Karan Deep Singh and Erin Griffith | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/theater/under-the-radar-festival-neurodiversity.html | Casting That Lets a Disability Enhance a Role | By Jesse Green | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/upshot/bad-medicine-the-harm-that-comes-from-racism.html | Racism Is Built  Into Health Care | By Austin Frakt | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/upshot/trump-tweets-health-care.html | Trump Had No Role In Health Care Act | By Margot SangerKatz | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/food-stamps-work-west-virginia.html | Cuts to Food Stamps Squeeze  West Virginians Working Poor | By Campbell Robertson | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/bernie-sanders-elizabeth-warren-woman-president.html | Warren Says Sanders Told Her a Woman Could Not Win the Presidency | By Astead W Herndon and Jonathan Martin | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/bernie-sanders-supreme-court-judges.html | Sanders Says in Interview Hed List Picks for Court If He Wins Nomination | By Jonathan Martin and Stephanie Saul | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/cory-booker-drops-out.html | With Visibility and Poll Numbers Static Booker Drops Presidential Bid | By Nick Corasaniti | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/iowa-caucus-voters.html | Iowans Exhibit Commitment Anxiety as Caucuses Near | By Sydney Ember and Trip Gabriel | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/iowa-caucuses-second-choice-candidates.html | Iowans Keep Their Options Open | By Lisa Lerer | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/joe-biden-iowa-democratic-poll.html | New Poll Shows a Tight Race in Iowa With Biden Gaining Momentum | By Giovanni Russonello | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/pensacola-shooting-iphones.html | Clash Looming In Bid to Open Killers iPhones | By Katie Benner | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/russian-hackers-burisma-ukraine.html | Hackers Went to Work as Trump Inquiry Began | By Nicole Perlroth and Matthew Rosenberg | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/politics/treasury-china-currency-manipulator-trade.html | US Says China Is No Longer a Currency Manipulator | By Alan Rappeport | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/trump-iran-war.html | Trump 2020 Moves on Iran Raise Doubts | By Jeremy W Peters | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/trump-iran.html | Trump Stops Trying to Explain Suleimani Killing | By Annie Karni | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/well/live/what-to-say-to-someone-with-cancer.html | What to Say to Someone With Cancer | By Jane E Brody | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/africa/france-sahel-military-forces.html | French Summit With Countries In Africa Yields Sparse Progress | By Adam Nossiter | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/americas/Venezuela-collapse-Maduro.html | Venezuela Lets Countryside Rot to Keep Capitals Lights On | By Anatoly Kurmanaev | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/americas/cuba-judge.html | ExJudge Reveals Secrets Of How Cuba Bars Dissent | By Frances Robles | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/asia/volcano-philippines-taal.html | Some In Philippines Head Back Toward a Volcano | By Jason Gutierrez and Jes Aznar | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/canada/prince-harry-meghan.html | Canadians Are Wondering Who Will Foot Bill for Royals | By Dan Bilefsky | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/europe/extinction-rebellion-priti-patel-extremist.html | Climate Group Is Lumped With Terrorists in a Warning | By Iliana Magra | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/europe/holland-netherlands-new-name.html | For Dutch the Netherlands Topples Holland | By Mariel Padilla | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/europe/queen-elizabeth-harry-meghan.html | Queen Is Supportive of New Life for Duke and Duchess | By Mark Landler | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/middleeast/Iran-missile-attack-American-base.html | Recounting Fiery Crash Of Rockets At US Base | By Alissa J Rubin | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/middleeast/egypt-prisoner-moustafa-kassem-dies.html | Hunger Strike Claims Life Of American In Egypt Prison | By Declan Walsh | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/middleeast/iran-plane-crash-missile.html | In Iran Growing Indignation and a Push for Accountability | By Farnaz Fassihi and Ben Hubbard | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/nyregion/letitia-james-fare-beating-nypd.html | State Attorney General to Look Into Whether Subway Arrests Reflect Racial Biases | By Ashley Southall | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/opinion/democratic-debate-iowa-caucus.html | You Make Iowans Snooze You Lose | By Robert Leonard | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/opinion/elizabeth-warren-2020.html | Democrats Unity Candidate | By Michelle Goldberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/baseball/astros-mlb-sign-stealing-scandal.html | Technology Once Astros Ally Helps Do Them In | By Tyler Kepner | TX 8-861-157 | 2020-03-04 |

| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/republicans-dismissal-impeachment-charges.html | Senate GOP Wont Seek A Dismissal Immediately | By Nicholas Fandos | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/trump-impeachment-trial-process.html | Hear Ye Hear Ye A StepbyStep Guide To a Trial in the Senate | By Nicholas Fandos | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/wisconsin-voter-purge.html | Told to Purge Voters Wisconsin Election Officials Are Held in Contempt | By Mitch Smith | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/14/arts/television/whats-on-tv-tuesday.html | Whats On Tuesday | By Sara Aridi | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/14/business/dealbook/larry-fink-blackrock-climate-change.html | New Lodestar For BlackRock Climate Crisis | By Andrew Ross Sorkin | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/14/us/politics/trump-china-trade-deal.html | Presidents Supporters See Victory in Expected USChina Trade Deal | By Alan Rappeport | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/14/us/politics/trump-wall-funding.html | More Money To Be Shifted For the Wall Officials Say | By Maggie Haberman and Zolan KannoYoungs | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-15 | https://www.nytimes.com/2020/01/06/dining/virtual-reality-food-aerobanquets-rmx.html | Taste the Future A Virtual Reality Banquet | By Amelia Nierenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-15 | https://www.nytimes.com/2020/01/09/dining/pierozek-review-polish-greenpoint.html | Pierogi That Evoke Memories of Poland | By Mahira Rivers | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-15 | https://www.nytimes.com/2020/01/09/us/california-australia-wildfires.html | A Veteran of California Fire Coverage Crosses the Pacific to Lend a Hand | By Jill Cowan and Thomas Fuller | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-15 | https://www.nytimes.com/2020/01/10/arts/music/cologne-opera-house-delay-cost.html | Its Not Over Till Divas Start Singing Again | By Catherine Hickley | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-15 | https://www.nytimes.com/2020/01/10/books/alasdair-gray-dead.html | Alasdair Gray Scottish Writer of Daring Dreamlike Tales Dies at 85 | By Julia Carmel | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-15 | https://www.nytimes.com/2020/01/10/dining/parmesan-roast-chicken-recipe.html | Roast Chicken With More Crispy Bits | By Melissa Clark | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/arts/music/roddy-ricch-justin-bieber-billboard.html | Roddy Ricch Tops Two Billboard Charts | By Joe Coscarelli | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/arts/music/seu-jorge-roge.html | Two Musicians Share a Bond First Forged in Brazil | By James Gavin | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/business/EU-trade-commissioner-Phil-hogan.html | EU Trade Chief Sets Out to Mend US Ties | By Jack Ewing | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/business/australia-economy-wildfires.html | In Australia Fires Imperil Winning Growth Formula | By Keith Bradsher and Isabella Kwai | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/dining/alpine-cooking-book.html | To Consult Cookbook Highlights The Best of the Alps | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/dining/bar-pleiades-surrey-hotel.html | To Delight Truffled Pasta  And Wine at a Nice Price | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/dining/drinks/sober-bartenders.html | Bartenders Are Sober Curious Too | By Becky Hughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/dining/farro-recipe-alison-roman.html | Pelmeni Prepared Outside the Baths | By Alison Roman | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/dining/nashville-hot-chicken-hotville-review-la.html | In Los Angeles Chicken With a Twang | By Tejal Rao | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/dining/ora-king-smoked-salmon.html | To Serve Smoked Salmon  From New Zealand | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/fashion/ed-filipowski-dead.html | Ed Filipowski 58 Pioneer  In Fashion Public Relations  Who Refused to Be Rattled | By Jacob Bernstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/opinion/new-york-bail-reform.html | Democrats Run From Their Own Shadows | By Mara Gay | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/theater/cynthia-nixon-broadway-last-summer-at-bluefish-cove.html | Cynthia Nixon to Direct Groundbreaking Play | By Sara Aridi | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/arts/dance/paris-opera-ballet-strike.html | In Paris Even the Ballet Dancers Are on Strike Over Pensions | By Madison Mainwaring | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/arts/music/globalfest.html | They Came To Create A Ruckus | By Jon Pareles | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/13/us/st-louis-circuit-attorney-kim-gardner.html | Top Prosecutor Sues Her City For the Denial Of Civil Rights | By Richard A Oppel Jr | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/arts/andy-warhol-photographs.html | Warhol Through His Own Lens | By Philip Gefter | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/arts/dance/gregory-maqoma.html | Traditional Is Contemporary for Him | By Brian Seibert | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/arts/design/icp-essex-crossing.html | Photography Center At Essex Crossing | By James Estrin | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/arts/spike-lee-cannes-film-festival.html | Spike Lee to Head Cannes Festival Jury | By Alex Marshall | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/books/review-serious-noticing-james-wood.html | One Writer Divided By Himself of Course | By Parul Sehgal | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/business/aventura-shopping-mall-entertainment.html | Where BrickandMortar Is Pretty Solid | By C J Hughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/business/jpmorgan-citigroup-wells-fargo-earnings.html | Big Banks Spin an Anxious Year Into Gold | By Emily Flitter | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/business/new-york-commercial-real-estate.html | Transactions | By Jaclyn Peiser | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/dining/gladys-bourdain-dead.html | Gladys Bourdain 85 Times Copy Editor Who Helped Her Son Rise From Unnoticed Chef to Global Star | By Daniel E Slotnik | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/dining/godiva-chocolate.html | To Bake Godiva Chocolates Meant for the Oven | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/dining/japanese-whiskey-brandy-library.html | To Share For the Love Of Whiskey | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/dining/jean-georges-vongerichten.html | A Roundabout Rise to the Top | By Alan Richman | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/dining/kettl-tea.html | To Brew A New Outpost For Green Tea | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/dining/nyc-restaurant-news.html | Pig and Khao Chef Unveils Her Latest in Chelsea | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/dining/sushi-nakazawa-review-pete-wells.html | Serving Populism Comes at a Cost | By Pete Wells | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/health/minimum-wage-suicide.html | Minimum Wage Increases Could Lower Suicide Rates Study Says | By Mihir Zaveri | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/movies/citizen-k-review.html | An Enigma Cloaked In Shades of Gray | By Ben Kenigsberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/movies/ivan-passer-dead.html | Ivan Passer Noted Czech Director Who Went to Hollywood Is Dead at 86 | By Neil Genzlinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/neediest-cases/neurofibromatosis-mobility-real-estate-baruch-college.html | A Childhood in Hospitals an Adulthood in the Making | By Elisha Brown | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/nyregion/earthquake-puerto-rico-cuomo-trump.html | Cuomo Visiting Puerto Rico Castigates Federal Earthquake Response | By Luis FerrSadurn | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/nyregion/lev-parnas.html | Texts Show Role Played By Associate Of Giuliani | By Ben Protess William K Rashbaum and Michael Rothfeld | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/nyregion/secret-service-dog-brooklyn.html | Secret Service Agent Kills Dog Chilling Brooklyn Neighborhood | By Michael Gold Johnny Diaz and Neil Vigdor | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/nyregion/upper-west-side-flooding-garage.html | Casualties of the Flood 60 Cars and a Prized Theater | By Corey Kilgannon | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/nyregion/weinstein-woman-metoo.html | She Is Putting MeToo on Trial | By Jan Ransom | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/opinion/anti-semitism.html | Being Jewish Means Being Afraid | By Jordan Salama | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/opinion/healthcare-choice-democratic-debate.html | Too Little Choice in Health Care | By Wendell Potter | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/sports/baseball/astros-cheating-scandal.html | Astros Crossed Line From Quaint Con to HighTech High Crime | By Michael Powell | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/sports/basketball/wnba-contract-collective-bargaining-agreement.html | League Puts A Big Bet On Women | By Howard Megdal | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/sports/ncaafootball/lsu-next-season.html | With a Title in Hand LSU Looks Ahead | By Alan Blinder | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/sports/soccer/barcelona-setien-valverde.html | Where Winning Is Not Enough | By Rory Smith | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/sports/wildfires-australian-open.html | Wildfires Hamper Australian Open Qualifiers | By Ben Rothenberg and Christopher Clarey | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/technology/apple-iphone-pensacola-shooting.html | US Request for Access to Gunmans Phone Data Puts Apple in Bind | By Jack Nicas and Katie Benner | TX 8-861-157 | 2020-03-04 |

| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/delta-fuel.html | Fuel Release By Delta Jet Hits Children At 6 Schools | By Nicholas BogelBurroughs and Patrick J Lyons | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/john-roberts-impeachment-trial.html | Robertss Role Is Ceremonial And Perilous | By Adam Liptak | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/bernie-sanders-elizabeth-warren-democrats.html | Inside Clash Over a Disputed Remark on the Electability of Women | By Astead W Herndon and Shane Goldmacher | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/celebrity-democratic-endorsements.html | Glittering Proxies Lend 2020 Democrats a Hand | By Astead W Herndon | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/mexico-asylum-investigation.html | House Opens Inquiry on Asylum Policy | By Emily Cochrane and Zolan KannoYoungs | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/nsa-microsoft-vulnerability.html | Seeing Digital Flaw NSA Decides to Warn Not Snoop | By Julian E Barnes and David E Sanger | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/trump-impeachment-articles.html | Evidence Trove Details Pressure Against Ukraine | By Nicholas Fandos | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/supreme-court-bridgegate.html | Justices Wary In Weighing Bridgegate As a Crime | By Adam Liptak | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/wisconsin-voter-purge.html | In Divided Wisconsin Battle Over Whether to Purge 200000 Voters From the Rolls | By Mitch Smith and Michael Wines | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/africa/milley-troops-withdraw.html | Plan to Cut US Troops In West Africa Is Criticized | By Helene Cooper | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/asia/china-human-rights-watch.html | China Stifles Critics Abroad a Rights Group Says | By Austin Ramzy | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/asia/pakistan-kashmir-avalanches.html | Avalanches Ravage Towns  Burying Dozens in Kashmir | By Jalaluddin Mughal Maria AbiHabib and Salman Masood | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/asia/south-korea-tourists-north-korea.html | South Korean Leader Mulls Tourist Visits to the North | By Choe SangHun | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/asia/taal-volcano.html | A Homecoming Heaped in Ash And Heartache | By Jason Gutierrez and Jes Aznar | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/australia/fires-mallacoota.html | Burnt Into a Corner an Australian Paradise Scrapes By | By Livia AlbeckRipka and Asanka Brendon Ratnayake | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/canada/harry-meghan-canada-queen-royals.html | No VIP Pass for Royals To Get Set Up in Canada | By Ian Austen | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/europe/iran-nuclear-deal.html | European Nations Serve Notice on Iran Under Nuclear Deal | By Steven Erlanger | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/europe/money-blackhall-colliery.html | Littering a Town With Cash  Quietly to Repay a Kind Act | By Iliana Magra | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/europe/pope-francis-celibacy-book.html | 2 Popes Take Differing Views on Priestly Celibacy | By Jason Horowitz and Elisabetta Povoledo | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/europe/uk-eu-75000-criminal-convictions.html | Britain Failed to Alert European Union on 75000 Criminal Convictions | By Benjamin Mueller | TX 8-861-157 | 2020-03-04 |

| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/middleeast/iran-plane-crash-missile.html | President Of Iran Asks For Inquiry  Into Jet Crash | By Mujib Mashal | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/business/economy/trump-china-trade-deal.html | USChina Deal Nets Concessions for Tech Firms | By Ana Swanson | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/nyregion/92-year-old-woman-queens-murder.html | ICE Says Murder Suspect Shouldve Been Deported | By Annie Correal | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/opinion/announcing-pregnancy-early.html | The Tyranny of the Secret Pregnancy | By Betsy Cooper | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/opinion/trump-edward-gallagher.html | Trumps Code Of Dishonor | By Thomas L Friedman | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/opinion/trump-impeachment-senate-trial.html | Take Impeachment Seriously Senators | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/sports/baseball/alex-cora-fired.html | Cora Is Out As Manager Of Red Sox Amid Scandal | By Tyler Kepner | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/democratic-debate-recap.html | Gender and War Dominate Debate by 6 Democrats | By Shane Goldmacher and Jonathan Martin | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/fact-check-january-debate.html | Fact Check | By The New York Times | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/iran-war.html | Four in GOP Support a Curb On War Powers | By Catie Edmondson | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/michael-flynn-withdraws-guilty-plea.html | Citing Bad Faith Flynn Asks to Take Back His Guilty Plea | By Adam Goldman | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/republicans-impeachment-witnesses.html | Republicans Open to Witnesses but Not Enough for the Democrats | By Sheryl Gay Stolberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/trump-iran-democratic-debate.html | Candidates Critical of Trump on Iran but Vague on What Theyd Do | By David E Sanger | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/trump-iran-strategy.html | Like Obama Trump Seeks Change in Tehran but in Own Way | By Michael Crowley | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/trump-rally-wisconsin.html | Iran Strike Leads List of Topics at Milwaukee Rally | By Annie Karni | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/trump-sanders-bloomberg-2020.html | Trump Campaign Focuses on 2 Rivals Neither Is the FrontRunner | By Maggie Haberman and Annie Karni | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/15/arts/television/whats-on-tv-wednesday-an-adventure-series-and-68-whiskey.html | Whats On Wednesday | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/15/automobiles/nissan-carlos-ghosn-strategy.html | The Roots of Nissans Rapid Decline | By Neal E Boudette | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/15/nyregion/coney-island-rent-hike.html | Rent Spikes Stoke Dread By the Sea | By Aaron Randle | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/15/us/politics/sanders-warren-democratic-debate.html | A Private Remark Stretches Into a Public Feud | By Sydney Ember and Matt Flegenheimer | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-16 | https://www.nytimes.com/2020/01/10/books/john-rothchild-dead.html | John Rothchild 74 Author  Who Used a Wealth of Wit  To Tackle Personal Finance | By Brian X Chen | TX 8-861-157 | 2020-03-04 |

| 2020-01-10 | 2020-01-16 | https://www.nytimes.com/2020/01/10/style/james-bond-daniel-craig-suits.html | A Suit as Smooth as a Shaken Martini | By Kerry Olsen | TX 8-861-157 | 2020-03-04 |
| 2020-01-12 | 2020-01-16 | https://www.nytimes.com/2020/01/12/opinion/trump-dick-cheney.html | Trump Is No Heir of Cheney | By James Mann | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-16 | https://www.nytimes.com/2020/01/13/fashion/gucci-alessandro-michele-milan-mens-fashion-week.html | A Designer Riffs on His Own Relevance | By Guy Trebay | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-16 | https://www.nytimes.com/2020/01/13/style/yusaku-maezawa-space-girlfriend.html | Hell Give You the Moon for Love | By Elizabeth Paton | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-16 | https://www.nytimes.com/2020/01/13/us/john-pawasarat-dies-at-70-used-data-to-address-social-ills.html | John Pawasarat 70 Analyst Whose Data Was Widely Cited | By Katharine Q Seelye | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/arts/bam-season.html | BAMs New Season  Includes Riz Ahmed | By Peter Libbey | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/arts/dance/dance-theater-of-harlem-awarded-its-biggest-gift-yet.html | Harlem Dance Theater Gets Millions to Expand | By Peter Libbey | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/arts/national-endowment-humanities-grants.html | Humanities Grants To Fund 188 Programs | By Devi Lockwood | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/arts/television/review-everythings-gonna-be-okay.html | Orphans Minus Dark Dickensian Twists | By James Poniewozik | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/books/review-imperfect-union-steve-inskeep-jessie-john-fremont-civil-war.html | A Power Couple the 19thCentury Kind | By Janet Maslin | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/fashion/olivia-palermo-fashion.html | Wary Now Whys That | By Steven Kurutz | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/style/Patagonia-vest-margaret-thatcher-art.html | Tech Bro Uniform Meets Margaret Thatcher | By Vanessa Friedman | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/style/richard-gere-peter-dinklage-three-christs.html | Bundling Up on a Cold Night for Three Christs | By Ben Widdicombe | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/us/free-public-transit.html | Cities Experiment With Idea of Making a Ride on the Bus Free | By Ellen Barry and Greta Rybus | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/music/bill-fay-countless-branches.html | He Sang In Limbo  For Decades | By Grayson Haver Currin | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/arts/music/gustavo-dudamel-los-angeles-philharmonic.html | Gustavo Dudamel Adds 4 Years in Los Angeles | By Michael Cooper | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/arts/music/rock-roll-hall-of-fame.html | Whitney Houston Heads Inductees to Rock Hall | By Joe Coscarelli | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/television/review-seven-worlds-one-planet.html | Continental Drifting | By Mike Hale | TX 8-861-157 | 2020-03-04 |

| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/books/sylvia-jukes-morris-dead.html | Sylvia Jukes Morris Biographer of Clare Boothe Luce Dies at 84 | By Katharine Q Seelye | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/china-technology-transfer.html | How China Obtains American Trade Secrets | By Keith Bradsher | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/economy/china-trade-deal-text.html | Whats in and Not in the Deal | By Peter Eavis Alan Rappeport and Ana Swanson | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/economy/china-trade-deal.html | Trump Signs China Trade Deal Pausing Sticky Economic Conflict | By Ana Swanson and Alan Rappeport | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/economy/trump-bribery-law.html | Trump Tried to Scrap AntiBribery Law New Book Says | By Jeanna Smialek | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/energy-environment/china-trade-deal-energy.html | US Energy Leaders Praise Pact but Fear Damage From Tariffs | By Clifford Krauss | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/media/iowa-democratic-debate-cnn-ratings.html | 73 Million Tuned In to Debate in Iowa | By Michael M Grynbaum | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/fashion/gucci-alessandro-michele-armani-prada-milan-mens-week.html | The War Lives On | By Guy Trebay | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/movies/best-picture-odds.html | Hollywood Has a Thriller On Its Hands | By Kyle Buchanan | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/nyregion/bagel-ny-toasted-de-blasio.html | BagelGate Serves Up a Full Platter of Tasty Puns After de Blasios Toasty Tweet | By Emma G Fitzsimmons | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/nyregion/jeffrey-epstein-virgin-islands.html | Epstein Abused Girls on Island Until 2018 Suit Says | By Ali Watkins | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/nyregion/zymere-perkins-rysheim-smith-trial.html | Trial in Childs Killing Reveals Citys Missteps | By Emily Palmer | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/opinion/china-trade-deal-trump.html | China Wins In Trumps  Trade Deal | By Eswar Prasad | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/opinion/impeachment-trump-executive-privilege.html | The Senate Must Hear Witnesses | By Ronald J Krotoszynski Jr | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/baseball/carlos-beltran-astros-cheating-scandal.html | Beltran and the Mets Twist Slowly in the Wind | By David Waldstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/football/luke-kuechly-concussions-retire.html | A Star Linebacker Opts For an Early Retirement | By Ben Shpigel | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/golf/caddies-sponsorship-money.html | Caddies seek a share of sponsors money | By Paul Sullivan | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/golf/golfers-qualifying-school.html | Q School opens the door | By Paul Sullivan | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/golf/patrick-cantlay-european-tour.html | Aiming for the top | By Michael Arkush | TX 8-861-157 | 2020-03-04 |

| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/style/sc welo-diamond.html | Meet Louis Vuittons Latest Best Friend | By Vanessa Friedman | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/style/sk in-care-sustainability-this-is-the-cost-of-your-beauty-routine.html | This Is the Cost of Your Beauty Routine | By Andrea Cheng | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/technol ogy/data-privacy-law-access.html | Privacy Circle of Hell To Get Your Personal Data Hand Over More | By Kashmir Hill | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/technol ogy/gary-starkweather-dead.html | Gary Starkweather Inventor of the Laser Printer Is Dead at 81 | By Cade Metz | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/technol ogy/personaltech/streaming-media-home-server.html | How to Control Your Content in the Cloud Era | By Brian X Chen | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/theater/ the-conversationalists-review.html | Hey Who Left This Screenplay Onstage | By Jesse Green | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/Lori-loughlin-USC-admissions-scandal.html | USC Courted Loughlin for Donations | By Kate Taylor | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/era-virginia-vote.html | Just Another Hurdle In Symbolic Victory Virginia Is 38th State to Pass the ERA | By Timothy Williams | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/polit ics/david-kris-fisa-fbi.html | FBIs Proposals to Fix Surveillance Fall Short Expert Tells FISA Court | By Charlie Savage | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/polit ics/elizabeth-warren-iowa.html | Warren Confronts the Skeptics Who Fear Her Plans Go Too Far | By Shane Goldmacher and Sydney Ember | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/polit ics/impeachment-managers.html | Senate Takes Case For Impeachment Settting up a Trial | By Nicholas Fandos and Sheryl Gay Stolberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/polit ics/jason-crow.html | Jason Crow | By Catie Edmondson | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/polit ics/sanders-warren-debate-handshake.html | I Think You Called Me a Liar on National TV Warren Told Sanders | By Reid J Epstein Sydney Ember and Alexander Burns | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/polit ics/who-is-adam-schiff.html | Adam B Schiff | By Sheryl Gay Stolberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/polit ics/who-is-hakeem-jeffries.html | Hakeem Jeffries | By Catie Edmondson | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/polit ics/who-is-jerry-nadler.html | Jerrold Nadler | By Nicholas Fandos | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/polit ics/who-is-sylvia-garcia.html | Sylvia R Garcia | By Sheryl Gay Stolberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/polit ics/who-is-val-demings.html | Val B Demings | By Emily Cochrane | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/polit ics/who-is-zoe-lofgren.html | Zoe Lofgren | By Michael D Shear | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/refu gees-states-trump.html | Judge Halts Trump Policy Allowing States and Cities to Reject Refugees | By Miriam Jordan | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/supr eme-court-age-bias-ok-boomer.html | OK Boomer and Baking Spice Up an Age Bias Case | By Adam Liptak | TX 8-861-157 | 2020-03-04 |

| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/americas/machu-picchu-tourist-arrests.html | Peru Deports Five Tourists After Temple Is Damaged | By Derrick Bryson Taylor and Alan Yuhas | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/asia/china-woman-dies-malnutrition.html | China Knew Her by Her Weight 473 Pounds Her Death Sparked Outrage | By Tiffany May | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/asia/japan-koizumi-paternity-leave.html | Groundbreaking Move By Japanese Politician Taking Paternity Leave | By Motoko Rich | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/asia/taal-volcano-philippines.html | Holding Their Breath After an Eruption in a Hotbed for Disaster | By Jason Gutierrez Hannah Beech and Jes Aznar | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/europe/brexit-big-ben.html | For Whom Big Ben Tolls Most Likely Not Brexit | By Stephen Castle | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/europe/europe-iran-nuclear-deal.html | Europe Gambles It Can Save Nuclear Deal With Threat to Kill It | By Steven Erlanger | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/europe/harry-meghan-megxit-brexit.html | Megxit Is New Brexit in a Britain Split by Economic and Social Issues | By Mark Landler | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/europe/medvedev-putin-russia.html | Putin Pushes Changes Likely to Extend His Rule | By Andrew Higgins | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/europe/rutland-england-mcdonalds.html | Last Holdout English County Will Finally Get A McDonalds | By Iliana Magra | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/middleeast/iran-europe-nuclear-deal.html | Iran Warns Europeans  Not to Abandon Accord | By Vivian Yee | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/middleeast/saudi-women-coffee-shops.html | Where the WomanStaysatHome Thing Is So Last Year | By Vivian Yee | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/middleeast/us-military-iraq.html | US Military Resumes Missions With Iraq | By Alissa J Rubin and Eric Schmitt | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/interactive/2020/01/15/climate/hottest-year-2019.html | 2019 Was the SecondHottest Year Ever Closing Out the Warmest Decade | By Henry Fountain and Nadja Popovich | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/china-belt-and-road.html | China Renews Its Belt and Road Push for Global Influence | By Keith Bradsher | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/trump-opportunity-zone-investigation.html | Tax Benefit For Poor Areas Boon to Rich Is Investigated | By Jesse Drucker | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/nyregion/hudson-yards-wall.html | Developers Plan for a Wall Crumbles Under Criticism | By Azi Paybarah | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/nyregion/nyc-taxi-medallion-bailout.html | City May Offer Aid to Cabbies Mired in Debt | By Brian M Rosenthal | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/nyregion/robert-hyde-impeachment-parnas.html | ExLandscaper and GOP Backer Lands in Middle of Impeachment Proceedings | By Michael Rothfeld William K Rashbaum and Ben Protess | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/opinion/australia-fires-aboriginal-people.html | Indigenous People Know How to Control Fires | By Alexis Wright | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/opinion/debate-biden-women.html | Some Wins for the Women | By Gail Collins | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/opinion/sanders-warren-women-president.html | Are We Ready to Elect a Woman President | By Michelle Cottle | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/baseball/cora-hinch-beltran-cheating-scandal.html | After Some Painful Divorces All Eyes Turn to the Mets | | By Tyler Kepner | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/basketball/zion-williamson-pelicans-injury-return.html | The Pelicans Say Williamson Will Make His NBA Debut Next Week | | By Sopan Deb | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/ncaafootball/odell-beckham-lsu-cash.html | Beckham Jr May Have Given Cash to Players | By Alan Blinder | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/theater/my-name-is-lucy-barton-review.html | So Much Mystery In One Quiet Soul | | By Ben Brantley | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/lev-parnas-ukraine-trump-giuliani.html | Key Figure in Effort to Pressure Ukraine Says Trump Knew Everything | By Kenneth P Vogel and Ben Protess | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/trump-china-trade-deal-fact-check.html | Biggest Deal Ever | | By Linda Qiu | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/trump-puerto-rico-disaster-aid.html | President Attaches Strict Restrictions to Puerto Ricos LongDelayed Disaster Aid | By Lola Fadulu and Mark Walker | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/senate-impeachment.html | A Bruised Chamber Is Unlikely to Rise Above Its Brawls | By Carl Hulse | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/16/arts/television/whats-on-tv-thursday-grace-and-frankie-and-grown-ish.html | Whats On Thursday | | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/16/business/trade-deals-economy.html | A Trade Truce Not a Peace Treaty | | By Jim Tankersley | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/16/nyregion/nj-vaccinations-religious-exemption.html | Celebrity Star Appeal Helped Doom the Vaccine Bill in New Jersey | By Tracey Tully Sharon Otterman and Jan Hoffman | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/16/reader-center/when-the-past-roars-into-the-present.html | When the Past Roars Into the Present | | By Jennifer Harlan | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/16/sports/hockey/yukon-dylan-cozens.html | A Prospect Pans Out in the Yukon | | By Gerald Narciso and Ricardo Nagaoka | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/16/style/caroline-vreeland-a-singer-with-a-famous-fashion-name.html | A Familiar Name but the Sound Is Hers | By Mia Adorante | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-17 | https://www.nytimes.com/2020/01/10/magazine/guantanamo-war-court.html | Covering Guantanamos War Court | | By Carol Rosenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-17 | https://www.nytimes.com/2020/01/13/books/caninne-cummins-american-dirt.html | A Novelist Is Praised And Pelted | | By Alexandra Alter | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-17 | https://www.nytimes.com/2020/01/13/nyregion/jennifer-dulos-case.html | The Evidence Bolstering A NoBody Murder Case | By Michael Gold | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-17 | https://www.nytimes.com/2020/01/14/arts/music/lewis-prize-awards.html | Lewis Prize for Music Awards 175 Million | By Lauren Messman | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-17 | https://www.nytimes.com/2020/01/15/arts/dance/michelle-dorrance-will-turn-jacobs-pillow-into-a-forest-of-tappers.html | Jacobs Pillow Plans Dorrance Dance Week | By Peter Libbey | TX 8-861-157 | 2020-03-04 |

| 2020-01-15 | 2020-01-17 | https://www.nytimes.com/2020/01/15/arts/design/show-us-your-wall-guttman.html | It Helps to Own an Art Storage Company | By Hilarie M Sheets | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-15 | 2020-01-17 | https://www.nytimes.com/2020/01/15/climate/nyt-climate-newsletter-recycling.html | Here to Help One Thing You can Do To Counteract Climate Change | By Eduardo Garcia and Kendra PierreLouis | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-17 | https://www.nytimes.com/2020/01/15/movies/dolittle-review.html | What Would the Sheep Say Perhaps Baa Humbug | By Manohla Dargis | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-17 | https://www.nytimes.com/2020/01/15/movies/sxsw-film-pete-davidson.html | SXSW Festival to Debut Pete Davidson Film | By Mekado Murphy | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-17 | https://www.nytimes.com/2020/01/15/nyregion/homeless-stabbing-college-students.html | He Says He Stabbed a Student to Defend His Home Made of Cardboard Boxes | By Nikita Stewart and Jan Ransom | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-17 | https://www.nytimes.com/2020/01/15/us/nazi-sympathizer-threats-hispanics.html | Admirer of Hitler Pleads Guilty in Death Threats Against Hispanic People | By Michael Levenson | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/15/nyregion/weinstein-trial.html | Citing CarnivalLike Trial Weinsteins Team Renews Request for a New Venue | By Alan Feuer | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/15/sports/rocky-johnson-dead.html | Rocky Johnson 75 Wrestler And the Father of the Rock | By Michael Levenson | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/15/world/asia/coronavirus-japan-china.html | Japan Confirms Case of New Coronavirus Patient Had Visited China | By SuiLee Wee | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/design/Andrew-LaMar-Hopkins-New-Orleans-winter-show-.html | A Painter Resurrects a Vanished Creole Culture | By Elizabeth Pochoda | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/design/philadelphia-museum-art-sexual-harassment.html | Mayor Calls For Stronger Museum Policy | By Robin Pogrebin and Zachary Small | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/design/womens-work-grolier-club.html | Women Trying to Claim a Life of Ones Own | By Jennifer Schuessler | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/mlk-day-events-new-york.html | Six Places Honoring Martin Luther King Jr | By Peter Libbey | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/music/gustavo-dudamel-philharmonic-review.html | An Overplayed Classic Springs to Life | By Anthony Tommasini | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/television/leslie-jones.html | Leslie Jones Is Still Insecure Really | By Jason Zinoman | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/television/little-america-party-of-five-review.html | This Is Still Americas Story | By James Poniewozik | TX 8-861-157 | 2020-03-04 |

| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/television/rob-delaney-amazon-justified-hulu.html | This Weekend I Have | By Margaret Lyons | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/teresa-margolles-james-cohan-gallery.html | Art Begins at the Scene of a Crime | By Siddhartha Mitter | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/worlds-beyond-earth-hayden-planetarium.html | It Takes a Big Screen to Show All That Space | By Ben Kenigsberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/books/christopher-tolkien-dead.html | Christopher Tolkien Guardian of His Fathers Legacy Is Dead at 95 | By Katharine Q Seelye and Alan Yuhas | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/barneys-new-york-employees-severance.html | Barneyss Slow Death March  Leaves Workers in the Lurch | By Sapna Maheshwari | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/economy/china-economy-gdp.html | China Appears to Shake Off Its Doldrums but Trouble Lurks | By Alexandra Stevenson | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/economy/trump-EU-trade-fight.html | Europes New Trade Chief Pledges to Robustly Defend Interests | By Ana Swanson and Jack Ewing | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/hollywood-assistants-pay-raise.html | Hashtag Prods Talent Agencies Into Raising Pay | By Rachel Abrams | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/media/apple-banker-release-date.html | Apples The Banker Release Reset After Abuse Claim | By Rachel Abrams | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/peacock-streaming-nbcuniversal-comcast.html | NBC to Offer Free Option For Streaming With Ads | By Tiffany Hsu and Edmund Lee | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/stock-market-record.html | Markets Soar Shrugging Off Impeachment | By Matt Phillips | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/us-china-trade.html | A Trade Deal That Dodges Vexing Issues | By Keith Bradsher | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/climate/germany-coal-climate-change.html | Germany Plans to Quit Coal but It Will Take 18 Years | By Somini Sengupta and Melissa Eddy | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/dining/msg-chinese-restaurant-syndrome-merriam-webster-dictionary.html | MSG Maker Pushes To Redefine a Term Tied to Restaurants | By Amelia Nierenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/movies/bad-boys-for-life-review.html | Two Friends Still Having a Blast | By Glenn Kenny | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/movies/film-forum-black-women.html | Telling Their Stories Black Women in Film | By Nicole Herrington | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/movies/intrigo-death-of-an-author-review.html | The Plot Thickens In a Tale of a Writer | By Glenn Kenny | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/movies/moma-to-save-and-project.html | Campy Horror In Living Color | By J Hoberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/movies/troop-zero-review-a-new-generation-of-underdogs.html | Enlisting a New Generation of Underdogs | By Lovia Gyarkye | TX 8-861-157 | 2020-03-04 |

| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/movies/vhyes-review.html | When People Had to Decide Beta or VHS | By Jeannette Catsoulis | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/movies/weathering-with-you-review.html | Here Comes the Sun Order Yours Online | By Manohla Dargis | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/nyregion/awkafina-subway-mta.html | Awkwafina Takes a New Starring Role Announcer on the No 7 Train | By Christina Goldbaum | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/nyregion/budget-new-york-city.html | A Minimalist Budget As de Blasio Warns Of Possible State Cuts | By Emma G Fitzsimmons and Jeffery C Mays | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/nyregion/gilgo-beach-murders.html | Police Reveal Old Clue in Mystery of Gilgo Beach Murders | By Arielle Dollinger and Azi Paybarah | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/opinion/children-america.html | Why Does America Hate Its Children | By Paul Krugman | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/opinion/immigration-democrats.html | Why Im a Liberal Immigration Restrictionist | By Jerry Kammer | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/science/rich-people-longer-life-study.html | Lives of Rich Are Longer And Healthier A Study Shows | By Heather Murphy | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/sports/astros-cheating-world-series.html | Cheating Mars Championships Are We OK With That Now | By Joe Drape | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/sports/baseball/carlos-beltran-mets-resigns.html | With Scandal Rising Beltran Departs Mets | By David Waldstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/sports/basketball/kevin-love-cavaliers-lebron-trade.html | Uncertain of How Long Hell Be in Cleveland Love Works to Fit In | By Scott Cacciola | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/sports/football/paul-tagliabue-hall-of-fame-concussions.html | For Tagliabue Concussion Crisis Is No Barrier to the Hall | By Ken Belson | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/sports/dell-beckham-arrest-warrant.html | Arrest Warrant Is Issued for Beckham in Louisiana | By Alan Blinder | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/sports/tennis/australian-open.html | Draw Pairs Gauff and Williams in First Round | By Ben Rothenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/technology/google-trillion-dollar-market-cap.html | Google Tops Market Cap Of 1 Trillion | By Daisuke Wakabayashi | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/theater/distances-smaller-than-this-are-not-confirmed-review.html | Speaking of Race From a Stage | By Laura CollinsHughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/fbi-arrest-virginia-gun-rally.html | FBI Detains Members of NeoNazi Group Ahead of Rally | By Timothy Williams Adam Goldman and Neil MacFarquhar | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/mississippi-prison-cellphones.html | Help Us Illegal Phones Expose Prisons Squalor | By Rick Rojas | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/fbi-notify-state-elections-breaches.html | FBI Vows to Notify States of Election Hacking | By Katie Benner | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/gao-trump-ukraine.html | Freeze in Military Aid to Kyiv Was Illegal a Watchdog Says | By Emily Cochrane Eric Lipton and Chris Cameron | TX 8-861-157 | 2020-03-04 |

| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/polit ics/intelligence-officials-hearing.html | House Urges Intelligence Officials to Testify Publicly | By Julian E Barnes | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/leak-investigation-james-comey.html | Inquiry in Leak May Put Focus Back on Comey | By Adam Goldman | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/polit ics/puerto-rico-disaster-relief.html | House to Vote on Additional 335 Billion in Aid for Puerto Rico | By Emily Cochrane and Mark Walker | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/sexual-assault-va-hospitals.html | Complaint of Sex Assault Starts Public Feud at VA | By Jennifer Steinhauer | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/trump-food-stamp-cuts.html | 14 States Sue to Block Plan to Cut Food Stamps | By Lola Fadulu | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/polit ics/trump-impeachment.html | Trumps Trial Opens As New Evidence Emergers | By Michael D Shear and Nicholas Fandos | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/polit ics/usmca-vote.html | Senate Passes New Deal On Trade With Neighbors | By Emily Cochrane | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/a mericas/religious-sect-panama.html | Woman and Six Children Found Dead in Panama | By Kirk Semple | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/a sia/afghanistan-taliban-agreement.html | Taliban Offer to Reduce Violence While in Talks With US | By Mujib Mashal and Taimoor Shah | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/a sia/american-ambassador-mustache-south-korea.html | South Koreans Resent US Envoys Ethnicity and Mustache | By Choe SangHun | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/a sia/china-iran-us-weibo.html | US and Iran Feud on Chinese Social Site | By Javier C Hernndez | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/a ustralia/aboriginal-fire-management.html | Reducing Fire and Cutting Emissions the Aboriginal Way | By Thomas Fuller and Matthew Abbott | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/e urope/cameras-british-courts.html | In Britain  Some Courts  Will Allow  TV Cameras | By Elian Peltier | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/e urope/germany-china-spying.html | 3 Suspected By Germany Of Espionage For Beijing | By Melissa Eddy | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/e urope/huawei-germany-china-5g-automakers.html | German Call on Huawei and 5G May Hinge on Vital Automakers | By Katrin Bennhold and Jack Ewing | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/e urope/mikhail-mishustin.html | Putins Pick For Premier Is Approved | By Ivan Nechepurenko | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/e urope/ukraine-yovanovitch-investigation.html | Ukraine Reviews Claim That Allies of President Were Spying on Envoy | By Anton Troianovski and Richard PrezPea | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/ middleeast/saudi-fitaihi-trial.html | Effort to Get US Family Out of Saudi Arabia Fails | By Ben Hubbard | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/mu sic/grammys-deborah-dugan-misconduct.html | Grammys Chief Benched Days Before Show | By Ben Sisario | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/busines s/china-birth-rate-2019.html | Births in China Fall to Their Lowest Level in Nearly Six Decades | By SuiLee Wee and Steven Lee Myers | TX 8-861-157 | 2020-03-04 |

| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/economy/trump-nominee-federal-reserve.html | Trump Is Poised to Make Fed Critic and an Insider His Fed Board Nominees | By Jeanna Smialek | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/opinion/impeachment-trump.html | What America Learned in 28 Days | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/opinion/kristen-stewart-charlies-angels.html | Let Gay Characters Be Gay | By Kat Jercich | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/opinion/the-bernie-sanders-fallacy.html | The Bernie Sanders Fallacy | By David Brooks | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/sports/baseball/carlos-beltran-mets.html | Never Writing a Lineup But Still Taking a Loss | By Tyler Kepner | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/theater/how-to-load-a-musket-review.html | Living in a Past Thats on Continual Repeat | By Alexis Soloski | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/california-homeless-newsom-trump.html | Continued Increase in Homelessness May Push California Toward a Truce With Trump | By Thomas Fuller | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/bernie-sanders-elizabeth-warren.html | How a Long Alliance Between Progressives Suddenly Splintered | By Jonathan Martin and Sydney Ember | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/impeachment-trump.html | Rare Oaths and Rituals as Solemnity Grips Senate | By Sheryl Gay Stolberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/senators-trump-impeachment.html | A Web of Loose Ends to Pull or Look Past | By Peter Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/trump-impeachment-reaction.html | Unhappy and Preoccupied the President Tries in Vain to Change the Subject | By Annie Karni and Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/trump-impeachment-senate.html | Momentous Event That Might Unfold Out of Public View | By Carl Hulse | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/17/arts/television/whats-on-tv-friday-pain-and-glory-and-real-time-with-bill-maher.html | Whats On Friday | By Lauren Messman | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/17/movies/tyler-perrys-a-fall-from-grace-review.html | Shes Used and Abused Tyler Perry Strikes Again | By Candice Frederick | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-18 | https://www.nytimes.com/2020/01/13/opinion/ai-weiwei-germany-china.html | The Wests Complicity in Culturecide | By Ai Weiwei | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-18 | https://www.nytimes.com/2020/01/14/arts/design/bts-antony-gormley.html | Project Puts Art Shows In Cities Worldwide | By Sara Aridi | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-18 | https://www.nytimes.com/2020/01/14/arts/music/review-rosa-feola.html | A Soprano Conjures Italy | By Anthony Tommasini | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-18 | https://www.nytimes.com/2020/01/14/smarter-living/manage-streaming-tv-subscriptions-disney-hulu-netflix.html | Here to Help How to Navigate a Flood of Streaming TV Subscriptions | By Eric Ravenscraft | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-18 | https://www.nytimes.com/2020/01/15/arts/design/afghanistan-art-mucem.html | Afghan Artists Risk Everything to Reject Silence | By Farah Nayeri | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-18 | https://www.nytimes.com/2020/01/15/nyregion/bruce-springsteen-son-firefighter.html | Sam Springsteen Joins Fire Department | By Johnny Diaz | TX 8-861-157 | 2020-03-04 |

| 2020-01-15 | 2020-01-18 | https://www.nytimes.com/2020/01/15/us/mark-hamill-star-wars-record.html | Star Wars Soundtrack Returned to Hamill | By Mariel Padilla | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-18 | https://www.nytimes.com/2020/01/16/books/roger-scruton-dead.html | Roger Scruton Philosopher and Provocative Public Intellectual Is Dead at 75 | By Alan Cowell | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-18 | https://www.nytimes.com/2020/01/16/health/tik-tok-medical-bills.html | Patients Find Help With Medical Bills In a TikTok Video | By Jacey Fortin | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/16/opinion/editorials/trump-china-trade-deal.html | Grade for the Trade Deal Incomplete | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/16/us/hk-saipan-pregnancy-test.html | Airline Apologizes for Forcing Woman to Take Pregnancy Test | By Neil Vigdor | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/16/world/asia/myanmar-china-xi-jinping.html | Myanmar Unrolls a Welcome Mat for the Leader of China but Not All the Way | By Hannah Beech and Saw Nang | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/arts/design/outsider-art-fair-review.html | Whats Up With the Outsiders | By Will Heinrich | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/arts/music/gelsey-bell-fluxus-moma.html | Your Guide to the Sound World of Fluxus | By Seth Colter Walls | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/arts/television/avenue-5-review-hbo.html | A Parallel Universe Does Exist | By Mike Hale | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/business/car-insurance-costs.html | How to Hit the Brakes on Runaway Auto Insurance Costs | By Ann Carrns | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/business/economy/economy-democrats-business.html | Employers Are Leery Of Warren And Sanders | By Patricia Cohen | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/business/european-union-phone-charger.html | EU Keeps Up Its Push For Common Chargers Citing EWaste Ocean | By Geneva Abdul | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/business/media/disney-fox-name.html | Disney Drops Fox From Names of Film Studios | By Brooks Barnes | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/climate/juliana-climate-case.html | Climate Suit On Behalf  Of Children Is Dismissed | By John Schwartz | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/health/antibiotics-resistance-new-drugs.html | WHO Seeks  Urgent Action To Develop Antibiotics | By Andrew Jacobs | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/health/china-coronavirus-airport-screening.html | US Airports Will Screen China Flights For Infection | By Denise Grady | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/health/nj-risperdal-verdict-reduced.html | Judge Reduces Damages in Drug Suit Verdict by Over 999 | By Katie Thomas | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/movies/4dx-movie-lessons.html | Hang On To Your Seat A Film Class | By Melissa Powers | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/movies/oprah-winfrey-russell-simmons-movie.html | Oprah Apple and the Decision to Exit a MeToo Documentary | By Ben Sisario and Nicole Sperling | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/nyregion/chris-collins-sentencing-prison.html | Prison for ExCongressman In Securities Fraud Case | By Benjamin Weiser and Emily Palmer | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/nyregion/dr-robert-hadden-evelyn-yang.html | Her Doctor Abused Her Now She Can Delete Him | By Michael Gold | TX 8-861-157 | 2020-03-04 |

| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/nyregion/east-village-explosion-maria-hrynenko-sentence.html | Landlord in Fatal Explosion Sentenced to at Least 4 Years | By Aaron Randle | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/nyregion/harvey-weinstein-trial-jury.html | Weinstein Jury Chosen and Prosecutors Say Defense Weeded Out White Women | By Jan Ransom | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/nyregion/pop-smoke-stolen-rolls-royce.html | Rapper Faces Theft Charges In Abduction Of RollsRoyce | By Nicole Hong | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/nyregion/reeaz-khan-immigration-maria-fuertes.html | Citing Queens Murder ICE Official Condemns Sanctuary City Policy | By Annie Correal | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/nyregion/the-119-billion-sea-wall-that-could-defend-new-york-or-not.html | 119 Billion Sea  Wall Could Save New York or Bathe It in Sewage | By Anne Barnard | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/opinion/trump-america.html | Trumps Evil Is Contagious | By Timothy Egan | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/podcasts/daily-newsletter-recorder-carlos-ghosn-impeachment.html | A Technical Flub and a Heroic Save Recording a Fugitive for The Daily | By Michael Barbaro | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/science/spacex-launch-dragon.html | SpaceX Plans Explosive Test  Of a System For Safety | By Kenneth Chang | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/sports/danny-drinkwater-lionel-messi.html | A Precipitous Fall Demonstrates How Precarious a Career Can Be | By Rory Smith | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/technology/antitrust-hearing-boulder-colorado.html | Tech Giants Bullied Us Rivals Testify | By Cecilia Kang | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/technology/kids-smartphones-depression.html | The Menace of Screen Time Could Be More of a Mirage | By Nathaniel Popper | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/theater/under-the-radar-festival.html | AvantGarde Shows  Leap Outside Reality | By Ben Brantley Jesse Green and Laura CollinsHughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/census-us-annexation-illinois.html | Shrinking Cities Aggressive Move to Dodge Census Bullet | By Mitch Smith | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/philip-van-cleave-vcdl-gun-rally.html | SelfDescribed Extremist Calls for Peaceful Event | By Scott Dodd and Neil MacFarquhar | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/politics/alan-dershowitz-trump.html | A Conservative Contrarian With HighProfile Clients | By Annie Karni | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/politics/ken-starr-impeachment-trump-clinton.html | In Joining Trumps Team Starr Switches Roles and Opens Old Wounds | By Peter Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/latest-democratic-polls.html | Steady Support So Far for Biden but It Might Not Last | By Giovanni Russonello | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/michelle-obama-school-nutrition-trump.html | USDA Tries To Relax Rules On School Food | By Lola Fadulu | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/pompeo-ukraine-surveillance.html | Pompeo Says He Never Heard of Possible Surveillance of Envoy | By Lara Jakes | TX 8-861-157 | 2020-03-04 |

| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/politics/secret-service-treasury-homeland-security.html | Moving Secret Service Could Bring Fallout a Report Says | By Zolan KannoYoungs and Alan Rappeport | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/politics/senate-impeachment-trial-furniture.html | Setting the Stage On the Senate Floor | By Michael D Shear | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/treasury-20-year-bond.html | US Is Issuing 20Year Bonds To Pay Down Swelling Deficit | By Alan Rappeport | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/trump-campaign-bundling.html | Trump Aides Shifting Focus To Donations By Bundlers | By Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/trump-impeachment-lawyers-starr-dershowitz.html | President Giving His Defense Team A Celebrity Cast | By Maggie Haberman and Peter Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/women-voters-2020.html | Taking Feminism to Heart if Not to the Caucuses | By Lisa Lerer | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/supreme-court-contraception-coverage.html | Court to Decide Whether Employers Must Offer Birth Control | By Adam Liptak | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/supreme-court-electoral-college.html | Justices Take Case on Faithless Electors in the Electoral College | By Adam Liptak | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/americas/roberto-alvim-brazil.html | Brazils Culture Chief Is Fired for Parroting Nazi Views | By Ernesto Londoo | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/asia/india-kashmir-camps.html | Indias Top Commander Suggests Deradicalization Camps for Kashmiris | By Jeffrey Gettleman and Kai Schultz | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/australia/sydney-rain-fire.html | Thunderstorms Drench Parts of Sydney at Last | By Damien Cave | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/canada/iran-plane-crash-canada-victims.html | Trudeau Pledges Payments To Jet Crash Victims Families | By Ian Austen | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/europe/louvre-shut-strike.html | French Strikers Block Off Louvre In Latest Round of Pension Fight | By Aurelien Breeden | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/europe/russia-putin-state-council.html | Putin May Leave the Presidency in Russia in 2024 but That Doesnt Mean Retiring | By Andrew E Kramer | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/europe/ukraine-prime-minister-resigns.html | Ukraine Political Tumult A Leak a Resignation and Another Chance | By Anton Troianovski | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/middleeast/iran-ayatollah-khamenei-Friday.html | In Sermon Irans Supreme Leader Rebukes Stooges and American Clowns | By Farnaz Fassihi and Ben Hubbard | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/middleeast/iran-missile-attack.html | 8 Americans Were Hurt by Irans Strike on Base in Iraq | By Alissa J Rubin and Russell Goldman | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/your-money/philanthropy-family-foundations.html | Trading the Perpetual Drip for a Philanthropic Flood | By Paul Sullivan | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/your-money/thrift-savings-plan-esg-401k.html | Why EPA Workers Make Money From Pollution and How to Fix It | By Ron Lieber | TX 8-861-157 | 2020-03-04 |

| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/interactive/2020-01-17/us/politics/democrats-political-facebook-ads.html | Facebook Political Ads Which States Are 2020 Democrats Betting On | By Nick Corasaniti and Quoctrung Bui | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/17/opinion/bill-weld-new-hampshire-primary.html | Can Anyone Save the Republicans | By Bret Stephens | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/17/opinion/war-has-ripple-effects.html | Soldiers Arent the Only Casualties of War | By Karie Fugett | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/democrats-lev-parnas-material.html | Parnass Texts Tie Nuness Aide to Ukraine Efforts | By Kenneth P Vogel | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/trump-vaping-azar.html | Trump Faults HHS Head Over Rollout Of Vape Ban | By Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/virginia-gun-rally-explainer.html | State of Emergency FBI Arrests and a Rally for Gun Rights | By Sarah Mervosh | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/arts/television/whats-on-tv-saturday-seven-worlds-one-planet-and-little-america.html | Whats On Saturday | By Sara Aridi | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/sports/basketball/lakers-clippers-staples-center.html | NBA Schedules Toughest Task The Los Angeles BacktoBack | By Scott Cacciola | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/sports/conor-mcgregor-and-ufc-attempt-a-shift-away-from-heel-status.html | McGregor Is Trying On A New Look Nice Guy | By Morgan Campbell | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/sports/sign-stealing.html | Technology Throws a Curveball to a Sport Built on Deceit | By Jer Longman | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/sports/tennis/amanda-anisimova-australian-open.html | Grieving Young Star Finds Solace on Court | By Christopher Clarey | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/us/politics/warren-vs-sanders-democratic-debate.html | Timeline of SandersWarren Tension | By Maggie Astor and Matt Stevens | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/world/middleeast/libya-war-hifter-russia.html | Foreign Forces Magnify Chaos In a Frail Libya | By David D Kirkpatrick and Declan Walsh | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/06/books/review/dear-edward-ann-napolitano.html | Flight Lessons | By Angie Kim | TX 8-861-157 | 2020-03-04 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/06/travel/australia-fires-travel-questions.html | Fires in Australia Present Challenges to Visitors | By Tariro Mzezewa | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-19 | https://www.nytimes.com/2020/01/07/books/review/andrew-bacevich-age-of-illusions.html | Defeat From Victory | By Noah Millman | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-19 | https://www.nytimes.com/2020/01/07/books/review/crissy-van-meter-creatures.html | At Sea | By Laura Van Den Berg | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-19 | https://www.nytimes.com/2020/01/07/books/review/miranda-popkey-topics-of-conversation.html | Women Talking | By Antonia Hitchens | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-07 | 2020-01-19 | https://www.nytimes.com/2020/01/07/books/review/the-black-cathedral-marcial-gala.html | Altar Egos | By Shaj Mathew | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-19 | https://www.nytimes.com/2020/01/08/books/review/help-desk-judith-newman.html | SelfImprovement | By Judith Newman | TX 8-861-157 | 2020-03-04 |
| 2020-01-08 | 2020-01-19 | https://www.nytimes.com/2020/01/08/travel/disney-parks-moms-panel.html | Work for Disney Without Pay 10000 Applied | By Tariro Mzezewa | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-19 | https://www.nytimes.com/2020/01/09/books/review/inside-the-list-kiley-reid.html | Kiley Reid Has Done Her Share of SoulSearching in Coffee Shops | By Elisabeth Egan | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-19 | https://www.nytimes.com/2020/01/10/smarter-living/find-apartment-cross-country-move.html | Here to Help  How to Find an Apartment When Youre Moving Across the Country | By Whitson Gordon | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-19 | https://www.nytimes.com/2020/01/10/travel/cruises-budget-travel.html | Book During Savings Season for Smooth Sailing | By Elaine Glusac | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-19 | https://www.nytimes.com/2020/01/13/opinion/sunday/little-women-movie-race.html | The Bearable Whiteness of Little Women | By Kaitlyn Greenidge | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-19 | https://www.nytimes.com/2020/01/13/realestate/shopping-for-coasters.html | Half Empty or Full A Glass Needs These | By Tim McKeough | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-19 | https://www.nytimes.com/2020/01/13/style/self-care/etsy-death-pet.html | In the Next Life Your Pet May Be a Sweater | By Molly Oswaks | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-19 | https://www.nytimes.com/2020/01/13/travel/ice-skating-Quebec.html | An Ice Skaters Paradise | By Elaine Glusac | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/arts/music/soccer-mommy-color-theory.html | The SadEyed Lady of Indie Rock | By Joe Coscarelli | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/arts/television/awkwafina-sitcom-farewell.html | Awkwafina Returns to Queens | By Dave Itzkoff | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/books/review/a-world-without-work-daniel-susskind.html | Idle Hands | By Alana Semuels | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/books/review/andy-griffiths-best-graphic-novels-for-reluctant-readers.html | Graphic Novels | By Jon Scieszka | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/books/review/javier-cercas-lord-of-all-the-dead.html | Civil War and Remembrance | By John Hooper | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/books/review/jonathan-buckley-the-great-concert-of-the-night.html | Solitary Together | By Bruce Boucher | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/fashion/weddings/brides-find-perfect-fit-at-new-plus-size-pop-up-store.html | Where PlusSize Brides Find the Perfect Dress | By Alix Strauss | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/magazine/can-we-stay-friends-with-someone-who-betrayed-his-pregnant-partner.html | Can We Stay Friends With Someone Who Betrayed His Pregnant Partner | By Kwame Anthony Appiah | TX 8-861-157 | 2020-03-04 |

| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/magazine/how-to-scale-a-chain-link-fence.html | How to Scale a ChainLink Fence | By Malia Wollan | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/magazine/sex-scene-intimacy-coordinator.html | The Sex Choreographer | By Lizzie Feidelson | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/magazine/the-happy-song-imogen-heap.html | The Happy Song | By Mark OConnell | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/realestate/co-living-grows-up.html | Communal Living by Way of Capitalism Is Growing | By Jane Margolies | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/science/betty-pat-gatliff-dead.html | Betty Pat Gatliff 89 Influential Forensic Sculptor | By Richard Sandomir | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/t-magazine/telfar-clemens-fashion-week.html | Palace Coup | By Laura Rysman | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/travel/hotel-wine-deals.html | Hotels Use Wine as a Perk | By Charu Suri | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/travel/jimi-hendrix-london.html | Retracing Jimi Hendrixs Experience in London | By Justin Sablich | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/arts/dance/pina-bausch-bluebeard-revival.html | A Daring Bluebeard Reappears | By Roslyn Sulcas | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/design/ed-ruscha.html | Ed Ruscha Up and Went Home | By MH Miller | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/business/best-way-to-greet-someone.html | Must You Say Hello to Your Colleagues | By Caity Weaver | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/fashion/weddings/booking-hotel-rooms-for-a-group-here-are-some-tips.html | The Right Way to Book Hotel Rooms for a Wedding | By Daniel Bortz | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/magazine/chinese-roast-pork-garlic-bread-recipe.html | China Italy Catskills The unlikely history of a borschtbelt sandwich | By Sam Sifton | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/magazine/dubai-gwyneth-paltrow-kate-hudson-zoe-saldana.html | Fun Times | By Carina Chocano | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/magazine/why-did-the-womans-finger-turn-numb-and-blue.html | Out of nowhere the womans finger turned numb and blue Why | By Lisa Sanders MD | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/realestate/house-hunting-in-alberta-canada-a-timber-chalet-in-the-rockies.html | A Timber Chalet Nestled in the Rockies | By Lisa Prevost | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/realestate/hyde-park-ny-a-gilded-age-getaway-with-a-friendly-vibe.html | A Town That Feels Like a Picturesque Getaway | By Julie Lasky | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/travel/travel-hacks.html | A Guide to Being A Kinder Traveler | By ERINNE MAGEE | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/us/contractor-killed-in-iraq-sacramento.html | His Death Rattled World And Shook His US City | By Tim Arango and Neil MacFarquhar | TX 8-861-157 | 2020-03-04 |

| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/interactive/2020-01-15/magazine/rudy-giuliani.html | The Fog of Rudy | By Jonathan Mahler | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/arts/television/star-trek-picard.html | Trying to Live Longer And Continue to Prosper | By Dave Itzkoff | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/business/derrius-quarles-work-diary.html | A Financial Prodigy Juggles Jobs and Emails | By Alyson Krueger | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/magazine/judge-john-hodgman-on-grocery-store-baskets.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/magazine/poem-return-to-nushagak.html | Return to Nushagak | By John Brandi and Naomi Shihab Nye | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/movies/marmee-little-women.html | Marmee Minus the Sugarcoating | By Kathryn Shattuck | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/movies/martin-lawrence-bad-boys-for-life.html | Martin Lawrence Is Back in a Familiar Role | By Mekado Murphy | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/nyregion/lead-contamination-red-hook-brooklyn.html | Wary Neighbors Monitor Removal of Tainted Soil | By Helene Stapinski | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/opinion/israel-railroad-tracks.html | Ghost Rails of the Holy Land | By Matti Friedman | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/opinion/sunday/china-economy-trade.html | We Dont Understand Chinas Power | By David Leonhardt | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/opinion/sunday/equal-rights-amendment.html | The Equal Rights Amendment Isnt the Answer | By Joan C Williams | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/opinion/sunday/radovan-karadzic.html | My Time With Karadzic | By Jessica Stern | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/realestate/ibuying-real-estate-what-it-is-and-where-it-is-happening.html | When an Algorithm Eyes Your Home | By Michael Kolomatsky | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/sports/derrick-henry-titans-playoffs.html | Welcome to the Rushing Revolution | By Bill Pennington | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/sports/george-nicolau-dead.html | George Nicolau 94 Dies Arbitrated Baseball Cases | By Richard Sandomir | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/style/vacation-tipping-resorts.html | Of Tipping and a Hat | By Philip Galanes | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/t-magazine/intentional-communities.html | Communities On Purpose | By Mike Mariani | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/travel/what-to-do-36-hours-buenos-aires.html | Buenos Aires | By Nell McShane Wulfhart | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/interactive/2020/01/16/realestate/16hunt-kemp.html | A Bronx Renter Considers Upgrades in Manhattan and Queens Which Borough Did She Choose | By Joyce Cohen | TX 8-861-157 | 2020-03-04 |

| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/arts/music/juilliard-focus-festival.html | Trailblazers Are Given Their Due | By Joshua Barone | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/arts/television/gillian-anderson.html | Gillian Anderson Uncovers Hidden Gems | By Bruce Fretts | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/books/review/abigail-magda-szabo.html | Statue of Liberty | By Becca Rothfeld | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/books/review/christopher-caldwell-age-of-entitlement.html | At War With Ourselves | By Jonathan Rauch | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/books/review/first-edition-rare-books-thomas-browne-stephen-marche.html | Rare Necessities | By Stephen Marche | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/books/review/from-russia-with-blood-heidi-blake.html | Russia Today | By Gregory Feifer | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/books/review/the-new-class-war-michael-lind.html | Why Do Trump Supporters Support Trump | By Anand Giridharadas | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/bond-market-investments.html | A Great Bond Party Is Finally Ending | By Carla Fried | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/books-debt-personal-finance.html | To Build a Castle Slay the Debt Dragon | By Paul B Brown | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/health-care-investments.html | Health Care Funds Soar a Measly 29 Percent | By Tim Gray | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/instagram-likes.html | This Is the Guy Whos Taking Away the Likes | By Amy Chozick | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/mutual-fund-returns.html | Many Stocks Bobbed to the Surface | By Tim Gray | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/mutual-funds.html | There Is a Fund for Everything But Why | By Brian J OConnor | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/profit-from-international-stocks.html | Overseas Ventures May Do Your Portfolio Some Good | By Liz Moyer | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/small-value-stocks.html | Small Stocks May Yet Have Their Day | By Norm Alster | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/stock-market-index-equal-weight.html | Even an Index Should Watch Its Weight | By Conrad de Aenlle | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/stock-market-record.html | The Good Mood Grows | By Conrad de Aenlle | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/stock-market.html | Is a TopsyTurvy World a Boon to Investors | By John Schwartz | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/fashion/weddings/T-Kira-Madden-Hannah-Beresford-wedding-Vows.html | Connecting Over a Love of Horses and Writing | By Tammy La Gorce | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/nyregion/foie-gras-farmers.html | A Region in Crisis  Over Foie Gras | By John Leland and Desiree Rios | TX 8-861-157 | 2020-03-04 |

| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/nyregion/foster-parents-nyc.html | Hurdles to a Broader Pool of Foster Parents | By Ginia Bellafante | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/nyregion/live-from-here-chris-thile.html | Renovations Coffee and a Focus Hangover | By Emily Sernaker | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/opinion/sunday/Marco-Rubio-China-trade-deal.html | Dont Bankroll China | By Marco Rubio | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/opinion/sunday/facebook-facial-recognition-accessibility.html | What Its Like to Use Facebook When Youre Blind | By Janni LehrerStein | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/opinion/sunday/michelle-alexander-new-jim-crow.html | Injustice on Repeat | By Michelle Alexander | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/realestate/fighting-to-preserve-the-magic-of-lower-fifth-avenue.html | Losing Sight Of Fifth Ave | By John Freeman Gill | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/realestate/five-stories-tall-and-made-of-wood.html | Thinking Outside the ConcreteandBrick Box | By C J Hughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/sports/football/nfl-playoffs-conference-picks.html | At Crunchtime Home Teams Are Favored | By Benjamin Hoffman | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/sports/football/san-francisco-49ers.html | How the 49ers Regained Their Glory | By Ben Shpigel | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/style/duane-chapman-dog-bounty-hunter.html | A Lonely Hunter | By Adam Popescu | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/style/harpers-bazaar-glenda-bailey.html | The Real Trend of Glenda Baileys Bazaar | By Jacob Bernstein and Vanessa Friedman | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/style/modern-love-after-losing-my-sight-struggling-to-be-seen-blindness.html | After Losing My Sight a Struggle to Be Seen | By M Leona Godin | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/style/schooled-in-fashion.html | Galas for Fashion And Retailing | By Denny Lee | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/style/self-care/jennifer-coolidge-like-a-boss-vegan.html | Jennifer Coolidge and the Vegan Thing | By Alexis Soloski | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/sunday-review/trump-military-iran.html | If Theres War How Ready Is the US to Fight | By T Christian Miller Megan Rose and Robert Faturechi | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/theater/ruth-negga-hamlet.html | Onstage and in Life She Doesnt Hold Back | By Robert Ito | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/travel/gay-art-beijing-china.html | Tiny Window Into Beijings Gay Art World | By Marjorie Perry | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/travel/unpack-vacation.html | To Unpack or Not to Unpack That Is the Conundrum | By Lauren Sloss | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/upshot/mothers-choices-work-family.html | Why Mothers Choices Often Feel Like No Choice | By Claire Cain Miller | TX 8-861-157 | 2020-03-04 |

| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/us/joe-bryan-texas.html | Despite Unsupportable Bloodstain Analysis Man Jailed for Murder Gets No Relief | By Jacey Fortin and Heather Murphy | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/world/europe/libya-eu-russia-turkey.html | Europe Turns Eyes to Libya As Outsiders Jostle for Power | By Steven Erlanger and Matina StevisGridneff | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/17/sports/basketball/nba-zone-defense.html | The NBA Often Finds Itself in a Zone of Its Own Making | By Marc Stein | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/politics/trump-impeachment-pelosi-sanders-biden.html | How a Pelosi Conspiracy Theory Spread From Twitter to Fox to Trump | By Annie Karni and Jeremy W Peters | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/fashion/weddings/politics-aside-a-win-for-both-in-the-senate-softball-league.html | A Little Help on the Diamond | By Vincent M Mallozzi | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/fashion/weddings/the-right-words-came-easy.html | Hoping for Dinner but Brunch Works Too | By Vincent M Mallozzi | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/opinion/sunday/deaths-despair-personal-responsibility.html | Are My Friends Deaths Their Fault or Ours | By Nicholas Kristof | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/opinion/sunday/institutions-trust.html | How We Lost Faith in Everything | By Yuval Levin | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/opinion/sunday/privacy-trust.html | Has Trust Become Irrelevant | By Laurence Scott | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/opinion/sunday/republicans-trump-impeachment.html | Senate Republicans Are Bathed in Shame | By Frank Bruni | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/opinion/sunday/starr-dershowitz-trump-epstein.html | Starr Chamber The Sequel | By Maureen Dowd | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/opinion/sunday/the-chinese-population-crisis.html | The Chinese Population Crisis | By Ross Douthat | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/realestate/how-do-i-rent-a-new-york-apartment-for-less-than-a-year.html | How Can I Rent an Apartment In New York for Less Than a Year | By Ronda Kaysen | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/sports/houston-astros-cheating.html | The Astros Took a Long Strange Trip From Worst to First to Disgrace | By Tyler Kepner | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/style/self-care/veganuary-vegan-january.html | An AnimalFree Diet for a Month at Least | By Alyson Krueger | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/technology/clearview-privacy-facial-recognition.html | Face Scan App Inches Toward End of Privacy | By Kashmir Hill | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/travel/cruise-refunds.html | Hurricane Ruins Their Vacation Plans | By Sarah Firshein | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/national-archives-womens-march-images.html | After Outcry an Apology For Blurred Protest Photo | By Maria Cramer | TX 8-861-157 | 2020-03-04 |

| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/politics/guantanamo-bay-mystery-death.html | Boozy Parties and a Floating Body Life and Death at Guantanamo | By Carol Rosenberg | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/house-trump-impeachment.html | Trumps Lawyers Dismiss Charges As Brazen Plot | By Michael D Shear and Nicholas Fandos | TX 8-861-157 | |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/politics/impeachment-susan-collins.html | Up for 5th Senate Term Collins Walks Impeachment Tightrope | By Jennifer Steinhauer | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/pete-buttigieg-political-experience.html | A Thornier Path in Politics  For Women of Buttigiegs Age | By Emma Goldberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/usa-legal-age.html | A Lawmaking Quandary When Are You an Adult | By Maria Cramer | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/virginia-guns-charlottesville.html | No Guns No Torches Virginia Applies the Lessons From Charlottesville | By Nicholas BogelBurroughs and Richard A Oppel Jr | TX 8-861-157 | |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/virginia-guns-trump.html | Trump Assails Virginia on Guns | By Timothy Williams | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/womens-march.html | In Fourth Year of Womens Marches Many Issues but One Focus of Ire | By Michael Wines | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/world/asia/china-uighurs-xinjiang-yarkand.html | Scarred but Resilient a Uighur Town Clings to Its Cultural Past | By Chris Buckley Steven Lee Myers and Gilles Sabri | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/world/asia/forbidden-city-car-photo.html | SUV in Forbidden City Fuels Rage at Chinas Wealthy | By Javier C Hernndez | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/world/australia/fires-donations-help.html | Australia Tries to Adjust  To Status as a Recipient  Of Charity Not a Donor | By Isabella Kwai | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/world/europe/italy-five-star.html | Italy Braces for Impact As Populist Party Teeters | By Jason Horowitz | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/world/europe/meghan-harry-royals-uk.html | Royal Couple To Cede Titles In Family Rift | By Mark Landler | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/world/middleeast/clashes-shake-beirut-as-anti-government-protests-explode-in-violence.html | They Lied to Us Beirut Demonstrators Clash With Riot Police | By Ben Hubbard and Hwaida Saad | TX 8-861-157 | |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/politics/bernie-sanders-elizabeth-warren.html | As Senators Talk Truce Camps Keep Squabbling | By Jonathan Martin and Astead W Herndon | TX 8-861-157 | |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/politics/joe-biden-bernie-sanders-social-security.html | Biden and Sanders Clash Sharply Over Social Security | By Katie Glueck | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/18/world/americas/a-surge-of-migrants-rushes-a-mexican-border-crossing.html | Migrants Rush Border Crossing In South Mexico | By Brent McDonald | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/arts/television/whats-on-tv-sunday-avenue-5-and-9-1-1-lone-star.html | Whats On Sunday | By Sara Aridi | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/business/college-downturn-absorber.html | In a Bust College Can Be a Shock Absorber | By Susan Dynarski | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/business/with-interest-davos-trade-trump-climate.html | The Week in Business Hot Topic at Davos | By Charlotte Cowles | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/reader-center/weekly-candidates-nyt-endorsement.html | The Weekly and the Endorsement | By John Pappas and Mary Robertson | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around 15 Million | By C J Hughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/sports/tennis/australian-open.html | A Wealth of Story Lines at the Australian Open Including Will They Play | By Ben Rothenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/style/ring-video-doorbell-home-security.html | The Policing Of Americas Front Porch | By John Herrman | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/us/newnan-art-georgia-race.html | Art Forces a Small Southern City to Rethink Its Image | By Audra D S Burch | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/world/europe/zelensky-ukraine-corruption.html | Ukraines Leader Learns Going After Corruption Was a Lot Easier on TV | By Anton Troianovski | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/world/middleeast/syria-war-women.html | Finding Freedom in a Syria of Ever Fewer Men | By Vivian Yee and Hwaida Saad | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-20 | https://www.nytimes.com/2020/01/13/reader-center/editorial-board-explainer.html | What Is an Editorial Board | By James Bennet | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-20 | https://www.nytimes.com/2020/01/13/sports/football/patrick-mahomes-chiefs-playoffs.html | Mahomes Leadership Gives Chiefs 2nd Life in Playoffs | By Ken Belson | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-20 | https://www.nytimes.com/2020/01/15/obituaries/ana-orantes-overlooked.html | Overlooked No More Ana Orantes Whose Gruesome Murder Brought Change to Spain | By Raphael Minder | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-20 | https://www.nytimes.com/2020/01/15/smarter-living/how-to-fix-social-facebook-instagram-twitter.html | How to Make Depressing Social Media a Positive Experience | By Geoffrey Morrison | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-20 | https://www.nytimes.com/2020/01/16/arts/lorenza-mazzetti-dead.html | Lorenza Mazzetti 92 Wartime Survivor Who Became Filmmaker and Writer | By Shelley Boettcher | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-20 | https://www.nytimes.com/2020/01/16/arts/television/everythings-gonna-be-okay.html | Total Fiction But Still Real | By Clarissa SebagMontefiore | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-20 | https://www.nytimes.com/2020/01/16/books/max-czollek-germany-desintegriert-euch.html | Rethinking the Jewish Place in Germany | By Valeriya Safronova | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-20 | https://www.nytimes.com/2020/01/16/smarter-living/night-owl-sleep-guide.html | Turning a Night Owl Into a Morning Person | By Harry Guinness | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-20 | https://www.nytimes.com/2020/01/17/arts/television/apu-simpsons-hank-azaria.html | Hank Azaria to Stop Voicing Apu Character | By Julia Jacobs | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-20 | https://www.nytimes.com/2020/01/17/business/motion-sickness-self-driving-cars.html | Engineering a Future Without Carsickness | By Bradley Berman | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-20 | https://www.nytimes.com/2020/01/17/sports/oakland-raiders-49ers.html | With Relentless Ground Game 49ers Complete Turnaround | By Ken Belson | TX 8-861-157 | 2020-03-04 |

| 2020-01-17 | 2020-01-20 | https://www.nytimes.com/2020/01/17/technology/fbi-iphones.html | Is Apple Really the Only Way to Get Into an iPhone | By Jack Nicas | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-18 | 2020-01-20 | https://www.nytimes.com/2020/01/18/arts/music/barry-tuckwell-dead.html | Barry Tuckwell French Horn Virtuoso Who Also Conducted Is Dead at 88 | By Neil Genzlinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-20 | https://www.nytimes.com/2020/01/18/arts/peter-larkin-dead.html | Peter Larkin 93 Is Dead A Stage and Set Designer Who Created Mothership | By Neil Genzlinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/18/theater/josh-fox-public-theater-canceled-show.html | Theater Ends Run Of Climate Show | By Michael Paulson and Cara Buckley | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/18/world/asia/china-virus-wuhan-coronavirus.html | China Reports New Cases of Mystery Virus Raising Fears as Travel Season Begins | By Javier C Hernndez | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/arts/music/prototype-festival-opera.html | Opera Thats Barely Opera at All | By Zachary Woolfe | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/business/media/senate-impeachment-trial-media.html | Media Fights Senate Limit On Coverage | By Michael M Grynbaum | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/movies/1917-producers-guild-america-award.html | 1917 Takes the Lead in the Oscar Race | By Kyle Buchanan | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/movies/bad-boys-for-life-box-office-dolittle.html | Bad Boys Excels But Dolittle Doesnt | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/nyregion/bank-robber-bail-reform-nyc.html | Critics of Bail Reform Point to the Case of a Serial Bank Robber | By Tracey Tully and Sean Piccoli | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/nyregion/rutgers-president-jonathan-holloway.html | Black Leader Is Expected To Be Named For Rutgers | By Kimiko de FreytasTamura | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/nyregion/tenant-kills-landlord-queens.html | A Dispute Over 200 Leads to a Deadly Push Down the Stairs | By Kimiko de FreytasTamura | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/nyregion/water-main-break-subways.html | Subways  Disrupted By Break In Pipes | By Mariel Padilla | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/obituaries/jimmy-heath-dead.html | Jimmy Heath 93 Dies  Musician and Composer | By Giovanni Russonello | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/science/spacex-launch.html | Rocket Lifts Off and Explodes Just as Planned | By Kenneth Chang | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/sports/liverpool-man-united.html | Savoring Small Wins Man United Ends Up Accepting Losses | By Rory Smith | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/sports/tennis/australian-open-fires.html | Opens WildCard Player Smoke From the Bush Fires | By Christopher Clarey | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/sports/tennis/barbra-jordan-australian-open.html | Barbara Jordan won what | By Cindy Shmerler | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/sports/tennis/does-australian-open-come-early.html | Is the Open too early | By Stuart Miller | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/sports/tennis/rising-stars.html | Rising tennis stars for the new decade | By Stuart Miller | TX 8-861-157 | 2020-03-04 |

| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/politics/bernie-sanders-black-vote-elizabeth-warren.html | Democratic Candidates Struggle to Win the Trust of Black Voters | By Astead W Herndon | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/us/politics/clinton-impeachment-trial.html | The Template for Judging a President | By Peter Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/us/politics/cory-gardner-colorado-trump.html | As Trial Nears GOP Senator Dodges His Base to Stay Afloat | By Elaina Plott | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/us/politics/south-america-russian-twitter.html | Russia Is Using Trolls To Jolt South America State Department Says | By Lara Jakes | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/us/space-force-uniform-camo.html | New Threads for the Space Force Earthy Camouflage | By Aimee Ortiz | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/world/africa/isabel-dos-santos-angola.html | Earning Riches By Exploiting A Poor Nation | By Michael Forsythe Kyra Gurney Scilla Alecci and Ben Hallman | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/world/africa/libya-peace-talks-berlin-summit.html | Competing Countries Call for CeaseFire in Libyan Civil War | By Katrin Bennhold and Melissa Eddy | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/world/americas/paraguay-prison-escape-tunnel.html | 75 Drug Cartel Members Use Help From Guards To Flee Paraguay Prison | By Santi Carneri and Ernesto Londoo | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/world/americas/venezuela-guaido.html | With His Revolution Stalling Venezuelas Opposition Leader Defies a Travel Ban | By Julie Turkewitz and Anatoly Kurmanaev | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/world/asia/hong-kong-protests-yellow-blue.html | Hong Kong Businesses Taking Stands on Either Side of the Beijing Rift | By Hannah Beech and Lam Yik Fei | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/world/asia/lotte-shin-kyuk-ho-dies.html | Shin Kyukho 98 Who Turned Bubble Gum Business Into Behemoth | By Choe SangHun | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/world/canada/19meng-wanzhou-extradition-huawei.html | Huawei Executive Fighting Extradition to US Heads to Court in Canada | By Dan Bilefsky and Tracy Sherlock | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/world/europe/harry-meghan-royal.html | It Seems a Hard Exit  For Harry and Meghan Is Inescapable After All | By Mark Landler | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/world/europe/ukraine-plane-crash-victims.html | Bodies of 11 Ukrainians Killed in Iran Come Home | By Andrew E Kramer | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/world/middleeast/yemen-military-base-attack.html | In Yemen Death Toll Rises to 76 in Drone and Missile Attack on Government Base | By Saeed AlBatati and Ben Hubbard | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/19/sports/starr-baylor.html | Baylors Handling of Rape Cases Still Dogs Starr | By Michael Powell | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/19/theater/emojiland-review-theres-a-rom-com-in-your-phone-with-music.html | With These Emojis a Limit on Frowning Faces | By Laura CollinsHughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/19/theater/timon-of-athens-review.html | Timon of Athens Gets a Makeover | By Jesse Green | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/19/us/politics/biden-south-carolina-bernie-sanders.html | Naming Trump and Klan In the Same Sentence Biden Condemns Hate | By Stephanie Saul | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/19/us/politics/democrats-seek-testimony-impeachment.html | Democrats Push To Tap Witnesses Has New Urgency | By Sharon LaFraniere | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/19/us/politics/nsa-ukraine-schiff.html | CongressNSA Tussle Over Ukraine Records Breaks Into the Open | By David E Sanger | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/arts/television/whats-on-tv-monday-honeyland-and-accept-the-call.html | Whats On Monday | By Mariel Wamsley | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/business/media/politics-trump-advertising-2020.html | In a Polarized Age Advertisers Tremble At Political Themes | By Tiffany Hsu | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/business/media/sundance-festival-concordia.html | A New Force at Sundance Dominates Documentaries | By Nicole Sperling | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/sports/basketball/nba-power-rankings.html | A Triumvirate of Contenders and Some Pleasant Surprises | By Marc Stein | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/sports/football/49ers-chiefs-super-bowl.html | After 50 Years Kansas City Breaks Through | By Benjamin Hoffman | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/us/dixie-highway-change-florida.html | Renaming Dixie Highway One Tense Local Resolution at a Time | By Audra D S Burch | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/us/selena-not-afraid-missing-montana.html | An Outcry Grows as Native Women Keep Vanishing | By Jack Healy and Cristina Bausson | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/interactive/2020/01/19/opinion/amy-klobuchar-elizabeth-warren-nytimes-endorsement.html | Amy Klobuchar and Elizabeth Warren Are Democrats Top Choices for President | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-21 | https://www.nytimes.com/2020/01/09/well/live/body-temperature-2-0-do-we-need-to-rethink-whats-normal.html | Temperature Is 986 No Longer Normal | By Nicholas Bakalar | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-21 | https://www.nytimes.com/2020/01/13/science/insects-gravity.html | How Insects Cope With the Effects of Gravity | By James Gorman | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-21 | https://www.nytimes.com/2020/01/13/well/eat/drinking-tea-tied-to-better-heart-health.html | Eat Tea Tied to Better Heart Health | By Nicholas Bakalar | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-21 | https://www.nytimes.com/2020/01/14/well/live/brain-dead-neurosurgical-ICU-communication.html | Death in the Neurosurgical ICU | By Joseph Stern MD | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-21 | https://www.nytimes.com/2020/01/15/business/media/hot-nature-shows.html | As the World Heats Up Nature Shows Sizzle | By John Koblin | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-21 | https://www.nytimes.com/2020/01/15/science/cells-eukaryotes-archaea.html | Odd Clue From Deep In the Sea | By Carl Zimmer | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-21 | https://www.nytimes.com/2020/01/15/well/move/marathon-running-arteries-heart-health.html | The 262Mile Fountain of Youth | By Gretchen Reynolds | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-21 | https://www.nytimes.com/2020/01/16/books/review-very-stable-genius-donald-trump-philip-rucker-carol-leonnig.html | Comic Horror In DC | By Dwight Garner | TX 8-861-157 | 2020-03-04 |

| 2020-01-17 | 2020-01-21 | https://www.nytimes.com/2020/01/17/arts/design/park-avenue-armory-womens-suffrage.html | Celebrating and Interrogating Womens Suffrage | By Devi Lockwood | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-17 | 2020-01-21 | https://www.nytimes.com/2020/01/17/health/medicare-drug-costs.html | A Medicare Part D Coverage Gap Closes Mostly | By Paula Span | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-21 | https://www.nytimes.com/2020/01/17/opinion/trump-iran-suleimani.html | No Mr President It Does Matter | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-21 | https://www.nytimes.com/2020/01/17/science/alligators-carcasses-scavengers.html | Later Gator Zombie Worm Food | By Asher Elbein | TX 8-861-157 | 2020-03-04 |
| 2020-01-18 | 2020-01-21 | https://www.nytimes.com/2020/01/18/opinion/putin-russia.html | Putin the Immortal | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-21 | https://www.nytimes.com/2020/01/19/books/edith-kunhardt-davis-dead.html | Edith Kunhardt Davis Writer of Sequels to Her Mothers Pat the Bunny Dies at 82 | By Katharine Q Seelye | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-21 | https://www.nytimes.com/2020/01/19/business/davos-50th-year.html | An elite gathering searches for its soul | By David Gelles | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-21 | https://www.nytimes.com/2020/01/19/business/economy/davos-world-economic-forum-trade.html | A shifting economy slows trade growth | By Adam Tooze | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-21 | https://www.nytimes.com/2020/01/19/business/economy/global-shapers-davos.html | Hoping to shape the conversation | By The New York Times | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-21 | https://www.nytimes.com/2020/01/19/movies/sag-award-winners-complete-list.html | Parasite Cast Wins Big at SAG Awards | By Kyle Buchanan | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-21 | https://www.nytimes.com/2020/01/19/opinion/chicago-tribune-alden-capital.html | Will The Chicago Tribune Survive | By David Jackson and Gary Marx | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-21 | https://www.nytimes.com/2020/01/19/opinion/nadal-federer-tennis.html | Federer Forever The Best | By Michael Steinberger | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/18/business/davos-china.html | Chinas rise unfolds in Switzerland | By Keith Bradsher | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/arts/music/david-olney-dead.html | David Olney 71 Songwriter And Singer With Poets Spirit | By Bill FriskicsWarren | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/arts/music/mac-miller-jon-brion-circles.html | A Vision Left Behind Takes Flight | By Reggie Ugwu | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/arts/music/winter-jazzfest.html | Hearing Great Jazz and Seeing the Future | By Giovanni Russonello | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/business/boeing-737-accidents.html | Criticism Stifled in a Boeing Crash | By Chris Hamby | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/business/dealbook/donald-trump-davos.html | Globally Warming To Trump | By Andrew Ross Sorkin | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/business/economy/trump-us-china-deal-micron-trade-war.html | For Tech China Deal Could Mean Bigger Losses | By Ana Swanson and Cecilia Kang | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/business/energy-environment/davos-climate-change.html | Climate Crisis Takes Center Stage at World Economic Forum | By Stanley Reed | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/business/media/bbc-tony-hall.html | In Surprise Move BBC Chief to Leave | By Geneva Abdul | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/climate/climate-change-funding-states.html | Readying for Climate Change While Calling It Anything But | By Christopher Flavelle | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/nyregion/harvey-weinstein-trial.html | Books TV and Google The Long and Lonely Days of a Bewildered Weinstein | By Alan Feuer | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/nyregion/its-fish-vs-dams-and-the-dams-are-winning.html | Targeting Obsolete Dams and Trying to Restore Waterways | By Lisa W Foderaro | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/opinion/2010-nashville-flood.html | When Nashville Drowned | By Margaret Renkl | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/opinion/china-technology-economy.html | How Tech Saved Chinas Economy | By Ruchir Sharma | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/reader-center/insider-clearview-ai.html | Unmasking Those Unmasking Us All | By Kashmir Hill | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/sports/conor-mcgregor-ufc-boxing.html | McGregor Back in Form and in Demand | By Morgan Campbell | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/sports/football/packers-49ers-score-playoff.html | 49ers Follow a Mantra To a Field of Memories | By Ben Shpigel | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/sports/football/titans-chiefs-score-playoff.html | Chiefs Thirst for a Title After a 50Year Drought | By Bill Pennington | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/sports/golf/tiger-woods-Olympics.html | The Olympics Have Wanted Tiger Woods And He Wants To Go However There Is a Catch | By Karen Crouse | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/sports/tennis/coco-gauff-venus-williams.html | Gauff at Only 15 Is Becoming More Fixture Than Phenom | By Christopher Clarey | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/technology/india-amazon-bezos-washington-post.html | India Gripes to Bezos About The Post | By Vindu Goel | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/theater/miss-america-ugly-daughter-review.html | Love and Anger for Miss America | By Elisabeth Vincentelli | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/theater/patrick-vaill-oklahoma-broadway.html | Hes Humanized the Villain of Oklahoma | By Laura CollinsHughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/us/politics/911-trial-psychologists.html | Psychologist Who Used Waterboarding Will Testify at Guantnamo | By Carol Rosenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/us/politics/democratic-candidates-mlk-day.html | Single Garment of Destiny Democrats Shelve Feuds and Link Arms for King | By Stephanie Saul | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/us/politics/iowa-caucus-democratic-organizers.html | They Work for 3 Rival Candidates and Live Under One Roof | By Trip Gabriel | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/us/politics/mcconnell-pushes-to-speed-impeachment-trial-as-trump-requests-swift-acquittal.html | McConnell Plans For Senate Trial On a Speedy Pace | By Peter Baker Maggie Haberman and Nicholas Fandos | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/politics/trump-impeachment-legal-defense.html | An Argument Of No Crime And No Case | By Charlie Savage | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/us/puerto-rico-protests-emergency-supplies.html | Water Diapers Tarps and Gas Puerto Rico Botches Delivery of Aid | By Alejandra Rosa and Patricia Mazzei | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/us/virginia-gun-rally.html | Gun Rights Activists Amass in a Shifting State | By Timothy Williams Sabrina Tavernise Zolan KannoYoungs and Sarah Mervosh | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/well/live/when-life-throws-you-curveballs-embrace-the-new-normal.html | When Life Changes Embrace the New Normal | By Jane E Brody | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/asia/afghanistan-war-marriage-blindness.html | Finding a Bride Despite War Blindness and Loss | By Mujib Mashal | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/asia/china-plastic.html | Beijing to Restrict Plastics  Polluting Land and Water | By Chris Buckley | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/asia/coronavirus-china-symptoms.html | China Says New Virus Can Be Spread by Humans | By Javier C Hernndez and Austin Ramzy | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/australia/weather-hail-sydney-canberra.html | Hailstones Invade Australias Fire Season | By Jamie Tarabay | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/canada/harry-meghan-markle-canada.html | Royals Seek a Canadian Place to Call Home | By Ian Austen and Dan Bilefsky | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/canada/meng-wanzhou-huawei-detention-vancouver.html | Canada Starts Hearing For Huawei Executive | By Dan Bilefsky | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/europe/Russia-prosecutor-Chaika-Putin.html | Putin Outlines Political Overhaul Including a Possible Post for Himself | By Andrew Higgins | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/europe/france-strike-martinez.html | As Strike Wanes Frances Union Leader Claims a Win | By Adam Nossiter | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/europe/isis-norway.html | ISIS Wifes Return to Norway Divides Government | By Henrik Pryser Libell | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/europe/pig-china-bungee-jump.html | Theme Park Draws Outrage For Bungee Stunt With a Pig | By Iliana Magra | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/europe/serbia-kosovo-flights-resume.html | Serbia and Kosovo Sign Deal To Restore Flights to Capitals | By Melissa Eddy | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/20/arts/television/prodigal-son-michael-sheen-fox.html | Deadly Allure | By Alexis Soloski | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/20/nyregion/brooklyn-fire-l-antonio-litman.html | Death of a Charity Leader Rattles Brooklyn Neighbors | By Corina Knoll and Matthew Sedacca | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/20/opinion/biden-sanders-social-security.html | Biden Sanders Social Security and Smears | By Paul Krugman | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/20/technology/uber-eats-zomato.html | Uber Exits Food Delivery In India Selling to Rival | By Vindu Goel and Kate Conger | TX 8-861-157 | 2020-03-04 |

| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/20/us/politics/mcconnell-impeachment-rules.html | Procedures That Modify A Precedent From 1999 | By Nicholas Fandos | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/africa/isabel-dos-santos-bank.html | Bank Opens Investigation Of Africas Richest Woman | By Michael Forsythe | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/arts/television/whats-on-tv-tuesday-dcs-legends-of-tomorrow-and-vera.html | Whats On Tuesday | By Sara Aridi | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/nyregion/2020-bloomberg-stop-frisk-nyc.html | Hard Line on StopandFrisk Haunts Bloomberg | By Emma G Fitzsimmons and Joseph Goldstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/science/freshwater-megafauna-endangered.html | Dying Freshwater Giants | By Rachel Nuwer | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/science/human-running-speed-quadruped.html | Two Legs Are Good but Four Might Be Better | By Randall Munroe | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/science/observatory-cosmos-armenia-physics.html | A Lonely Virgil in America Atop Mount Aragats Awaiting Cosmic Revelations | By Yulia Grigoryants and Dennis Overbye | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/sports/baseball/derek-jeter-alfonso-soriano-hall-of-fame.html | Jeters Signature Flip Outshone the Stars | By Benjamin Hoffman | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-22 | https://www.nytimes.com/2020/01/15/dining/australian-food-restaurants.html | Australian Cuisine For A New Time | By Besha Rodell | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-22 | https://www.nytimes.com/2020/01/16/books/marion-chesney-mc-beaton-dead.html | Marion Chesney 83 a Prolific Writer Who Created Compelling Crime Solvers | By Neil Genzlinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-22 | https://www.nytimes.com/2020/01/16/dining/chama-mama-review-georgian.html | Georgian Rarities Served Without Fanfare | By Ligaya Mishan | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-22 | https://www.nytimes.com/2020/01/16/dining/drinks/wine-school-california-syrah.html | California Syrah Can Still Surprise | By Eric Asimov | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-22 | https://www.nytimes.com/2020/01/16/dining/wine-school-assignment-rioja-gran-reserva.html | Where Age Is the Thing | By Eric Asimov | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-22 | https://www.nytimes.com/2020/01/17/dance/frida-dutch-national-ballet.html | Hobbled but Yearning to Float Like a Butterfly | By Nina Siegal | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-22 | https://www.nytimes.com/2020/01/17/design/portrait-of-a-lady-gustav-klimt.html | Experts Authenticate Painting Found in Wall | By Alex Marshall | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-22 | https://www.nytimes.com/2020/01/17/books/review-american-dirt-jeanine-cummins.html | Mother and Son Make a Run for It | By Parul Sehgal | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-22 | https://www.nytimes.com/2020/01/17/dining/chickpea-herb-salad-ottolenghi.html | Yesterdays Bread Is Todays Lush Fatteh | By Yotam Ottolenghi | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-22 | https://www.nytimes.com/2020/01/17/dining/seis-leches-cake-recipe.html | A Milky Cake Where More Is More | By Melissa Clark | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-22 | https://www.nytimes.com/2020/01/17/world/asia/ninez-cacho-olivares-dead.html | Ninez CachoOlivares 78 Journalist Who Fought Marcos | By Seth Mydans | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/arts/dance/beyond-babel-Keone-Mari-Madrid.html | Moving Past the Rhythm to Tell a Story | By Brian Schaefer | TX 8-861-157 | 2020-03-04 |

| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/arts/music/grammys-deborah-dugan-harassment.html | Grammys Chief Says Exposing Boys Club Led to Ouster | By Ben Sisario | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/boeing-737-crashes.html | Dutch Publish Report on 2009 Boeing Crash | By Chris Hamby | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/boeing-737-max.html | Troubled Jet Wont Return Till Summer Boeing Says | By Natalie Kitroeff | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/china-pajamas-facial-recognition.html | Chinese City Uses Facial Recognition for Shaming | By Amy Qin | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/coal-company-bhp-smoke.html | Smoke Slows Coal Output BHP Says | By Isabella Kwai | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/david-glass-dead.html | David D Glass Dies at 84 Ran Walmart and Won a World Series | By Katharine Q Seelye | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/detroit-ford-train-station.html | Building Momentum in the Motor City | By Aili McConnon | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/france-US-digital-tax.html | US and France Suspend Hostilities on Tariffs and Taxes | By Liz Alderman Jim Tankersley and Ana Swanson | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/trump-davos.html | A Continent Away Trying to Remain Above It All | By Annie Karni David Gelles and Peter Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/climate/greta-thunberg-trump-davos.html | At Davos Climate Showdown Between the President and the Teenager | By Mark Landler and Somini Sengupta | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/abaa-booksellers-showcase.html | To Browse Rare Culinary Editions To Be Showcased | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/culinary-historians-ny-honey-and-bunny.html | To Learn Culinary Historians  Host Viennese Artists | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/das-barbecu-hill-country-bbq.html | To Enjoy Brisket For Brnnhilde | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/goodnow-farms-chocolate.html | To Savor Chocolates That Have A Character of Their Own | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/liana-regan-milkweed-inn.html | A Chef Veers  Into the Woods | By Kim Severson | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/las-delicias-chelsea-local.html | To Graze Greenmarket Baker Opens BrickandMortar Shop | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/nyc-restaurant-news.html | Da Toscano Opens From the Former Chef of Perla | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/restaurant-noise-level-loud.html | Noisy Restaurant Whats the Problem | By Pete Wells | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/swiss-wines-chasselas.html | To Sip Swiss Wines Want A Home in New York | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/health/cdc-coronavirus.html | First Patient With the Mysterious Illness Is Identified in the US | By Roni Caryn Rabin | TX 8-861-157 | 2020-03-04 |

| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/nyregion/brooklyn-fire.html | On a Day of Fires in the City an 11YearOld Girl Dies in a Blaze in Her Home | By Michael Gold and Sean Piccoli | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/nyregion/eric-adams-gentrification-iowa.html | A Leading Candidate for Mayor Suggests Newcomers Should Go Back to Iowa | By Emma G Fitzsimmons | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/nyregion/harvey-weinstein-trial.html | Weinsteins Lawyers Say  Some Accusers Bragged  Of Having Sex With Him | By Jan Ransom | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/nyregion/lost-airpods-subway.html | A Needle in a Haystack How About an AirPod in a Subway Grate | By Sandra E Garcia | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/nyregion/sheldon-silver-appeal.html | ExAssembly Speakers Graft Conviction Partly Overturned | By Benjamin Weiser | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/opinion/black-discrimination-study.html | How to Prove Youre Middle Class | By Karyn Lacy | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/opinion/donald-trump.html | Let Us All Now Weep  For Trump | By Frank Bruni | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/opinion/fake-news-russia-ads.html | When US Companies Fund Propaganda | By L Gordon Crovitz | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/opinion/trump-democrats-impeachment.html | Trump Impeachment And Frisbees | By Thomas L Friedman | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/opinion/trump-impeachment-defense.html | Why Mr Trumps Weak Legal Claim May Work | By Jesse Wegman | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/science/oldest-asteroid-impact-australia.html | Oldest Asteroid Impact on Earth Is Found in West Australia Researchers Say | By Katherine Kornei | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/sports/baseball/hall-of-fame-vote-derek-jeter.html | The Head of the Class | By James Wagner | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/sports/soccer/chicharito-galaxy.html | To Fill a Void the Galaxy Turn to Mexico | By Victor Mather | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/sports/soccer/icc-stephen-ross-summer-tour.html | US Event Seeks More Clout From Europe | By Tariq Panja | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/technology/smiledirectclub-smile-nda.html | Smile and Say  Nothing | By Erin Griffith and Peter Eavis | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/amtrak-wheelchair-accessible.html | Amtrak Charges 25000 for 2 Wheelchairs | By Maria Cramer | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/census-alaska-native.html | Alaska Census Taker Wanted Dog Sled Experience a Plus | By Emily Schwing and Mike Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/iranian-students-deported.html | Student From Iran Kept From Entering US Despite Valid Visa and a Court Order | By Caitlin Dickerson and Caleb Hampton | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/barr-impeachment-abuse-of-power.html | Is Abuse of Power Impeachable Barr Once Said So Contradicting Trump | By Charlie Savage | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/david-sirota-bernie-sanders.html | Former Journalists Current Role News Media Critic for the Sanders Campaign | By Marc Tracy | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/egil-krogh-dead.html | Egil Krogh Dies at 80 Aided a BreakIn for Nixon | By Neil Genzlinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/guantanamo-bay-interrogation.html | A Day of Drama  At a 911 Hearing | By Carol Rosenberg | TX 8-861-157 | 2020-03-04 |

| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/politics/hillary-clinton-bernie-sanders.html | Nobody Likes Him Clintons Shot at Sanders Rattles Democrats | By Lisa Lerer and Sydney Ember | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/senate-impeachment-republicans-democrats.html | GOP Blocks to Add Evidence at Start of Trial | By Nicholas Fandos | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/senate-impeachment.html | Vow of Silence by 100 Senators Is Tough for a Talkative Bunch | By Emily Cochrane | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/supreme-court-religion-school-vouchers.html | Potential for Virtual Earthquake if Court Rules in School Choice Case | By Erica L Green | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/trump-travel-ban.html | President Plans to Expand Number of Countries Under 2017 Travel Ban | By Katie Rogers | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/refugees-states-texas-abbott.html | As Governor Gets Tough on Refugees Texas City Puts Out Welcome Mat | By Manny Fernandez | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/supreme-court-obamacare.html | Justices Decline to Hasten Consideration of an Appeal to the Federal Health Law | By Adam Liptak | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/americas/brazil-dam-collapse-charges.html | Mining Executives Face Charges in Dam Disaster | By Ernesto Londoo and Manuela Andreoni | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/americas/glenn-greenwald-brazil-cybercrimes.html | Brazil Accuses Investigative Reporter of Cybercrimes | By Ernesto Londoo and Letcia Casado | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/asia/china-coronavirus-wuhan.html | As Infections Mount Virus Poses Test for China | By Javier C Hernndez | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/asia/interpol-china-meng-hongwei.html | ExInterpol Chief Gets 13Year Prison Term in China for Bribery | By Chris Buckley | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/asia/sri-lanka-civil-war.html | Sri Lankan President Ends Search for Missing From Civil War | By Maria AbiHabib and Dharisha Bastians | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/australia/fires-size-climate.html | Why This Fire Season Was One of the Worst | By Jamie Tarabay | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/europe/harry-dunn-training-raf-croughton.html | British Police to Tutor US Drivers at Base | By Iliana Magra | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/europe/putin-russia-changes.html | Putins Plans Keep the Kremlin Watchers Guessing | By Anton Troianovski | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/europe/terrorism-sentences-london-bridge-attack.html | After Deadly Knife Attack Britain Vows to Harden Terrorism Sentences | By Elian Peltier | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/middleeast/iran-plane-crash-missiles.html | Iran Admits  To 2nd Missile  Seeks US Aid On Black Box | By Ben Hubbard | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/middleeast/iran-uk-prisoner-letters.html | UK News Outlets Publish Letters of Academic Jailed in Iran for a Year | By Megan Specia | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/arts/television/trump-impeachment.html | QuillandInk Process  Enters the Digital Age | By James Poniewozik | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/britain-children-privacy-protection-kids-online.html | Britain Unveils Vast Privacy Protections for Children | By Natasha Singer | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/energy-environment/pge-wildfire-victims.html | Claims by PGampE Wildfire Victims Reach 80000 | By Ivan Penn | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/media/impeachment-trial-media-coverage.html | Restricted TV Feed From Senate and Reporters Roped Off at the Side | By Michael M Grynbaum | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/nyregion/medicaid-budget-ny-cuomo.html | Time to Pay the Piper Cuomo Targets Medicaid to Fill 61 Billion Hole | By Jesse McKinley and Luis FerrSadurn | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/opinion/glenn-greenwald-brazil.html | Brazil Prefers to Shoot the Messenger | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/sports/baseball/jeter-hall-of-fame-yankees.html | He Was King of the Hill And He Refused to Yield | By David Waldstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/technology/bezos-phone-hacking.html | Inquiry Is Said to Link Hacking of Bezos Phone To Saudi Leaders Account | By Karen Weise Matthew Rosenberg and Sheera Frenkel | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/theater/a-soldiers-play-review.html | This War Is at Home | By Jesse Green | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/theater/paris-play-review.html | Acrid Anxiety Aisle 3 Next to the Financial Distress | By Ben Brantley | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/parchman-mississippi-prison-deaths.html | Troubled Mississippi Prison  Reports Two More Killings | By Rick Rojas | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/joe-biden-bernie-sanders-social-security.html | Biden and Sanders Exchange Attack Videos | By Katie Glueck | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/middleeast/lebanon-names-new-cabinet.html | Lebanon Names Cabinet To Tackle Mix of Crises | By Ben Hubbard and Hwaida Saad | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/22/arts/television/whats-on-tv-wednesday-awkwafina-and-the-revenant.html | Whats On Wednesday | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/22/business/economy/trade-economy.html | Trade War Now Paused Leaves Trail Of Wreckage | By Ben Casselman Niraj Chokshi and Jim Tankersley | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-23 | https://www.nytimes.com/2020/01/15/us/maine-mill-china.html | Unlikely Savior for Town at Rock Bottom | By Ellen Barry and Tristan Spinski | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-23 | https://www.nytimes.com/2020/01/17/fashion/paris-virgil-abloh-thom-browne-rick-owens.html | Style Matters So Does The Wow | By Guy Trebay | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-23 | https://www.nytimes.com/2020/01/17/world/australia/mallacoota-beach-burn.html | Australias Dark Summer | By Livia AlbeckRipka | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-23 | https://www.nytimes.com/2020/01/19/fashion/paris-mens-fall-2020-models-of-color-dior-men-kim-jones.html | Fighting Back With Color | By Guy Trebay | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-20 | 2020-01-23 | https://www.nytimes.com/2020/01/20/smarter-living/wirecutter/organize-your-fridge-and-keep-it-neat.html | Here to Help How to Organize Your Fridge and Keep It Neat | By Marguerite Preston | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-23 | https://www.nytimes.com/2020/01/20/style/prada-private-club-paris-couture-week.html | Pradas Newest Accessory A PopUp Private Club | By Kerry Olsen | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-23 | https://www.nytimes.com/2020/01/21/books/review-longing-for-less-minimalism-kyle-chayka.html | Why Do So Many People Not Want More Anymore | By Jennifer Szalai | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-23 | https://www.nytimes.com/2020/01/21/sports/tennis/naomi-osaka-australian-open.html | The Quiet Confidence of Naomi Osaka | By Ben Rothenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-23 | https://www.nytimes.com/2020/01/21/style/deepika-padukone-chhapaak.html | A Bollywood Star Takes On a Global Stigma | By Priya Arora | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-23 | https://www.nytimes.com/2020/01/21/style/karl-lagerfeld-choupette.html | Curiosity Enlivens This Cat | By Dana Thomas | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/21/opinion/hillary-clinton-bernie-sanders.html | Mrs Clinton Mr Trump Is the Opponent Now | By Mara Gay | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/arts/cuba-gooding-jr-sexual-abuse.html | Cuba Gooding Jr to Face More Accusers in Court | By Julia Jacobs | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/arts/design/emojis-hieroglyphs-israel-museum.html | Exploring Emojis King Tut Might Have Used | By Isabel Kershner | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/arts/design/mayflower-400-commemorations-native-american.html | A New Thread on the Mayflower Narrative | By Farah Nayeri | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/arts/music/new-grammy-artists.html | Five Revelations Among the Grammy Nominees | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/arts/music/yola-grammys.html | Reinvented On Her Terms | By Jon Pareles | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/arts/television/terry-jones-dead.html | Terry Jones Monty Python Founder And Literary Scholar Is Dead at 77 | By Neil Genzlinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/business/economy/trump-fed-growth.html | Trump Asserts Fed Derailed 4 Growth Not True Experts Say | By Jeanna Smialek | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/business/elon-musk-tesla-bonus.html | Tesla Joins 12Figure Club As Musk Aims at Jackpot | By Niraj Chokshi | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/business/france-us-digital-tax.html | France Says Tax Deal With US Is Closer | By Keith Bradsher | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/business/media/hallmark-channel-ceo.html | Hallmarks TV Chief Departs After Dispute Over SameSex Ads | By John Koblin | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/business/trump-boeing-davos-737-max.html | President in Davos Invokes Boeing Again and Again and Again | By David Gelles and Natalie Kitroeff | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/health/china-virus.html | As New Virus Spreads From China Scientists See Grim Reminders | By Denise Grady | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/health/virus-corona.html | 17 Years After SARS Beijing Silences Critics Over Deadly Outbreak | By Li Yuan | TX 8-861-157 | 2020-03-04 |

| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/movies/expanded-best-picture-oscar.html | One Oscar Bet That Paid Off Big | By Kyle Buchanan | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/nyregion/fairway-market-bankruptcy.html | Struggling in a Retail Vortex  Fairway May Be Near the End | By Azi Paybarah Andrea Salcedo Matthew Haag and Amie Tsang | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/nyregion/harvey-weinstein-trial.html | A Day of Graphic Detail as Weinsteins Rape Trial Gets Underway | By Jan Ransom and Alan Feuer | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/nyregion/nyc-tech-company-buildings.html | Why Old Industrial Lofts Draw Shiny New Tech Firms | By Winnie Hu and Matthew Haag | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/opinion/chinese-english-talent-competition.html | Why China Is on the Rise | By Glenn Kramon | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/opinion/gay-meth-addiction.html | Gay Men Are Dying From Another Crisis | By Jim Mangia | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/opinion/trump-trial-impeachment.html | What if Trump Gave Alaska To Putin | By Nicholas Kristof | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/sports/baseball/mets-luis-rojas-manager.html | Take II Mets Turn to Rookie Manager | By Kevin Armstrong | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/sports/basketball/maya-moore-jonathan-irons.html | Moore Says Basketball Can Wait Another Year | By Kurt Streeter | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/sports/football/eli-manning-retirement.html | The Face of the Giants Will Call It a Career | By Bill Pennington | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/sports/hockey/gritty-punch.html | A Mascot Winds Up on the Police Blotter | By Danielle Allentuck | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/sports/kansas-state-brawl.html | Suspensions Meted Out After Brawl in Kansas | By Victor Mather | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/style/a-party-spot-opens-near-chinatown.html | A Party Spot Opens Near Chinatown | By Kurt McVey | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/style/is-electricity-the-secret-to-great-skin.html | This Complexion May Run on Electricity | By Courtney Rubin | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/style/laura-linney-feels-the-love-at-her-broadway-opening.html | Laura Linney Feels the Love on Broadway | By Ben Widdicombe | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/style/mario-buatta-chintz-hoarder-sothebys-auction.html | Let No Space Be Empty | By Penelope Green | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/style/resale-online-clothing.html | By Grace of the Internet Were All Storefronts Now | By Jon Caramanica | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/technology/cruise-gm-self-driving-car.html | GMs Cruise Unveils Its SelfDriving Car But No Timeline for It | By Erin Griffith | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/technology/jeff-bezos-hack-iphone.html | Saudis Hacked Bezos iPhone Analysis Finds | By Sheera Frenkel | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/technology/personaltech/how-to-alexa-siri-assistant.html | Getting the Most From Your Digital Helper | By J D Biersdorfer | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/theater/phylicia-rashad-blue-apollo-theater.html | No Broadway For Blue Instead The Apollo | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |

| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/upshot/polls-bernie-sanders-chances.html | Not Long Ago He Seemed Stuck in Third Now Sanders Is a Threat | By Nate Cohn | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/chief-justice-john-roberts.html | Limited Role for Roberts In an Unfamiliar Spotlight | By Adam Liptak | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/jack-van-impe-dead.html | Jack Van Impe 88 End Times Preacher on TV | By Elizabeth Dias | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/hillary-clinton-elizabeth-warren.html | Misjudging the Gender Effect | By Lisa Lerer | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/impeachment-case-trump.html | Democrats Assert Trump Was Trying to Cheat in 20 Bid | By Michael D Shear | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/kevin-mccarthy-trump.html | Nice Guy Who Provokes the Democrats and Keeps the President Happy | By Elizabeth Williamson | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/medicare-trump.html | Trump Opens Possibility Of Making Medicare Cuts | By Alan Rappeport and Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/pete-buttigieg-iowa-caucus.html | With Iowa Less Crowded Buttigieg Barnstorms | By Trip Gabriel | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/sanders-biden-democratic-polls.html | Sanders Goes on Offensive Against Biden Overtaking Him in a National Poll | By Sydney Ember | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/tom-railsback-dead.html | Tom Railsback 87 Dies  Reconciled Republicans In Vote to Oust Nixon | By Sam Roberts | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/ukraine-aid.html | Emails Show Budget Office Working to Carry Out Ukraine Aid Freeze | By Eric Lipton | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/supreme-court-state-aid-religious-schools.html | Court Weighs Aid to Religious Schools | By Adam Liptak | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/trump-inaugural-committee-lawsuit.html | Inaugural Committee Spent Funds Improperly Suit Says | By Sharon LaFraniere | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/white-supremacy-the-base.html | Core of Resolute Racists Seeking Downfall of US | By Neil MacFarquhar and Adam Goldman | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/africa/shabab-kenya-terrorism.html | Deadly Attack on Kenya Base Underlines Limits of US Force | By Thomas GibbonsNeff Eric Schmitt Charlie Savage and Helene Cooper | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/africa/starving-lions-sudan.html | Images of 5 Starving Lions  In Sudan Spur Donations  From Far and Even Near | By Abdi Latif Dahir | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/asia/china-coronavirus-travel.html | China Closes Off City at Center of Virus Outbreak | By Amy Qin and Vivian Wang | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/asia/indonesia-journalist-philip-jacobson.html | US Journalist  Is Arrested  In Indonesia | By Richard C Paddock | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/asia/south-korea-sex-change-soldier.html | South Korea Discharges  Soldier After Sex Change | By Choe SangHun | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/australia/fires-craig-kelly-climate-denial.html | As Australia Faces a Fire Crisis a ClimateChange Denier Rallies the Troops | By Damien Cave | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/canada/meghan-and-archie-photos.html | Canada No Haven From Paparazzi for Royal Couple | By Ian Austen and Megan Specia | TX 8-861-157 | 2020-03-04 |

| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/europe/brexit-withdrawal-bill.html | Brexit Clears Final Hurdle In the House of Commons | By Stephen Castle | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/europe/france-paris-marais-gentrification.html | Departing Two Brothers Their Cat and Part of a Citys Soul | By Liz Alderman | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/europe/haryz-nadzim-mensa.html | This Typical 3YearOld  Was Invited to Join Mensa | By Iliana Magra | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/europe/italy-di-maio-five-star.html | Five Star Leader Resigns in Italy Deepening Partys Disarray | By Jason Horowitz | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/europe/ivanka-trump-davos.html | Presidents Daughter Is Presented as a Principal at Davos | By Annie Karni and Mark Landler | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/europe/northern-ireland-schools-hospitals.html | Northern Ireland Now Has a Government but Its Hospitals Are in Crisis | By Ceylan Yeginsu | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/europe/trump-davos.html | Trump Exits Denouncing Sleaze Bags In Congress | By Annie Karni | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/middleeast/bezos-phone-hacked.html | Crown Princes Motive To Mute Criticism by The Post UN Experts Suggest | By Ben Hubbard and Michael Schwirtz | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/middleeast/holocaust-jerusalem-auschwitz-leaders-antisemitism.html | World Leaders Gather in Israel to Counter AntiSemitism | By David M Halbfinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/middleeast/trump-iraq-brain-injuries.html | President Plays Down Troops Injury Symptoms | By Helene Cooper and Eric Schmitt | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/business/energy-environment/pge-bankruptcy-newsom.html | PGampE Reaches Deal to Exit Bankruptcy but Governor Balks | By Ivan Penn and Peter Eavis | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/climate/trump-environment-water.html | Trump Administration Is Set to Replace an ObamaEra Water Regulation | By Coral Davenport | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/opinion/mcconnell-schiff-impeachment.html | Trump Versus George Washington | By Gail Collins | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/opinion/trump-tax-cut.html | Theres No Such Thing as a Free Tax Cut | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/sports/baseball/derek-jeter-hall-of-fame-vote-unanimous.html | 997 Gets Jeter In and Hes Fine With It | By David Waldstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/technology/clearview-ai-twitter-letter.html | Twitter Tells AI StartUp Its Face Data Is Off Limits | By Kashmir Hill | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/mitch-mcconnell-republicans-impeachment.html | Strategic Retreat Is Hallmark of Astute Operator on Senate Floor | By Carl Hulse | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/new-orleans-hard-rock-hotel-collapse.html | Two Bodies Remain Trapped in Rubble of Collapsed New Orleans Hotel | By Katy Reckdahl and Richard Fausset | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/cia-torture-interrogation-guantanamo.html | Doctor Said He Told Supervisors They Had to See Waterboarding for Themselves | By Carol Rosenberg | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/politics/impeachment-legal-strategy.html | On One Side Piles of Evidence On the Other Heaps of Scorn | By Charlie Savage | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/politics/trump-impeachment-democratic-candidates.html | Whisked Away From the Stump Senators Leave a Lane for Rivals | By Lisa Lerer | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/trump-march-for-life.html | Trump to Be First President to Speak at March for Life | By Michael Crowley | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/asia/north-korea-trump-foreign-minister.html | Tougher North Korean Posture Expected | By Lara Jakes and Edward Wong | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/23/arts/television/star-trek-picard-review.html | Franchise Reaches The Future | By Mike Hale | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/23/arts/television/whats-on-tv-thursday-star-trek-picard-and-station-19.html | Whats On Thursday | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/23/health/drug-prices-generics.html | Insurers Team Up to Create LowerCost Generic Drugs | By Katie Thomas | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/23/sports/tennis/coco-gauff-naomi-osaka.html | In a Budding Rivalry Gauff and Osaka Take the Court Again | By Christopher Clarey | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/23/style/tiktok-bathrooms.html | Hot TikTok Stage Bathrooms | By Taylor Lorenz | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/23/technology/fake-swat-calls-swatting.html | Fake Calls Put Tech Leaders In SWAT Teams Gun Sights | By Sheera Frenkel | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/22/arts/design/show-us-your-wall-levinas.html | Collecting Everything Including Collectors | By Ted Loos | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/22/books/charles-yu-interior-chinatown.html | A Books Satisfying Conclusion | By Adam Sternbergh | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/22/climate/nytimes-newsletter-climate-change.html | Here to Help Things We Can Do for The Environment The Big Picture | By Kendra PierreLouis and Somini Sengupta | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/22/movies/the-gentlemen-review.html | Boys Will Be Boys Sometimes With Guns | By Manohla Dargis | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/23/nyregion/lee-gelber-dead.html | Lee Gelber 81 Guide Bursting With Tales Who Knew New York Better Than Anyone | By Sam Roberts | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/22/sports/morgan-wootten-dead.html | Morgan Wootten Hall of Fame High School Basketball Coach Is Dead at 88 | By Richard Goldstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/22/world/europe/italy-salvini-elections-emilia-romagna-calabria.html | Leader of FarRight Party Remains at Center of Political Storm in Italy | By Jason Horowitz | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/interactive/2020/01/22/us/impeachment-voters.html | We Asked 81 Americans About Impeachment Heres What They Had to Say | By Nicholas BogelBurroughs Jose A Del Real Adeel Hassan Sarah Mervosh Rick Rojas Mitch Smith Vanessa Swales and Kate Taylor | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/dance/new-york-city-ballet-balanchine.html | Radiant Dances That Warm the Soul | By Gia Kourlas | TX 8-861-157 | 2020-03-04 |

| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/design/Krzysztof-Wodiczko.html | Memorials Tell  New Stories With His Help | By Hilarie M Sheets | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/design/abortion-arsenal-contemporary.html | An Urgent Rallying Cry for Reproductive Rights | By Jillian Steinhauer | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/design/arte-del-mar-caribbean-art.html | Tracing a Regional Flow of Ideas | By Jason Farago | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/design/kubrick-2001-museum-moving-image.html | The Making of 2001 Was as Far Out as the Film | By Ben Kenigsberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/design/winter-show-park-avenue-armory.html | East West Old and New Commingle | By Roberta Smith | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/music/grammys-deborah-dugan.html | Accusations Favoritism Bullying Grammys and Its Chief Are at War | By Ben Sisario and Joe Coscarelli | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/music/lizzo-grammys.html | Will Lizzo Rule the Grammys Too | By Jon Caramanica Joe Coscarelli Caryn Ganz Wesley Morris and Jon Pareles | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/nyc/this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/nyc/this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/television/david-lynch-netflix-work-in-progress-showtime.html | This Weekend I Have | By Margaret Lyons | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/books/knopf-editor-reagan-arthur.html | Knopf Names 4th Publisher in Over a Century | By John Williams | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/climate-change-central-banks.html | Worlds Banks Racing to Prepare for Climate Risks | By Jack Ewing | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/economy/china-us-trade-deal-allies.html | When China Buys More From US Allies May Pay Steep Price | By Keith Bradsher | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/media/jim-lehrer-dead.html | Jim Lehrer Longtime PBS News Anchor and Debate Moderator Dies at 85 | By Robert D McFadden | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/potholes-app.html | A New Weapon for the Pothole Brigade | By Mark Gardiner | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/tech-taxes-debate.html | Debate Over Tech Taxes Becomes a Worldwide Tangled Web | By Jim Tankersley | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/us-road-infrastructure.html | Infrastructure Weak As Roads Crumble States Want US to Ante Up | By Benjamin Preston | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/wells-fargo-ceo-fine.html | Former Chief  Of Wells Fargo To Be Penalized With Rare Fine | By Stacy Cowley and Emily Flitter | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/climate/greta-thunberg-steve-mnuchin.html | Mnuchin Takes Latest Jab  At Teen Critic On Climate | By Maria Cramer | TX 8-861-157 | 2020-03-04 |

| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/health/opioids-insys-kapoor-prison.html | Insys Founder  Faces Prison For His Role In Opioid Case | By Katie Thomas | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/health/surgeon-general-smoking-e-cigarettes.html | Report Suggests Smokers Arent Getting Help to Quit | By Sheila Kaplan | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/color-out-of-space-review.html | Color Out of Space | By Jeannette Catsoulis | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/guns-of-the-trees-jonas-mekas.html | The Bohemian Gloom and Gusto | By J Hoberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/i-wish-i-knew-review.html | Portraiture With Shanghai as the Muse | By Manohla Dargis | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/john-henry-review.html | John Henry | By Jeannette Catsoulis | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/quezons-game-review.html | Quezons Game | By Devika Girish | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/the-last-full-measure-review.html | The Last Full Measure | By Glenn Kenny | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/the-turning-review.html | The Turning | By Ben Kenigsberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/zombi-child-review.html | Race Class and a Hint of Voodoo | By Glenn Kenny | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/nyregion/andy-byford-resigns-mta.html | Subways Chief Resigns in Feud With Governor | By Christina Goldbaum and Emma G Fitzsimmons | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/nyregion/fairway-closing-bankruptcy.html | Demise of Beloved Fairway Has Been Years in the Making | By Matthew Haag David YaffeBellany and Azi Paybarah | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/nyregion/harvey-weinstein-annabella-sciorra-trial.html | He Raped Me An Actress Tells Weinstein Jury | By Jan Ransom and Alan Feuer | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/nyregion/nyc-cashless-ban.html | Cashless Businesses City Council Says No | By Ed Shanahan and Jeffery C Mays | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/nyregion/senior-housing-nyc.html | Dozens Thought Theyd Found Their Last Home They Were Wrong | By Sharon Otterman | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/opinion/dna-collection-border-privacy.html | DNA Collection Threatens Privacy | By Daniel I Morales Natalie Ram and Jessica L Roberts | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/opinion/trump-auto-tariff.html | Trump Is Also Abusing His Tariff Power | By Paul Krugman | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/sports/Australian-Open-men-tennys-sandgren-tommy-paul.html | Nadal Insists The Slam Chase Is Not One at All | By Ben Rothenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/sports/football/eli-manning-hall-of-fame.html | When Weighing a Hall of Fame Case Could 2 Rings Tip the Scale | By Benjamin Hoffman | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/sports/ncaabasketball/uconn-tennessee-auriemma-summitt.html | Tennessees New Coach Faces an Old Rivals Gamesmanship | By Harvey Araton | TX 8-861-157 | 2020-03-04 |

| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/sports/zion-williamson-pelicans.html | Williamson Presents a Short Sample of Whats Possible | By Scott Cacciola | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/technology/jeff-bezos-tabloids.html | Hot Love Tabloids Embrace New Bezos | By Karen Weise | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/pillowcase-rapist-robert-koehler.html | Police Arrest  Florida Man  In Connection To 80s Rapes | By Michael Levenson | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/carter-page-fbi-surveillance.html | Justice Dept Faults Its Tap of Trump Aide | By Charlie Savage | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/donald-trump-ads-michael-bloomberg.html | A Bloomberg Ad on Fox and Friends Hits Its Target Audience of One | By Maggie Haberman and Nick Corasaniti | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/iowa-satellite-caucus-tbilisi.html | Caucusing in the Caucasus | By Lisa Lerer | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/joe-hunter-biden-ukraine.html | Facing Queries About His Son  Biden Is by Turns Calm or Curt | By Thomas Kaplan and Katie Glueck | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/marianne-williamson-andrew-yang-endorse.html | Williamson Embraces Yang as a Tuning Fork Realigning Us | By Matt Stevens | | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/pelosi-trump-impeachment.html | Pelosi Still Overseeing the Proceedings From 5900 Miles Away | By Nicholas Fandos | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/trump-social-security.html | President Retreats From Remark on Entitlements | By Maggie Haberman and Alan Rappeport | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/trump-travel-ban-pregnant-women.html | Trump Targets Birth Tourism by Restricting Visas for Pregnant Women | By Zolan KannoYoungs | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/pope-francis-chaput-philadelphia.html | Key Papal Ally Is Named Philadelphia Archbishop | By Elizabeth Dias and Jason Horowitz | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/united-states-coronavirus-cases.html | Texas Student Is Monitored After a Trip | By Mike Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/valerie-plame-new-mexico-congress.html | Outed Spy Running for Congress Finds Herself Cast as an Outsider | By Simon Romero | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/africa/angola-santos-embezzlement.html | Angola to Charge Africas Richest Woman With Financial Crimes | By Michael Forsythe Gilberto Neto and Megan Specia | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/asia/afghanistan-troop-withdrawal-ghani.html | Afghan Leader Says His Country Is Ready for a Major US Troop Reduction | By Rebecca Blumenstein and Mujib Mashal | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/asia/china-coronavirus-outbreak.html | As Fears of Pandemic Grow China Puts 20 Million on Lockdown | By Chris Buckley and Javier C Hernndez | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/asia/coronavirus-victims-wuhan.html | Most Deaths From Virus So Far Are Chronically Ill Older Men | By Austin Ramzy | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/asia/myanmar-rohingya-genocide.html | UN Court Orders Myanmar to Protect Rohingya Muslims | By Richard C Paddock | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/asia/wuhan-coronavirus-china-economy.html | China Reels From Virus And Markets Are on Edge | By Alexandra Stevenson | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/asia/wuhan-coronavirus.html | Chinas Pittsburgh Is Known For Steel Cars and Noodles | By Carlos Tejada | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/australia/plane-crash-fires.html | 3 Americans Die in Australia as Firefighting Plane Crashes | By Damien Cave and Isabella Kwai | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/europe/bulgaria-russian-agents-poison.html | 3 Russians Are Accused In Poisoning Of Bulgarians | By Michael Schwirtz | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/europe/farm-subsidies-corruption.html | Pledge to End EU Farm Subsidy Abuse | By Matt Apuzzo | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/europe/storm-gloria-spain-floods.html | Winter Storm Batters Spain Stifling Towns And Killing 10 | By Raphael Minder | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/europe/tamworth-five-missing-dogs.html | 5 Missing Dogs a Pet Sitter And a Mystery in England | By Iliana Magra | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/middleeast/holocaust-auschwitz-liberation.html | Leaders From Putin to Pence Score Political Points in Israel | By David M Halbfinger and Isabel Kershner | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/middleeast/israel-peace-plan-kushner.html | Trump to Release Peace Plan and Discuss It With Rival Israelis | By David M Halbfinger Isabel Kershner and Katie Rogers | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/media/deadspin-editor-jim-rich.html | ExEditor of Daily News To Resuscitate Deadspin | By Marc Tracy | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/media/national-enquirer-jeff-bezos-saudi-hack.html | Hot Love Tabloids Embrace New Bezos | By Jim Rutenberg and Michael Rothfeld | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/opinion/andy-byfords-work-is-not-done.html | Andy Byfords Work Is Not Done | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/opinion/coronavirus-wuhan-outbreak.html | Are We Ready for Another Outbreak | By Saad B Omer | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/opinion/joe-biden-2020.html | Joe Biden Is Stronger Than You Think | By David Brooks | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/opinion/senate-impeachment-trial.html | Day 3 of Mr Trumps Trial A Legal Seminar | By Michelle Cottle | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/sports/tennis/nadal-australian-open.html | Nadal Insists The Slam Chase Is Not One at All | By Christopher Clarey | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/theater/grand-horizons-review.html | 50 Years In Happily Ever After Is a Joke | By Jesse Green | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/theater/woman-in-black-review-mckittrick.html | The Comforts of the Cozy Scare | By Ben Brantley | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/democrats-trump-impeachment-trial.html | Democrats Turn Focus To Trumps Intentions In Ukraine Aid Freeze | By Sheryl Gay Stolberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/senators-impeachment-scene.html | Stately Group as Restless  As Any Kindergarten Class | By Catie Edmondson | TX 8-861-157 | 2020-03-04 |

| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/politics/trump-videos-impeachment-trial.html | A Voice the Presidents Team Cant Hush The Presidents | By Peter Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/24/arts/television/whats-on-tv-friday-shrill-and-october-faction.html | Whats On Friday | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/24/reader-center/russian-interference-reddit.html | A Watchful Eye on Hackers | By Mark Shimabukuro | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/24/sports/football/eli-manning-retiring-giants.html | A Boy From Louisiana A New York Favorite Son | By Bill Pennington | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/24/sports/hockey/nhl-skills-competition-women.html | Women Get AllStar Showcase But No Award of Prize Money | By Seth Berkman | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-24 | https://www.nytimes.com/2020/01/17/arts/music/norma-tanega-dead.html | Norma Tanega 80 Singer Who Named Her Cat Dog | By Richard Sandomir | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-24 | https://www.nytimes.com/2020/01/21/arts/music/salome-vienna-opera.html | Its Salome But With Puppets | By AJ Goldmann | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/22/arts/music/mark-volpe-boston-symphony.html | Boston Symphony Chief To Step Down in 2021 | By Michael Cooper | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/22/nyregion/michael-sovern-dead.html | Michael I Sovern Who Led Columbia Through Major Challenges Dies at 88 | By Richard Sandomir | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-25 | https://www.nytimes.com/2020/01/22/opinion/middle-class-liberalism-populism.html | The Myth of MiddleClass Liberalism | By David Motadel | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-25 | https://www.nytimes.com/2020/01/23/movies/directors-guild-health-insurance.html | Directors Guild Is Urged To Tweak Health Plan | By Cara Buckley | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-25 | https://www.nytimes.com/2020/01/23/smarter-living/5-cheap-ish-things-to-radically-make-over-your-closet.html | Here to Help 3 Cheapish Things to Radically Make Over Your Closet | By Jennifer Hunter | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-25 | https://www.nytimes.com/2020/01/23/arts/obama-portraits-paintings.html | 5City Tour Planned For Obamas Portraits | By Robin Pogrebin | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-25 | https://www.nytimes.com/2020/01/23/business/corporate-climate-davos.html | Big Business Vows to Fight Climate Change How When | By David Gelles and Somini Sengupta | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-25 | https://www.nytimes.com/2020/01/23/fashion/jewelry-cindy-chao-couture-week-paris.html | Bubbly and a butterfly | By Kathleen Beckett | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-25 | https://www.nytimes.com/2020/01/23/fashion/jewelry-couture-week-paris-boucheron-chanel-dior.html | Shows of shapes and styles colors and carats | By Elizabeth Paton | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-25 | https://www.nytimes.com/2020/01/23/nyregion/frederic-berman-dead.html | Frederic Berman 92 Who Protected Renters | By Sam Roberts | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-25 | https://www.nytimes.com/2020/01/23/opinion/trump-impeachment-defense.html | Trump Just Acts Like a Politician | By Josh Blackman | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/sports/tennis/serena-williams-australian-open.html | Passing The Torch Or Stoking The Flame | By Christopher Clarey | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/kamala-harris-joe-biden-endorsement.html | Harris Said To Consider Supporting Bidens Run | By Jonathan Martin | TX 8-861-157 | 2020-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/arts/dance/dancing-in-little-women-monica-bill-barnes.html | Little Women Steps Lively | By Gia Kourlas | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/arts/design/fake-art-prints.html | Art Experts Warn Of a Surge in Fake Prints | By Milton Esterow | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/arts/music/kirill-petrenko-berlin-philharmonic.html | A Shy Conductor Prefers To Let His Baton Speak | By Joshua Barone | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/business/davos-economic-growth.html | Upbeat Outlook for Global Economy But Low Rates Narrow Wiggle Room | By Keith Bradsher | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/business/economy/huawei-restrictions.html | US Stalls Tighter Huawei Limits After Pentagon Sees Risks | By Ana Swanson | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/business/green-investments-climate-change.html | Combating Climate Change With Your Portfolio | By Paul Sullivan | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/business/haggis-smuggling.html | Satisfying an Illicit Appetite | By David YaffeBellany | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/business/london-police-facial-recognition.html | London Police  Will Start Using Facial ID Tools | By Adam Satariano | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/business/prince-charles-duchy-cornwall-nansledan.html | When the Prince of Wales Is Your Landlord | By Amie Tsang | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/business/stock-market-today.html | 2nd Virus Case in US Spooks Investors | By Matt Phillips | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/climate/epa-sewage-rivers.html | While EPA Strips Protections Raw Sewage Can Keep Flowing | By Christopher Flavelle | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/health/abortion-california-insurance.html | Californias Federal Funds Threatened Over Abortion | By Pam Belluck | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/health/chicago-coronavirus-cdc.html | Chicago Woman Is Second Case to Be Confirmed in US the CDC Says | By Denise Grady | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/movies/taylor-swift-documentary-miss-americana.html | Beyond Applause Questioning Authority | By Kyle Buchanan | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/nyregion/chris-collins-son-insider-trading.html | How One Insider Tip From a Congressman Damaged Two Families | By Nicole Hong | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/nyregion/harvey-weinstein-rosie-perez-trial.html | Actress Perez Backs Up Weinstein Rape Allegation | By Alan Feuer and Jan Ransom | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/nyregion/michael-valva-thomas-nypd.html | NYPD Officer Charged in Murder of Son 8 Who Was Kept in Freezing Garage | By Rebecca Liebson | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/opinion/jeff-bezos-phone-hack.html | If Jeff Bezos Was Hacked Be Afraid | By Charlie Warzel | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/realestate/in-the-bahamas-a-strong-market-for-new-luxury-homes.html | Luxury homes in the Bahamas | By Shivani Vora | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/sports/Knicks-Nets-season.html | Knicks and Nets The Good the Bad and the Bizarre | By Sopan Deb | TX 8-861-157 | 2020-03-04 |

| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/sports/ncaa-athlete-pay.html | NCAA Talks Change but Its a Hard Conversation | By Alan Blinder and Billy Witz | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/sports/tennis/coco-gauff-osaka-australian-open.html | Shes 15 She Just Ousted the No 3 Seed And Shes Only Getting Better | By Kurt Streeter | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/sports/tennis/nick-kyrgios-australian-open.html | Kyrgios Enthralling and Infuriating and Evolving | By Kurt Streeter | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/sports/tennis/roger-federer-australian-open.html | Federer Escapes Going Down for a 10 Count | By Ben Rothenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/technology/google-search-warrants-legal-fees.html | Need Google To Help a Case  Thatll Be 45 | By Gabriel JX Dance and Jennifer ValentinoDeVries | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/theater/oscar-wao-review.html | The Tragedy and Comedy of Manhood | By Elisabeth Vincentelli | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/gun-rally-march-for-life-womens-march.html | In 7 Days and 3 Rallies a Nations Divisions on Display | By Sabrina Tavernise | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/democratic-party-unity-primary.html | Fear for Party Divisions Tear Big Tent Apart | By Jonathan Martin | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/latinos-iowa-caucus.html | Latinos in Iowa Prepare To Partake in el Caucus | By Jennifer Medina | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/trump-abortion-march-life.html | Ringing Speech by Trump For AntiAbortion Marchers | By Elizabeth Dias Annie Karni and Sabrina Tavernise | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/trump-recording-yovanovitch.html | Recording Is Said to Show Trump Ousted Envoy | By Kenneth P Vogel and Ben Protess | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/us-cracks-down-on-counterfeits-in-a-warning-shot-to-china.html | Crackdown on Counterfeits Sends a Warning to China | By Alan Rappeport | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/americas/migrant-caravan-mexico.html | Mexicos Toughness at Southern Border Draws Trumps Praise | By Kirk Semple and Brent McDonald | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/asia/coronavirus-japan-china-tourism.html | Japan Sours on Chinese Tourist Boom While the Region Remains on a Health Alert | By Motoko Rich | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/asia/wuhan-virus.html | Dangerous Virus Mutes Chinas Happiest Day | By Chris Buckley | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/europe/anne-sacoolas-harry-dunn-extradition.html | US Rejects Britains Request For Extradition in Fatal Crash | By Elian Peltier | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/europe/cecilia-mangini.html | Filmmaker Closes Open Wound From Vietnam in 1965 | By Elisabetta Povoledo | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/europe/greta-thunberg-davos-protest.html | Teenage Activist Joins Climate March on Last Day at Forum | By Somini Sengupta | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/europe/pence-israel-vatican-impeachment.html | In Israel and Italy Vice President Offers an Alternate Message to Politics | By Katie Rogers | TX 8-861-157 | 2020-03-04 |

| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/europe/segolene-royal-macron.html | Shes Been Undiplomatic and Now Shes Unemployed | By Constant Mheut | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/middleeast/iran-iraq-troops-brain-injuries.html | 34 Troops Sustained Injuries To Brain in Iranian Attack | By Helene Cooper | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/middleeast/protests-iraq-baghdad.html | Baghdad Protesters Demand  Removal of American Forces | By Alissa J Rubin and Falih Hassan | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/your-money/raises-savings-morningstar.html | Got a Raise Its Time to Bump Up Your Savings Too | By Ann Carrns | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/interactive/2020/01/24/us/politics/presidential-primary-election-guide.html | Ready Set Vote Heres Everything You Need to Know for the 2020 Primaries | By Sarah Almukhtar Matt Flegenheimer Umi Syam and Eden Weingart | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/nyregion/chinatown-museum-fire.html | Chinese Heritage Museum Artifacts Lost in Fire | By Annie Correal | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/nyregion/mta-andy-byford-subway.html | Where Will Subway Go  From Here | By Christina Goldbaum | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/opinion/sanders-warren-trump-2020.html | Anyone but Trump Not So Fast | By Bret Stephens | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/opinion/trump-race-anger.html | My Piece of the American Id | By Erin Aubry Kaplan | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/sports/baseball/luis-rojas-mets.html | Mets and Their New Manager Embrace Second Chances | By Kevin Armstrong | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/sports/eli-manning-retirement-speech.html | Giants Say Goodbye to Manning No 1 in Their Hearts and Their Last No 10 | By David Waldstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/adam-schiff-closing-remarks.html | Fiery Speech Delights Left Enrages Right | By Sheryl Gay Stolberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/democrats-impeachment-trial.html | Democrats Press Case of Obstruction by Trump | By Nicholas Fandos | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/impeachment-witnesses.html | Investigation Witnesses Are Celebrated and Denounced for Speaking Out | By Michael Crowley and Julian E Barnes | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/senate-republicans-trump-impeachment.html | Key GOP Senators Display Few Hints of Being Swayed | By Carl Hulse | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/trump-impeachment-strategy.html | President Tries to Upstage Drama in Senate With His Own Programming | By Peter Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/wuhan-coronavirus-united-states-washington-texas.html | ChineseAmericans Feel  Glare and Rush to Help | By Mike Baker and Jeffrey E Singer | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/25/arts/television/whats-on-tv-saturday-the-cave-and-a-new-sabrina-season.html | Whats On Saturday | By Mariel Wamsley | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/25/fashion/jewelry-kazumi-arikawa-collection-tokyo.html | Sharing the magic | By Rachel Garrahan | TX 8-861-157 | 2020-03-04 |

| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/25/world/americas/glenn-greenwald-brazil-bolsonaro-cybercrimes.html | In Brazil Reporter Tests Press Freedoms in Era Of FarRight Leadership | By Ernesto Londoo and Letcia Casado | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-07 | 2020-01-26 | https://www.nytimes.com/2020/01/07/books/review/robert-hass-summer-snow-new-poems.html | The Breath of Life | By Craig Morgan Teicher | TX 8-861-157 | 2020-03-04 |
| 2020-01-07 | 2020-01-26 | https://www.nytimes.com/2020/01/07/books/review/wilmingtons-lie-david-zucchino.html | The Racist Coup of 1898 | By Eddie S Glaude Jr | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-26 | https://www.nytimes.com/2020/01/14/books/review/american-oligarchs-andrea-bernstein.html | To Have and to Hold to Build and to Demolish | By William D Cohan | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-26 | https://www.nytimes.com/2020/01/14/books/review/christopher-knowlton-bubble-in-the-sun-florida.html | Built on Sand | By Daniel Okrent | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-26 | https://www.nytimes.com/2020/01/14/books/review/extreme-economies-richard-davies.html | Dire Straits | By Matthew Yglesias | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-26 | https://www.nytimes.com/2020/01/14/books/review/hitting-a-straight-lick-with-a-crooked-stick-zora-neale-hurston.html | Her Eyes Were Watching | By Jabari Asim | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-26 | https://www.nytimes.com/2020/01/14/books/review/meng-jin-little-gods.html | Roots | By Gish Jen | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-26 | https://www.nytimes.com/2020/01/14/books/review/scarlett-thomas-oligarchy.html | Weight Watchers | By Lydia Millet | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-26 | https://www.nytimes.com/2020/01/14/books/review/the-great-rift-dick-cheney-colin-powell-james-mann.html | The Odd Couple | By Jeffrey A Engel | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-26 | https://www.nytimes.com/2020/01/14/books/review/the-secret-guests-benjamin-black.html | Its a Long Way to Tipperary | By Daisy Goodwin | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-26 | https://www.nytimes.com/2020/01/16/books/review/inside-the-list-jenny-odell.html | The Obama Bounce Has Real Impact  and It Has Nothing to Do With Basketball | By Elisabeth Egan | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-26 | https://www.nytimes.com/2020/01/16/travel/brexit-travel-impact.html | Traveling to Britain and Europe After Brexit | By Tariro Mzezewa | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-26 | https://www.nytimes.com/2020/01/17/arts/television/kumail-nanjiani-little-america.html | Immigrant Stories Still Carry Power | By Brandon Yu | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-26 | https://www.nytimes.com/2020/01/17/books/review/garth-greenwell-cleanness.html | Feels Like Home | By Colm Toibin | TX 8-861-157 | 2020-03-04 |
| 2020-01-17 | 2020-01-26 | https://www.nytimes.com/2020/01/17/world/europe/hallstatt-austria-frozen-tourists.html | Intrusive Film Fans Test Austrian Towns Patience | By Laura M Holson | TX 8-861-157 | 2020-03-04 |
| 2020-01-19 | 2020-01-26 | https://www.nytimes.com/2020/01/19/books/review/american-dirt-jeanine-cummins.html | Border Crossings | By Lauren Groff | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-26 | https://www.nytimes.com/2020/01/20/realestate/the-perils-of-renovating-if-you-rent.html | The Perils of Renovating if You Rent | By Kim Velsey | TX 8-861-157 | 2020-03-04 |

| 2020-01-20 | 2020-01-26 | https://www.nytimes.com/2020/01/20/t-magazine/schiaparelli-couture-jewelry.html | By Design Jewelry Is the Star | By Alice Cavanagh | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-26 | https://www.nytimes.com/2020/01/20/travel/st-john-caneel-bay-resort.html | A Caribbean Eden in Ruins | By Emily Palmer | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/arts/television/aidy-bryant-shrill.html | Aidy Bryants Week Radio Runs Through It | By Kathryn Shattuck | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/books/review/scott-simon-sunnyside-plaza.html | A Compassionate Childrens Book From the NPR Host Scott Simon | By Cammie McGovern | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/books/review/the-good-hawk-joseph-elliott.html | Teenage Heroes in a Mythical Land Fight Monsters and Stereotypes | By Kaitlyn Wells | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/magazine/becoming-a-man.html | Becoming a Man | By P Carl | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/magazine/how-to-sing-in-tune.html | How to Sing in Tune | By Malia Wollan | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/magazine/john-waters-desperate-living.html | Desperate Living | By Alex Halberstadt | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/magazine/should-i-tell-my-aunt-that-her-costume-is-racist.html | Should I Tell My Aunt That Her Costume Is Racist | By Kwame Anthony Appiah | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/realestate/michael-imperiolis-home-away-from-home.html | A Home Away From Home That Seemed Predestined | By Joanne Kaufman | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/theater/cats-movie-musical.html | How Much Cats Can a Person Take | By Alexis Soloski | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/travel/Open-conservation-art-preservation.html | Adventures in Restoration | By Lauren Sloss | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/travel/new-hampshire-primary-ski.html | On and Off the Slopes Looking for a Good Run | By David M Shribman | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/dance/joseph-gordon-new-york-city-ballet.html | Once Little Joe He Is Now a Prince | By Gia Kourlas | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/arts/music/mother-of-us-all-virgil-thomson.html | I Voted for The Mother of Us All | By Anthony Tommasini | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/magazine/can-mindfulness-evolve-from-wellness-pursuit-to-medical-treatment.html | Can Mindfulness Evolve From Wellness Pursuit to Medical Treatment | By Kim Tingley | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/magazine/candied-oranges-recipe.html | End Your Meal Elegantly With Candied Oranges | By Gabrielle Hamilton | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/magazine/michael-bloombergs-radically-conventional-campaign-against-donald-trump.html | Air Play | By Jason Zengerle | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/movies/before-sunrise-ethan-hawke-julie-delpy.html | Inside the Making of Before Sunrise | By Ashley Spencer | TX 8-861-157 | 2020-03-04 |

| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/realestate/1-2-million-homes-in-new-york-california-and-florida.html | 12 Million | By Julie Lasky | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/realestate/house-hunting-in-turks-and-caicos-a-villa-on-the-beach-for-795000.html | Theres Turquoise All Around Privacy Too | By Marcelle Sussman Fischler | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/realestate/stratford-conn-a-welcoming-shoreline-community.html | Along the Shoreline With Arms Wide Open | By Susan Hodara | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/travel/how-to-tip-in-hotels.html | Gratuity Guidance  For You to Consider | By Julie Weed | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/travel/zanzibar-tanzania-food-culture.html | In Zanzibar During the Season of Rain | By Sarah Khan | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/arts/design/benin-bronzes.html | Will These Treasures Ever Go Home | By Alex Marshall | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/arts/satoshi-kon-animation.html | Animation That Broke the Rules | By J Hoberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/arts/television/carol-serling-dead.html | Carol Serling 90 Keeper of Twilight Zone Flame Dies | By Richard Sandomir | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/business/Billion-Dollar-Brands.html | They Took On Giants and Changed How You Shop | By Lawrence Ingrassia | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/business/cum-ex.html | Inside the Devils Machine | By David Segal | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/business/lynn-jurich-sunrun.html | Up on the Roof Shes Beating Elon Musk | By David Gelles | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/magazine/9-11-saudi-arabia-fbi.html | The Saudi Connection | By Tim Golden and Sebastian Rotella | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/magazine/judge-john-hodgman-on-the-proper-disposal-of-mouse-corpses.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/opinion/sunday/davos-2020-capitalism-climate.html | The Revolution Comes to Davos | By Tim Wu | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/opinion/sunday/gays-nigeria-church.html | Nigerian Queer and Looking for a Church | By Nelson CJ | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/realestate/where-are-the-best-places-for-millennials-to-live-and-work.html | The Best Cities for Younger Workers | By Michael Kolomatsky | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/style/jean-paul-gaultier-final-couture.html | A Designers Runway Finale After a HalfCentury | By Vanessa Friedman | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/style/this-sounds-like-the-worst-business-trip-ever.html | Trip Plans Go Too Far | By Philip Galanes | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/t-magazine/huma-bhabha.html | Work With Giants | By Tiana Reid | TX 8-861-157 | 2020-03-04 |

| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/theater/blues-for-an-alabama-sky.html | Devilishly Good  At Playing an Angel | By Kelundra Smith | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/travel/36-hours-what-to-do-in-honolulu.html | Honolulu | By Susanne Fowler | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/travel/las-vegas-sports-tourism.html | Las Vegas Doubles Down on Sports Live and Broadcast | By Elaine Glusac | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/us/race-discrimination-check-sauntore-thomas.html | Banking While Black Suit Claims a Large Deposit Resulted in a Call to the Police | By Christine Hauser | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/interactive/2020/01/23/realestate/23hunt-kudla.html | No Broker No Problem A Renter Goes Solo for Her Brooklyn Hunt Which Home Would You Choose | By Joyce Cohen | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/arts/television/pauly-mitzi-shore-comedy-store.html | Eyewitness to Some Funny History | By Gavin Edwards | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/books/review/brazil-resistance-julian-fuks-collector-of-leftover-souls-eliane-brum.html | The Shortlist Literary Brazil | By Sheila Glaser | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/books/review/emily-of-new-moon-montgomery-letters-ann-napolitano.html | Dear Me | By Ann Napolitano | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/business/should-i-pawn-or-sell-jewelry-.html | Afternoon of a Pawnbroker | By Julia Rothman and Shaina Feinberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/fashion/mens-style/evan-mock-frank-ocean.html | From an Ocean Wave To Instagram Glory | By Max Berlinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/fashion/weddings/no-lack-of-chemistry-onstage-or-off.html | Love All Around and She Heard It Ringing | By Vincent M Mallozzi | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/movies/Oscars-Math.html | FactChecking Oscars Narcissism | By Ben Zauzmer | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/movies/honeyland-oscars.html | Big Oscar Buzz For an Underdog | By Sara Aridi | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/nyregion/downtown-manhattan-history.html | Revisiting 5 Sites and a Bygone Era Downtown | By Jane Margolies | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/nyregion/eric-adams-gentrification.html | Real New Yorkers Coming and Going | By Ginia Bellafante | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/nyregion/john-mulaney.html | Quality Time With Wife Dog and Therapist | By Paige Darrah | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/nyregion/police-shootings-nyc.html | A Mothers Agony | By Joseph Goldstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/opinion/sunday/bail-reform-new-york.html | This Law Could End Mass Incarceration | By Emily Bazelon and Insha Rahman | TX 8-861-157 | 2020-03-04 |

| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/opinion/sunday/democrats-republicans-polarization.html | Polarization  And the Parties | By Ezra Klein | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/opinion/sunday/impeachment-fox-news.html | Scandalize Minimize Repeat as Necessary | By Nicole Hemmer | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/opinion/sunday/minimalism-definition-history.html | Misunderstanding Minimalism | By Kyle Chayka | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/opinion/sunday/minutes-of-the-monthly-chapter-meeting-influencers-union-L39.html | Minutes of the Influencers Union | By Simone Norman | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/opinion/sunday/surveillance-capitalism.html | The Known Unknown | By Shoshana Zuboff | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/opinion/sunday/william-gibson-agency.html | Darkness Where the Future Should Be | By Michelle Goldberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/realestate/dealing-with-clutter-hangover.html | Dealing With the PostHoliday Clutter Hangover | By Ronda Kaysen | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/realestate/in-nolita-a-rental-renovated-in-shades-of-purple.html | Renters Who Renovate | By Tim McKeough | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/realestate/the-high-lines-latest-starchitect-project.html | The Latest Starchitect Project for Your Favorite Pedestrian Park | By Tim McKeough | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/sports/zion-williamson-knee.html | Williamson Returns and Everyone Worries About His Knee | By Jer Longman | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/style/antiques-and-photographs.html | Something Old Something New | By Denny Lee | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/style/bryant-eslava-photographer.html | Capturing Blazing Novas | By Taylor Lorenz | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/style/david-corenswet-politican-ryan-murphy-hollywood.html | A Young Actor Is Taking Flight | By Aaron Hicklin | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/style/modern-love-in-the-time-of-low-expectations.html | Love in the Time of Low Expectations | By Michelle Dowd | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/travel/boutique-bird-jen-mankins-5-places-to-shop-los-angeles.html | From Hothouse to Arts House | By Christian L Wright | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/us/native-american-controlled-burns-california-wildfires.html | Cultivating AgeOld Native Traditions Good Fire to Prevent Bad Fire | By Thomas Fuller | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/world/europe/bosnia-european-migrant-crises.html | A New Migrant Tide Not if Croatia Has Its Way | By Patrick Kingsley | TX 8-861-157 | 2020-03-04 |

| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/24/us/mike-pompeo-mary-louise-kelly-npr.html | Pompeo Fumes at Reporters Questions on Ukraine | By Michael Levenson | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/arts/american-dirt-jeanine-cummins.html | Hype Over Novel on Migrants Turns Into Backlash for Author | By Jennifer Schuessler and Alexandra Alter | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/fashion/weddings/an-israeli-adventure-and-obscure-movie-quotes.html | More Evidence Grandma Knows Best | By Rosalie R Radomsky | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/fashion/weddings/invested-in-each-other-and-the-acela.html | Invested in Each Other and the Acela | By Vincent M Mallozzi | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/opinion/sunday/angola-corrupt.html | When Firms Profit From Poor Nations | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/opinion/sunday/electoral-college-supreme-court.html | Why Do We Have an Electoral College Again | By Jesse Wegman | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/opinion/sunday/obama-trump-senate-trial.html | What if It Were Obama | By Nicholas Kristof | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/opinion/sunday/trump-impeachment-defense.html | Trumps Best Impeachment Defense | By Ross Douthat | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/opinion/sunday/trump-impeachment-election-2020.html | Of All Trumps Defenses This Is the Lamest | By Frank Bruni | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/opinion/sunday/trump-senate-impeachment-trial.html | Notorious DJT  On Trial | By Maureen Dowd | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/realestate/downsizing-tips-and-moving-to-the-city.html | Working Through the Options Of Moving Back Into the City | By Ronda Kaysen | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/sports/novak-djokovic-australian-open.html | Djokovic  Now Sees  Life Beyond The Court | By Christopher Clarey | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/style/bowen-yang-snl.html | Merrily Breaking Barriers | By Maureen Dowd | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/theater/margo-lion-dead.html | Margo Lion 75 Independent and Passionate Broadway Producer Dies | By Neil Genzlinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/travel/6-items-to-stuff-in-your-ski-jacket-pockets.html | Be Prepared For a Day  On the Snow | By Christine Ryan | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/bolton-impeachment-executive-privilege.html | In Threat to Block Bolton Trump Tests Limits of Executive Privilege | By Charlie Savage | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/democratic-iowa-poll-sanders.html | Sanders Seizes A Lead in Iowa As Warren Dips | By Jonathan Martin and Sydney Ember | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/iowa-caucus-midwest-states.html | Theyre So Close to Iowa but Their Primary Is So Far Away | By Dionne Searcey | TX 8-861-157 | 2020-03-04 |

| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/joe-biden-cindy-axne-iowa.html | In Break From Impeachment Duties 2020 Candidates Return to Campaigning | By Sydney Ember and Thomas Kaplan | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/lamar-alexander-witnesses-impeachment.html | GOP Wild Card Set to Leave Office Looms as a Key Vote on Witnesses | By Sheryl Gay Stolberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/pompeo-mary-louise-kelly.html | Pompeo Ignites Outrage With Statement Reviling Unhinged News Media | By Edward Wong | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/tom-steyer-millions-south-carolina.html | Steyer Courts Black Voters in South Carolina With Ad Blitz | By Stephanie Saul and Nick Corasaniti | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/trump-impeachment-defense.html | Trump Team Says Charges Are Ploy to Steal Election | By Peter Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/trump-ukraine-donors.html | Recording Undercuts Presidents Claims | By Kenneth P Vogel and Ben Protess | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/trumps-food-stamp-cuts.html | Preparing for the Worst in Ohio as Cuts to Federal Food Benefits Loom | By Lola Fadulu | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/asia/china-markets-coronavirus-sars.html | In Chinas Markets a Thriving Lab for Viruses | By Steven Lee Myers | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/asia/china-wuhan-coronavirus.html | Outbreaks Effects Ripple From Epicenter in China | By Chris Buckley and Tiffany May | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/asia/coronavirus-crisis-china-response.html | An Iron Fist With Flaws A Virus Can Fit Through | By Max Fisher | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/asia/girl-shot-dead-afghanistan.html | Afghan Forces Kill a Girl Then Her Grieving Father | By Fahim Abed and Mujib Mashal | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/asia/india-pakistan-border-ceremony.html | At Dueling Pep Rallies Theyve Both Got Spirit And Nuclear Firepower | By Jeffrey Gettleman | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/asia/indonesia-american-journalist-philip-jacobson.html | 3 Days Later Indonesia Frees US Reporter | By Richard C Paddock | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/europe/auschwitz-liberation-75th-anniversary.html | 75 Years After the Liberation of Auschwitz A Fear That Never Again Is Not Assured | By Marc Santora | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/middleeast/iraq-protests-Sadr.html | Iraqi Protests Squeezed As Cleric Drops Support | By Alissa J Rubin | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/middleeast/israel-gantz-peace-plan.html | Gantz Chooses to Meet Trump Without Netanyahu | By David M Halbfinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/elizabeth-warren-ashley-judd-2020.html | Warren Sends Celebrity Surrogate to Court Early Voters in New Hampshire | By Cara Buckley | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/elizabeth-warren-des-moines-register-endorsement.html | Warren Gets Endorsement Of Top Paper In Des Moines | By Sydney Ember and Michael Levenson | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/arts/television/whats-on-tv-sunday-the-l-word-generation-q-and-the-grammys.html | Whats On Sunday | By Sara Aridi | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/business/the-week-in-business-beware-mysterious-videos-on-your-phone.html | The Week in Business Beware Mysterious Videos on Your Phone | By Charlotte Cowles | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/nyregion/examining-how-police-bullets-shattered-a-brooklyn-family-twice.html | Examining Two Short Lives | By Joseph Goldstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/realestate/homes-that-sold-for-around-1-million.html | Around 1 Million | By C J Hughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/sports/basketball/wnba-collective-bargaining-agreement.html | How the WNBA Forged Its Groundbreaking Contract | By Howard Megdal | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/sports/olympics/skateboarding-olympics-tokyo.html | Taking It to the Streets No Way | By John Branch and Chang W Lee | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/world/europe/france-ghost-trials-isis.html | France Loath to Repatriate Jihadists Ends Up Putting Ghosts on Trial | By Constant Mheut | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/world/middleeast/iran-plane-crash-coverup.html | Irans 72Hour Lie From Jet Crash to Confession | By Farnaz Fassihi | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-26 | https://www.nytimes.com/2020/01/27/fashion/weddings/Unhitched-couple-is-pulled-apart-by-addiction.html | Living With Chaos and Doing as Well as They Could | By Louise Rafkin | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-27 | https://www.nytimes.com/2020/01/22/arts/design/philadelphia-museum-apologizes-sexual-harassment-complaints.html | Museum Apologizes to Staff | By Robin Pogrebin and Zachary Small | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-27 | https://www.nytimes.com/2020/01/23/obituaries/judee-sill-overlooked.html | Overlooked No More Judee Sill Singer Whose Life Was Cut Short | By Minju Pak | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-27 | https://www.nytimes.com/2020/01/23/smarter-living/adults-guide-to-social-skills.html | Social Skills Often Take a Whole Lifetime to Master | By Eric Ravenscraft | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-27 | https://www.nytimes.com/2020/01/23/smarter-living/does-personal-finance-still-work-in-our-changing-economy.html | Navigating Your Financial Challenges | By Kristin Wong | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-27 | https://www.nytimes.com/2020/01/24/arts/roxane-gay-darkness-graphic-novel.html | Revisiting Darkness As a Graphic Novel | By George Gene Gustines | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-27 | https://www.nytimes.com/2020/01/24/books/marlon-james-podcast-dead-people.html | Speaking  Of Dead  Authors | By Peter Libbey | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-27 | https://www.nytimes.com/2020/01/24/opinion/michael-bloomberg-campaign.html | Hubris on the Campaign Trail | By Mara Gay | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-27 | https://www.nytimes.com/2020/01/24/technology/clearview-ai-bezos-phone-hack.html | The Saudi Crown Prince and the Bezos Phone | By Davey Alba | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-27 | https://www.nytimes.com/2020/01/24/theater/oregon-shakespeare-festival-intimacy-director.html | Oregon Festival Hires An Intimacy Director | By Laura CollinsHughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-27 | https://www.nytimes.com/2020/01/24/upshot/myth-urban-boomer.html | Plenty of Urban Boomers Yet Fewer Than in Generations Past | By Jed Kolko | TX 8-861-157 | 2020-03-04 |

| 2020-01-25 | 2020-01-27 | https://www.nytimes.com/2020/01/25/business/clayton-christensen-dead.html | Clayton M Christensen Guru of Disruptive Innovation Is Dead at 67 | By Glenn Rifkin | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-27 | https://www.nytimes.com/2020/01/25/business/credit-score-fico-change.html | FICO Tweak May Change Credit Scores | By Tara Siegel Bernard | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-27 | https://www.nytimes.com/2020/01/25/movies/to-all-the-boys-ps-i-still-love-you-noah-centineo-lana-candor.html | PS Fans Still Love To All the Boys | By Nancy Coleman | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-27 | https://www.nytimes.com/2020/01/25/sports/soccer/rory-smith-africa-soccer.html | Maybe Its Time to Start Asking Africa What It Needs | By Rory Smith | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-27 | https://www.nytimes.com/2020/01/25/us/iran-students-deported-border.html | Amid Tensions US Turns Away Iranian Students | By Caleb Hampton and Caitlin Dickerson | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/movies/russell-simmons-documentary-controversy.html | Amid Tension Film on Russell Simmons Premieres | By Nicole Sperling | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/25/world/asia/north-korea-kim-jong-un-aunt.html | Kims Aunt Reemerges After Six Years | By Choe SangHun | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/arts/bad-boys-box-office.html | Bad Boys for Life Tops Box Office Again | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/arts/music/grammy-awards.html | Billie Eilish Wins Big at GriefTinged Grammys | By Ben Sisario | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/arts/music/grammy-winners.html | 2020 Grammy Winners | By Lauren Messman | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/arts/music/komische-oper-berlin.html | A WeimarEra Operetta Returns to Berlin | By Joshua Barone | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/arts/music/review-met-opera-berlioz-faust.html | Expand the Repertoire Without Extra Expense | By Zachary Woolfe | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/business/media/newspaper-reporters-hedge-funds.html | Reporters Make a Plea Please Buy Our Paper | By Marc Tracy | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/business/media/trunews-white-house-press-credentials.html | Site That Ran AntiSemitic Remarks Got Passes for Trump Trip | By Michael M Grynbaum | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/movies/panga-review.html | Put Me In Coach | By Rachel Saltz | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/nyregion/harvey-weinstein-trial-accusers-testimony.html | These Are the 6 Women Who Are Testifying Against Weinstein | By Jan Ransom | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/nyregion/ruben-diaz-mayor-nyc.html | Top Latino Candidate for Mayor Drops Out Leaving Three Contenders | By Azi Paybarah | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/nyregion/trump-nj-immigration-lawsuit.html | Ahead of Rally in New Jersey Trump Backs Local Immigration Case | By Annie Correal | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/obituaries/nina-griscom-dead.html | Nina Griscom 65 Model Entrepreneur TV Host and It Girl of the 80s Dies | By Sam Roberts | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/opinion/greenwald-brazil-reporter.html | The New Threat to Journalists | By James Risen | TX 8-861-157 | 2020-03-04 |

| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/opinion/historic-preservation-solar-panels.html | Historic Preservation Is Hurting Cities | By Binyamin Appelbaum | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/sports/football/nfl-okung.html | His Line of Scrimmage Is on the Bargaining Table | By Ken Belson | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/sports/tennis/australian-open-gauff-kenin.html | Kenin Overcomes Gauff the Player and Gauff the Aura | By Christopher Clarey | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/bloomberg-anti-semitism.html | In Florida Bloomberg Courts Jewish Voters and Addresses AntiSemitism | By Rebecca R Ruiz and Elizabeth Dias | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/politics/biden-factcheck.html | Defending Long Career Biden Has Sometimes Stretched the Truth | By Linda Qiu | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/politics/iowa-caucuses-disabilities.html | Red Tape and Unreturned Calls Obstruct Disabled Iowa Caucusgoers | By Maggie Astor | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/politics/john-bolton-trump-book-takeaways.html | 5 Takeaways From a Book That Could Complicate Trumps Impeachment Trial | By Noah Weiland | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/politics/trump-bolton-book-ukraine.html | Money to Ukraine Tied to Inquires Bolton Book Says | By Maggie Haberman and Michael S Schmidt | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/politics/trump-impeachment-ukraine-russia.html | GOP Sees a Kyiv Sideshow Democrats See Russias Hand | By David E Sanger | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/politics/trump-schiff-impeachment.html | Schiff Calling President Vindictive Says He Takes Latest Tweet as a Threat | By Sheryl Gay Stolberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/world/americas/brazil-teen-pregnancy-Bolsonaro.html | Brazil Answers Spate Of Teen Pregnancies With Abstinence Plea | By Ernesto Londoo and Letcia Casado | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/world/asia/26california-coronavirus.html | Virus Patient Is Confirmed In California | By The New York Times | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/world/asia/afghanistan-veteran-disabled.html | Combating Limitations By Taking To the Road | By David Zucchino and Fatima Faizi | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/world/asia/china-coronavirus-xi-jinping.html | Novel Virus Tests Chinas Authoritarian Bargain | By Steven Lee Myers and Chris Buckley | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/world/asia/coronavirus-wuhan-china-hubei.html | Disease Surges And Lockdown May Not Halt It | By Chris Buckley Raymond Zhong Denise Grady and Roni Caryn Rabin | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/world/middleeast/trump-netanyahu-middle-east-plan.html | Trumps LongAwaited Middle East Plan Is Seen as a Campaign Lift for Netanyahu | By Mark Landler | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/opinion/a-seed-in-darkest-winter.html | A Seed in  Darkest  Winter | By Margaret Renkl | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/opinion/america-voting-senate-impeachment.html | America  The Idea  Is Lost | By Charles M Blow | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/opinion/iowa-new-hampshire-primary.html | Iowa Should Never Go First Again | By David Leonhardt | TX 8-861-157 | 2020-03-04 |

| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/sports/basketball/kobe-bryant-death-reactions.html | Finding a Way to Say Thank You | By Sopan Deb | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/sports/basketball/kobe-bryant-helicopter-crash.html | Helicopter Crash Kills NBA Star Known to All as Kobe | By Scott Cacciola | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/sports/kobe-bryant-obituary.html | Kobe Bryant 19782020 | By Marc Stein | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/politics/iowa-caucus-democratic-primary.html | Frenetic Weekend for Democrats as Iowa Campaign Enters the Home Stretch | By Maggie Astor | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/politics/trump-recording-donors.html | Recording Shows How Far Trump Has Strayed From Pledge to Drain the Swamp | By Kenneth P Vogel and Eric Lipton | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/world/europe/italy-election-Salvini.html | Italys Left Deals Blow To Strategy Of Salvini | By Jason Horowitz and Elisabetta Povoledo | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/27/arts/television/whats-on-tv-monday-luce-and-the-notebook.html | Whats On Monday | By Peter Libbey | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/27/business/economy/portland-maine-economy.html | The Dawn of a Tech Hub | By Eduardo Porter | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/27/business/video-games-wata-heritage.html | Retro Video Games Soar in Value and Collectors Cash In | By Jason M Bailey | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/27/reader-center/caneelbay-stjohn.html | A Different Kind of Travel Story | By Emily Palmer | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/27/us/politics/bernie-sanders-internet-supporters-2020.html | For Sanders an Internet Army That Hits Critics Close to Home | By Matt Flegenheimer Rebecca R Ruiz and Nellie Bowles | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/27/world/europe/auschwitz-anniversary-death-march.html | Before Liberation an Auschwitz Death March | By Marc Santora and Maciek Nabrdalik | TX 8-861-157 | 2020-03-04 |
| 2020-01-09 | 2020-01-28 | https://www.nytimes.com/2020/01/09/parrots-selflessness-help.html | Neighborly Parrots Psst Heard About Polly Helping Another Parrot Get a Cracker | By Elizabeth Preston | TX 8-861-157 | 2020-03-04 |
| 2020-01-10 | 2020-01-28 | https://www.nytimes.com/2020/01/09/reader-center/australia-wildfire-photo.html | In One Photo Australias Hell | By Matthew Abbott and Mark Shimabukuro | TX 8-861-157 | 2020-03-04 |
| 2020-01-13 | 2020-01-28 | https://www.nytimes.com/2020/01/13/science/oldest-trees-ginkgos.html | Age Well Why Death Gives Ginkgo Trees A Wide Berth | By JoAnna Klein | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-28 | https://www.nytimes.com/2020/01/15/science/construction-concrete-bacteria-photosynthesis.html | Bricks Alive Scientists Create Living Concrete | By Amos Zeeberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-15 | 2020-01-28 | https://www.nytimes.com/2020/01/15/science/neanderthals-swimming-diving.html | Neanderthal Aquatics A Deep Dive Into Prehistory | By Nicholas St Fleur | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-28 | https://www.nytimes.com/2020/01/16/science/dinosaurs-extinction-meteorite-volcano.html | New Study Seems to Solve Case of Dinosaur Extinction | By Lucas Joel | TX 8-861-157 | 2020-03-04 |
| 2020-01-16 | 2020-01-28 | https://www.nytimes.com/2020/01/16/science/wolves-fetch-dogs-domestication.html | Dog Derivatives The Wolf Pups Who Want to Play Fetch | By James Gorman | TX 8-861-157 | 2020-03-04 |

| 2020-01-17 | 2020-01-28 | https://www.nytimes.com/2020/01/17/well/live/fish-oil-supplements-tied-to-sperm-health.html | Men Supplements and Sperm Health | By Nicholas Bakalar | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-28 | https://www.nytimes.com/2020/01/20/well/eat/eating-more-vegetables-did-not-affect-prostate-cancer-progression.html | Cancer Little Aid From Vegetables | By Nicholas Bakalar | TX 8-861-157 | 2020-03-04 |
| 2020-01-20 | 2020-01-28 | https://www.nytimes.com/2020/01/20/family/bilingual-toddlers-china-learning-english.html | Lessons From a Chinese Classroom | By Perri Klass MD | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-28 | https://www.nytimes.com/2020/01/22/arts/music/detroit-symphony-jader-bignamini.html | Detroit Symphony Names Music Director | By Michael Cooper | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-28 | https://www.nytimes.com/2020/01/22/health/quitting-smoking-surgery-who.html | A Smoke Break Before Surgery | By Andrew Jacobs | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-28 | https://www.nytimes.com/2020/01/22/science/ancient-dna-africa.html | DNA from West Africa Adds to Picture of Humans Rise | By Carl Zimmer | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-28 | https://www.nytimes.com/2020/01/22/science/bees-vomit-nectar.html | Bees Of Pollination And Yes Regurgitation | By Cara Giaimo | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-28 | https://www.nytimes.com/2020/01/22/science/gray-hair-stress.html | Imperiled Pigments How Stress Makes Your Hair Go Gray | By Knvul Sheikh | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-28 | https://www.nytimes.com/2020/01/22/well/move/babies-infants-fat-weight-obesity-activity-trackers-exercise-movement.html | Are Babies Too Sedentary Too | By Gretchen Reynolds | TX 8-861-157 | 2020-03-04 |
| 2020-01-22 | 2020-01-28 | https://www.nytimes.com/interactive/2020/01/22/us/politics/impeachment-articles-arguments.html | A Guide to the Case For and Against Removing Trump | By Weiyi Cai and Alicia Parlapiano | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-28 | https://www.nytimes.com/2020/01/23/science/vesuvius-eruption-brains-glass.html | How Vesuvius Claimed Victims | By Jennifer Pinkowski | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-28 | https://www.nytimes.com/2020/01/24/arts/music/claudio-roditi-dead.html | Claudio Roditi 73 Lyrical Jazz Trumpeter | By Peter Keepnews | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-28 | https://www.nytimes.com/2020/01/24/dining/frieda-caplan-dead.html | Frieda Caplan Who Enlivened the Produce Aisles Is Dead at 96 | By Neil Genzlinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-28 | https://www.nytimes.com/2020/01/26/movies/dga-award-sam-mendes-1917.html | Mendes and 1917 Win Directors Guild Award | By Kyle Buchanan | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-28 | https://www.nytimes.com/2020/01/26/theater/the-transfiguration-of-benjamin-banneker-review.html | The Stars Illuminate A Spectacle | By Elisabeth Vincentelli | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/26/opinion/Pompeo-ukraine-taylor.html | Why We Should Care About Ukraine | By William B Taylor | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/26/sports/basketball/kobe-bryant-oscar-award.html | A Bond Over Beethoven Led to an Oscar | By Charles Solomon and Michael Cooper | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/arts/design/ceija-stojka-auschwitz-paintings.html | She Painted the Horror of Genocide | By Jason Farago | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/arts/jason-polan-dead.html | Jason Polan Whose Sketchbook Bulged With the Offbeat Dies at 37 | By Neil Genzlinger | TX 8-861-157 | 2020-03-04 |

| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/arts/music/eminem-billboard.html | Eminem Earns 10th Straight No 1 | By Joe Coscarelli | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/arts/music/grammy-awards-review.html | The Grammys and a Generational Shift | By Jon Caramanica | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/arts/music/review-das-barbecu.html | Valkyries Overtaken By Cowboys | By Anthony Tommasini | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/books/review-resisters-gish-jen.html | Trouble With the Slurve | By Dwight Garner | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/cheap-airfare.html | Looking for the Cheapest Airfare Good Luck With That | By Julie Weed | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/coronavirus-china-economic-impact.html | Worry Over Chinese Outbreak Spreads Into Global Markets | By Peter S Goodman | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/economy/trump-steel-tariffs.html | Trump Expands Steel Tariffs Citing Circumvention | By Ana Swanson and Peter Eavis | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/gm-detroit-electric.html | GM to Pour Billions  Into Hub for Electric And SelfDriving Cars | By Niraj Chokshi | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/media/kobe-bryant-washington-post-felicia-sonmez.html | Post Reporter Under Fire for Tweets | By Rachel Abrams | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/stock-market-today.html | Outbreak Rattles Markets Spurring Downturn Fears | By Matt Phillips and Katie Robertson | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/tmz-kobe.html | Haste and Caution on Bryant News | By Marc Tracy | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/dining/spotted-pig-closes-ken-friedman.html | The Spotted Pig Where Employees Were Sexually Harassed Closes Its Doors | By Julia Moskin and Kim Severson | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/fashion/billie-eilish-grammys.html | Billie Eilish Won the Red Carpet Too | By Vanessa Friedman | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/nyregion/bridgeport-shooting.html | Brazen Shooting Near Courthouse May Have Been Revenge | By Michael Wilson | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/nyregion/climate-change-nj-environmental-rules.html | Builders Must Consider Climate Change and Rising Seas New Jersey Says | By Tracey Tully | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/nyregion/harvey-weinstein-trial-mimi-haleyi.html | Project Runway Assistant Recalls Thinking Im Being Raped by Weinstein | By Jan Ransom and Alan Feuer | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/nyregion/jeffrey-epstein-prince-andrew.html | Zero Cooperation From Prince Andrew In Epstein Sex Case | By Nicole Hong | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/nyregion/new-york-city-coronavirus.html | In New York Experts Brace for Arrival of Coronavirus Its Inevitable | By Joseph Goldstein and Jeffrey E Singer | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/nyregion/stephanie-parze-body-found.html | In Suicide Note ExBoyfriend Confessed to Killing a New Jersey Woman | By Michael Gold | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/opinion/greta-thunberg-mnuchin.html | Greta Versus the Greedy Grifters | By Paul Krugman | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/opinion/john-bolton-book-trump.html | Mr Trump the Truth Is Coming Out | By The Editorial Board | TX 8-861-157 | 2020-03-04 |

| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/opinion/kobe-bryant-women-basketball.html | Womens Basketball Lost an Ally | By Talia Caldwell | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/science/manhattan-project-nuclear-spy.html | An Atomic Spy | By William J Broad | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/sports/basketball/kobe-retirement.html | Life on His Terms With a Legacy To Still Sort Out | By Michael Powell | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/sports/kobe-bryant-fans.html | For Basketball Fans Collective Mourning Without Comparison | By Sam Dolnick | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/sports/soccer/leaks-dos-santos-rui-pinto.html | Football Hacker Spurred Angolan Family Inquiry | By Tariq Panja | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/sports/tennis/nadal-kyrgios-australian-open.html | Kyrgios Falls to Nadal After a Dazzling Display of Different Styles | By Christopher Clarey | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/style/michou-dead.html | Michou 88 the Toast of Paris Nightlife | By Liz Alderman | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/technology/china-coronavirus-censorship-social-media.html | On Chinese Social Media Anger Over Virus | By Raymond Zhong | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/theater/broadwaycon.html | Its a Fan Festival That Has Real Legs | By Nancy Coleman and Amy Lombard | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/upshot/poll-iowa-caucus-biden.html | Problem for Biden His Supporters Just Might Not Be the Caucusing Type | By Nate Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/Impeachment-california-Adam-Schiff-Devin-Nunes.html | GOP in California Finds Its Old Swagger In Impeachment Fight | By Adam Nagourney and Tim Arango | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/fire-jackson-county-park-scottsboro.html | Inferno Tears Through Alabama Boat Dock Killing 8 | By Rick Rojas and Johnny Diaz | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/kobe-bryant-latino-fans-los-angeles.html | To Latinos in Los Angeles Lakers Star Was a Compa | By Jennifer Medina | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/impeachment-witnesses-republican-votes.html | How a Subpoena for Bolton Could Come About | By Charlie Savage | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/iowa-democrats-bernie-sanders.html | Iowa Moderates Are Split But They Agree on This They Dont Want Sanders | By Jonathan Martin and Alexander Burns | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/john-bolton-impeachment-witness.html | Boltons Account Fuels Senate Push to Call Witness | By Michael D Shear and Nicholas Fandos | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/john-bolton-trump.html | John Boltons Account Upends Trumps Denials but Will It Upend Trump | By Peter Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/michael-bloomberg-donald-trump.html | Bloomberg Burrows Under Trumps Skin | By Maggie Haberman and Annie Karni | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/pennsylvania-democrats-fracking.html | Democrats Conundrum Ban Fracking or Win Pennsylvania | By Lisa Friedman and Shane Goldmacher | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/pete-buttigieg-iowa-south-carolina.html | How Buttigieg a Star in Iowa Tailors His Message for South Carolina | By Reid J Epstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/trump-bolton-twitter.html | Trump Repudiates Claims In Former Advisers Book | By Eileen Sullivan | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/sout h-dakota-transgender.html | Bill Would Limit Treatment of Transgender Teens | By Julie Bosman and Mitch Smith | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/supr eme-court-trump-green-cards.html | Justices Give Green Light to Trump Plan to Deny Green Cards to Needy Immigrants | By Adam Liptak | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/who-died-helicopter-crash-kobe-altobelli-chester-zobayan-mauser.html | College Coach Experienced Pilot Young Players and Their Parents | By Sarah Mervosh and Nicholas BogelBurroughs | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/well/mi nd/optimism-health-longevity.html | To Find Better Health Look on the Bright Side | By Jane E Brody | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/a frica/libya-cease-fire-collapses.html | CeaseFire Comes Apart In Libyan War Despite Talks | By David D Kirkpatrick | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/a mericas/brazil-flood.html | Dozens Die In Torrent Of Rainfall In Brazil | By Manuela Andreoni and Letcia Casado | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/a sia/27china-coronavirus-health.html | Feeble Health System in China Strains to Combat Deadly Virus | By SuiLee Wee | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/a sia/afghanistan-plane-crash-ariana.html | A US Military Plane Crashes in a TalibanControlled Area of Afghanistan | By Mujib Mashal and Fatima Faizi | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/a sia/china-coronavirus-social-media.html | Chinese Officials Race to Contain Public Fury Over Virus Management | By Chris Buckley and Steven Lee Myers | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/a sia/manzoor-pashteen-arrested-pakistan.html | Pakistan Arrests Leader  Of Civil Rights Campaign | By Salman Masood and Maria AbiHabib | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/a sia/philippines-volcano-taal.html | Wary Residents Resume Lives Near Philippine Volcano | By Jason Gutierrez and Jes Aznar | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/e urope/auschwitz-memorial-anniversary.html | Auschwitz Survivors Warn Against Silence in Face of New Perils | By Joanna Berendt | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/e urope/france-tear-gas-grenades.html | In France A Grenade Using TNT  Is Banned | By Aurelien Breeden | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/e urope/italy-lake-bolsena-castel-giorgio.html | An Elite Outcry Not in My Unspoiled Paradise | By Jason Horowitz | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/ middleeast/baghdad-iraq-rocket.html | One Is Hurt as US Embassy in Baghdad Takes Fire | By Alissa J Rubin | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/ middleeast/trump-netanyahu-gantz-israel-palestinians-peace.html | Trump Meets With Netanyahu and Rival Gantz on Eve of Peace Plans Release | By Michael Crowley and Isabel Kershner | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/interactive/2020/01/27/business/economy/republican-party-voters-income.html | How the GOP Became the Party of the Left Behind | By Eduardo Porter | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/interactive/2020/01/27/multimedia/kobe-bryant-biggest-moments.html | Kobe Bryants Biggest Moments | By Benjamin Hoffman | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/busines s/delta-airlines-muslim-passengers.html | Delta Is Fined 50000 for Barring Three Muslim Passengers | By Neil Vigdor | TX 8-861-157 | 2020-03-04 |

| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/busines s/martin-shkreli-ftc-lawsuit.html | Health Care Shkreli Faces New Suit Over HighPriced Drug | By Cecilia Kang | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/opinion /bernie-sanders-iowa-trump.html | The Bernie Juggernaut | By Michelle Goldberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/opinion /liberals-politics.html | Listen Up Liberals You Arent Doing Politics Right | By Eitan D Hersh | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/sports/b asketball/kobe-bryant-confidence.html | A Kennedy Moment And a Card Unshown | By Marc Stein | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/sports/b asketball/kobe-bryant-rape-case.html | 2003 Rape Case Stayed Unsettled In Court of Opinion | By Kevin Draper | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/sports/b asketball/uconn-usa-basketball.html | In Team USA Exhibition a Reunion for UConn | By Howard Megdal | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/kobe bryant-helicopter-crash.html | Amid Fog Pilot Carrying Bryant Had a Fateful Decision to Make | By Dave Philipps Tim Arango and Louis Keene | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/polit ics/cia-black-site-doctors.html | Testimony Describes the Role Of Doctors in Interrogations | By Carol Rosenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/polit ics/doug-collins-georgia-trump.html | Trump Ally May Run for Georgia Senate Seat | By Nicholas Fandos and Jonathan Martin | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/polit ics/gantz-netanyahu-israel-trump.html | Political Third Wheel Makes the Most of It | By Annie Karni and David M Halbfinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/polit ics/john-bolton-trump-book-barr.html | Bolton Worried About an Embrace of Authoritarians by Trump Book Says | By Michael S Schmidt and Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/polit ics/mike-pompeo-npr-mary-louise-kelly.html | State Dept Wont Let NPR Reporter on Trip | By Lara Jakes | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/arts/tele vision/whats-on-tv-tuesday-miracle-workers-dark-ages-and-afterward.html | Whats On Tuesday | By Mariel Wamsley | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/28/sports/b asketball/kobe-NBA-global.html | A Global Icon With a Major Blemish | By Sopan Deb | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/28/sports/c hris-mosier-trans-athlete-olympic-trials.html | Transgender Athlete Makes New Strides at Slower Pace | By Talya Minsberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/28/sports/l ebron-kobe.html | James Loses a Friend Who Shared His Path | By Scott Cacciola | TX 8-861-157 | 2020-03-04 |
| 2020-01-14 | 2020-01-29 | https://www.nytimes.com/2020/01/14/well/is-incontinence-inevitable.html | Here to Help You Asked Is Incontinence Inevitable | By Jen Gunter | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-29 | https://www.nytimes.com/2020/01/23/dining/ drinks/mezcal-review.html | The World of Mezcal Evolves and Grows | By Eric Asimov | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-29 | https://www.nytimes.com/2020/01/23/dining/j amaican-beef-patty-branch-kafe-louverture-review.html | Caribbean Patties Traditional and Not | By Marian Bull | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-29 | https://www.nytimes.com/2020/01/24/dining/f ish-recipe-olive-butter.html | This Fish Is as Easy As Dinner Can Get | By Melissa Clark | TX 8-861-157 | 2020-03-04 |

| 2020-01-26 | 2020-01-29 | https://www.nytimes.com/2020/01/26/busines s/under-armour-struggles.html | How Under Armour Lost Its Way | By Julie Creswell and Kevin Draper | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-26 | 2020-01-29 | https://www.nytimes.com/2020/01/26/world/e urope/harry-meghan-charles-duchy-of-cornwall.html | Royal Funding Uproar Pushes Britain to Question Windsor Wealth | By Benjamin Mueller | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-29 | https://www.nytimes.com/2020/01/27/climate /davos-climate-change-solutions.html | Taking on the climate challenge | By The New York Times | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/ caramelized-shallot-pasta-alison-roman.html | A Pasta Youll Want Shallots and All | By Alison Roman | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/ kenji-moo-shu-mushrooms-recipe.html | Moo Shu Pork With Less Meat | By J Kenji LpezAlt | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-29 | https://www.nytimes.com/2020/01/27/nyregio n/dulos-arrest-warrants.html | Jennifer Dulos 5 Revelations From the Missing Mother Murder Case | By Michael Gold | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-29 | https://www.nytimes.com/2020/01/27/theater/ bolton-hamilton.html | A Curious Cameo In the Trump Trial | By Ben Brantley | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-29 | https://www.nytimes.com/2020/01/27/world/e urope/seamus-mallon-dead.html | Seamus Mallon 83 Whose Tenacity Helped Bring Peace to Northern Ireland | By Ed OLoughlin | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/27/arts/mu sic/bob-shane-dead.html | Bob Shane Kingston Trio Star at Center of a Folk Frenzy Dies at 85 | By Peter Applebome | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/ chinatown-collection-nyc.html | To Glorify A Homage To Manhattans Chinatown | By Amelia Nierenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/ coppola-oscar-wine.html | To Celebrate Drink Like a Coppola On Oscar Night | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/ delicioso-spanish-food-book.html | To Study Take a Deep Dive Into Spanish Cuisine | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/f ive-two-essential-cookware-saucepan.html | To Simmer One Saucepan With All The Features a Cook Needs | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/ good-stock-soups.html | To Share Vegan Soups Ready to Reheat | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/ sakura-wagyu-farms.html | To Prepare Midwest Connection For Wagyu Beef | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/arts/dan ce/new-york-city-ballet-ratmansky.html | Something Totally Different | By Roslyn Sulcas | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/arts/den sity-housing-skyscraper-museum.html | A Way to Rethink Urban Housing | By Michael Kimmelman | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/arts/mu sic/carnegie-hall.html | Looking Ahead at Carnegie Hall | By Michael Cooper | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/arts/tele vision/comedy-moshe-kasher-andrew-shulz.html | Bantering With the Crowd Is the Whole Act | By Jason Zinoman | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/arts/tele vision/the-good-place-michael-schur.html | The Afterlife Explained | By Jeremy Egner | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/books/review-woman-like-her-qandeel-baloch-sanammaher.html | Caught in a Swirl of Captivation and Rage in Pakistan | By Parul Sehgal | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/china-coronavirus-communist-party.html | Chinas Rifts Laid Bare By Outbreak | By Li Yuan | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/chipotle-child-labor-laws-massachusetts.html | Chipotle  Is Fined 14 Million In Work Case | By David YaffeBellany and Mihir Zaveri | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/economy/federal-reserve-jay-powell.html | Chosen Then Demonized by Trump Chair Quietly Insulates Fed | By Jeanna Smialek | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/fort-worth-dickies-arena-rodeo.html | Making Hay of a Cowtown Past | By Dave Montgomery | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/media/ben-smith-buzzfeed-new-york-times.html | Top Editor at BuzzFeed Will Become Media Columnist for The Times | By Mihir Zaveri | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/media/kobe-endorsement-deals.html | Its All Too Soon Brands Learn to Tread Softly When a Star Dies | By Tiffany Hsu | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/new-york-commercial-real-estate.html | Transactions | By Amy Osorio | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/trillion-budget-deficit-cbo.html | Budget Office Projects a Decade of TrillionDollar Deficits | By Jim Tankersley | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/climate/deforestation-central-african-republic.html | A battle over African forests | By Jack Losh | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/dining/amy-klobuchar-hotdish.html | HotDish Campaign In Casserole Country | By Kim Severson | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/dining/antons-review-pete-wells.html | Appetites Shaped by an Older New York | By Pete Wells | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/dining/nyc-restaurant-news.html | Quality Bistro Offers French Fare in a Grand Space | By Florence Fabricant | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/dining/pop-up-dinners.html | Sharing Cultures With PopUp Meals | By Amelia Nierenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/health/airports-screening-coronavirus.html | Beijing Says Expert Teams Are Welcome | By Roni Caryn Rabin | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/movies/beanpole-review.html | Friends and Wars Lingering Aftermath | By Manohla Dargis | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/movies/harriet-frank-jr-dead.html | Harriet Frank Jr a Screenwriter for Hud and Norma Rae Dies at 96 | By Robert D McFadden | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/movies/oscar-nominated-short-films-review.html | No Laughter Here | By Glenn Kenny | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/nyregion/Trump-rally-wildwood-nj.html | At Resort Trump Draws  A SummerSize Throng | By Tracey Tully | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/nyregion/bail-reform-william-barr-ny.html | Attorney General Adds An Arrow to the Quiver  Of Critics of Bail Reform | By Jesse McKinley and Michael Gold | TX 8-861-157 | 2020-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/nyregion/fashion-district-seesaws.html | In Midtown Joy in Reliving the Ups and Downs of Childhood | By Aaron Randle | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/nyregion/fotis-dulos.html | Man Accused of Murdering Wife Who Has Vanished Attempts Suicide | By Neil Vigdor and Michael Gold | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/nyregion/rafael-ruiz-exonerated-innocence-project.html | Sweet Justice 25 Years Too Late for Man Who Served Full Sentence | By Alan Feuer | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/opinion/john-bolton-book.html | John Bolton Gets the Last Laugh | By Frank Bruni | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/opinion/latin-america-feminism.html | A Feminist Performance Goes Global | By Vanessa Barbara | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/science/bats-coronavirus-Wuhan.html | They Are Mammals They Fly and They Host Pathogens | By James Gorman | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/sports/kobe-bryant-philadelphia.html | Philadelphia Says Goodbye | By Jer Longman and Sarah Mervosh | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/sports/tennis/australian-open-ashleigh-barty.html | Australia Pinning Its Title Hopes on Barty | By Ben Rothenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/sports/tennis/australian-open-federer-djokovic.html | Lucky Federer Earns Date With Djokovic | By Christopher Clarey | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/sports/tennis/roger-federer-australian-open.html | Young American Pushes But Old Pro Perseveres | By Ben Rothenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/technology/apple-iphone-sales-earnings.html | Apples Profits Are Up Again Thanks to Sales Of New iPhones | By Jack Nicas | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/technology/bitcoin-black-market.html | Bitcoin Slump Not in Criminal World | By Nathaniel Popper | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/technology/britain-huawei-5G.html | Britain Gives Green Light To Huawei For 5G | By Adam Satariano | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/charles-lieber-harvard.html | Prosecutors Accuse Harvard Scientist of Lying About Receiving Money From China | By Ellen Barry | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/mamba-sports-academy.html | Influencing Young Lives And Thinking of Tomorrow | By Miriam Jordan and Nicholas BogelBurroughs | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/bernie-sanders-attack-ads.html | ProIsrael Super PAC Takes Aim at Sanders in Iowa | By Lisa Lerer and Sydney Ember | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/bolton-book-trump-china-turkey.html | Boltons Book Suggests Trump Helped Erdogan and Xi | By Eric Lipton and Alan Rappeport | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/buttigieg-campaign-black-hispanic-staff.html | As Buttigieg Courts Black Voters Nonwhite Staff Strains for a Say | By Reid J Epstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/democratic-candidates-dogs-bloomberg.html | Loyal Playful Campaigners That Warm Instantly to Voters | By Sarah Lyall | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/democrats-iowa-aoc.html | As Senators Return to Washington StandIns Become Main Attraction in Iowa | By Sydney Ember | TX 8-861-157 | 2020-03-04 |

| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/polit ics/doug-jones-alabama-impeachment.html | Vote Is No Easy Choice for an Alabama Democrat | By Jeremy W Peters | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/polit ics/impeachment-legal-teams.html | Framing the Impeachment Case | By Erin Schaff Emily Cochrane and Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/polit ics/joe-biden-joni-ernst.html | Biden Clashes With Senator On How Trial Plays in Iowa | By Thomas Kaplan and Nick Corasaniti | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/polit ics/kelly-loeffler-impeachment.html | In New Senators First Month A Trial and Total Immersion | By Catie Edmondson | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/polit ics/khalid-shaikh-mohammed-threat-torture.html | CIA Interrogator Describes Threatening Son of Prisoner | By Carol Rosenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/polit ics/pennsylvania-republicans-trump.html | Primary Battles on the Right They Seem Less So in Trumps GOP | By Elaina Plott | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/polit ics/plane-crash-afghanistan.html | US Officials  Find Remains  At Crash Site In Afghanistan | By Helene Cooper and Mujib Mashal | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/polit ics/trumps-defense-team-discounts-bolton-as-republicans-work-to-hold-off-witnesses.html | GOP Scrambling to Collect Votes to Bar Witnesses | By Nicholas Fandos | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/a frica/kenya-biometric-id.html | ID System Poses Quandary What Makes a Kenyan | By Abdi Latif Dahir | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/a frica/russia-africa-troops.html | Russia Projects Increasing Influence in Africa Worrying the West | By Eric Schmitt and Thomas GibbonsNeff | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/a sia/china-travel-coronavirus.html | Governments Expand Restrictions on Travel to China as Cases Spike | By Paul Mozur | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/a sia/coronavirus-hong-kong-border.html | Virus Fears Put a Fractured Hong Kong on Edge | By Austin Ramzy | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/e urope/belgium-king-albert-delphine-boel.html | Paternity Claim Is True Says ExKing of Belgium | By Aurelien Breeden | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/e urope/johnson-trump-hwawei-rift.html | Britain Risks Rift With US by Giving New Access to Huawei | By Mark Landler and Stephen Castle | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/ middleeast/israel-west-bank-annex-sovereignty.html | Israel Plans to Claim Sovereignty Over Part of West Bank | By David M Halbfinger and Isabel Kershner | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/ middleeast/netanyahu-immunity.html | Netanyahu Withdraws His Request For Immunity | By David M Halbfinger and Isabel Kershner | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/ middleeast/peace-plan.html | US Unveils Plan On Mideast Peace | By Michael Crowley and David M Halbfinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/health/c oronavirus-vaccine.html | Help From a Vaccine Is Not Arriving Soon | By Knvul Sheikh and Katie Thomas | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/opinion /coronavirus-prevention-tips.html | Common Sense Beats Masks | By Elisabeth Rosenthal | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/opinion /mike-pompeo-kelly-interview.html | Let the Press  Do Its Job | By Mary Louise Kelly | TX 8-861-157 | 2020-03-04 |

| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/opinion/peace-middle-east.html | Is Trump  Bibis Chump | By Thomas L Friedman | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/opinion/trump-trial-defense.html | Defense Rests No More Witnesses Your Honor | By Michelle Cottle | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/sports/basketball/kobe-bryant-gianna-shammgod.html | Like Father Like Daughter | By Marc Stein | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/bolton-trump.html | Views on Bolton Flip as Democrats Aim for His Testimony | By Peter Baker | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/impeachment-trial-senate-questions.html | As Trial Takes Written Questions Spontaneity Will Move Slowly | By Michael D Shear | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/joe-biden-amy-klobuchar-iowa.html | Biden Camp Weighs Caucus Alliance With Klobuchar | By Jonathan Martin and Alexander Burns | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/trump-new-jersey-rally.html | Rally Celebrates Republican for Leaving Deranged Democrats | By Katie Rogers | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/trump-surrogates-iowa.html | Trump Campaign Plans Statewide Blitz on Caucus Day to Put Democrats on Notice | By Annie Karni and Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/prince-georges-maryland-police-shooting.html | Officer Is Charged With Murder in Killing of a Handcuffed Suspect | By Neil Vigdor Mariel Padilla and Sandra E Garcia | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/middleeast/arabs-reaction-trump-mideast-peace-plan.html | Arab Leaders Give a Muted Response | By Ben Hubbard and Declan Walsh | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/middleeast/trump-netanyahu-peace-plan.html | Two Allies Draw Map With Voters in Mind | By David E Sanger | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/arts/television/whats-on-tv-wednesday-the-curse-of-la-llorona-and-night-on-earth.html | Whats On Wednesday | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/briefing/john-roberts-coronavirus-mike-pompeo.html | Witnessing the Quiet and Anger On the Ground in Wuhan | By Chris Stanford | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/business/goldman-sachs-investor-day.html | Goldman Trying Something New Opens Up | By Kate Kelly | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/business/tesla-stock-elon-musk.html | 612 240 Bulls And Bears Explain Their Takes on Tesla | By Niraj Chokshi | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/sports/basketball/kobe-bryant-athlete-deaths.html | The Game Must Go On But the Grief Will Win | By Scott Cacciola | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/us/politics/house-democrats-infrastructure-plan.html | House Democrats to Unveil Outline for 760 Billion Infrastructure Plan | By Emily Cochrane | TX 8-861-157 | 2020-03-04 |
| 2020-01-01 | 2020-01-30 | https://www.nytimes.com/interactive/2019/12/31/world/middleeast/syria-united-nations-investigation.html | Hospitals and Schools Are Being Bombed in Syria a UN Inquiry Is Limited We Took a Deeper Look | By Malachy Browne Christiaan Triebert Evan Hill Whitney Hurst Gabriel Gianordoli and Dmitriy Khavin | TX 8-861-157 | 2020-03-04 |

| 2020-01-23 | 2020-01-30 | https://www.nytimes.com/2020/01/23/music/pinegrove-marigold-review.html | Well an EmoFolk Band Should Sound Wounded | By Jon Caramanica | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-30 | https://www.nytimes.com/2020/01/23/books/review-my-war-criminal-jessica-stern.html | Bad Guy Controls The Conversation | By Jennifer Szalai | TX 8-861-157 | 2020-03-04 |
| 2020-01-23 | 2020-01-30 | https://www.nytimes.com/2020/01/23/movies/sonny-grosso-dead.html | Sonny Grosso 89 Dies Detective Severed French Connection | By Sam Roberts | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-30 | https://www.nytimes.com/2020/01/24/arts/music/griessmuehle-berlin-club-closures.html | Clubbing in Berlin Is Under Pressure | By Thomas Rogers | TX 8-861-157 | 2020-03-04 |
| 2020-01-24 | 2020-01-30 | https://www.nytimes.com/2020/01/24/style/typography-font-design.html | Meetings Designed for the Right Type of Person | By Fabrice Robinet | TX 8-861-157 | 2020-03-04 |
| 2020-01-25 | 2020-01-30 | https://www.nytimes.com/2020/01/25/arts/dance/staatsballett-berlin.html | strongStaatsballett Berlin Leaders to Step Downstrong | By Joshua Barone | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-30 | https://www.nytimes.com/2020/01/26/obituaries/rhona-wurtele-dead.html | Rhona Wurtele 97 One of Canadas Flying Twins | By Richard Goldstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-26 | 2020-01-30 | https://www.nytimes.com/2020/01/26/theater/thunder-rock-review.html | Disenchanted Island | By Laura CollinsHughes | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-30 | https://www.nytimes.com/2020/01/27/arts/bill-ray-dead.html | Bill Ray 83 Photographer Of Indelible Moments | By Richard Sandomir | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-30 | https://www.nytimes.com/2020/01/27/design/mystic-lamb-ghent-altarpiece-van-eyck.html | The Lamb Has Eyes Van Eyck Intended | By Nina Siegal | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-01-30 | https://www.nytimes.com/2020/01/27/us/politics/pete-stark-dead.html | Pete Stark an Acerbic Fighter in Congress for Health Care Dies at 88 | By Katharine Q Seelye | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-30 | https://www.nytimes.com/2020/01/28/arts/television/national-lampoon-lemmings-reboot.html | National Lampoon Reboots Lemmings | By Sara Aridi | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-30 | https://www.nytimes.com/2020/01/28/business/arnold-aronson-dead.html | Arnold Aronson Who Revitalized Saks in the 80s Is Dead at 85 | By Robert D Hershey Jr | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-30 | https://www.nytimes.com/2020/01/28/fashion/Gen-Z-pop-music-billie-eilish-gen-zs-outrageous-fashion-role-model.html | Billie Eilish Role Model | By Ruth La Ferla | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-30 | https://www.nytimes.com/2020/01/28/style/avenue-magazine-nbc.html | A Big Welcome Back for Avenue Magazine | By Ben Widdicombe | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-30 | https://www.nytimes.com/2020/01/28/style/sundance-film-festival-official-coat.html | The Sundance Puffer That Signals Youre In | By Alyson Krueger | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-30 | https://www.nytimes.com/2020/01/28/world/europe/cyprus-migrant-crisis.html | Asylum Seekers Find a New Route to Europe | By Matina StevisGridneff | TX 8-861-157 | 2020-03-04 |
| 2020-01-28 | 2020-01-30 | https://www.nytimes.com/interactive/2020/01/28/upshot/administrative-burden-quiz.html | Take the Quiz Could You Manage as a Poor American | By Emily Badger and Margot SangerKatz | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/arts/design/seth-cameron-to-lead-childrens-museum.html | Artist Picked to Direct Childrens Museum | By Robin Pogrebin | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/opinion/looted-benin-bronzes.html | Give Us Back Our Artwork | By Victor Ehikhamenor | TX 8-861-157 | 2020-03-04 |

| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/28/us/kobe-bryant-crash-ntsb-terrain-warning.html | Helicopter in Deadly Accident Lacked Terrain Safety System | By Chris Hamby and Nicholas BogelBurroughs | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/arts/television/the-good-place-bojack-horseman.html | Heaven Hell Big Questions | By James Poniewozik | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/boeing-737-max-costs.html | Cost of Grounding Boeing 737 Max Over 18 Billion | By David Gelles | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/china-coronavirus-economy.html | Financial Hit Looms as Businesses Feel Their Dependence on China | By Alexandra Stevenson | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/dean-foods-dairy-merger-investigation.html | Talk of Milk Industry Merger Draws Justice Dept Scrutiny | By David YaffeBellany | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/economy/fed-interest-rates-decision.html | Fed Showing Confidence in Economy Leaves Interest Rates Unchanged | By Jeanna Smialek | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/economy/usmca-deal.html | Cows Cars and Cheese Big Changes in a 2082Page Pact | By Ana Swanson and Jim Tankersley | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/economy/usmca-trump.html | After Years of Haggling Trump Signs Revised NAFTA | By Ana Swanson and Emily Cochrane | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/les-wexner-victorias-secret.html | Retail Mogul Who Sought Epsteins Aid May Depart | By Jessica SilverGreenberg Sapna Maheshwari and Katherine Rosman | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/media/harry-harrison-dead.html | Harry Harrison 89 Good Guy Radio DJ Was the Morning Mayor of New York | By Sam Roberts | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/media/kobe-bryant-washington-post.html | At Post Another Round of Dissent Over Bryant | By Rachel Abrams and Marc Tracy | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/tesla-earnings.html | Tesla Posts 105 Million Quarterly Profit | By Niraj Chokshi | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/climate/thwaites-glacier-melting-antarctica.html | Temperatures at Glacier In Antarctica Raise Alarm | By Shola Lawal | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/health/coronavirus-masks-hoarding.html | Mask Hoarders May Raise the Risk of the Virus Spreading in the US | By Donald G McNeil Jr | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/movies/antonio-banderas-oscars.html | At 59 Oscars Most Talented Rookie | By Kyle Buchanan | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/nyregion/coronavirus-nyc.html | As Fears Rise Lunar New Year Events Are Canceled | By Joseph Goldstein and Jeffrey E Singer | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/nyregion/harvey-weinstein-trial-tarale-wulff.html | Weinstein Accuser Describes His Tirade in a Bathrobe How the Industry Works | By Jan Ransom | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/nyregion/homeless-shelters-services-fraud.html | 500 Million in Contracts to Help the Homeless and New York Charges Fraud | By Nikita Stewart | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/nyregion/nxivm-lawsuit-keith-raniere.html | Nxivm Sex Cult Was Also a Huge Pyramid Scheme Lawsuit Claims | By Nicole Hong | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/nyregion/nyc-recycling.html | Why Is New York City  So Bad at Recycling | By Anne Barnard | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/opinion/trump-impeachment-trial.html | Day 8 of Mr Trumps Trial Ask Me Anything | By Michelle Cottle | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/opinion/trump-peace-plan.html | A Mideast Plan and the Ugly Truth | By Nathan Thrall | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/science/daniel-inouye-solar-telescope-pictures.html | Telescope on Ancient Volcano Snaps Most Detailed Image Yet of the Sun | By Dennis Overbye | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/sports/basketball/kobe-bryant-fans.html | Fans as Relentless as the Player They Adored | By Sopan Deb | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/sports/football/chiefs-tomahawk-chop.html | Celebrating the Chiefs But Troubling Others | By John Eligon | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/sports/football/joe-staley-super-bowl-central-michigan.html | The Modest Program  That Manufactures Monstrous Left Tackles | By Benjamin Hoffman | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/sports/tennis/thiem-nadal-australian-open.html | In an Upset Thiem Nears the Unthinkable A Major Title for a Man Under 30 | By Christopher Clarey | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/style/jessica-simpson-memoir-alcohol-addiction.html | Ready to Speak And Then Some | By Lindsay Mannering | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/style/kobe-bryants-many-moves-to-the-net.html | Mamba Moves On and Off Court | By Guy Trebay | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/style/skin-care-beauty-the-20-luxury-face-cream.html | Low Cost With a HighEnd Vibe | By Crystal Martin | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/technology/facebook-privacy-lawsuit-earnings.html | Privacy Suit Has Big Sting For Facebook | By Natasha Singer and Mike Isaac | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/technology/interior-chinese-drones.html | Interior Dept Halts Drones Over Worries About China | By Lisa Friedman and David McCabe | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/technology/lyft-layoffs-restructuring.html | Lyfts Plan to Restructure Will Include Some Job Cuts | By Kate Conger and Mike Isaac | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/technology/personaltech/paying-subscription-services.html | The Costly Trap of Subscription Overload | By Brian X Chen | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/technology/warehouse-robot.html | Little Is Out of Reach For This Robotic Arm | By Adam Satariano and Cade Metz | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/la-fire.html | 11 Hurt in Suspicious Fire  In Los Angeles HighRise | By Christine Hauser and Michael Levenson | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/bernie-sanders-attack-ads.html | After Attack Ad Sanders Raises 13 Million in a Day | By Sydney Ember | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/biden-trump-impeachment.html | Biden Readies Counterattack On President | By Thomas Kaplan and Katie Glueck | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/bloomberg-trump-health-care.html | Bloomberg Ads on Health Care Hit Vulnerable Spot for Trump | By Nick Corasaniti and Abby Goodnough | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/politics/elizabeth-warren-iowa-caucus.html | Warren in Pivot Spotlights Her Plan to Win | By Shane Goldmacher and Astead W Herndon | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/joe-biden-iowa-caucus.html | Supporters Fear Gaps in Bidens Ground Game | By Trip Gabriel | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/obama-iowa-caucus-2008.html | Obamas 2008 Victory  Was Bigger Than Iowa | By Astead W Herndon | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/senators-notes-impeachment.html | With Limited Tools Senators Record History and a Doodle or Two | By Emily Cochrane | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/trump-black-voters-cash.html | Trump Ally Organized Event Handing Out Cash in a Black Community | By Annie Karni and Maggie Haberman | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/trump-impeachment.html | In Rush to Acquit GOP Brushes Off Boltons Account | By Sheryl Gay Stolberg and Michael D Shear | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/asia/afghanistan-taliban-peace-talks.html | Afghan Cities Turn Calm  But Toll in Villages Is High | By Mujib Mashal and Najim Rahim | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/asia/wuhan-china-coronavirus-evacuations.html | Americans and Others Airlifted From Chinese City at Heart of Contagion | By Miriam Jordan and Austin Ramzy | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/europe/brexit-brussels-eu.html | EU Parliament Approves Brexit Accepting a Loss of Clout | By Steven Erlanger | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/europe/eu-huawei-5g.html | EU Recommends Limiting but Not Banning Huawei in the Rollout of 5G | By Matina StevisGridneff | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/europe/putin-pardon-american-israeli.html | AmericanIsraeli Is Pardoned  By Putin After Jerusalem Trip | By Ivan Nechepurenko | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/middleeast/lina-ben-mhenni-dead.html | Lina Ben Mhenni 36 Confronted an Oppressive Regime as a Tunisian Girl | By Lilia Blaise | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/middleeast/trump-peace-plan-explained.html | Whats in a Peace Plan Settlements and a Goal Of a Palestinian State | By Megan Specia | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/middleeast/trump-peace-proposal-palestinians.html | Plan Leaves Palestinians With Few Options | By David M Halbfinger and Isabel Kershner | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/interactive/2020/01/29/climate/kryptos-sculpture-final-clue.html | This Sculpture Holds a DecadesOld CIA Mystery And Now Another Clue | By John Schwartz and Jonathan Corum | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/health/china-coronavirus-outbreak.html | Outside China Racing to Halt Viruss Spread | By Denise Grady | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/opinion/coronavirus-china-government.html | Virus Spreads As World Pays For Dictator Xi | By Nicholas Kristof | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/opinion/coronavirus-outbreak.html | Is the World Ready for the Coronavirus | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/opinion/school-district-funding-data.html | The Hidden Inequality in Schools | By Ary Amerikaner | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/sports/baseball/astros-manager-cheating.html | The Manager the Astros Needed | By Tyler Kepner | TX 8-861-157 | 2020-03-04 |

| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/sports/mlb-minor-league-cuts.html | MLBs Feud With the Minors Hits a Boiling Point | By David Waldstein | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/theater/confession-of-lily-dare-review-charles-busch.html | A MashUp of Camp and Compassion | By Jesse Green | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/us/eddie-gallagher-us-military-special-forces.html | Review Faults Elite Forces Combat Culture | By John Ismay | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/bolton-book-classified.html | Trumps Lawyers Say They Didnt Know Boltons Book Was a Problem | By Julian E Barnes | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/iowa-multiple-winners.html | One Winner or Maybe Two or Three | By Lisa Lerer | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/republicans-impeachment-witnesses.html | Fear of Flood if Dam Opens Just a Crack | By Carl Hulse | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/mexico-butterfly-dead.html | A Protector Of Butterflies Is Found Dead | By Kirk Semple and Paulina Villegas | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/arts/television/whats-on-tv-thursday-the-good-place-and-fighting-with-my-family.html | Whats On Thursday | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/reader-center/how-i-got-the-latest-clue-to-a-30-year-old-puzzle-at-the-cia.html | A 30YearOld Puzzle at the CIA | By John Schwartz | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/sports/shleigh-barty-sofia-kenin-australian-open.html | Kenin Surges Past Barty and Reaches Final | By Ben Rothenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/style/MSCHF-sneakers-culture.html | How to Run A Business In 2020 Have Fun | By Sanam Yar | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/us/us-life-expectancy.html | Life Expectancy of Americans Rises for First Time in Four Years | By Sabrina Tavernise and Abby Goodnough | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/world/asia/india-gandhi-modi-citizenship.html | In India Protesters and Modi Tussle Over Who Can Claim Gandhi | By Maria AbiHabib | TX 8-861-157 | 2020-03-04 |
| 2020-01-21 | 2020-01-30 | https://www.nytimes.com/2020/01/21/arts/design/philadelphia-design.html | In Designers Vision Beauty Fades | By Arlene Hirst | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/arts/design/show-us-your-wall-grutman.html | Street Art Indoors And Legos in a Hall | By Shivani Vora | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-31 | https://www.nytimes.com/2020/01/29/arts/music/bryn-terfel-withdraws-metopera-dutchman.html | Bryn Terfel Has Exited The Mets Dutchman | By Michael Cooper | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-31 | https://www.nytimes.com/2020/01/29/arts/music/franz-mazura-dead.html | Franz Mazura  95 the Voice  Of Villainy In Operas | By Anthony Tommasini | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-31 | https://www.nytimes.com/2020/01/29/books/new-february-books.html | 14 New Releases to Watch For in February | By Joumana Khatib | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-31 | https://www.nytimes.com/2020/01/29/business/brexit-scotland-trade-eu.html | Brexit  Is Finally Happening Now Things Are Going  To Get Really Complicated | By Peter S Goodman | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-29 | 2020-01-31 | https://www.nytimes.com/2020/01/29/climate/nyt-climate-newsletter-donations.html | Here to Help One Thing You Can Do to Counteract Climate Change Make Smart Donations | By Susan Shain Shola Lawal and Brad Plumer | TX 8-861-157 | 2020-03-04 |
| 2020-01-29 | 2020-01-31 | https://www.nytimes.com/2020/01/29/upshot/democratic-voters-ideology-common-opinions.html | Liberal or Centrist Democratic Voters Priorities Are Similar | By Lynn Vavreck and Chris Tausanovitch | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/29/movies/the-traitor-review.html | Uhoh He Went Against the Family | By AO Scott | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/29/sports/football/chris-doleman-hall-of-fame-quarterback-dies.html | Chris Doleman 58 Scourge of Quarterbacks | By Richard Goldstein | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/29/us/philippines-church-immigration-fraud.html | 3 Leaders Of Church Are Accused Of Trafficking | By Neil Vigdor | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/design/fotografiska-photography-exhibitions.html | A New Photography Outpost Outshines Its Offerings | By Arthur Lubow | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/design/international-center-of-photography-new-home.html | The Case of Art vs Instagram | By Jason Farago | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/design/sahel-review-metropolitan-museum.html | Wonders Blossomed In the Desert | By Holland Cotter | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/music/jennifer-lopez-super-bowl.html | The OddsOn Favorite | By Lindsay Zoladz | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/television/fake-fortune-ghost-bride-netflix.html | This Weekend I Have | By Margaret Lyons | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/television/fred-silverman-dead.html | Fred Silverman a Force On TV When 3 Networks  Reigned Is Dead at 82 | By Neil Genzlinger | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/television/stranger-harlan-coben-netflix.html | Exposing the Secrets of The Stranger | By Elisabeth Vincentelli | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/television/super-bowl-why-watch.html | Its Flawed Its Ugly Its Beautiful | By Wesley Morris Caryn Ganz and Austin Considine | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/things-to-do-in-nyc-february.html | Theres Lots to Choose From | By Nicole Herrington | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/arizona-car-auctions-2020.html | Price Drop Gives Classics That Old Car Smell | By Jerry Garrett | TX 8-861-157 | 2020-03-04 |

| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/busines s/carlos-ghosn-arrest-warrants.html | Japan Seeks 3 Americans It Says Helped Ghosn Flee | By Ben Dooley and Makiko Inoue | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/busines s/deutsche-bank.html | Job Cuts and WriteDowns Cost Deutsche Bank in 2019 | By Jack Ewing | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/busines s/economy/gdp-numbers.html | Trade Fight and Nerves Put US Growth at Its Slowest Since 2016 | By Patricia Cohen | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/busines s/economy/joe-biden-labor-unions.html | Obama Era Hangs Over Biden Bid for Labor Vote | By Noam Scheiber | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/busines s/economy/sb50-california-housing.html | California Kills Bill Aimed At Easing Housing Crisis | By Conor Dougherty | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/busines s/economy/volcker-rule-banks-venture-capital.html | Fed Aims to Let Big Banks Take More Risks | By Jeanna Smialek and Emily Flitter | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/busines s/leila-janah-dead.html | Leila Janah Social Entrepreneur  Who Employed the Poor Dies at 37 | By Richard Sandomir | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/busines s/media/guardian-climate-change-fossil-fuel-advertisements.html | British Newspaper Stops Taking Ads From Oil and Gas Companies | By Amie Tsang and Stanley Reed | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/busines s/stock-market-today.html | Wall Street Shrugs Off Virus Worries | By Alexandra Stevenson and Matt Phillips | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/climate /trump-bird-deaths.html | Birds Will Be Next Casualties of Regulatory Rollback | By Lisa Friedman | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/health/c oronavirus-world-health-organization.html | WHO Declares Emergency as Cases Spread Beyond Epicenter | By SuiLee Wee Donald G McNeil Jr and Javier C Herrndez | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/health/ medicaid-block-grant-trump.html | Shift Allows States to Restrict Medicaid Benefits for Millions of People | By Abby Goodnough | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/ Benh-Zeitlin-Tom-McCarthy-sundance-film-festival.html | Skipping a Ride on the Awards Machine | By Nicole Sperling | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/ created-equal-clarence-thomas-in-own-words-review.html | Hes Quiet in Court But Talkative Here | By Jennifer Szalai | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/ gretel-and-hansel-review.html | Gretel amp Hansel | By Jeannette Catsoulis | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/ incitement-review.html | The Killer Inside Him | By Ben Kenigsberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/ jose-review.html | Coming of Age Gay | By Kristen Yoonsoo Kim | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/ nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/ taylor-swift-miss-americana-review.html | Taylor Swift Scathingly Alone | By Wesley Morris | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/ the-assistant-review.html | When the Boss Crosses the Line | By Jeannette Catsoulis | TX 8-861-157 | 2020-03-04 |

| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/the-rhythm-section-review-.html | The Rhythm Section | By Glenn Kenny | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/nyregion/bqe-lanes-closed.html | Panel Suggests Shrinking the BrooklynQueens Expressway | By Winnie Hu | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/nyregion/e-jean-carroll-trump-dna.html | Suing Trump Woman Seeks  DNA to Test Against Dress | By Azi Paybarah | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/nyregion/fotis-dulos-dead.html | Accused in Wifes Murder Connecticut Man Is Dead | By Michael Gold | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/nyregion/nyc-scaffolding-building-facades.html | 1400 Buildings Across City Are a Serious Safety Threat for Pedestrians | By Matthew Haag | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/opinion/coronavirus-jobs.html | Trumps Team Fails Microbe Economics | By Paul Krugman | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/opinion/pope-francis-argentina.html | Can the Pope Help Save Argentina | By Marcelo J Garca | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/opinion/us-politics.html | The Future  Of American Politics | By David Brooks | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/sports/football/super-bowl-halftime-1995.html | What Do Indiana Jones Patti LaBelle and The Lion King Have in Common | By Kevin Draper | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/sports/kobe-bryant-crash-site.html | A Tiny Church In the Hills Bears Witness To Tragedy | By John Branch | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/sports/tennis/djokovic-federer-australian-open.html | Djokovic Shows He Still Dominates in Australia For Now | By Christopher Clarey | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/technology/amazon-earningts.html | Amazon Powers Forward With Hefty Quarterly Profit | By David Streitfeld | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/technology/ginni-rometty-ibm-ceo.html | IBM Chief Will Step Down Ending Lengthy Transition | By Steve Lohr | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/theater/richard-ii-as-you-like-it-central-park.html | Richard II to Kick Off Shakespeare in the Park | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/iowa-caucus-chalking.html | Debate Over Free Speech Under Your Feet | By Anemona Hartocollis | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/kobe-bryant-crash-helicopters-los-angeles.html | Shortcut Up in the Air Is Routine for the Rich In a City of Helicopters | By Tim Arango Dave Philipps Julie Bosman and Louis Keene | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/House-military-authorization-iran-trump.html | House Votes to Repeal Law Allowing Use of Force in Iraq | By Catie Edmondson | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/bernie-sanders-baseball.html | Grudge Fires Up Sanders Dodgers Brooklyn Exit | By Sydney Ember and Matt Flegenheimer | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/bloomberg-trump-super-bowl-ads.html | 2 Billionaires 2 Very Different Super Bowl Ads | By Nick Corasaniti | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/impeachment-romney.html | Standing Alone At Center of It All | By Mark Leibovich | TX 8-861-157 | 2020-03-04 |

| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/politics/joe-biden-fundraising.html | Iowa Could Make or Break Bidens War Chest | By Shane Goldmacher | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/politics/pete-buttigieg-joe-biden-bernie-sanders.html | Buttigieg Takes Aim At 2 Rivals He Trails | By Katie Glueck and Lisa Lerer | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/rand-paul-whistle-blower-name.html | Chief Justice Wont Allow Naming of WhistleBlower | By Michael D Shear and Sheryl Gay Stolberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/politics/us-iran-sanctions-aid.html | US Adds To Sanctions Against Iran  With Carrots | By Lara Jakes | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/trump-land-mines.html | Pentagon Plan Rewrites Rules That Limit Use of Land Mines | By John Ismay | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/virginia-gun-limits.html | Virginia Opposed Gun Limits but It Is Changing Its Mind | By Timothy Williams and Sabrina Tavernise | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/africa/ethiopia-students-kidnapped.html | Abduction of Ethiopian Students Fuels Anger at the Government | By Simon Marks and Abdi Latif Dahir | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/americas/mexico-violence-reform.html | Mexico May Tilt Its New Scale of Justice to Thwart Violence | By Kirk Semple | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/americas/tunnel-us-mexico-border.html | Smuggling Tunnel Is Found at Border Near Tijuana | By Elian Peltier | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/asia/china-coronavirus-epidemic.html | After Days on Lockdown Anger Boils Over and Doctors Plead for Aid | By Chris Buckley and Amy Qin | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/asia/coronavirus-chinese-racism.html | Virus Fuels AntiChinese Sentiment Overseas | By Motoko Rich | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/asia/rodrigo-duterte-philippines.html | Duterte Bans Cabinet From Visiting US After a Visa Is Denied | By Jason Gutierrez | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/europe/cardinal-abuse-france.html | French Cardinal Is Acquitted of Abuse CoverUp on Appeal | By Aurelien Breeden | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/europe/germany-nurse-infants-morphine.html | Nurse Accused  Of Poisoning  Five Infants  In Germany | By Christopher F Schuetze | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/europe/iran-rapper-amir-tataloo.html | Iranian Rapper Detained in Turkey Faces Deportation | By Carlotta Gall | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/europe/italy-coronavirus-cruise.html | In an Italian Port a Fever Sounds a False Alarm | By Emma Bubola Elisabetta Povoledo and Jason Horowitz | TX 8-861-157 | 2020-03-04 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/europe/pompeo-uk-china-huawei.html | Pompeo Calls Chinese Communist Party the Central Threat of Our Times | By Marc Santora | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/economy/fed-trump-powell-ugh.html | Trumps Vitriol Toward Powell Was Met at Fed With Ugh Ugh | By Jeanna Smialek | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/media/super-bowl-advertiser-alternatives.html | These Brands Have  Better Uses for Money Than a Super Bowl Ad | By Tiffany Hsu | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/nyregion/property-tax-reform-nyc.html | New York Plan May Overhaul Property Taxes | By Emma G Fitzsimmons Matthew Haag and Jeffery C Mays | TX 8-861-157 | 2020-03-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/opinion/peace-plan-trump.html | Mr Trumps Middle East Peace Plan | By The Editorial Board | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/opinion/trump-john-bolton-book.html | We May Never See Boltons Book | By Jameel Jaffer and Ramya Krishnan | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/sports/USA-gymnastics-nassar.html | Federation Offers 215 Million to Nassar Victims | By Michael Levenson | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/sports/basketball/knicks-fight-payton-crowder-suspensions.html | 3 Are Suspended After KnicksGrizzlies Spat | By Sopan Deb | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/theater/medea-review.html | Control Your Passions Or Others Pay a Price | By Ben Brantley | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/coronavirus-americans-evacuate.html | Evacuated Americans Wait in Limbo on California Military Base | By Miriam Jordan | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/kobe-bryant-crash-flight-certification.html | Aircraft in Bryant Crash Wasnt Supposed to Be Flying in Poor Visibility | By Dave Philipps and Sarah Mervosh | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/cia-torture-trial-guantanamo.html | CIA Interrogator Says Prisoners Adjusted Well | By Carol Rosenberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/dershowitz-trump-impeachment.html | A Legal Argument Feeds Fears of a President Without Guardrails | By Charlie Savage | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/impeachment-witnesses.html | Republicans Rationales and the Democrats Response | By Carl Hulse | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/klobuchar-yang-iowa-second-choice.html | Swaying Iowa Most Likely for Others | By Lisa Lerer | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/trump-impeachment-democrats.html | Eyes on 4 Democrats Who Could Defect | By Sheryl Gay Stolberg | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/trump-iowa.html | At Des Moines Rally President Tries to Upstage Democrats | By Annie Karni | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/trump-parnas-fruman-tape.html | Video Shows President Met With Parnas | By Ben Protess and Kenneth P Vogel | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/trump-senate-impeachment-trial.html | Key GOP Senator Will Oppose Move for New Evidence | By Nicholas Fandos Emily Cochrane and Patricia Mazzei | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/raphael-warnock-ebenezer-baptist-georgia-senate.html | Pastor of Kings Spiritual Home Enters Senate Race in Georgia | By Richard Fausset | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/asia/Coronavirus-travel-advisory-.html | State Dept Issues Warning On Traveling | By Neil Vigdor | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/middleeast/iraq-iran-brain-injuries.html | More Troops  Added to List Of Injured  In Iraq Attack | By Thomas GibbonsNeff | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/31/arts/television/whats-on-tv-friday-bojack-horseman-and-spider-man-far-from-home.html | Whats On Friday | By Gabe Cohn | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/31/reader-center/broadwaycon-and-me.html | Reporter and Topic Totally in Tune | By Nancy Coleman | TX 8-861-157 | 2020-03-04 |

| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/31/sports/tennis/australian-open-watch.html | Muguruza on a Run of Upsets Meets Kenins Solid Serve in Final | By Max Gendler | TX 8-861-157 | 2020-03-04 |
|---|---|---|---|---|---|---|
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/31/world/europe/brexit-boris-johnson.html | British See Final Approach of Brexit and Shrug | By Mark Landler | TX 8-861-157 | 2020-03-04 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/31/world/europe/brexit-remainers.html | After Loss at Polls ProEurope Britons Gird for the Next Fight | By Benjamin Mueller | TX 8-861-157 | 2020-03-04 |
| 2020-01-27 | 2020-02-01 | https://www.nytimes.com/2020/01/27/theater/goodnight-nobody-princeton-review.html | A Comedy a Tragedy And More in the Mix | By Alexis Soloski | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-01 | https://www.nytimes.com/2020/01/28/realestate/telluride-historic-preservation-modern-architecture.html | A sense of history in Colorado ski country | By Kathryn OSheaEvans | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-01 | https://www.nytimes.com/2020/01/31/arts/design/super-bowl-street-art.html | Large Art Before The Big Game | By Joseph B Treaster | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-01 | https://www.nytimes.com/2020/01/29/opinion/how-the-iowa-caucuses-work.html | How the Iowa Caucuses Work | By Shirley Wang | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-01 | https://www.nytimes.com/interactive/2020/01/29/sports/football/super-bowl-quiz.html | Test Your Super Bowl Knowledge | By Ben Shpigel | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-01 | https://www.nytimes.com/2020/01/30/arts/design/wes-wilson-dead.html | Wes Wilson 82 Who Turned Concert Posters Into Psychedelic Art Is Dead | By Neil Genzlinger | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-01 | https://www.nytimes.com/2020/01/30/arts/metoo-hollywood.html | Hollywood Is Taking MeToo To Heart | By Elizabeth A Harris | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-01 | https://www.nytimes.com/2020/01/30/sports/football/Chiefs-patrick-mahomes.html | The Exacting Education of a Young Star | By Bill Pennington | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-01 | https://www.nytimes.com/2020/01/30/upshot/buttigieg-south-bend-image.html | A Prosperous College Town  Or a Struggling Rust Belt City | By Emily Badger | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/30/nyregion/surge-pricing-taxis.html | New York Is Urged to Consider Surge Pricing for Yellow Taxis | By Brian M Rosenthal | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/dance/amar-ramasar-west-side-story.html | Dancer Tries to Quell West Side Story Flap | By Julia Jacobs | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/arts/dance/review-melinda-ring-strange-engagements.html | A Piece Thats Not Weird Enough | By Brian Seibert | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/arts/music/aretha-franklin-estate.html | Aretha Franklins Estate Still Unsettled as Executor Resigns | By Ben Sisario | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/arts/music/eurydice-opera-aucoin-ruhl.html | At Ease With Operas Oldest Myth | By Joshua Barone | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/arts/music/review-philharmonic-simone-young.html | A Return to the Philharmonic  This Time According to Plan | By Anthony Tommasini | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/business/airbus-corruption-settlement.html | Airbus to Pay Steep Penalty To End Case | By Liz Alderman | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/business/china-coronavirus-business.html | Emergency Measures Create Hurdles for Farmers and Small Businesses | By Li Yuan | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/business/china-travel-coronavirus.html | Declaring Health Emergency US Restricts Travel From China | By Michael Corkery and Annie Karni | TX 8-863-424 | 2020-04-06 |

| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/busines s/church-of-england-climate-change.html | Guidance for ClimateConscious Investing From the Church of England | By Stanley Reed | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/busines s/economy/digital-tax-oecd.html | In Talks on Taxing Tech Companies Its America vs the World | By Liz Alderman and Jim Tankersley | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/busines s/media/buzzfeed-news.html | Win or LOL Picturing The Future of BuzzFeed | By Edmund Lee | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/busines s/media/plepler-tyrangiel-apple.html | ExHBO Boss Now at Apple Looks to Hire A Former Ally | By John Koblin | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/busines s/media/viacom-cbs-ceo.html | CBS to Shake Up Uppermost Ranks As Merger Sinks In | By Edmund Lee | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/health/ bonnie-burstow-dead.html | Bonnie Burstow 74 Professor and Psychotherapist Who Backed AntiPsychiatry Movement | By Julia Carmel | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/health/ pharmacists-medication-errors.html | Overloaded Pharmacists Warn Theyre Making Fatal Mistakes | By Ellen Gabler | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/health/ quarantine-coronavirus.html | CDC Imposes 2Week Quarantine on Evacuees From Wuhan | By Denise Grady and Roni Caryn Rabin | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/health/ vaping-flavors-disposable.html | Savvy Teens Find Loophole in Vaping Ban and Dive Through for Flavors | By Sheila Kaplan | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/movies/ sundance-best-movies.html | Sundance Reaps Fruits Of Diversity | By Manohla Dargis | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/nyregio n/harvey-weinstein-trial-jessica-mann.html | Rape and Relationship A Weinstein Accusers Complicated Testimony | By Jan Ransom | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/nyregio n/pet-store-abuse-ban.html | Pet Shop Horrors Fuel Bill for a Statewide Ban on Retail Sales of Cats and Dogs | By Sarah Maslin Nir | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/nyregio n/pregnant-woman-killed-brooklyn.html | Pregnant Woman Is Strangled and Pushed Out of Car Onto a Street in Brooklyn | By Azi Paybarah | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/nyregio n/property-tax-reform-nyc.html | The Push to Reform Property Tax Inequities and the Pushback | By Emma G Fitzsimmons Matthew Haag and Jeffery C Mays | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/opinion /bernie-sanders-campaign.html | Bernie Sanders Cant Win | By Timothy Egan | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/opinion /cuomo-budget-medicaid-new-york.html | Mr Cuomos Bad Medicine on Medicaid | By The Editorial Board | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/science /louis-nirenberg-dead.html | Louis Nirenberg 94 One of the Great Mathematicians | By Kenneth Chang | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/sports/d ominic-thiem-earns-an-australian-open-final- with-djokovic.html | Thiem Has Improved on Hardcourts Will It Be Enough to Halt Djokovic | By Kurt Streeter | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/sports/o lympics/alberto-salazar-ban.html | SafeSport Suspends Salazar After Verbal Abuse Charges | By Talya Minsberg | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/sports/t ennis/australian-open-margaret-court.html | Event Plays The Lines To Laud Court | By Kurt Streeter | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/sports/t ennis/sofia-kenin-australian-open.html | Relentless American Sets Sights on First Grand Slam Title | By Christopher Clarey | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/technology/google-search-results.html | Google Tries A New Look Users Balk | By Daisuke Wakabayashi and Tiffany Hsu | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/anne-cox-chambers-dead.html | Anne Cox Chambers 100 Media Heiress And ExAmbassador to Belgium Is Dead | By Douglas Martin | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/coronavirus-college-campuses.html | Colleges Rush to Address Student Fears Over Virus | By Nicholas BogelBurroughs | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/alexander-impeachment-witnesses.html | Tennessee Senator Sees a Conviction as Divisive for the US | By Sheryl Gay Stolberg and Carl Hulse | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/amy-klobuchar-myon-burrell.html | Klobuchar Faces Uproar for Role in Black Mans Conviction | By Matt Stevens | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/dnc-democratic-debate-rules.html | Rule Change for Democrats Next Debate Opens Door for Bloomberg to Participate | By Reid J Epstein and Matt Stevens | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/iowa-caucuses-hacking-security.html | Iowa Battens Down to Be the First Test Case for 2020 Election Security | By Nick Corasaniti and Matthew Rosenberg | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/latest-democratic-polls.html | Voters of Color Power Surge by Sanders Filling a Weak Spot From 2016 | By Giovanni Russonello | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/michael-bloomberg-spending.html | Bloomberg Spent More Than 200 Million in the First Five Weeks of His Campaign | By Alexander Burns and Shane Goldmacher | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/pete-buttigieg-iowa.html | Charisma Test for a Man of Wry Detachment | By Matt Flegenheimer | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/trump-bolton-ukraine.html | Ukraine Push  Began in May Bolton Writes | By Maggie Haberman and Michael S Schmidt | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/trump-hotel-impeachment.html | Posh Bar Decadent Snacks and Patrons With No Doubt at All About an Acquittal | By Eric Lipton | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/trump-trafficking.html | Trump Vows To Combat Trafficking Of People | By Katie Rogers | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/trump-travel-ban.html | US Adds 6 Countries Including Nigeria to Restricted Travel List | By Zolan KannoYoungs | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/africa/kenya-biometric-ID-registry.html | Kenyas High Court Suspends Biometric ID Program Until Protections Are Enacted | By Abdi Latif Dahir and Carlos Mureithi | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/asia/afghanistan-violence-taliban.html | Offensive From Taliban Shows Limits Of US Effort | By Thomas GibbonsNeff | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/europe/brexit-britain-leaves-EU.html | Britain Leaves European Union With Much Still Left to Resolve | By Mark Landler Stephen Castle and Benjamin Mueller | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/europe/brexit-britain-soccer.html | For One Team Football Transcends Politics | By Allison McCann | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/europe/brexit-divisions.html | With the Exit Finally Official Many Britons Feel the Need for a Period of Recovery | By Ceylan Yeginsu | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/europe/ukraine-pompeo-zelensky-trump.html | Amid Trumps Trial Pompeo Visits Kyiv and Vows Support | By Edward Wong | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/middleeast/from-armed-struggle-to-peaceful-protest-a-road-still-to-travel.html | From Armed Struggle to Advocating Peaceful Protest Across the Muslim World | By Carlotta Gall | TX 8-863-424 | 2020-04-06 |

| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/middleeast/qaeda-yemen-alrimi.html | Qaeda Chief For Yemen Was Target Of US Strike | By Rukmini Callimachi Eric Schmitt and Julian E Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/middleeast/trump-mideast-plan-jerusalem.html | Trumps WouldBe Palestinian Capital Dangerous Scattered Slums | By Isabel Kershner and David M Halbfinger | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/your-money/finances-adult-children-parents.html | Treading Water to Keep Mom and Dad Afloat | By Ann Carrns | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/your-money/hacker-cybersecurity-protection-tips.html | If Bezos Can Get Hacked You Can Too | By Paul Sullivan | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/your-money/sewanee-endowment-climate-divestment.html | More Green Endowment Its Not Easy | By Ron Lieber | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/opinion/brexit-uk.html | Requiem for a European Dream | By Roger Cohen | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/opinion/sanders-bernie-bros.html | Bernie And His  Angry Bros | By Bret Stephens | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/alabama-prisons.html | Plan to Reform Alabamas Deadly Prisons May Not Fix the Horrors | By Katie Benner | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/ambassador-ukraine-impeachment-retires.html | Ambassador Whose Recall Led to Inquiry Has Retired | By Lara Jakes | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/republican-response-impeachment.html | They Rallied To Vote No For Trump This Is Why | By Zach Montague | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/trump-impeachment-trial.html | Senate Republicans Block Witnesses 51 to 49 Clearing a Path for the Presidents Acquittal | By Michael D Shear and Nicholas Fandos | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/trump-impeachment-senate-republicans.html | A Party Now Less Likely To Tell Trump Enough | By Carl Hulse | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/europe/giuliani-ukraine-klitschko-trump.html | Giuliani Sought Help for Client in Meeting With Ukrainian Official Last Year | By Ronen Bergman Anton Troianovski and Kenneth P Vogel | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/arts/television/whats-on-tv-saturday-billie-eilish-and-when-harry-met-sally.html | Whats On Saturday | By Mariel Wamsley | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/business/economy/independent-voters-economy.html | Wave of Confidence May Lift Trump | By Ben Casselman and Jim Tankersley | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/reader-center/impeachment-reporters.html | What It Takes to Cover Impeachment | By Mark Shimabukuro | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/sports/football/katie-sowers-super-bowl.html | Seizing Her Chances Led To NFLs Biggest Stage | By Talya Minsberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/sports/football/nfl-hall-of-fame-voting.html | New Yardstick Measures Hall of Fame Hopes | By Benjamin Hoffman | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/sports/football/super-bowl-latinos-jlo-shakira.html | Miami Welcomes a Super Bowl With a Latino Flair | By Sandra E Garcia | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/us/little-shell-montana-tribe.html | US Recognizes a Tribe That Lost Land in Treaty | By Jim Robbins | TX 8-863-424 | 2020-04-06 |
| 2020-01-07 | 2020-02-02 | https://www.nytimes.com/2020/01/07/books/review/sam-jonathan-waldman.html | Banging Their Heads Against a Brick Wall | By Josh Tyrangiel | TX 8-863-424 | 2020-04-06 |
| 2020-01-16 | 2020-02-02 | https://www.nytimes.com/2020/01/16/movies/marriage-story-divorce.html | Marriage Story Hitting Close to Home | By The New York Times | TX 8-863-424 | 2020-04-06 |
| 2020-01-17 | 2020-02-02 | https://www.nytimes.com/2020/01/17/books/review/saltwater-jessica-andrews.html | Margin Notes | By Penelope Green | TX 8-863-424 | 2020-04-06 |
| 2020-01-20 | 2020-02-02 | https://www.nytimes.com/2020/01/20/books/review/third-rainbow-girl-emma-copley-eisenberg.html | Marked by a Double Murder | By Melissa Del Bosque | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/leaving-priesthood.html | I Quit the Priesthood | By Danya Issawi | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/left-church.html | I Quit the Evangelical Church I Grew Up In | By Nathan Taylor Pemberton | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/marianne-williamson-presidential-race.html | I Quit the Presidential Campaign | By Jonah Engel Bromwich | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/no-sex-celibacy.html | I Quit Dating | By Sanam Yar | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-buying-things.html | I Quit Buying Things | By Danya Issawi | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-cars.html | I Quit Cars | By Danya Issawi | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-chewing-gum.html | I Quit Chewing Gum | By Alexandra Jacobs | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-convenience-culture.html | I Quit My OnDemand Laundry Service | By Heather Murphy | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-dating-apps.html | I Quit Dating Apps Five Times | By Fahima Haque | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-job.html | I Quit My Job After a Particularly Good Beach Day | By Veronica Chambers | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-new-york.html | I Quit New York | By Alex Williams | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-quitting.html | I Quit the Act of Quitting | By Mallika Rao | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-sex.html | I Quit Sex for 12 Years | By Steven Kurutz | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-skin-care-routine.html | I Quit My Elaborate Skin Care Routine | By Iva Dixit | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-smartphone.html | I Quit My Smartphone | By Lisa Wells | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-this-assignment.html | They Quit This Assignment | By Anya Strzemien | TX 8-863-424 | 2020-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-yale.html | I Quit Yale | By Anna Dubenko | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/steve-gorman-black-crowes.html | I Quit a Famous Rock Band | By Steven Kurutz | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/stop-giving-a-damn.html | I Quit Giving a Damn | By Glynnis MacNicol | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/books/review/slaying-goliath-diane-ravitch.html | Schooled | By Annie Murphy Paul | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/books/review/stephen-wright-processed-cheese.html | Benjamins From Heaven | By Kevin Wilson | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/books/review/sue-rainsford-follow-me-to-ground.html | Love Hurts | By Molly Dektar | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/21/books/review/whats-your-pronoun-dennis-baron.html | So They Say | By Joe Moran | TX 8-863-424 | 2020-04-06 |
| 2020-01-22 | 2020-02-02 | https://www.nytimes.com/2020/01/22/travel/review/small-days-and-nights-tishani-doshi.html | Sister Act | By Aditi Sriram | TX 8-863-424 | 2020-04-06 |
| 2020-01-22 | 2020-02-02 | https://www.nytimes.com/2020/01/22/travel/service-animal-airplane.html | US Plans to Trim Flight Roster of Service Animals | By Christine Hauser | TX 8-863-424 | 2020-04-06 |
| 2020-01-23 | 2020-02-02 | https://www.nytimes.com/2020/01/23/books/review/just-mercy-bryan-stevenson.html | Before Michael B Jordan Played Him in Just Mercy Bryan Stevenson Was a Kid Who Loved to Read | By Elisabeth Egan | TX 8-863-424 | 2020-04-06 |
| 2020-01-23 | 2020-02-02 | https://www.nytimes.com/2020/01/23/travel/rental-cars-and-cashless-tolls.html | Rental Cars Cashless Tolls Convenience Might Cost You | By Kevin Flynn | TX 8-863-424 | 2020-04-06 |
| 2020-01-24 | 2020-02-02 | https://www.nytimes.com/2020/01/24/books/review/spring-thrillers-joe-ide-nina-sadowsky.html | Four HighOctane New Thrillers | By Sarah Lyall | TX 8-863-424 | 2020-04-06 |
| 2020-01-27 | 2020-02-02 | https://www.nytimes.com/2020/01/27/realestate/shopping-for-bathmats.html | Making a Statement In a Small Space | By Tim McKeough | TX 8-863-424 | 2020-04-06 |
| 2020-01-27 | 2020-02-02 | https://www.nytimes.com/2020/01/27/t-magazine/duro-olowu-soane.html | Be Design A Fashion Designer Whos Now Dressing Up Homes | By Aimee Farrell | TX 8-863-424 | 2020-04-06 |
| 2020-01-27 | 2020-02-02 | https://www.nytimes.com/2020/01/27/theater/slave-play-broadway-interviews.html | Was Broadway Ready for Slave Play | By Elizabeth A Harris and Reggie Ugwu | TX 8-863-424 | 2020-04-06 |
| 2020-01-27 | 2020-02-02 | https://www.nytimes.com/2020/01/27/travel/everglades-florida.html | Shedding Tears For a River of Grass | By Nina Burleigh | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/arts/music/kesha-high-road.html | Kesha on Nebraska Space and Stuff in Between | By Lindsay Zoladz | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/books/review/nicole-flattery-show-them-a-good-time-imaginary-museums-nicolette-polek-adults-and-other-children-miriam-cohen.html | Debut Story Collections | By Maya Chung | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/review/the-bomb-fred-kaplan.html | Nuclear Nightmares | By Justin Vogt | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/review/the-hundred-years-war-on-palestine-rashid-khalidi.html | War Without End | By Scott Anderson | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/books/review/the-sun-and-her-stars-salka-viertel-donna-rifkind.html | A Friend to the Famous | By Adina Hoffman | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/fashion/weddings/wedding-photographers-share-their-favorite-moments.html | Wedding Photographers Share Their Favorites | By Alix Strauss | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/magazine/how-to-break-up-with-your-therapist.html | How to Break Up With Your Therapist | By Malia Wollan | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/magazine/joe-biden-2020.html | The GoodEnough Candidacy | By Mark Leibovich | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/magazine/letter-of-recommendation-lip-reading.html | Lip Reading | By Jake Nevins | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/magazine/should-i-pretend-to-love-my-stepchildren.html | Should I Pretend to Love My Stepchildren | By Kwame Anthony Appiah | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/movies/david-letterman-oscars.html | Did Letterman Really Bomb at the Oscars | By Jason Bailey | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/nyregion/mead-honey-wine-brooklyn-new-york.html | Mead the Next Cool Drink | By James Reddicliffe | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/realestate/a-home-you-can-ski-right-into.html | From the Courts To the Slopes | By Tim McKeough | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/theater/blair-underwood-father.html | A FatherSon Salute  That Is Quite Fitting | By Sopan Deb | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/travel/costa-rica-coffee-tours.html | A Highly Caffeinated Trek Through Aromatic Costa Rica | By Bryan Miller | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/travel/momcations-its-a-thing.html | Yes Its a Momcation | By Debra Kamin | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/business/grieving-in-the-office-advice.html | First Find a Way to Deal With Your Grief | By Caity Weaver | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/magazine/blender-chocolate-recipe.html | Let Your Blender Do the Work | By Tejal Rao | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/magazine/she-was-prescribed-three-antibiotics-but-only-got-worse-why.html | She had a cough and congestion for weeks and was prescribed three antibiotics She got worse Why | By Lisa Sanders MD | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/magazine/tiktok-viral-angelmamii7.html | Bot Net | By Dan Brooks | TX 8-863-424 | 2020-04-06 |

| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/magazine/uyghur-muslims-china.html | The Disappeared | By Sarah A Topol | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/nyregion/whgo-newark-jazz.html | A Jazz Beacon Faces a Crisis Of Dissonance | By Tammy La Gorce | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/realestate/house-hunting-in-amsterdam-a-restored-triplex-for-1-9-million.html | A Genuine Dutch Treat of Course From 1901 | By Roxana Popescu | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/realestate/sugar-hill-manhattan-the-sweet-life-of-old-new-york.html | Hop Off the A Train for a Taste of the Old Sweet Life | By Aileen Jacobson | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/travel/cheaper-skiing-in-europe.html | Avoiding Peak Prices on European Skiing | By Amy Tara Koch | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/travel/etiquette-tips-for-japan.html | Avoid Missteps While in Japan | By Allan Richarz | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/interactive/2020/01/29/realestate/30hunt-limongello.html | They Wanted a Multigenerational Home in Brooklyn Which Apartment Did They Choose | By Joyce Cohen | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/arts/dance/matthew-bourne-swan-lake.html | Why These Men Became Swans | By Roslyn Sulcas | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/arts/design/Gladys-Nilsson-hairy-who.html | From the Hairy Who to Solo Success | By Jonathan Griffin | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/business/artificial-intelligence-robots-retail.html | Robots Are Coming We Need to Get Smart | By David Deming | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/business/smallbusiness/jessica-walsh-work-diary.html | Diary of a Designing Woman | By Katie Robertson | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/magazine/judge-john-hodgman-on-whether-exercise-is-me-time.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/magazine/new-york-tv.html | Wont You Be My Neighbor | By Willy Staley | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/movies/brad-pitt-oscar.html | Brad Pitt and the Beauty Trap | By Manohla Dargis | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/opinion/sunday/american-dirt-book-mexico.html | American Dirt Isnt the Problem | By Reyna Grande | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/opinion/sunday/coronavirus-china-epidemic.html | The Panic Epidemic Engulfs China | By Ian Johnson | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/realestate/cities-people-want-to-leave-and-go-to.html | Where Intercity Renters Are Headed | By Michael Kolomatsky | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/smarter-living/wirecutter/3-easy-ways-to-save-energy-without-extra-effort.html | Here to Help 3 Easy Ways to Save Energy Without Effort | By Liam McCabe | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/sports/football/dolphins-cte.html | Best Team Discovers Perfection Has a Price | By Ken Belson | TX 8-863-424 | 2020-04-06 |

| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/style/nieces-nephews-behaving-badly.html | Whos the Adult | By Philip Galanes | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/style/yusaku-maezawa-love-documentary.html | Fly Me to the Moon Is Off a Lot of Playlists | By Mihir Zaveri | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/travel/what-to-do-36-hours-in-whistler-british-columbia.html | Whistler British Columbia | By Remy Scalza | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/30/opinion/sunday/andrew-yang-2020.html | Did I Just Get Yanged | By Bari Weiss | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/30/us/racist-robocalls.html | Rogue Robocaller Faces 13 Million Fine for Making Racist Calls the FCC Says | By Neil Vigdor | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/arts/design/del-pitt-feldman-dead.html | Del Pitt Feldman 90 Designer Who Made Crocheting Hip | By Rachel Felder | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/arts/music/handel-agrippina-met-opera.html | At the Met Making Rome Great Again | By Michael Cooper | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/arts/podcasts-exercise-diet.html | Get Healthier Through Listening | By Emma Dibdin | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/arts/television/homeland-claire-danes-mandy-patinkin.html | Final Debriefing for Homeland | By Alexis Soloski | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/books/review/djinn-patrol-on-the-purple-line-deepa-anappara.html | Gone Boy | By Lorraine Adams | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/books/review/michael-zapata-the-lost-book-of-adana-moreau.html | Stars Align | By Will Chancellor | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/fashion/weddings/Bill-Walczak-Meg-Campbell-married-Boston-Dorchester.html | Bound Together by Their Boston Neighborhood | By Tammy La Gorce | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/nyregion/Revolutionary-War-Peekskill-Abbey.html | Hudson River Site Steeped in History Transforms Again | By Alyson Krueger | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/nyregion/ulla-johnson.html | Family Fun All Day Then a Cup of Tea | By Rachel Felder | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/nyregion/what-we-lose-by-hiring-someone-to-pick-up-our-avocados-for-us.html | The Invasion of the Ghost Shoppers | By Ginia Bellafante | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/opinion/sunday/iowa-caucuses.html | Who Can Trounce Trump | By Gail Collins | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/opinion/sunday/olympic-runners-women-qualifiers.html | I Am 35 and Running Faster Than Ever | By Lindsay Crouse | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/opinion/sunday/student-loans-retirement-millennials.html | Even With Student Loans Millennials Save | By Ellen Zentner | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/opinion/sunday/trump-super-bowl.html | Superb Unfettered Airtime | By Will Leitch | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/realestate/pricing-your-apartment-in-a-slow-market.html | Pricing Your Apartment in a Slow Market | By C J Hughes | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/realestate/roommates-forever.html | No Odd Couples Here | By Joanne Kaufman | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/realestate/sackler-family-member-sells-upper-east-side-townhouse-for-38-million.html | A Member of the Sackler Family Sells an Upper East Side Townhouse for 38 Million | By Vivian Marino | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/sports/football/49ers-super-bowl.html | Before Every Snap the 49ers  Play a Game of HideandSeek | By Ben Shpigel | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/sports/football/super-bowl-pick-chiefs-49ers.html | The Final Score Should Be Really Close You Have a Problem With That | By Benjamin Hoffman | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/sports/football/super-bowl-trophy-lost.html | The Quest for Footballs Holy Grail | By Bill Pennington | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/style/modern-love-cruise-tinder-crushes-thrive-in-small-spaces.html | Its Tough to Swipe Right While at Sea | By Colleen Kinder | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/style/shanahat-red-hat-kyle-shanahan-49ers.html | A Football Coachs Hat Scores Fashion Points | By Alex Williams | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/style/suzanne-somers-gets-flirty-in-a-pink-salt-room.html | A Whole Lot of Spice Amid a Few Tons of Salt | By Alex Williams | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/style/year-of-the-rat.html | Lunar New Year And an Art Party | By Denny Lee | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/sunday-review/alcohol-drinking-problem.html | How I Kicked My Drinking Problem | By Nancy Wartik | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/sunday-review/sesame-street-refugees-syria.html | Grover Meet Basma and Jad | By Alex Carp | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/t-magazine/gideon-glick.html | On Stage Plant Life | By Kurt Soller | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/travel/las-vegas-budget-travel.html | Squeezing Value Out of a Las Vegas Vacation | By Elaine Glusac | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/upshot/payless-private-equity-capitalism.html | How Private Equity Buried Payless | By Neil Irwin | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/interactive/2020/world/asia/china-coronavirus-contain.html | How Bad Will the Coronavirus Outbreak Get Here Are 6 Key Factors | By Knvul Sheikh Derek Watkins Jin Wu and Mika Grndahl | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/01/31/books/mary-higgins-clark-dead.html | Mary Higgins Clark BestSelling Queen of Suspense Novels Is Dead at 92 | By Helen T Verongos | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/01/31/opinion/sunday/super-bowl-commercials.html | Super Bowl Ads You Wont See This Year | By Eve Peyser and Pete Gamlen | TX 8-863-424 | 2020-04-06 |

| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/01/31/us/christopher-hasson-coast-guard-terrorism.html | Serviceman Who Plotted Killings Gets 13Year Term | | By Michael Levenson | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|---|
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/business/coronavirus-business-travel.html | Business Travelers Who Need to Be in the Room Find No Way to Get There | | By David YaffeBellany | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/business/glice-fake-ice-skating-.html | Ditch the Zamboni This Ice Doesnt Need It | | By Alyson Krueger | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/business/victorias-secret-razek-harassment.html | The Angels at Victorias Secret  Suffered a Culture of Misogyny | By Jessica SilverGreenberg Katherine Rosman Sapna Maheshwari and James B Stewart | | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/business/wework-chief-executive.html | WeWork Is Said to Choose a Top Real Estate Executive as Its Next Chief | | By Peter Eavis | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/climate/noaa-trump-hurricane-dorian.html | NOAA Leaders Privately Disowned Agencys Rebuke of Weather Forecasters | | By Lisa Friedman John Schwartz and Mark Walker | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/fashion/weddings/a-wedding-day-that-left-them-shook.html | A Wedding Day That Left Them Shook | | By Vincent M Mallozzi | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/fashion/weddings/questions-for-a-wedding-dj.html | A Wedding DJ Has a Few Lists of Her Own | | By Alix Strauss | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/opinion/sunday/pete-buttigieg-iowa.html | Mayor Petes  Gay Reckoning | | By Frank Bruni | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/opinion/sunday/trump-2020-democrats.html | The Only Way to Remove Trump | | By Ross Douthat | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/opinion/sunday/trump-impeachment-trial-witnesses.html | Trump Unrepentant and Unleashed | | By Maureen Dowd | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/opinion/sunday/trump-tape-fundraiser.html | More Money More Political Problems | | By The Editorial Board | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/opinion/sunday/us-bank-fired-employee.html | The Grinch That Fired  An Angel | | By Nicholas Kristof | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/realestate/how-to-take-equity-out-of-a-co-op.html | Will the Owner of a Coop in Brooklyn Face Any Restrictions on Borrowing | | By Ronda Kaysen | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/sports/basketball/kobe-bryant-lebron-james-lakers.html | In Lakers Return to Court Bryant Is Everywhere | | By Scott Cacciola | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/sports/basketball/kobe-gianna-bryant-mamba-academy.html | Grief Unites NBA During a Month Thats Often Joyous | | By Marc Stein | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/sports/tennis/australian-open-sofia-kenin-garbie-muguruza.html | Kenin 21 Wins Australian Final and Speeds Past Williams in Rankings | | By Ben Rothenberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/style/jay-z-super-bowl-roc-nation.html | Roc Nations Game Plan | | By Katherine Rosman | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/style/wealthy-helicopter.html | For the Rich Helicopters Are Just Like Cars | | By Steven Kurutz | TX 8-863-424 | 2020-04-06 |

| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/style/when-dressing-for-work-is-part-of-the-job.html | Dressing for Work Is Part of the Job | By John Ortved | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/travel/a-former-fbi-negotiator-and-his-tips-for-travel.html | A Former FBI Negotiator Talks Shop | By Elaine Glusac | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/travel/hotels-caribbean.html | 5 Caribbean Resorts The Calm After the Storms | By Christian L Wright | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/ashley-menser-cancer-shoplifting-pennsylvania.html | A Cancer Patient Stole Groceries Worth 10963 She Was Sentenced to 10 Months | By Richard A Oppel Jr | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/impeachment-lessons-trump.html | Views on Impeachment Past and Present at Three Presidential Sites | By Richard Fausset Manny Fernandez and Sabrina Tavernise | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/politics/2020-electability.html | Once Hawking BigTicket Ideas Democrats Refocus on the Ticket | By Jonathan Martin and Alexander Burns | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/politics/bernie-sanders-fact-check.html | Sanders on Opposing War Crossing the Aisle and Medicare for All | By Linda Qiu | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/politics/iowa-caucus-delegates-winner.html | Already Labyrinthine Path to an Iowa Caucus Winner Gets a Few More Twists | By Maggie Astor and Matt Stevens | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/politics/iowa-caucus-news-media.html | Guest Stars and a Dog Help Fill In for Candidates Absent From Events | By Sarah Lyall | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/politics/joe-jill-biden-2020.html | In Iowa a Former Second Lady Campaigns to Be the First | By Katie Glueck and Steve Eder | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/politics/michael-bloomberg-tax-plan.html | Bloomberg Plan Raises Tax On Wealthy but Not Wealth | By Jim Tankersley and Alexander Burns | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/politics/trump-impeachment-trial.html | First Tainted Then Set Free By the Senate | By Peter Baker | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/shohreh-bayat-chess-head-scarf.html | US Tweets Support for Iranian Afraid to Go Home Even as It Bars Her Entry | By Maria Cramer | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/africa/trump-refugees-local-governments.html | Its Now Up to Municipalities Accept Refugees or Not | By Zolan KannoYoungs | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/americas/Venezuela-economy-dollars.html | Venezuelas Capital Is Booming Is the Revolution Over | By Anatoly Kurmanaev and Isayen Herrera | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/asia/china-coronavirus-us-australia.html | Borders Sealed and Flights Banned as World Works to Contain Virus | By Alexandra Stevenson | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/asia/china-coronavirus.html | China Kept World in Dark as Outbreak Rippled | By Chris Buckley and Steven Lee Myers | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/asia/india-modi-economy.html | Modis Budget Offers Few Remedies for Economy | By Karan Deep Singh | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/asia/indonesia-journalist-deported.html | US Journalist Jailed in Indonesia Is Deported | By Richard C Paddock | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/europe/brexit-britain.html | Divorce Complete Britain Faces Next Test What if Brexit Works | By Mark Landler | TX 8-863-424 | 2020-04-06 |

| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/europe/brexit-brussels-britain.html | Brexodus Starts in Brussels as British Staff Bids Adieu to EU | By Stephen Castle | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/europe/greece-migrants-floating-barrier.html | Floating Migrant Barrier Raises Doubts in Greece | By Niki Kitsantonis | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/middleeast/iraq-names-new-prime-minister-who-praises-bravery-of-protesters.html | Iraqs New Prime Minister Begins Job by Praising Bravery of Protesters | By Alissa J Rubin | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/us/juan-guaido-venezuela-florida.html | Guaid Takes His Appeal To Venezuelans in Florida | By Nick Madigan and Patricia Mazzei | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/us/politics/des-moines-register-polls-iowa-caucus.html | Critical Poll  Is Shelved After Flaw Is Reported | By Lisa Lerer Jonathan Martin and Michael M Grynbaum | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/us/politics/iowa-caucus-2020.html | Battles of 2016 Resurface as Rivals Make Late Push in Iowa | By Sydney Ember Reid J Epstein and Katie Glueck | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/us/politics/trump-campaign-spending.html | Trump and RNC Flush With Cash Spent Over 9 Million in Final Months of 19 | By Maggie Haberman and Annie Karni | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/arts/television/whats-on-tv-sunday-the-masked-singer-and-the-super-bowl.html | Whats On Sunday | By Sara Aridi | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/business/the-week-in-business-coronavirus-hits-the-world-economy.html | The Week in Business Coronavirus Hits the World Economy | By Charlotte Cowles | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/insider/football-in-america.html | The Complicated State of Football | By Evan Easterling and Terence McGinley | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/realestate/homes-that-sold-for-around-750000.html | Around 750000 | By C J Hughes | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/sports/football/black-nfl-quarterbacks-mahomes.html | Will Black Passers Continue to Rise | By Elena Bergeron | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/world/canada/harry-meghan-victoria-british-columbia.html | A Very English City Breaks With Tradition Like Its 2 Royal Guests | By Dan Bilefsky | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-03 | https://www.nytimes.com/2020/01/29/movies/1917-roger-deakins.html | Stitching 1917 Into a Seamless Quilt | By Bruce Fretts | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-03 | https://www.nytimes.com/2020/01/30/arts/music/lincoln-center-great-performers.html | A 202021 Lineup At Lincoln Center | By Michael Cooper | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-03 | https://www.nytimes.com/2020/01/30/books/academy-american-poets-mellon-foundation.html | Mellon Foundation Gifts a Poets Group | By Peter Libbey | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-03 | https://www.nytimes.com/2020/01/30/business/diy-retirement-investor-newsletter.html | The LowCost Investing Friend Newsletters | By Joshua Brockman | TX 8-863-424 | 2020-04-06 |

| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/arts/dance/new-york-city-ballet-ratmansky-review.html | In Voices The Body Talks | By Gia Kourlas | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/arts/music/playlist-demi-lovato-dua-lipa-meek-mill.html | Among a Pack of Standouts Demi Lovato Packs a Punch | By Jon Pareles Jon Caramanica Caryn Ganz and Giovanni Russonello | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/arts/television/jack-burns-dead.html | Jack Burns 86 Comedian on TV and Stage | By Richard Sandomir | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/business/media/iowa-caucus-media-starting-line.html | MustRead On Politics In Iowa A StartUp | By Michael M Grynbaum | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/obituaries/homer-plessy-overlooked-black-history-month.html | Homer Plessy Who Sat on a Train and Stood Up for Civil Rights | By Glenn Rifkin | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/smarter-living/wirecutter/your-credit-card-benefits-just-got-cut-what-do-you-do.html | When Banks Cut Benefits Youve Got Options | By Sally French | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/technology/huawei-britain-5g.html | London Hands Washington a Loss on Huawei | By David McCabe | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-03 | https://www.nytimes.com/2020/01/31/opinion/republicans-impeachment-congress.html | A Dishonorable Senate | By The Editorial Board | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-03 | https://www.nytimes.com/2020/02/01/arts/music/andy-gill-dead.html | Andy Gill Gang of Four Guitarist Who Shaped PostPunk Dies at 64 | By Jon Pareles | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-03 | https://www.nytimes.com/2020/02/01/arts/music/peter-serkin-dead.html | Peter Serkin Pianist Who Channeled Pressure Into His Work Dies at 72 | By Anthony Tommasini | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-03 | https://www.nytimes.com/2020/02/01/books/a-bi-dare-girl-with-the-louding-voice-interview.html | A Housemaids Tale in Broken English | By Concepcin de Len | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-03 | https://www.nytimes.com/2020/02/01/movies/monique-van-vooren-dead.html | Monique Van Vooren 92  Actress in CultClassic Films | By Anita Gates | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-03 | https://www.nytimes.com/2020/02/01/science/frank-press-dead.html | Frank Press White House Science Adviser Under Carter Is Dead at 95 | By Neil Genzlinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-03 | https://www.nytimes.com/interactive/2020/01/31/us/politics/what-is-iowa-caucus.html | How the Iowa Caucuses Work | By Reid J Epstein Keith Collins and Larry Buchanan | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/01/theater/stew-review.html | Taking a Familys Deeper Emotions Off the Back Burner | By Elisabeth Vincentelli | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/arts/box-office-bad-boys-for-life.html | Bad Boys Stays Atop Weekend Box Office | By Gabe Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/arts/music/review-beethoven-american-symphony.html | Roll Over Beethoven but Not Too Far | By Seth Colter Walls | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/arts/television/review-hbos-mcmillions-documentary.html | Monopoly McDonalds And Fraud | By Margaret Lyons | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/arts/television/snl-jj-watt-impeachment-luke-combs.html | On SNL Trump Is Presumed Guilty | By Dave Itzkoff | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/business/media/jeff-bezos-michael-sanchez-lawsuit.html | Bezos Is Sued by His Girlfriends Brother Over Tabloid Leak | By Michael Rothfeld and Jim Rutenberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/business/media/super-bowl-commercials-2020.html | A Field Day for Escapist Fare | By Tiffany Hsu | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/health/coronavirus-pandemic-china.html | Rise in Cases Suggests Epidemic Is Pandemic | By Donald G McNeil Jr | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/nyregion/hiram-monserrate-ny-metoo.html | Sporting a Criminal Record  As a Merit Badge in Queens | By Vivian Wang | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/nyregion/hudson-yards-death-suicide.html | Teenager Leaps to His Death From Vessel Steel Sculpture at Hudson Yards | By Katie Van Syckle and Andrea Salcedo | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/sports/tennis/australian-open-djokovic-thiem.html | Djokovic Gains Ground in Slam Race | By Christopher Clarey | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/us/belmont-university-christians-barred-watkins-college.html | Merger With Christian University Stokes Uproar Over Faith and Free Expression | By Michael Levenson | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/us/coronavirus-airports.html | Scared and Panicked Travelers From China Rush to Avoid Virus Quarantine | By Vivian Lin Thomas Fuller and Richard Fausset | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/us/politics/Iowa-trump-democrats.html | Democrats Own Iowa Now but Can They Beat Trump There in November | By Trip Gabriel and Jeremy W Peters | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/us/politics/iowa-2020-caucuses.html | No Curtains to Hide Preferences and Rifts | By Sydney Ember | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/us/politics/iowa-economy-2020.html | Iowa Population Aptly Reflects Graying of American Economy | By Dionne Searcey Alan Rappeport Trip Gabriel and Robert Gebeloff | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/us/politics/trump-impeachment-republicans.html | Senators Defend Trump Wrong but Not That Wrong | By Emily Cochrane | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/world/asia/china-coronavirus-philippines-thailand.html | Quieter Response in Countries Where China Holds Sway We Are Not as Prepared | By Hannah Beech | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/world/asia/china-coronavirus-wuhan.html | A Fever of 104  Hours to Wait  And No Relief | By Amy Qin | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/world/asia/philippines-coronavirus-china.html | First Virus Death Reported Outside China as Countries Step Up Response | By Austin Ramzy and Tiffany May | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/world/australia/volunteer-firefighters.html | Australias Volunteer Firefighters Heroes and Relics | By Damien Cave and Matthew Abbott | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/world/europe/streatham-police-shooting-uk.html | London Police Kill a Man Suspected of Terrorist Related Stabbings | By Iliana Magra | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/world/middleeast/al-qaeda-claims-it-directed-florida-naval-base-shooting.html | Al Qaeda Claims Role In Shooting At US Base | By Declan Walsh | TX 8-863-424 | 2020-04-06 |

| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/world/middleeast/israel-west-bank-annexation.html | Israel Puts the Brakes on Its West Bank Annexation Plan | By Isabel Kershner | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/world/middleeast/libya-un-arms-embargo.html | United Nations Effort To Limit Arms in Libya Is Flouted on All Sides | By Declan Walsh | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/arts/dance/beyond-babel-review.html | StarCrossed Lovers Separated by a Fence | By Brian Seibert | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/arts/music/super-bowl-halftime-review.html | A Quick Trip Through Deep Catalogs | By Jon Pareles | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/nyregion/coronavirus-new-york-city.html | Coronavirus in New York Second Possible Case in City | By Joseph Goldstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/nyregion/nypd-cop-autistic-son.html | A Dozen Calls to Hotline Did Not Save 8YearOld | By Sarah Maslin Nir | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/opinion/iowa-caucus-2020.html | The Exhaustion Caucus | By Charles M Blow | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/opinion/kobe-bryant-death.html | No Right Way to Mourn | By Sian Beilock | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/opinion/trump-impeachment-trial.html | When Youre President  You Can Do Anything | By David Leonhardt | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/sports/football/super-bowl-mahomes-big-play.html | Down and Out on Third and Long Not These Chiefs | By Kevin Draper | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/us/politics/democrats-iowa-caucuses.html | Democratic Hopefuls Make Final Appeals in a Blurred Caucus Race | By Alexander Burns | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/us/politics/trump-forever-war.html | Seeking an End To the Forever War | By Edward Wong | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/us/politics/trump-impeachment-bloomberg.html | Acquittal Clear Trump Celebrates Then Fulminates Against Bloomberg | By Katie Rogers | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/us/politics/trump-kansas-city-chiefs-tweet.html | Acquittal Clear Trump Celebrates Then Fulminates Against Bloomberg | By Katie Rogers | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/world/africa/trump-travel-ban.html | US Ban Sunders Families and Slams Door on Much of Africa | By Ruth Maclean and Abdi Latif Dahir | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/arts/television/whats-on-tv-monday-the-great-beauty-and-iowa-caucus-coverage.html | Whats On Monday | By Peter Libbey | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/business/economy/SARS-coronavirus-economic-impact-china.html | Trade Networks Face New Menace In a Coronavirus | By Peter S Goodman | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/business/victorias-secret-l-brands-leslie-wexner.html | At L Brands Complaints Lead to Exit | By James B Stewart | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/nyregion/cuomo-andy-byford-mta.html | In the End a Clash of Giant Egos  Triumphed Over Subway Repairs | By Jim Dwyer | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/reader-center/iowa-caucus.html | Living and Learning in Iowa | By Sydney Ember | TX 8-863-424 | 2020-04-06 |

| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/sports/football/chiefs-super-bowl-champions.html | What We Learned | By Benjamin Hoffman | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/sports/football/chiefs-super-bowl.html | Chiefs Wait for 50 Years and 3 Quarters | By Ben Shpigel | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/sports/football/patrick-mahomes-comeback-super-bowl.html | Mahomes Throws Chiefs Out of Then Back Into the Game | By Bill Pennington | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/us/politics/2020-democratic-primary.html | Democrats Pitched a Huge Tent In Iowa and Its a Hive of Angst | By Matt Flegenheimer | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/us/politics/joe-walsh-president-trump.html | Once a Tea Party Darling Now a Lonely GOP Voice Against Trump | By Sarah Lyall | TX 8-863-424 | 2020-04-06 |
| 2020-01-08 | 2020-02-04 | https://www.nytimes.com/2020/01/08/science/glowing-fish-bioluminescence.html | The Shiny Diet For These Reef Fish A Glowing Complexion Is Just a Gulp Away | By Joshua Sokol | TX 8-863-424 | 2020-04-06 |
| 2020-01-09 | 2020-02-04 | https://www.nytimes.com/2020/01/09/science/venus-volcanoes-active.html | Sizzling Neighbor Volcanoes on Venus Might Still Be Smoking | By Shannon Hall | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-04 | https://www.nytimes.com/article/what-is-coronavirus.html | A Deadly New Contagion | By Knvul Sheikh and Roni Caryn Rabin | TX 8-863-424 | 2020-04-06 |
| 2020-01-23 | 2020-02-04 | https://www.nytimes.com/2020/01/23/science/mummy-voice.html | The Unsilent Treatment The Mummy Speaks But Very Cryptically at Least So Far | By Nicholas St Fleur | TX 8-863-424 | 2020-04-06 |
| 2020-01-23 | 2020-02-04 | https://www.nytimes.com/2020/01/23/well/mind/depression-may-elevate-dementia-risk.html | Mind Dementia Risk From Depression | By Nicholas Bakalar | TX 8-863-424 | 2020-04-06 |
| 2020-01-27 | 2020-02-04 | https://www.nytimes.com/2020/01/27/science/fire-coneflowers-echinacea-pollination.html | Hot Property A Prairie Flower With a Fiery Nature | By Karen Weintraub | TX 8-863-424 | 2020-04-06 |
| 2020-01-27 | 2020-02-04 | https://www.nytimes.com/2020/01/27/well/live/access-to-care-may-explain-disparities-in-prostate-cancer-outcomes.html | Cancer Access to Care and a Racial Gap | By Nicholas Bakalar | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-04 | https://www.nytimes.com/2020/01/29/opinion/sonmez-kobe-washington-post.html | Surviving the Online Culture Wars | By Charlie Warzel | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-04 | https://www.nytimes.com/2020/01/29/well/move/keeping-aging-muscles-fit-is-tied-to-better-heart-health-later.html | Muscle Mass Tied to Heart Health | By Gretchen Reynolds | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-04 | https://www.nytimes.com/2020/01/30/arts/dance/royal-ballet-liam-scarlett-suspended.html | Royal Ballet Suspends Its Artist in Residence | By Alex Marshall | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-04 | https://www.nytimes.com/2020/01/30/science/math-villani-paris-mayor.html | In Paris a Mathematician Tackles Political Calculus | By Siobhan Roberts | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-04 | https://www.nytimes.com/2020/01/30/science/nasa-spitzer-space-telescope.html | For a Great Explorer the Long Mission Ends | By Adam Mann | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-04 | https://www.nytimes.com/2020/01/30/science/pterosaur-tooth-squid-fossil.html | Squid Off the Menu A Meal That Got Away 150 Million Years Ago | By Cara Giaimo | TX 8-863-424 | 2020-04-06 |

| 2020-01-30 | 2020-02-04 | https://www.nytimes.com/2020/01/30/well/move/hula-dancing-hips-movement-men.html | I Discovered My Hips While Hula Dancing | By Dana Mackenzie | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-01-30 | 2020-02-04 | https://www.nytimes.com/interactive/2020/01/30/us/politics/democratic-presidential-candidates-quiz.html | A Quick Quiz to Match You With a Democratic Candidate | By Sydney Ember and Lazaro Gamio | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-04 | https://www.nytimes.com/2020/01/31/books/review-weather-jenny-offill.html | Paranoid Comedy As a Saving Grace | By Dwight Garner | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-04 | https://www.nytimes.com/2020/01/31/health/cpr-elderly.html | Questioning CPR as a Default Response | By Paula Span | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-04 | https://www.nytimes.com/2020/02/01/sports/soccer/chelsea-leicester-frank-lampard.html | At Chelsea Lampards Experiment May Soon Become a Test | By Rory Smith | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-04 | https://www.nytimes.com/2020/02/02/arts/bafta-winners-2020.html | Mendes and 1917 Stay On a Roll at BAFTAs | By Alex Marshall | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/arts/music/eurydice-la-opera-review.html | A Neglected Voice a Painful Choice | By Anthony Tommasini | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/arts/music/taylor-swift-miss-americana.html | The Newly SelfAware Taylor Swift | By Jon Caramanica and Joe Coscarelli | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/arts/super-bowl-politics.html | Operations Covert and Overt at the Super Bowl | By Julia Jacobs | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/arts/television/new-nordic-tv-series.html | A Guide to Nordic TV Noir and Otherwise | By Mike Hale | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/books/george-steiner-dead.html | George Steiner Scholar Author and Prodigious Literary Critic Dies at 90 | By Christopher LehmannHaupt and William Grimes | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/bernard-ebbers-dead.html | Bernard J Ebbers WorldCom Chief Imprisoned in Fraud Dies at 78 | By Katharine Q Seelye and Daniel Victor | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/china-coronavirus-wuhan-surveillance.html | Back From Wuhan Facing Quarantine and Fear | By Paul Mozur | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/economy/coronavirus-china-trade-economy.html | Coronavirus Spread May Hurt Chinas Bid To Fulfill Trade Deal | By Ana Swanson | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/energy-environment/china-oil-opec.html | OPEC Scrambles to React As Virus Imperils Demand | By Stanley Reed | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/media/iowa-caucus-media.html | Heres the Scoop on How Journalists Descending on Iowa Let Off Steam | By Michael M Grynbaum | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/media/rush-limbaugh-cancer.html | Limbaugh Reveals He Has Advanced Lung Cancer | By Jacey Fortin | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/media/tribune-publishing-ceo-shakeup.html | Tribune Publishing CEO Departs in a ShakeUp | By Edmund Lee | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/tesla-stock.html | Tesla Soars 20  After Suppliers  Of Its Batteries  Get Good News | By Niraj Chokshi | TX 8-863-424 | 2020-04-06 |

| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/climate/fireflies-mating-light-pollution.html | Fireflies Have a Mating Problem The Lights Are Always On | By Shola Lawal | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/climate/japan-coal-fukushima.html | Why Is Japan Building New CoalFired Plants | By Hiroko Tabuchi | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/nyregion/harvey-weinstein-trial-jessica-mann.html | At the Weinstein Trial An Accuser Breaks Down During Her Testimony | By Jan Ransom | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/nyregion/nyc-coronavirus-what-we-know.html | Coronavirus Suspected In 3 New York Cases What We Know So Far | By Joseph Goldstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/nyregion/rent-control-health-aide.html | Seen as Family Aide Wins 283aMonth Home | By Nikita Stewart | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/nyregion/shaun-donovan-mayor-nyc.html | After Working for Obama and Bloomberg He Wants to Be the Next Mayor | By Azi Paybarah | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/nyregion/upper-east-side-murder.html | Drifter Charged in Murder on Upper East Side | By Ali Watkins | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/obituaries/mike-hoare-dies.html | Mad Mike Hoare 100  Irish Mercenary in Africa | By Robert D McFadden | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/opinion/goop-gwyneth-paltrow-netflix.html | Whos Afraid of Gwyneth Paltrow | By Elisa Albert and Jennifer Block | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/opinion/republican-party-trump.html | How Zombies Ate the GOPs Soul | By Paul Krugman | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/opinion/rescue-dogs.html | The Lesson  Of Our  Rescue Dog | By Margaret Renkl | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/sports/football/super-bowl-brady.html | Pass the Torch Not So Fast | By Ken Belson | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/sports/football/super-bowl-video.html | A Rundown of the Comeback | By Sopan Deb | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/sports/hockey/nhl-takeaways-january.html | The First Month of 2020 Is Good to NHL Veterans | By Andrew Knoll | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/sports/tennis/australian-open.html | New Winners Are the Norm for Women | By Christopher Clarey | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/technology/youtube-misinformation-election.html | As Primary Season Begins YouTube Says It Will Ban Misleading Content | By Davey Alba | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/theater/fandango-for-butterflies-immigration.html | Boldly Offering Their Immigrant Song | By Rob WeinertKendt | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/theater/hamilton-film-release-date.html | Hamilton Movie Expected in 2021 | By Michael Paulson | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/theater/really-really-gorgeous-review.html | With the White House in Cleveland Poetry Is a Necessity | By Jose Sols | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/upshot/wages-medicare-for-all.html | Would Your Pay Rise Under Medicare for All It Depends on the Labor Market | By Austin Frakt | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/Homeless-students-public-schools.html | 15 Million US Students Are Homeless Report Says | By Mihir Zaveri | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/coronavirus-american-student-china.html | A Students Ordeal Getting Out of China | By Miriam Jordan | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/kansas-city-missouri-trump-superbowl-tweet.html | A Kansas City Tweet Crosses the Line | By John Eligon | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/missouri-libraries-sexual-books.html | Librarians in Missouri Could Face Charges for AgeInappropriate Material | By Johnny Diaz | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/Afghanistan-Pompeo-Taliban-Peace.html | Taliban Peace Talks  Resume Pompeo Says | By Edward Wong | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/department-veterans-affairs-dismissed.html | VA Aide Of 5 Months Is Dismissed With Rebuff | By Jennifer Steinhauer | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/how-pronounce-buttigieg-name.html | Americans Can Agree on a Few Things How to Say Buttigieg Isnt One | By Sarah Lyall | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/trump-state-of-the-union.html | Speech for a Big Night Scrupulously Compiled  By Unassuming Hands | By Katie Rogers | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/well/live/she-was-losing-fistfuls-of-hair-what-was-causing-it.html | She Was Losing Fistfuls of Hair But Why | By Jane E Brody | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/asia/china-coronavirus-beijing.html | Virtual Shutdown Clears Out Chinas Capital | By Steven Lee Myers and Giulia Marchi | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/asia/coronavirus-deaths-sars.html | China Foresees Test as World  Shuts Its Doors | By SuiLee Wee | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/asia/hong-kong-coronavirus-china-border.html | In Hong Kong an Oasis in the Outbreak a Fight Over Border Controls | By Austin Ramzy and Tiffany May | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/europe/after-brexit.html | With Brexit Done Britain and EU Find Themselves at Trade Impasse | By Stephen Castle and Matina StevisGridneff | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/europe/britain-london-stabbing-streatham-terrorism-prison.html | Knife Attacks Prompt UK To Reconsider Prison Terms | By Benjamin Mueller | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/middleeast/iran-missile-plane-ukraine-tape.html | Tape Reveals Nearby Pilot  Saw Light From a Missile | By Andrew E Kramer | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/middleeast/iraq-protests-art.html | In Iraq Where Beauty Was Long Suppressed Art Flourishes | By Alissa J Rubin | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/middleeast/turkey-syria-idlib.html | Turkish Jets Attack Syrian Troops in Rebel Province | By Carlotta Gall | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/middleeast/yemen-humanitarian-flight.html | Mercy Flight Leaves Yemen Cracking a 3Year Blockade | By Declan Walsh | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/arts/simmons-film-finds-home-without-oprah.html | Dropped by Winfrey Film On Simmons Is Picked Up | By Nicole Sperling | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/nyregion/penn-station-delays.html | A Blackout Stalls Trains Stranding Commuters At Pennsylvania Station | By Ed Shanahan and Sandra E Garcia | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/opinion/los-angeles-gang-database.html | You Too Could Be in a Gang Database | By Stefano Bloch | TX 8-863-424 | 2020-04-06 |

| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/opinion/mutual-funds-disclosures.html | Mutual Funds Are Still Keeping Secrets | By Arthur Levitt | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/sports/willie-wood-death.html | Willie Wood Star Defensive Back With the Green Bay Packers Dies at 83 | By Richard Goldstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/technology/google-earnings-big-tech.html | Tech Giants Dominance Grows Leaving Crumbs for the Rest | By Daisuke Wakabayashi and Matt Phillips | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/iowa-caucus-app.html | Iowa Counties Struggle to Use App to Report Results Contributing to Long Waits | By Nick Corasaniti Sheera Frenkel and Nicole Perlroth | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/iowa-democratic-caucus-primary.html | Tensions In Iowa Over Long Delays In Caucus Tallies | By Alexander Burns and Jonathan Martin | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/johnston-iowa-caucus-klobuchar.html | A Candidates CaucusDay Visit Pays Off | By Reid J Epstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/pelosi-impeachment.html | Awaiting Verdict on Trump and on Pelosis Impeachment Gamble | By Sheryl Gay Stolberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/trump-impeachment-trial-final-arguments.html | In Closing Pleas  Calls to Public And to History | By Nicholas Fandos and Catie Edmondson | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/united-states-coronavirus-quarantine.html | US Prepares to House  Quarantined Patients To Contain Coronavirus | By Julie Bosman and Denise Grady | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/arts/television/whats-on-tv-tuesday-contact-and-the-state-of-the-union.html | Whats On Tuesday | By Mariel Wamsley | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/business/custom-urls.html | Tropical Breezes Pristine Beaches and a Domain Name to Die For | By Steve Lohr | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/nyregion/jewish-synagogue-security.html | Synagogues Find Price Tag For Security A Tall Order | By Liam Stack | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/reader-center/stories-to-sweep-you-away-our-new-feature-the-great-read.html | Introducing The Great Read A Digital Home for Riveting Stories | By Bill Wasik | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/technology/section-230-lobby.html | Big Business Attacks Big Techs Favorite Law | By David McCabe | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/us/politics/iowa-caucus-results-delay.html | A Caucus Expected  To Provide Clarity Ends in a Cliffhanger | By Matt Flegenheimer and Sydney Ember | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/us/politics/iowa-republican-caucus.html | The One Result That Was Never in Doubt | By Maggie Astor and Jeremy W Peters | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-05 | https://www.nytimes.com/2020/01/30/dining/drinks/best-wines-under-20-dollars-winter.html | 20 Reds Under 20 The Values Are Here For Now | By Eric Asimov | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-05 | https://www.nytimes.com/2020/01/31/arts/dance/adolphe-binder-pina-bausch-company.html | ExDirector Ends Bid To Return to Company | By Roslyn Sulcas | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-05 | https://www.nytimes.com/2020/01/31/hester-diamond-dead.html | Hester Diamond 91 Fan Of Art of Varied Periods | By Anita Gates | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-05 | https://www.nytimes.com/2020/01/31/dining/anchovy-pasta-recipe.html | Good Anchovies Give Pasta an Edge | By Melissa Clark | TX 8-863-424 | 2020-04-06 |

| 2020-01-31 | 2020-02-05 | https://www.nytimes.com/2020/01/31/dining/bollito-misto-recipe.html | Bollito Misto A Worthy Adventure | By David Tanis | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-05 | https://www.nytimes.com/2020/01/31/dining/chuan-tian-xia-review-sichuan.html | A Savory Language Of Salt and Smoke | By Ligaya Mishan | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/arts/music/roddy-ricch-billie-eilish-billboard.html | The New No 1 Album Has Been There Before | By Ben Sisario | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/arts/television/bojack-horseman-animal-jokes.html | Once Upon a Gag  in Hollywoo | By Jeremy Egner | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/dining/jean-georges-chocolates.html | To Bestow Love and Chocolates Via JeanGeorges | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/dining/monsieur-singh-mango-lassi.html | To Sip A Grab and Go Mango Lassi | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/dining/nyc-food-cart-vendors-rights-mohamed-attia.html | From Vendor to Defender | By Rachel Wharton | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/dining/russian-cookbook-beyond-the-north-wind.html | To Prepare A Detailed Look At Russian Food | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/dining/select-aperitivo.html | To Celebrate A Venetian Aperitif Suitable for Valentines | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/dining/sideways-the-experience.html | To Participate Watch Sideways While Sipping Wine | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/dining/smoked-salmon-candy.html | To Nibble A Smoked Salmon Candy Thats Similar to Jerky | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/03/arts/radiolab-the-other-latif-guantanamo.html | A Radiolab First Features a Detainee | By Lauren Messman | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/03/obituaries/daniel-arap-moi-dead.html | Daniel arap Moi Autocratic and Durable Kenyan Leader Dies at 95 | By Robert D McFadden | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/03/technology/makan-delrahim-antitrust-google-tech.html | Official Recused From Google Case | By Cecilia Kang | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/03/arts/dance/Paul-Taylor-solo-Balanchine-Episodes.html | Moving Like a Fly in Milk Actually Two Flies | By Gia Kourlas | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/arts/dance/review-shelf-life-adam-linder-moma.html | Wait for It Well Id Really Rather Not | By Brian Seibert | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/arts/music/beethoven-string-quartets.html | Daily Bread Immersed In Beethoven | By Daniel J Wakin | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/books/alice-mayhew-dead.html | Alice Mayhew 87 Dies  Star at Simon amp Schuster | By Anita Gates | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/books/review-big-goodbye-chinatown-hollywood-sam-wasson.html | Before the Flow of Hollywood Characters Dried Up | By Janet Maslin | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/all-electric-green-development.html | For Builders a Race to Electrify Everything | By Jane Margolies | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/china-coronavirus-food-prices.html | 9 Cabbages and Emergency Pork Health Crisis Tests Food Supply Chain | By Raymond Zhong | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/china-coronavirus-government.html | In China Virus Spurred Rush of Blame Shifting | By Li Yuan | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/economy/trump-economy-state-of-the-union.html | President Heralds Economic Gains Leaving Out the Caveats | By Jim Tankersley | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/hyundai-south-korea-coronavirus.html | Outbreak Tests Supply Chains Of Automakers | By Jack Ewing Neal E Boudette and Geneva Abdul | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/jeffrey-epstein-estate-bank.html | Epstein Created a Mystery Bank It Didnt Stir Until After He Died | By Matthew Goldstein and Steve Eder | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/media/disney-earnings.html | Disneys Flashiest Result  286 Million Subscribers | By Brooks Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/media/fox-news-chris-wallace-trump-interview.html | Fox Newsman Denies Trump Influenced Edit | By Michael M Grynbaum | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/new-york-commercial-real-estate.html | Transactions | By Amy Osorio | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/tesla-stock-price.html | Backed by Bulls and Helped by Bears Teslas Stock Soars | By Niraj Chokshi and Peter Eavis | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/dining/nudist-cooking-naked.html | Aprons Optional | By Priya Krishna | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/dining/nyc-restaurant-news.html | Off the Menu | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/dining/portale-review-pete-wells.html | Writing a Second Act in Italian | By Pete Wells | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/dining/salep.html | A Turkish Delight Made for Sipping | By Amelia Nierenberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/movies/taylor-swift-netflix-miss-americana-doc.html | Learning About Your Heroes Can Teach You a Lesson | By Nancy Coleman | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/nyregion/cia-leak-wikileaks-trial-Joshua-Schulte.html | ExAnalyst on Trial in Biggest Leak in CIA History | By Nicole Hong | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/nyregion/coronavirus-nyc.html | Empty Streets Empty Stores Viruss Economic Toll in Chinatowns | By James Barron | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/nyregion/crime-stats-nyc-bail-reform.html | A Striking Rise in Crime Last Month Intensifies Debate Over Bail Laws Effect | By Ashley Southall and Jesse McKinley | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/nyregion/harvey-weinstein-trial-jessica-mann.html | Weinstein Accuser Parrying Attacks on Credibility Testifies for 3rd Day | By Jan Ransom | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/nyregion/nyc-coronavirus-test.html | Sick Patient In New York Tests Negative | By Joseph Goldstein | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/opinion/archives-document-destruction.html | Closing the Court of History | By Matthew Connelly | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/opinion/college-helicopter-parenting.html | 4 Ways to Help Your College Kid Grow Up | By Natalie Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/opinion/iowa-caucus-app.html | The App That Broke the Iowa Caucuses | By Charlie Warzel | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/opinion/middle-east-climate-change.html | Mother Nature Rejects Trump Peace Plan | By Thomas L Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/sports/basketball/Oregon-UConn-women.html | A UConnLike Win Delivered by Oregon | By Howard Megdal | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/sports/basketball/knicks-steve-mills.html | Mills Longtime Fixture on LongFaltering Knicks Steps Down as President | By Sopan Deb | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/technology/election-tech.html | The Only Safe Voting Is LowTech Voting | By Kevin Roose | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/technology/jigsaw-doctored-images-disinformation.html | Researchers Offer New Tool to Detect Doctored Images | By Davey Alba | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/technology/twitter-fake-videos-photos-disinformation.html | Twitter Says It Will Police Fake Photos And Videos | By Davey Alba and Kate Conger | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/theater/border-people-review.html | Blurring Boundaries | By Alexis Soloski | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/travel/coronavirus-travel-plans.html | Confusion Abounds for People With Impending Travel Plans to China | By Tariro Mzezewa | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/oil-coronavirus.html | Virus Threatens an Oil Industry Thats Already Ailing | By Clifford Krauss | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/donald-trump-news.html | At a Lunch With News Anchors the President Says Hell Take Part in the Debates | By Michael M Grynbaum and Peter Baker | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/iowa-caucus-changes.html | They Aimed For Fairness But It Got Complicated | By Maggie Astor | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/iowa-caucus-future.html | Questioning a States Place in the Front of the Calendar | By Trip Gabriel and Reid J Epstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/iowa-caucus-problems.html | App Went Unused Then Phones Went Unanswered | By Sydney Ember and Reid J Epstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/iowa-caucus-shadow-app.html | Key to Democrats Digital Push  Untested and Hastily Built App | By Matthew Rosenberg Nick Corasaniti Sheera Frenkel and Nicole Perlroth | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/iowa-democratic-candidates.html | Buttigieg Fights Sanders for Lead as Iowa Regroups | By Alexander Burns and Shane Goldmacher | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/iowa-democrats-new-hampshire.html | Uncertainty Swirling Rivals Turn Focus to Wooing New Hampshire | By Katie Glueck and Matt Stevens | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/michael-bloomberg-campaign-ads.html | Bloomberg Sees Opening And Raises Ad Spending | By Jennifer Medina and Alexander Burns | TX 8-863-424 | 2020-04-06 |

| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/politics/political-system-broken.html | A Debacle That Adds To Doubts About It All | By Matt Flegenheimer | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/senate-impeachment-vote.html | Collins Will Not Support Removal of the President | By Patricia Mazzei and Catie Edmondson | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/trump-super-bowl-ad.html | The Face of Trumps Effort To Attract Black Voters | By Annie Karni and Maggie Haberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/what-happened-iowa-caucuses.html | How Caucuses Sank Into a Disaster | By Shane Goldmacher and Nick Corasaniti | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/what-states-caucus.html | Where Caucuses Are Still the Path for Democracy | By Maria Cramer | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/vets-daniel-koller-pets.html | Decades of Complaints Dont Stop West Coast Vet | By Mike Baker | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/americas/argentina-bonadio-kirchner.html | Judge Dies Jeopardizing Graft Case In Argentina | By Daniel Politi | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/asia/coronavirus-hong-kong-death.html | Hong Kong Reports Its First Death From Virus as Cases Multiply | By Austin Ramzy and Elaine Yu | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/asia/india-gandhi-nathuram-godse.html | As Nationalism Spreads Gandhis Killer Evokes Admiration as Never Before | By Sameer Yasir | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/asia/mumbai-horn-honking.html | A Device to Quell Indias Road Rage | By Jeffrey Gettleman | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/australia/kangaroo-island-fire.html | Will the Character of Kangaroo Island Survive the Fires | By Jamie Tarabay and Christina Simons | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/middleeast/lebanon-protests-shiites-hezbollah.html | In Lebanon Balancing Revolution With Political Loyalty | By Vivian Yee and Hwaida Saad | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/health/coronavirus-symptoms-germany.html | Experts Fear Patients Spreading Virus Even Without Signs of Symptoms | By Roni Caryn Rabin | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/opinion/trump-impeachment.html | Anything Goes for Republicans | By Caroline Fredrickson | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/theater/bob-carol-ted-alice-review.html | Anxious Foursome Seeks a Groove | By Ben Brantley | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/coronavirus-quarantine.html | Americans Get Home And Go Stir Crazy | By Mitch Smith Zolan KannoYoungs Farah Stockman and Vanessa Swales | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/democratic-response-state-of-the-union.html | In Rebuttal by Democrats Health Care and Economy Are Main Themes | By Emily Cochrane | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/pelosi-trump-handshake.html | Showdown Turns Brittle On Floor of the House | By Sheryl Gay Stolberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/rush-limbaugh-medal-of-freedom.html | Limbaugh Is Honored With Medal By First Lady | By Neil Vigdor | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/trump-state-of-the-union-black-voters.html | Boasting It Is All Working Trump Fights Racist Label | By Katie Rogers | TX 8-863-424 | 2020-04-06 |

Page 164 of 5793

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/americas/bolivia-evo-morales-senate.html | ExPresident Of Bolivia In Exile Seeks Office | By Julie Turkewitz | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/china-coronavirus-wuhan.html | Giving the Gift of Mobility to a City Under Quarantine | By Amy Qin | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/europe/france-Jean-Yves-Le-Drian-fraud.html | 7 on Trial in 55 Million Scam Impersonating French Minister | By Aurelien Breeden | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/nigeria-travel-ban.html | Nigeria Was Blindsided by Trumps Travel Ban Says Top Diplomat | By Lara Jakes | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/arts/television/whats-on-tv-wednesday-lego-masters-and-expedition-unknown.html | Whats On Wednesday | By Gabe Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/reader-center/historical-impeachment-portraits.html | Making Portraits of Impeachment | By Terence McGinley | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/sports/baseball/astros-cheating-scandal-yankees.html | Yankees Get Last Laugh On a Nemesis | By James Wagner | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/sports/ncaafootball/college-football-signing-day.html | December Is the New February Signing Day Loses Its Luster | By Alan Blinder | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/us/politics/four-more-years-chant-trump.html | American Comeback as a Presidencys Defense | By Peter Baker | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/us/politics/trump-state-of-the-union.html | Emboldened Trump Makes 2020 Case | By Michael D Shear | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/us/politics/trump-ukraine-evidence.html | A Wealth of Evidence Beyond the Partisan Fight | By Kenneth P Vogel | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-06 | https://www.nytimes.com/2020/01/28/reader-center/phone-hacking-saudi-arabia.html | When I Was Almost Hacked | By Ben Hubbard | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-06 | https://www.nytimes.com/2020/02/03/arts/design/seattle-asian-art-museum.html | Asian Art Museum To Reopen in Seattle | By Lauren Messman | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-06 | https://www.nytimes.com/2020/02/04/business/media/netflix-academy-awards-oscars.html | Can Netflix Crash the Oscars Party | By Brooks Barnes and Nicole Sperling | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-06 | https://www.nytimes.com/2020/02/04/dining/taste-of-persia-nyc-closing.html | Turf War Persian PopUp  Takes On Pizza Paradise | By Ligaya Mishan | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-06 | https://www.nytimes.com/2020/02/04/fashion/fashion-weeks-what-to-know.html | Big Trends to Watch in Fashion Month | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-06 | https://www.nytimes.com/2020/02/04/style/Prada-racism-City-Commission-on-Human-Rights.html | Pressure Put On Prada to Be More Sensitive | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-06 | https://www.nytimes.com/2020/02/04/style/keke-palmer-needs-three-alarms-to-wake-up.html | Rising Each Day Is Half the Battle | By Bee Shapiro | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-04 | 2020-02-06 | https://www.nytimes.com/2020/02/04/style/self-care/britney-spears-pop-up.html | At an Old Kmart a Celebration of Britney Spears | By Molly Oswaks and Michelle Groskopf | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-06 | https://www.nytimes.com/2020/02/04/style/will-the-oscars-crush-new-york-fashion-week.html | Will the Oscars Threaten New York Fashion Week | By Jessica Testa | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/television/gene-reynolds-dead.html | Gene Reynolds EmmyWinning Guiding Hand of Hit TV Series Dies at 96 | By Neil Genzlinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/television/the-bachelor-victoria-fuller-cosmopolitan.html | Contestant Wont Be On Cosmopolitan Cover | By Nancy Coleman | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/moore-oklahoma-teens-townsend-crash.html | Grieving Man Drives Into Crowd of Students Killing 2 | By Ben Fenwick and Manny Fernandez | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/ari-shaffir-kobe-bryant.html | Exploring Comedys Troll Side | By Jason Zinoman | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/dance/deborah-colker-joyce-theater.html | The Choreographer Takes Them to the River | By Gia Kourlas | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/design/trump-modern-architecture.html | Decreeing Classical Buildings For US | By Katie Rogers and Robin Pogrebin | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/music/gil-scott-heron-makaya-mccraven.html | A Legacy Thats a Work in Progress | By Giovanni Russonello | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/music/jehnny-beth-savages.html | Make No Mistake Shes Charged for This Gig | By Phoebe Reilly | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/television/disabled-hollywood.html | Small Steps Forward On Disabled Casting | By Cara Buckley | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/television/fran-drescher-indebted.html | Fran Drescher Type Its a Category of One | By Amanda Hess | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/television/state-of-the-union-trump.html | WrestleMania Drama SurvivorLevel Twists And a Rip for the Ages | By James Poniewozik | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/books/review-unmaking-presidency-donald-trump-susan-hennessey-benjamin-wittes.html | Beware of a Colossus Unbound | By Jennifer Szalai | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/business/bernie-madoff-prison-release.html | Madoff Says Hes Dying and Seeks Early Release | By David YaffeBellany | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/business/economy/trump-trade.html | Trade Deficit Shrinks Reflecting Year of Clashes | By Ana Swanson | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/business/media/super-bowls-ads.html | Best Super Bowl Ad Better Put the Gatorade Bath on Hold | By Tiffany Hsu | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/business/stock-market-record-coronavirus.html | A WorryFree Wall Street Hits a New High | By Matt Phillips | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/health/coronavirus-children.html | Why Youngest Population Is Mostly Being Spared | By Apoorva Mandavilli | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/movies/kirk-douglas-dead.html | Kirk Douglas Movie Star Who Brought Spartacus To Life Is Dead at 103 | By Robert Berkvist | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/movies/oscar-lessons.html | Behind the Camera With Oscar | By Mekado Murphy | TX 8-863-424 | 2020-04-06 |

| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/nyregion/harvey-weinstein-trial-lauren-young.html | She Thought It Was the Break of a Lifetime Instead Weinstein Assaulted Her She Testifies | By Jan Ransom | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/nyregion/nyc-landlord-rental-broker-fees.html | Shock for Landlords Is Delight for Renters No More Broker Fees | By Matthew Haag and Luis FerrSadurn | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/nyregion/nypd-memo-book.html | The NYPD Trades In A Standby Log Books For iPhones and Apps | By Corey Kilgannon | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/opinion/trump-senate-acquittal-impeachment.html | Republicans  Clear Trump Out of Fear | By Sherrod Brown | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/sports/baseball/mookie-betts-trade-red-sox.html | Betts Deal Tests Plan And Will Of Fans | By David Waldstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/sports/basketball/nba-trades-knicks-iguodala.html | Method in Knicks Madness Could Just Be Madness | By Marc Stein | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/sports/football/xfl-preview.html | The XFL Is Back Kinder and Gentler | By Victor Mather | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/sports/skiing/uphill-skiing-age.html | In a Class of Her Own at 75 | By Shauna Farnell | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/style/fashion-mens-wear-flies-its-freak-flag.html | Mens Wear Unfurls A Freak Flag | By Guy Trebay | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/style/homeland-toasts-its-final-season.html | Homeland Toasts a Final Season of Spies | By Ben Widdicombe | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/style/melanie-trump-congresswomen-in-white-state-of-the-union.html | The Inescapable Messaging of Clothing | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/style/storming-the-catwalk-in-an-ll-bean-boot.html | LL Bean Boots On the Runway | By Guy Trebay | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/technology/epoch-times-youtube.html | A ProTrump Voice Makes YouTube Its New Megaphone | By Kevin Roose | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/technology/personaltech/control-phone-notifications.html | This Better Be Good Managing Your Alerts | By J D Biersdorfer | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/upshot/paid-leave-trump.html | Why Few Democrats Clapped for Trumps Call for Paid Family Leave | By Claire Cain Miller | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/corona-virus-washington-state.html | Inside the Race to Contain Americas First Confirmed Case | By Amy Harmon | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/coronavirus-flights-wuhan.html | After Evacuation on Flights Arranged by Government Headed for Quarantine | By Miriam Jordan and Julie Bosman | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/impeachment-lessons-washington.html | I Dont Have a Lot of Hope | By Michael Wines Ian Prasad Philbrick and Justin T Gellerson | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/lion-king-berkeley-movie-licensing.html | School Screens Lion King Disneys Response Pay Up | By Christine Hauser | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/politics/joe-biden-iowa-caucus.html | Late Start and Missteps Hobbled Biden in Iowa | By Katie Glueck Jonathan Martin and Thomas Kaplan | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/politics/romney-trump-impeachment.html | An Act of Defiance by Romney Against a Party Hed Personified | By Mark Leibovich | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/politics/trump-acquitted-impeachment.html | Split Senate Clears Trump on Each Count in Finale of a Bitter Impeachment Battle | By Nicholas Fandos | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/politics/trump-pelosi.html | One Unscripted Moment Overshadowed the Rest | By Sheryl Gay Stolberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/politics/trump-supporters-impeachment.html | Fans of President Who Say Impeachment Was Just What They Needed | By Elaina Plott | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/asia/afghanistan-election-vote-audit.html | Afghanistan Audits Votes  Extending Election Crisis | By Mujib Mashal | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/asia/china-wuhan-coronavirus.html | Virus Puts a Metropolis Under a 21stCentury Siege | By Chris Buckley | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/asia/japan-coronavirus-cruise-ship.html | They Wear Goggles to Take Breakfast to Your Cabin | By Eimi Yamamitsu and Ben Dooley | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/asia/nato-afghanistan-troops.html | NATO Eyes Troop Reductions in Afghanistan as the US Draws Down | By Thomas GibbonsNeff and Julian E Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/europe/Britain-Johnson-BBC.html | War on Press Flares as BBC and British Leader Square Off | By Mark Landler and Stephen Castle | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/europe/marriage-tax-jersey.html | Jersey Island Moves to End Bias in Law | By Elian Peltier | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/europe/turkey-avalanches.html | Dozens of Rescuers Are Killed In Second Avalanche in Turkey | By The New York Times | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/europe/us-spain-sexual-assault.html | US Warns of Assault Threat in Spain | By Raphael Minder | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/middleeast/istanbul-airplane-crash.html | Plane Skids Off  Turkey Runway Leaving 1 Dead | By Derrick Bryson Taylor | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/interactive/2020/02/04/us/politics/iowa-democratic-caucus-explained.html | Heres a List of Everything That Went Wrong at the Iowa Caucuses | By Lauren Leatherby Lazaro Gamio and Keith Collins | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/business/media/trump-state-of-the-union-ratings.html | TV Audience Was Smallest Since Obamas 2016 Address | By Michael M Grynbaum | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/nyregion/ms-13-long-island.html | Killing of Witness in MS13 Case Spurs Furor | By Ed Shanahan and Jesse McKinley | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/opinion/abortion-trump.html | How Abortion Warps Our Politics | By Gracy Olmstead | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/opinion/alice-mayhew.html | What Alice Mayhew Taught Me | By David Masello | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/opinion/impeachment-trump-romney.html | Think Trumps Learned a Lesson Haha | By Gail Collins | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/opinion/impeachment-vote-trump-acquitted.html | The One Lesson Mr Trump Learned | By The Editorial Board | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/sports/baseball/mets-sale-wilpon-cohen.html | Mets Sale Is Said to Hit a Snag but Is Still Alive | By Kevin Draper David Waldstein and James Wagner | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/technology/facebook-encryption-child-exploitation.html | Child Advocates Slam Facebook Plan to Encrypt | By Katie Benner and Mike Isaac | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/us/parchman-mississippi-prisons.html | Justice Dept Will Open Civil Rights Investigation In Mississippis Prisons | By Rick Rojas | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/us/politics/barr-2020-investigations.html | Inquiries Into 2020 Candidates Require Barrs Approval | By Katie Benner | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/us/politics/joe-biden-elizabeth-warren-iowa-results.html | After Iowa One Goal For Biden and Warren Get Back in the Fight | By Jonathan Martin Katie Glueck and Astead W Herndon | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/us/politics/on-politics-sotu.html | Political Traditions Torn to Shreds | By Lisa Lerer | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/us/politics/trump-impeachment-acquittal.html | Victory for President but Fight Is Far From Over | By Peter Baker | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/americas/trump-guaido-venezuela.html | Trump Embraces Guaid Perhaps Giving Both Political Help | By Michael Crowley and Julie Turkewitz | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/asia/china-coronavirus-censorship.html | Beijing Tightens Its Grip on News Coverage as Cases Continue to Surge | By Raymond Zhong | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/arts/whats-on-tv-thursday-briarpatch-and-tommy.html | Whats On Thursday | By Gabe Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/business/facial-recognition-schools.html | Facial Recognition Gains Entry Into Schools | By Davey Alba | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/nyregion/bill-de-blasio-mayor-nyc.html | De Blasios Challenge Getting New Yorkers to Believe in a Lame Duck | By Emma G Fitzsimmons | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/style/the-man-behind-the-new-front-row.html | Power Broker | By Jacob Bernstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/us/politics/dhs-new-york-global-entry.html | DHS Freezes Global Entry Enrollment in New York Over Immigration | By Zolan KannoYoungs and Jesse McKinley | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/us/trump-resistance-democrats.html | Once Hopeful in GOP Districts Resisters Become the Resisted | By Campbell Robertson | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-06 | https://www.nytimes.com/2020/01/30/theater/national-asian-american-theater-company.html | Theater Partnership Aims to Foster Inclusion | By Sophie Haigney | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-07 | https://www.nytimes.com/2020/02/03/movies/oscars-best-picture-foreign-film.html | Trying to Break the Oscars Language Barrier | By Sara Aridi | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-07 | https://www.nytimes.com/2020/02/04/arts/television/lucy-jarvis-dead.html | Lucy Jarvis Producer Who Took TV Viewers Far and Wide Dies at 102 | By Neil Genzlinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-07 | https://www.nytimes.com/2020/02/04/smarter-living/wirecutter/when-a-friend-is-in-need-show-you-care-with-food.html | Here to Help How to Show You Care With Food | By Anna Perling | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-07 | https://www.nytimes.com/2020/02/04/arts/design/sothebys-post-brexit-london-sale-income-down.html | PostBrexit Art Auction Undersells | By Scott Reyburn | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-05 | 2020-02-07 | https://www.nytimes.com/2020/02/05/books/claude-mckay-romance-marseille-harlem-renaissance.html | Far Ahead of Its Time And Finally Published | By Talya Zax | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-07 | https://www.nytimes.com/2020/02/05/climate/forests-europe-climate-changed.html | Rejuvenated Forests Ripe for Burning | By Somini Sengupta | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-07 | https://www.nytimes.com/2020/02/05/movies/pandora-and-the-flying-dutchman-restoration.html | What Becomes A Legend Most | By J Hoberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-07 | https://www.nytimes.com/2020/02/05/obituaries/beverly-pepper-dead.html | Beverly Pepper Sculptor of Steel Iron Earth and Stone Dies at 97 | By Margalit Fox | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-07 | https://www.nytimes.com/2020/02/05/opinion/china-travel-coronavirus.html | Who Says Visiting China Isnt Safe | By Rosie Spinks | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/05/nyregion/deborah-batts-dead.html | Deborah A Batts the First Openly Gay Federal Judge Is Dead at 72 | By Katharine Q Seelye and Benjamin Weiser | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/design/Lequeu-Morgan-Library.html | An Architect Whose Fantasies Were Played Out on Paper | By Jason Farago | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/design/Nicolas-Moufarrege-Queens-Museum.html | He Always Embroidered the Truth | By Arthur Lubow | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/design/noah-davis-david-zwirner-review.html | Still Casting a Hypnotic Spell | By Roberta Smith | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/design/zilia-sanchez-el-museo-del-barrio.html | Cartographer of the Female Body | By Jillian Steinhauer | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/music/nello-santi-dead.html | Nello Santi 88 Conductor Who Saw No Need for Excess in Italian Operas | By Jonathan Kandell | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/music/new-york-philharmonic-review.html | Soft Waves Via Yeats | By Anthony Tommasini | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/music/review-figaro-met-opera-susan-graham.html | Notes of Welcome For 2 Distinct Voices | By Zachary Woolfe | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/music/taylor-swift-universal-publishing-deal.html | Taylor Swift Signs Deal For Her Songwriting | By Ben Sisario | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/nyc/this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/nyc/this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/television/homeland-review.html | Homeland Gives  The Long War A Long Goodbye | By James Poniewozik | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/business/boeing-737-inquiry.html | Boeing Snubs Dutch Inquiry Of 09 Crash | By Chris Hamby and Claire Moses | TX 8-863-424 | 2020-04-06 |

| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/business/china-trade-tariffs-coronavirus.html | China Cuts Some Tariffs in a Truce That May Not Hold | By Carlos Tejada | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/business/coronavirus-face-masks.html | Virus Presses Mask Makers  Into Overdrive World Wide | By Liz Alderman | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/business/dealbook/elliott-management-softbank.html | Hedge Fund Is Said to Push For Changes At SoftBank | By Michael J de la Merced | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/business/drowsy-driving-truckers.html | Youre Fading TenFour Good Buddy | By Julie Weed | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/business/economy/trump-kenya-trade-talks.html | US Plans Trade Talks With Kenya to Counter Chinas Influence in Africa | By Ana Swanson | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/business/media/gayle-king-cbs-kobe-bryant.html | CBS Takes Heat for Choice of Video | By John Koblin | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/business/new-york-times-earning.html | Subscriptions To The Times  Top 5 Million As Ads Decline | By Marc Tracy | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/climate/trump-grand-staircase-monument.html | Utah Lands Officially Open To Oil and Gas Exploration | By Coral Davenport | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/health/coronavirus-misinformation-social-media.html | WHO Also Is Confronting an Infodemic of Falsehoods on the Internet | By Matt Richtel | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/health/coronavirus-treatments.html | Tests to Start In Wuhan  On Medicine Made in US | By Denise Grady | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/and-then-we-danced-review.html | And Then  We Danced | By Glenn Kenny | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/birds-of-prey-review.html | Her Boyfriend Is Gone So She Got a New Crew | By AO Scott | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/cane-river-review.html | The Career That Might Have Been | By AO Scott | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/come-to-daddy-review.html | Seeking Closure in All Its Many Forms | By Jeannette Catsoulis | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/horse-girl-review.html | Lost Inside a Troubled Mind | By Natalia Winkelman | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/movies-starring-women-and-people-of-color-continue-to-surge.html | Top Hollywood Films Reflect Push for Change | By Reggie Ugwu | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/oscars-2020-nominations-predictions.html | And the Oscar Goes to | By Kyle Buchanan | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/the-lodge-review.html | Mommy NotSoDearest in the Chilliest of Settings | By Jeannette Catsoulis | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/timmy-failure-mistakes-were-made-review.html | This Case Calls for His BigBoy Words | By Kyle Turner | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/waiting-for-anya-review.html | Waiting for Anya | By Ben Kenigsberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/nyregion/de-blasio-state-of-the-city.html | De Blasio After 6 Years  As the Mayor Lays Out  Plans to Save Our City | By Emma G Fitzsimmons and Jeffery C Mays | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/nyregion/global-entry-what-to-know.html | How Freeze Affects Those Now Enrolled In Programs | By Azi Paybarah | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/nyregion/harvey-weinstein-rape-trial.html | Weinstein Trial Turns on a Single Question  Do You Believe the Women | By Jan Ransom | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/nyregion/ms-13-long-island.html | Commissioner Walks Back Claim That Law Led to Murder | By Ali Watkins | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/nyregion/nyc-brokers-fees-ban.html | Brokers Landlords and Renters Scramble for Guidance on Fee Change | By Michael Gold and Luis FerrSadurn | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/opinion/economy-republicans-deficit.html | The Triumph Of Fiscal Hypocrisy | By Paul Krugman | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/opinion/iowa-caucuses-democrats.html | Thank You Iowa | By Michelle Cottle | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/opinion/trump-democrats-2020.html | How Trump  Wins Again | By David Brooks | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/science/oneweb-launch.html | Seeing the Light Thats Bad on Satellite Saturation | By Shannon Hall | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/sports/baseball/mookie-betts.html | Evoking the Ghosts Of Red Sox Trades Past | By Benjamin Hoffman | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/sports/baseball/steve-cohen-mets.html | Hedge Fund Owner Says Deal for Mets Is Dead | By Kevin Draper and James Wagner | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/sports/basketball/leon-rose-knicks-president.html | Knicks Plan to Hire Agent As Next President of Team | By Sopan Deb and Marc Stein | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/sports/football/jacksonville-jaguars-london-wembley.html | Jaguars Add 2nd Game in London Creating Distance With Local Fans | By Victor Mather | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/sports/soccer/major-league-soccer-reaches-a-deal-with-its-players.html | MLS and Players Reach Deal to Raise Pay | By Kevin Draper | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/technology/casper-ipo.html | Casper the Latest MoneyLosing StartUp to Go Public Is Met With a Yawn on Wall Street | By Erin Griffith | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/technology/uber-growth-losses.html | Uber Posts Faster Growth But Absorbs 11 Billion Loss | By Kate Conger | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/theater/paradise-lost-review-sheen-center.html | Its More Like Paradise Mislaid | By Jose Sols | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/upshot/iowa-caucuses-errors-results.html | Errors Inconsistencies and Doubts About How Precise Results Will Be | By Nate Cohn Josh Katz Denise Lu Charlie Smart Ben Smithgall and Andrew Fischer | TX 8-863-424 | 2020-04-06 |

| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/28-Fan-duel-draft-kings-law.html | New York Court Rejects Law Allowing Daily Fantasy Sports | By Michael Levenson | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/kobe-bryant-island-express-helicopters.html | Clash Over Safety Issues  Years Before Bryant Crash | By Mike Baker James Glanz and Sarah Mervosh | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/pitts-burgh-wuhan-coronavirus.html | Treating Quarantined Sister City Like Family | By Campbell Robertson | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/alice-johnson-trump-super-bowl-ad.html | Life as the Face of Trumps Super Bowl Ad | By Annie Karni | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/barr-5g.html | Chinas Command of 5G is a Danger Barr Says | By Katie Benner | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/bernie-sanders-donations.html | Sanders Campaign Says It Raked In 25 Million in January | By Shane Goldmacher | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/bloomberg-donors-democrats.html | Bloomberg Is Courting Wealthy Donors but Not for His Own Campaign | By Alexander Burns and Nick Corasaniti | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/el-paso-shooting-federal-hate-crimes.html | Federal Hate Crime Charges Filed in a Massacre That Targeted Latinos | By Erin Coulehan Katie Benner and Manny Fernandez | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/michael-bloomberg-california.html | Battle Over California  Comes Early This Year | By Jennifer Medina | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/russian-interference-mcconnell.html | Senate Report Criticizes Response to Election Interference | By Julian E Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/trump-acquittal-washington-hotel.html | Trump Team Celebrates At His Hotel | By Katie Rogers | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/trump-fact-check.html | Statements That Stretch The Truth | By Linda Qiu | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/trump-impeachment.html | Instead of Reconciliation a Promise of Payback | By Peter Baker | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/trump-signature-impeachment-report-auction.html | Authentic or Not Trumps Name in Ink Sells Bigly | By Heather Murphy | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/africa/africa-coronavirus-china.html | Africa With Growing Ties to China Is Especially Vulnerable | By Simon Marks and Abdi Latif Dahir | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/asia/chinese-doctor-Li-Wenliang-coronavirus.html | WhistleBlower On China Virus Succumbs to It | By Chris Buckley | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/asia/coronavirus-china-wuhan-quarantine.html | Beijing Imposes Extreme Limits On Ill in Wuhan | By Amy Qin Steven Lee Myers and Elaine Yu | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/asia/coronavirus-cruise-ship.html | On Quarantined Cruise Ship I Keep Hearing Painful Coughs | By Isabella Kwai | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/asia/coronavirus-quarantine-australia.html | Going From Wuhan To Christmas Island For a Quarantine | By Isabella Kwai | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/asia/girl-rape-us-embassy-new-delhi.html | Girl 5 Is Raped at US Embassy Campus in India Police Say | By Kai Schultz and Hari Kumar | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/europe/derek-mackay-scotland-resigns.html | Scottish Official Quits on Reports Of Messaging Boy With Invites | By Megan Specia | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/europe/finland-parental-leave-equality.html | Finland Plans to Give All New Parents the Same Leave | By Iliana Magra | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/europe/ireland-election-varadkar.html | Irish Leader Blazed Trails but May Have Lost Luster | By Mark Landler | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/middleeast/iraq-iran-hezbollah-evidence.html | Iraqis Say ISIS Not a TehranBacked Militia May Have Attacked Base | By Alissa J Rubin | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/middleeast/israel-violence-trump-mideast-plan.html | 3 Palestinians Killed in Surge of Violence After Release of Trumps Peace Plan | By Isabel Kershner | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/interactive/2020/02/06/movies/oscars-2020-quiz.html | Hey Movie Fans Test Your Knowledge of Oscar Firsts | By Kathryn Shattuck | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/nyregion/green-light-law-global-entry.html | New York Law On Immigrants Spurs Reprisal | By Jesse McKinley Zolan KannoYoungs and Annie Correal | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/opinion/ny-green-light-global-entry.html | On Mr Trumps Revenge List New York | By The Editorial Board | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/sports/basketball/nba-trade-deadline.html | Mookie Who Russell  Leads NBA Trade Blitz | By Marc Stein | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/sports/kobe-bryant-memorial.html | Memorial for Bryant Is Set at Staples Center | By Sarah Mervosh and Marc Stein | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/democratic-iowa-caucuses.html | Muddled Democratic Race Hurtles to New Hampshire | By Jonathan Martin and Reid J Epstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/democrats-agenda-trump-investigation.html | Shaken by Trumps Acquittal Democrats Ask What Do We Do Next | By Sheryl Gay Stolberg and Nicholas Fandos | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/navy-secretary-trump-bloomberg.html | Navy Leader Trump Ousted  Will Endorse Bloomberg | By Helene Cooper | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/trump-acquittal.html | Rage Glee Confusion and NameCalling and Its Not Over Yet | By Mark Leibovich | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/puerto-rico-insurance-tsunami.html | Insurance Squabbling Stymies Rebuilding Efforts in Puerto Rico | By Frances Robles and Patricia Mazzei | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/trump-impeachment.html | McConnells Moment A Master Strategist Secures a Swift Acquittal | By Carl Hulse Nicholas Fandos and Emily Cochrane | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/americas/greenwald-charges-dropped-brazil.html | Brazil Judge Throws Out Criminal Case On Greenwald | By Ernesto Londoo | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/middleeast/terror-yemen-drone-attack.html | US Confirms Yemen Killing Of Terrorist | By Julian E Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/07/arts/television/high-maintenance-locke-and-key.html | This Weekend I Have | By Margaret Lyons | TX 8-863-424 | 2020-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/07/arts/television/whats-on-tv-friday-timmy-failure-and-mythic-quest.html | Whats On Friday | By Gabe Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/07/business/pge-bankruptcy-newsom.html | Governor Has a Plan B For PGampE Take It Over | By Ivan Penn and Peter Eavis | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/07/us/politics/democratic-candidates-foreign-policy.html | They Reject Trumps Foreign Policy and Dont Agree on One of Their Own | By David E Sanger and Maggie Astor | TX 8-863-424 | 2020-04-06 |
| 2019-10-01 | 2020-02-07 | https://www.nytimes.com/2019/10/01/opinion/dance-immigration-vietnam.html | Shall We Soar A Dancing Couple Took Flight and Led Me to the Oscars | By Laura Nix | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-08 | https://www.nytimes.com/2020/02/07/movies/sundance-film-festival-chief.html | Sundance Names New Festival Chief | By Nicole Sperling | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-08 | https://www.nytimes.com/2020/02/03/arts/television/mcmillions-hbo-explained.html | The Hamburglar Didnt Do It | By Nancy Coleman | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-08 | https://www.nytimes.com/2020/02/05/arts/music/ivan-kral-dead.html | Ivan Kral 71 Who Rocked New Yorks Underground | By Jim Farber | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-08 | https://www.nytimes.com/2020/02/05/opinion/Biden-Obama-2020.html | Obamas Legacy Is Hurting Democrats | By KeeangaYamahtta Taylor | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-08 | https://www.nytimes.com/2020/02/06/opinion/transgender-children-medical-bills.html | When Lawmakers Dont Get Trans Children | By Jack Turban | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-08 | https://www.nytimes.com/2020/02/06/us/chinas-lavish-funds-lured-us-scientists-what-did-it-get-in-return.html | Chinese Grants to US Scientists Are Under Scrutiny | By Ellen Barry and Gina Kolata | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-08 | https://www.nytimes.com/interactive/2020/02/06/us/politics/democratic-candidates-new-hampshire.html | See How the 2020 Democrats Zoomed Into New Hampshire | By The New York Times | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/06/arts/design/art-basel-cancels-hong-kong-fair.html | Art Basel Cancels Hong Kong Fair | By Scott Reyburn | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/arts/dance/new-york-city-ballet-review.html | Missing Solo Resurfaces | By Brian Seibert | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/arts/design/artist-run-spaces-los-angeles.html | Juggling Creativity And Sales | By Jori Finkel | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/arts/design/federal-building-architecture.html | A War on Architectural Diversity | By Michael Kimmelman | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/arts/music/caroline-shaw-review.html | Her Composing Majesty Comes Into View | By Joshua Barone | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/books/carol-shields-prize-fiction-women-writer.html | New Literary Prize For Female Writers | By Concepcin de Len | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/books/stephen-joyce-dies-at-87-guarded-grandfathers-literary-legacy.html | Stephen Joyce 87 Fierce Protector of Grandfathers Literary Legacy Dies | By Sam Roberts | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/black-unemployment-wages.html | Hes Gained A Foothold But Worries About Falling | By Jeanna Smialek Ben Casselman and Demetrius Freeman | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/china-coronavirus-doctor-death.html | Online Revolt in China As a Doctor Is Lionized | By Li Yuan | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/clearview-facial-recognition-child-sexual-abuse.html | Facial ID App Recognizes Child Sex Abuse Victims | By Kashmir Hill and Gabriel JX Dance | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/coronavirus-china-auto-factories.html | Auto Industry Squirms as Virus Idles Chinese Plants | By Jack Ewing | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/dealbook/credit-suisse-ceo.html | Credit Suisse Chief Resigns As Spying Scandal Churns | By Amie Tsang and Michael J de la Merced | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/hong-kong-coronavirus.html | From Months of Protests to the Threat of Illness | By Alexandra Stevenson Austin Ramzy and Tiffany May | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/january-jobs-report.html | Hiring Surges Giving Trump Fuel for 2020 | By Ben Casselman | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/opec-russia-saudi-arabia.html | Alliance Is Strained as Virus Saps Demand for Oil | By Stanley Reed | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/uaw-vance-pearson-guilty.html | Former UAW Official Pleads Guilty in Scheme | By Noam Scheiber | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/climate/mosiac-mission-arctic-climate-change-photos.html | Researchers Tackling Wind Endless Night And Ice Floes | By Henry Fountain and Esther Horvath | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/climate/trump-california-automakers-antitrust.html | US Clears 4 Automakers In Inquiry Over Emissions | By Coral Davenport | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/health/dc-coronavirus-china.html | Offers to Send Expertise To China Remain Ignored | By Donald G McNeil Jr and Zolan KannoYoungs | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/health/hospitals-coronavirus.html | Swept Up in Flu Season  US Hospitals Prepare | By Reed Abelson and Katie Thomas | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/nyregion/global-entry-lawsuit-ny.html | New York Will File Lawsuit  Over Traveler Program Ban | By Luis FerrSadurn | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/nyregion/harvey-weinstein-trial-consent.html | Weinstein Case Presents Jurors With Quandary | By Megan Twohey and Jodi Kantor | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/nyregion/harvey-weinstein-trial.html | Weinsteins Lawyers Try to Discredit Actressss Allegation of Rape | By Jan Ransom and Alan Feuer | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/nyregion/kaseem-watkins-murdered-father.html | Man Charged in Killing of Infant Son Was Well Known to City Agencies | By Ashley Southall | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/nyregion/nyc-broker-fees-lawsuit.html | Real Estate Lobbyists  Plan Legal Challenge To NoBrokerFee Rule | By Matthew Haag | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/obituaries/roger-kahn-dead.html | Roger Kahn 92 Who Lifted Sportswriting With Boys of Summer Dies | By Bruce Weber | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/opinion/democratic-primary-2020-election.html | The Harrowing Chaos of the Democratic Primary | By Michelle Goldberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/science/boeing-starliner-nasa.html | NASA Finds a Lot of Anomalies in a Boeing Mission | By Kenneth Chang | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/sports/hockey/rivalry-series-usa-womens-hockey.html | A Passport as Robust as Her Scoring | By Carol Schram | TX 8-863-424 | 2020-04-06 |

| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/sports/houston-rockets-los-angeles-lakers.html | Rockets Coach Is Thinking Big With a Really Small Lineup | By Scott Cacciola | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/sports/jessica-mendoza-new-york-mets-espn.html | Mendoza Expands ESPN Duties Ending Dual Role With Mets | By Kevin Draper | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/sports/mets-wilpon-dolan-knicks.html | Knicks and Mets Blunders Point One Way Sell the Team | By Michael Powell | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/sports/renee-seman-dead.html | One Goal Before Dying Finish 6 Major Marathons | By Sandra E Garcia | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/soccer/nycfc-stadium-bronx-mls.html | NYCFCs Stadium Hunt May End Just Down the Street in the Bronx | By David Waldstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/technology/us-china-drone-ban.html | Federal Agencies Are Divided Over Rule to Ground Chinese Drones | By David McCabe | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/theater/doctors-jane-and-alexander-review.html | A Writer Without Borders | By Maya Phillips | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/todaysnyt/saint-lucia-golf-resort-design.html | Stunning golf site in the Caribbean | By Michael Croley | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/douglas-hodge-college-admissions-scandal.html | Former CEO Sentenced to Nine Months in Admissions Case | By Kate Taylor | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/emoluments-trump-democrats.html | Emoluments Case Brought Against Trump Is Dismissed | By Sharon LaFraniere | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/kobe-bryant-helicopter-crash-ntsb.html | Draft Report Describes Fatal Descent Of Helicopter | By Nicholas BogelBurroughs | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/alexander-vindman-gordon-sondland-fired.html | Trump Hits Back Firing Witnesses After Acquittal | By Peter Baker Maggie Haberman Danny Hakim and Michael S Schmidt | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/elizabeth-warren-pete-buttigieg.html | Buttigieg Not Sanders  Emerges as a Problem For Warrens Candidacy | By Astead W Herndon | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/farm-bailout-jbs.html | Aid for US Farmers Paid to a Brazilian Company | By Maggie Haberman and Alan Rappeport | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/house-puerto-rico-aid-package.html | Puerto Rico Aid Passes House But Its Future Is Not Certain | By Emily Cochrane and Mark Walker | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/joe-biden-anita-dunn.html | Biden Shakes Up Campaign Leadership  After Gut Punch of a Poor Iowa Finish | By Katie Glueck and Jonathan Martin | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/joe-walsh-drops-out.html | Walsh Ends Primary Challenge to Trump | By Annie Karni | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/latest-democratic-polls.html | A Statistical Tie Heading Into the Next Contest | By Giovanni Russonello | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/mitch-mcconnell-kentucky.html | McConnell Becomes GOPs LongSought Winner of the Fight | By Elaina Plott | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/pete-buttigieg-iowa-caucus.html | How Buttigieg Became Surprise of the Caucuses | By Reid J Epstein and Trip Gabriel | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/who-won-iowa-caucuses.html | 40 or So Delegates Down And Nearly 2000 More to Go | By Reid J Epstein and Matt Stevens | TX 8-863-424 | 2020-04-06 |

| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/trump-land-mines-cluster-munitions.html | Trump Administration Embraces Weapons 164 Nations Ban | By John Ismay and Thomas GibbonsNeff | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/asia/china-coronavirus-doctor-death.html | Flood of Anger in China Over a Doctors Death | By Chris Buckley and Paul Mozur | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/asia/coronavirus-japan-cruise-ship.html | Japan With Ship in Quarantine and Eye on Olympics Scrambles to Contain Virus | By Motoko Rich and Eimi Yamamitsu | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/asia/taliban-malala-yousafzai-pakistan.html | Top Official For Taliban Flees Prison In Pakistan | By Ihsanullah Tipu Mehsud and Maria AbiHabib | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/europe/austria-greens-alma-zadic.html | Migrant PhD Lawyer Fighter The Faces of Austrias Justice Minister | By Katrin Bennhold | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/europe/belarus-lukashenko-russia-putin.html | Putin Turns Down Oil Deal With President of Belarus | By Andrew Higgins | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/europe/germany-thuringia-afd.html | Germans Unnerved by Political Dealing With FarRight Party That Echoes Nazi Era | By Katrin Bennhold | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/europe/karen-pierce-uk-ambassador-us.html | Britain Names New Ambassador to US at Delicate Time in Relations | By Stephen Castle | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/europe/salvini-italy-prosecution.html | Italian Leader Welcomes A Migration Court Battle | By Jason Horowitz | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/europe/spain-extradition-brazil.html | Spanish Terrorist Is Returned  From Brazil After Decades | By Raphael Minder | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/middleeast/syria-plane-israel.html | Airbus Jet Headed to Damascus With 172 Passengers Aboard Drew Fire Russia Says | By Vivian Yee and David M Halbfinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/your-money/entrepreneurship-philanthropy-gururaj-deshpande.html | Sharing Their Success to Make StartUp Deserts Bloom | By Paul Sullivan | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/your-money/states-financial-education.html | English Math Social Studies and Now Credit Scores | By Ann Carrns | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/your-money/vegan-investing-animal-welfare.html | How a Vegan Finds Leather in Her Portfolio | By Ron Lieber | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/interactive/2020/02/07/world/asia/wuhan-china-life.html | How to Survive in an Outbreak | By Chris Buckley | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/07/health/coronavirus-patients.html | Report on 138 Patients in Wuhan Reveals Disturbing Details of How Virus Spreads | By Denise Grady | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/07/opinion/dhs-cell-phone-tracking.html | Near Perfect Surveillance | By The Editorial Board | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/07/opinion/mitt-romney-impeachment.html | Lonely Are The Brave | By Bret Stephens | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/abortion-litmus-test-debate.html | Meaningful Discussion of Abortion by Rivals Shows This Election Cycle Is Different | By Stephanie Saul | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/democratic-debate-recap.html | Tops in Iowa Under Attack At Every Turn | By Alexander Burns and Jonathan Martin | TX 8-863-424 | 2020-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/joe-biden-debate-new-hampshire.html | Slowly Dawning on Democrats Theres No Safe Option | By Matt Flegenheimer and Katie Glueck | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/08/arts/television/whats-on-tv-saturday-horse-girl-and-ma.html | Whats On Saturday | By Mariel Wamsley | TX 8-863-424 | 2020-04-06 |
| 2020-01-14 | 2020-02-09 | https://www.nytimes.com/2020/01/14/books/review/race-of-aces-john-bruning.html | Fight Club | By Elizabeth Wein | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-09 | https://www.nytimes.com/2020/01/21/books/review/fight-of-the-century-aclu-michael-chabon-ayelet-waldman.html | Cry Freedom | By Monica Youn | TX 8-863-424 | 2020-04-06 |
| 2020-01-24 | 2020-02-09 | https://www.nytimes.com/article/how-to-change-email-address.html | Here to Help Switching to A Better Email Service Some Options | By Whitson Gordon | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-09 | https://www.nytimes.com/2020/01/28/books/review/early-sarah-digregorio.html | Born Too Soon | By Randi Hutter Epstein | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-09 | https://www.nytimes.com/2020/01/28/books/review/mengele-david-g-marwell.html | Dr Evil | By Steven Aschheim | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-09 | https://www.nytimes.com/2020/01/28/books/review/my-war-criminal-jessica-stern-radovan-karadzic.html | Conversations With a Mass Murderer | By Belinda Cooper | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-09 | https://www.nytimes.com/2020/01/28/books/review/run-me-to-earth-paul-yoon.html | War Wounds | By Tash Aw | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-09 | https://www.nytimes.com/2020/01/28/books/review/why-were-polarized-ezra-klein.html | Continental Divide | By Norman J Ornstein | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-09 | https://www.nytimes.com/2020/01/28/travel/icon-epic-skiing-crowds.html | Crowded Runs Put the Ski Industry on the Defensive | By Christopher Steiner | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-09 | https://www.nytimes.com/2020/01/30/books/review/inside-the-list-isabel-allende.html | Isabel Allende Sings the Praises of Process Peace and Pups | By Elisabeth Egan | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-09 | https://www.nytimes.com/2020/02/01/books/review/a-woman-like-her-sanam-maher.html | Fatal Exposure | By Amy Waldman | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-09 | https://www.nytimes.com/2020/02/01/books/review/becoming-a-man-p-carl.html | Gender Reveal | By Garrard Conley | TX 8-863-424 | 2020-04-06 |
| 2020-02-02 | 2020-02-09 | https://www.nytimes.com/2020/02/02/style/electric-hummer-super-bowl-lebron.html | A Fusion Spawns The Electric Truck | By Alex Williams | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-09 | https://www.nytimes.com/2020/02/03/books/review/the-cactus-league-emily-nemens.html | Batter Up | By Charles McGrath | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-09 | https://www.nytimes.com/2020/02/03/realestate/something-the-new-york-doesnt-have-enough-of-serviced-apartments.html | The New Condo Wasnt Ready So She Scrambled | By Kim Velsey | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-09 | https://www.nytimes.com/2020/02/03/t-magazine/nova-scotia-architecture.html | By Design Nova Scotia Grace | By Michael Snyder | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-09 | https://www.nytimes.com/2020/02/03/travel/mexico-costa-chica.html | Mexicos Countercultural Coast | By Freda Moon | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-03 | 2020-02-09 | https://www.nytimes.com/interactive/2020/02/03/magazine/henry-louis-gates-jr-interview.html | Henry Louis Gates Jr on What Really Happened at Obamas Beer Summit | By David Marchese | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/books/review/dark-and-deepest-red-anna-marie-mclemore-black-girl-unlimited-echo-brown.html | Fantasy | By Karen Valby | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/books/review/half-broke-ginger-gaffney.html | Wild Horses | By Jessica Lustig | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/fashion/weddings/wedding-insurance-101.html | The Dos and Donts of Wedding Insurance | By Daniel Bortz | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/magazine/deutsche-bank-trump.html | The Money Behind Trumps Money | By David Enrich | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/magazine/how-to-dress-for-a-job-interview.html | How to Dress for a Job Interview | By Malia Wollan | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/magazine/ive-inherited-a-fatal-disease-can-i-tell-my-sisters-children-about-their-risk.html | Ive Inherited a Fatal Disease Can I Tell My Sisters Children About Their Risk | By Kwame Anthony Appiah | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/magazine/letter-of-recommendation-framing.html | Framing | By Durga ChewBose | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/movies/oscars-best-picture.html | The Oscars Tell a Story of Their Own | By Wesley Morris | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/realestate/no-budget-for-a-custom-kitchen-no-problem.html | Knockout Kitchen Renovation Even on a Budget | By Tim McKeough | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/sports/skiing/mikaela-shiffrin-father-dies.html | Raising Ski Great Mikaela Shiffrin and Finding Balance | By Matthew Futterman | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/t-magazine/trans-actors.html | Making Progress | By David Ebershoff | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/theater/carla-gugino.html | Oh the Possibilities That Shell Explore | By Elisabeth Vincentelli | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/travel/hawaii-tourism-protests.html | Tourism in Hawaii Who Benefits | By Tariro Mzezewa | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/travel/hotels-art-creative-crowds.html | Resorts Get Creative | By Elaine Glusac | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/arts/design/banksy-legacy.html | Control Freak Cant Control His Legacy | By Scott Reyburn | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/arts/television/edie-falco-favorites.html | Edie Falco on Jazz Her Dad and Outsider Art | By Kathryn Shattuck | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/magazine/jenny-offill-weather-book.html | The Survival Manual | By Parul Sehgal | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/magazine/marshmallow-recipe.html | The Sensuous Pleasures of Handmade Marshmallows | By Dorie Greenspan | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/opinion/sunday/trump-impeachment-vote.html | This Will Return  To Haunt Trump | By Neal K Katyal and Joshua A Geltzer | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/realesta te/house-hunting-in-guatemala-a-restored-colonial-era-villa.html | A Restored ColonialEra Villa Amid Volcanoes | By Alison Gregor | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/realesta te/woodland-park-nj-open-space-and-modestly-priced-housing.html | Open Space and Modestly Priced Housing in the Hills | By Jay Levin | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/travel/b anos-ecuador-adventure.html | Through the Ecuadorean Jungle Screaming All the Way | By Shannon Sims | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/travel/c ontactless-payments-phone.html | A Case for Paying With Your Phone | By Geoffrey Morrison | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/world/a sia/coronavirus-traditional-chinese-medicine.html | Beijings Prescription to Fight Virus Buffalo Horn and Roots | By SuiLee Wee | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/arts/mu sic/best-coast-bethany-cosentino.html | Best Coast Comes Out the Other Side | By Caryn Ganz | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/arts/sky lar-brandt-giselle.html | A Role To Call Her Own | By Gia Kourlas | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/magazi ne/dee-rees-black-female-director.html | The Only Refuge I Have Is to Do More Work | By Jenna Wortham | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/magazi ne/judge-john-hodgman-on-inspecting-your-wifes-garbage.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/magazi ne/unlock-your-ultimate-consumerist-self-in-hudson-yards-video-game.html | Junk Yard | By Sam Anderson | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/movies/ oscarssowhite-history.html | OscarsSoWhite Held Up An Unflattering Mirror Hollywood Still Cant Look Away | By Reggie Ugwu | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/nyregio n/deer-hunting.html | Deer in Their Sights | By Charity Robey and Sarah Blesener | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/nyregio n/malcolm-x-assassination-case-reopened.html | Pressure Builds to Reinvestigate the Killing of Malcolm X | By John Leland | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/opinion /sunday/confederate-monuments-mammy.htm | The AlmostMonument to Black Mammies | By Alison M Parker | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/realesta te/here-are-the-cities-homeowners-never-leave.html | Heck No They Wont Go | By Michael Kolomatsky | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/style/du nkaroos-return.html | Cookie Comeback | By Caity Weaver | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/style/ki m-kardashian-has-learned-restraint.html | Smooth  Looks  Major  Bucks | By Jessica Testa | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/style/st epdaughter-girlfriend-double-date.html | Polyamory Problem | By Philip Galanes | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/technology/predictive-algorithms-crime.html | An Algorithm That Grants Freedom or Takes It Away | By Cade Metz and Adam Satariano | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/travel/what-to-do-36-hours-in-curacao.html | Curaao | By Shannon Sims | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/us/greta-beer-dead.html | Greta Beer Who Battled  Banks for Assets Stolen  In Holocaust Dies at 98 | By Richard Sandomir | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/world/europe/benetton-oliviero-toscani.html | Benetton Cuts Ties With Photographer | By Elisabetta Povoledo | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/interactive/2020/02/06/opinion/census-algorithm-privacy.html | Changes to the Census Could Make Small Towns Disappear | By Gus Wezerek and David Van Riper | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/interactive/2020/02/06/realestate/06hunt-alterman.html | Coming Home to a New Upper West Side Which Apartment Did She Choose | By Joyce Cohen | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/arts/music/tania-leon-new-york-philharmonic.html | She Calls Her Career a Miracle | By William Robin | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/books/review/the-houseplants-of-the-houseguest-and-other-stories-tamara-shopsin.html | The Houseguest amp Other Stories | By Tamara Shopsin | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/books/review/weather-jenny-offill.html | Homesick for Another World | By Leslie Jamison | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/business/media/the-information-jessica-lessin.html | Maybe Information Doesnt Want to Be Free | By Edmund Lee | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/business/social-security-2020-candidates.html | Social Security Where Do the Candidates Stand | By Mark Miller | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/business/what-they-paid-to-make-a-baby-or-2.html | Getting the Family Together Any Way They Can | By Julia Rothman and Shaina Feinberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/nyregion/ascend-charter-schools-steven-wilson.html | The Canceling of a Charter School Leader | By Ginia Bellafante | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/nyregion/oscars-women-hollywood.html | For Critic of Hollywood a Pleasant Plotline | By Tammy La Gorce | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/opinion/federal-buildings-classical.html | Whats So Great About Fake Roman Temples | By The Editorial Board | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/opinion/sunday/brit-marling-women-movies.html | I Dont Want to Be  The Strong Female Lead | By Brit Marling | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/opinion/sunday/china-coronavirus.html | My Life in China Under Lockdown | By Frankie Huang | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/opinion/sunday/cressida-cowell-children-nature.html | My Childhood Was Gloriously Wild | By Cressida Cowell | TX 8-863-424 | 2020-04-06 |

| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/opinion/sunday/senate-impeachment-acquittal.html | The GOP Has Embraced Its Worst Self | By Jamelle Bouie | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/opinion/sunday/western-society-decadence.html | The Age Of Decadence | By Ross Douthat | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/realestate/the-people-vs-big-development.html | Up Up and Away Lets Reconsider That | By Stefanos Chen | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/realestate/tired-of-winter-heres-how-to-make-your-home-a-haven.html | Tired of Winter Time to Think Hygge Thoughts | By Ronda Kaysen | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/science/stanley-cohen-dead.html | Stanley Cohen 97 Nobel Winner Who Made Breakthrough on Cell Growth | By Vicki Glaser | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/sports/ncaabasketball/oregon-state-rivalry-ionescu.html | Oregon Learns To Love A Rivalry | By Billy Witz | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/style/Phoebe-Stonebraker-James-McCarthy-Impractical-Jokers-wedding.html | Serious Romance in Apartment Full of Comedians | By Vincent M Mallozzi | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/style/belles-of-the-ball.html | Getting a Start On Fashion Week | By Denny Lee | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/style/billy-porters-stylist-flips-fashion-on-its-head.html | Billy Porters Stylist Flips Fashion on Its Head | By Ruth La Ferla | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/style/the-unhealthy-math-of-skinny-pretty-good.html | The Unhealthy Math of Skinny  Pretty  Good | By Lauren Covalucci | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/theater/matthew-lopez-the-inheritance.html | A Divided Inheritance | By Matthew Lopez | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/travel/budget-travel-caribbean-credit-card-points.html | The Payoff Booking Vacations With Points | By Sarah Firshein | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/travel/five-places-to-visit-in-oakland-with-fantastic-negrito.html | Riffing on a Hometowns Intoxicating Energy | By Lauren Sloss | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/us/online-child-sexual-abuse.html | Reports of Online Videos of Child Sexual Abuse Climb by Millions | By Gabriel JX Dance and Michael H Keller | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/us/politics/what-it-was-like-to-work-for-andrew-yang.html | Yangs Run Is Most Baffling to People Who Worked for Him | By Matt Stevens | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/world/europe/greece-samos-migrants.html | On an Island of Migrants and Locals an Uneasy Coexistence | By Jason Horowitz | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/07/sports/soccer/uswnt-women-soccer-olympics.html | US Women Qualify for Olympic Tournament | By Andrew Das | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/07/sunday-review/rush-limbaugh-trump-medal.html | The Immortal Words of Rush Limbaugh | By Talmon Joseph Smith | TX 8-863-424 | 2020-04-06 |

| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/07/us/alec-mckinney-school-shooting.html | Guilty Plea in School Shooting That Killed One | By Michael Levenson | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/arts/met-art-nazi-loot.html | Painful Theme And Back Story  Of Met Painting | By Graham Bowley | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/arts/orson-bean-dead.html | Orson Bean 91 Dies Quirky Actor of Stage Movies and Television | By Robert D McFadden | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/climate/antarctica-record-temperature.html | 649 Degrees Balmy Antarctica Isnt Oxymoronic | By Derrick Bryson Taylor | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/fashion/weddings/a-connection-before-the-coffee-was-cold.html | Two Filmmakers Focused on Each Other | By Vincent M Mallozzi | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/opinion/sunday/bernie-sanders-2020-campaign.html | The Donald Trump Theory of Bernie Sanders | By Frank Bruni | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/opinion/sunday/trump-economy.html | The Forgotten Americans Now Under Trump | By Nicholas Kristof | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/opinion/sunday/trump-vindman-sondland.html | The Don Strikes Back | By Maureen Dowd | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/reader-center/pictures-africa-1960.html | The Year of Africa in Pictures | By Adriana Balsamo | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/realestate/my-roommates-are-slobs-can-I-pay-less-rent.html | Can I Withhold Some of the Rent  If My Roommates Wont Clean Up | By Ronda Kaysen | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/sports/african-soccer-corruption.html | Audit Questions Handling of Hundreds of Millions of Dollars in African Soccer | By Tariq Panja | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/sports/baseball/baseball-irishman-long.html | If The Irishman Were Like a YankeesRed Sox Game | By James Wagner and Joel Petterson | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/sports/soccer/neymar-psg-messi.html | Out of the Top 30 but Still No 1 at the Nightclub | By Rory Smith | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/style/jasmine-brand.html | From Blogger to Something Bigger | By Patrice Peck | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/style/quentin-tarantino-new-beverly-cinema-hollywood.html | The Once Upon a Time Is Also Here and Now | By Brian Raftery | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/travel/resort-fees.html | How Do I Get Out of Resort Fees | By Sarah Firshein | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/kobe-bryant-crash-reconstruction.html | Confirmed Kobe The Final Flight of an NBA Superstar | By John Branch Nicholas BogelBurroughs Sarah Mervosh and Miriam Jordan | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/politics/jeff-sessions-senate-alabama.html | Can Alabamians See Past Trumps Disdain for Sessions | By Jeremy W Peters | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/politics/joe-biden-new-hampshire.html | Wobbly After Outcome in Iowa  Biden Faces a Perilous Moment | By Katie Glueck and Thomas Kaplan | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/politics/trump-reelection-campaign.html | Presidents Team Aims to Win Back Suburban Voters | By Maggie Haberman Annie Karni and Jonathan Martin | TX 8-863-424 | 2020-04-06 |

| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/politics/trump-vindman-sondland-fired.html | GOP Senators Tried to Stop Firing of a Witness | By Peter Baker Michael S Schmidt and Maggie Haberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/trump-impeachment-wisconsin-republicans.html | One Wisconsin County Edges Closer to Trump | By Sabrina Tavernise | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/americas/venezuela-oil-maduro.html | Economy Mired in Crisis Venezuela Quietly Surrenders Control of Its Oil | By Anatoly Kurmanaev and Clifford Krauss | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/asia/afghan-us-soldiers-shooting-deaths.html | Shootout Kills US Soldiers And Afghans | By Mujib Mashal | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/asia/china-coronavirus-american-dead.html | First American Dies From Virus Raising Questions About US Response | By Raymond Zhong and Edward Wong | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/asia/china-coronavirus-wuhan.html | A Wuhan Native Her Life in Limbo Counts Herself Among the Lucky | By Paul Mozur | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/asia/kabul-crime-police.html | Afghan Police Fight Bombers Crooks Thats Another Story | By Mujib Mashal | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/asia/thailand-shooting.html | Thailand Soldier Goes on Shooting Rampage Killing at Least 20 | By Muktita Suhartono Ryn Jirenuwat Richard C Paddock and Damien Cave | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/asia/xi-coronavirus-china.html | China in Crisis Xi Backs Away From Spotlight | By Chris Buckley and Steven Lee Myers | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/europe/france-ice-sports-sexual-abuse.html | Frances Ice Sports Chief Resigns in Abuse Scandal | By Constant Mheut | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/europe/sinn-fein-surges-in-irish-elections-exit-polls-predict.html | Sinn Fein Surges in Irish Elections Exit Polls Predict | By Ed OLoughlin | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/08/sports/olympics/mondo-duplantis-sweden-world-record.html | American Breaks Pole Vault Record as a Swede | By Jer Longman | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/politics/biden-buttigieg-sanders-new-hampshire.html | Biden Slashes Into Buttigieg This Guys Not a Barack Obama | By Jonathan Martin and Katie Glueck | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/politics/klobuchar-warren-new-hampshire.html | For Warren and Klobuchar a Test of Winning Records | By Astead W Herndon and Shane Goldmacher | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/09/arts/television/whats-on-tv-sunday-homeland-and-high-maintenance.html | Whats On Sunday | By Mariel Wamsley | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/09/business/this-week-in-business-coronavirus-trade.html | The Week in Business Coronavirus Could Complicate Everything | By Charlotte Cowles | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/09/realestate/homes-that-sold-for-around-600000.html | Around 600000 | By C J Hughes | TX 8-863-424 | 2020-04-06 |

| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/09/sports/basketball/the-knicks-are-trying-something-new-a-rebrand.html | Knicks Biggest Problem Turns Out Its Branding | By Sopan Deb | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/interactive/2020/02/09/world/africa/nile-river-dam.html | For Thousands of Years Egypt Controlled the Nile A New Dam Threatens That | By Declan Walsh Somini Sengupta and Laura Boushnak | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-10 | https://www.nytimes.com/2020/01/31/arts/design/george-way-collection.html | Art Collection Finds a Home | By Eve M Kahn | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-10 | https://www.nytimes.com/2020/02/03/smarter-living/wirecutter/microsaving-savings-apps.html | An Easy Way to Start Putting Money in Your Savings Account | By Haley Sprankle | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-10 | https://www.nytimes.com/2020/02/04/health/leonard-shengold-dead.html | Leonard Shengold 94 Psychoanalyst Who Studied Abuse | By Richard Sandomir | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-10 | https://www.nytimes.com/2020/02/05/obituaries/joseph-bartholomew-overlooked-black-history-month.html | Overlooked No More Joseph Bartholomew Golf Course Architect | By Roy S Johnson | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-10 | https://www.nytimes.com/2020/02/05/technology/data-micromobility-electric-scooters-mds.html | Scooters and Their Data Drive Strategies to Ease Gridlock | By Norman Mayersohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-10 | https://www.nytimes.com/2020/02/06/arts/television/netflix-makes-autoplay-optional.html | Complaint Leads Netflix to Take the Auto Out of Autoplay | By Julia Jacobs | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-10 | https://www.nytimes.com/2020/02/06/smarter-living/the-dog-park-is-bad-actually.html | Actually Dog Parks Arent All That Great | By Sassafras Lowrey | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-10 | https://www.nytimes.com/2020/02/07/arts/emily-mason-dead.html | Emily Mason 87 an Artist Who Listened to Her Work | By Neil Genzlinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-10 | https://www.nytimes.com/2020/02/07/movies/birds-of-prey-characters.html | A Field Guide to Birds of Prey | By Devin Fuller | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-10 | https://www.nytimes.com/2020/02/07/technology/the-week-in-tech-companies-make-their-pitch-to-the-police.html | Making the Case for More Tech in Policing | By Adam Satariano | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-10 | https://www.nytimes.com/2020/02/07/theater/kevin-conway-dead.html | Kevin Conway Stage and Screen Actor Known for His Intensity Is Dead at 77 | By Neil Genzlinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-10 | https://www.nytimes.com/2020/02/07/opinion/15th-amendment-voting-anniversary.html | Why Voting Discrimination Haunts Us | By Jesse Wegman | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-10 | https://www.nytimes.com/2020/02/08/arts/rolex-mentor-arts.html | Mentors Named For Rolex Arts Initiative | By Roslyn Sulcas | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/08/arts/robert-conrad-dead.html | Robert Conrad TwoFisted TV Star of Wild Wild West Is Dead at 84 | By Neil Genzlinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/nyregion/police-shooting-Bronx.html | Gunman Wounds Police Officers in Two Targeted Attacks in the Bronx | By Ali Watkins Elisha Brown and Katie Van Syckle | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/arts/birds-of-prey-box-office.html | Birds of Prey Soars But Still Disappoints | By Gabe Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/arts/music/alexi-kenney-review.html | A Violinist Draws a Line From Bach to the Present | By Joshua Barone | TX 8-863-424 | 2020-04-06 |

| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/arts/music/mirella-freni-dead.html | Mirella Freni 84 Matchless Italian Prima Donna for 50 Years Is Dead | By Anthony Tommasini | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/books/author-in-chief-presidents-books-craig-fehrman-interview.html | All the Presidents Penned | By John Williams | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/business/stranglehold-new-hampshire-primary.html | FirstinNation Primary Challenged | By Marc Tracy | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/business/women-riders-world-relay-motorcycles.html | An Adrenaline Excursion for 3500 Women | By Susan Carpenter | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/movies/oscars-academy-awards.html | Few Surprises Then Parasite Wins Big | By Brooks Barnes and Nicole Sperling | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/opinion/democrats-2020-election.html | The Left and  Center Need  To Get Along | By David Leonhardt | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/opinion/rand-paul-whistleblower.html | Whos Really Shredding Standards | By Joanne Freeman | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/sports/basketball/giannis-antetokounmpo-bucks.html | Bucks Skip Trade Blitz Their Star Is Unfazed | By Marc Stein | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/sports/soccer/USWNT-canada-olympic-roster.html | As US Women Fight to Keep Spots On Olympic Team It Is Cutthroat | By Andrew Das | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/sports/soccer/premier-league-ceo.html | What Hindered Premier Leagues CEO Search Its Delicate Power Balance | By Rory Smith Kevin Draper and Tariq Panja | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/technology/amazon-bookstore-nazis.html | Amazon Takes On Nazis Book by Unsold Book | By David Streitfeld | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/technology/ben-nimmo-disinformation-russian-bots.html | The Enemy Of Bots Aims His Mouse | By Adam Satariano | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/technology/ransomware-attacks.html | Ransomware Hits Are on the Rise | By Nathaniel Popper | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/guantanamos-911-trial.html | A Year From Guantnamos 911 Trial the Military Has a Long ToDo List | By Carol Rosenberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/iowa-caucuses-democrats.html | Iowa Democrats Give Buttigieg the Most Delegates Sanders Seeks Recanvass | By Trip Gabriel | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/iowa-caucuses-turnout-democrats.html | LowerThanExpected Turnout in Iowa Has Some in Party Worried | By Lisa Lerer and Astead W Herndon | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/new-hampshire-primary-events.html | 60 Events 10 Trucks Five Candidates One Person in the Middle | By Marc Tracy | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/qanon-trump-conspiracy-theory.html | Internet Delusion Oozes Offline Into Real World | By Mike McIntire and Kevin Roose | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/trump-border-wall-budget.html | Trump to Propose 48 Trillion Budget With More Funding for Border Wall | By Jim Tankersley Alan Rappeport Zolan KannoYoungs and Margot SangerKatz | TX 8-863-424 | 2020-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/asia/china-coronavirus-sars.html | WHO Heads to China as Virus Deaths Surpass Those in SARS Outbreak | By Steven Lee Myers and Karen Zraick | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/asia/china-coronavirus-tests.html | As Deaths Mount a Race to Screen Ever More Patients to Slow an Epidemic | By SuiLee Wee | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/asia/coronavirus-family-china.html | Watching as a Contagion Rips Through a Family | By Amy Qin | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/asia/japan-ship-coronavirus.html | Cruise Ship Passengers Count Ambulances and Hope Theyre Not Next to Get Sick | By Motoko Rich and Eimi Yamamitsu | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/asia/thailand-shooting.html | 18 Deadly Hours Shake Thailand to Its Roots | By Muktita Suhartono and Damien Cave | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/europe/human-trafficking-nuns-march.html | Nuns March To Highlight Global Plague Of Trafficking | By Elisabetta Povoledo | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/europe/karl-marx-grave-london.html | Even in Death Marx Cant Escape Surveillance | By Elian Peltier | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/europe/russia-stroganina-siberia.html | Arctic Dining Think Frozen Sashimi With a Side of Reindeer Blood | By Anton Troianovski | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/europe/switzerland-homophobia-law.html | Swiss Vote to Penalize Acts of Public Homophobia | By Elian Peltier | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/arts/television/oscars-academy-awards-review.html | Driverless A Ceremony  Meandered | By James Poniewozik | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/movies/motion-picture-academy-museum.html | Celebrities Gather for a Splendiferous Night | By Brooks Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/movies/oscar-winners-list.html | 2020 Oscar Winners | By Sara Aridi | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/movies/parasite-movie-oscars-best-picture.html | Parasite Win Makes History At the Oscars | By Kyle Buchanan and Brooks Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/opinion/democratic-primaries-iowa.html | A Solution To The DNCs Iowa Problem | By Charles M Blow | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/iowa-democratic-caucuses.html | Bad App Was Just a Link In Iowas Chain of Failure | By Reid J Epstein Sydney Ember Trip Gabriel and Mike Baker | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/north-korea-internet-sanctions.html | Web Use in North Korea Rises Evading Sanctions | By David E Sanger | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/sanders-buttigieg-new-hampshire.html | Sanders and Buttigieg Face Off  Trying to Whittle a Race to Two | By Alexander Burns and Nick Corasaniti | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/europe/ireland-election-sinn-fein.html | Irish Elections Put Party Tied to the Troubles on the Verge of Power | By Benjamin Mueller | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/arts/television/whats-on-tv-monday-some-like-it-hot-and-college-basketball.html | Whats On Monday | By Peter Libbey | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/business/boeing-737-max-fly-again.html | The Many Steps to Return Boeings 737 Max to the Sky | By David Gelles and Natalie Kitroeff | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-bulgari-rome.html | Rocking  a design | By Victoria Gomelsky | TX 8-863-424 | 2020-04-06 |

| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-christophe-poly-montreal.html | A mix of design and sales | By Elaine Smith | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-customization-atelier-paulin-paris.html | Putting your name on it | By Vivian Morelli | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-defina-delettrez-fendi-rome.html | Making her own rules | By Kathleen Beckett | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-hatton-garden-london.html | Breathing new life into Londons jeweled past | By Rachel Garrahan | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-library-new-york.html | On Broadway the art of adornment | By Tanya Dukes | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-pearls-engagement-rings.html | Pearls are forever | By Victoria Gomelsky | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-pomellato-brown-diamonds-italy.html | Brown diamonds are much more mysterious | By Jessica Bumpus | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-sami-bracelet-reindeer-scandinavia.html | Scandinavian style | By Penelope Colston | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-spinel-christies-sothebys-cartier.html | Spinels come into their own | By Kathleen Beckett | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/nyregion/driving-reckless-nyc.html | City May Seize Cars of Reckless Drivers Who Fail to Take Safety Course | By Christina Goldbaum | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/nyregion/peter-harckham-drug-addiction.html | Senator Reveals What Shaped His Views on Drug Addiction His Own Past | By Luis FerrSadum | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/opinion/albright-ivanov-nuclear-treaty.html | Save the New START Arms Treaty | By Madeleine Albright and Igor Ivanov | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/sports/hockey/beanpot-boston-northeastern-final.html | With Finns and Floridians the Beanpot Becomes a Melting Pot | By Gary Santaniello | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/us/california-newspaper-sierra-messenger.html | Retired and Rescuing a Communitys Voice | By Tim Arango | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/world/europe/amsterdam-considers-apology-for-slavery-in-former-colony.html | Amsterdam Considers Apology for Slavery in Former Colony | By Liam Stack | TX 8-863-424 | 2020-04-06 |
| 2020-01-22 | 2020-02-11 | https://www.nytimes.com/2020/01/22/well/family/having-children-breastfeeding-may-cut-risk-of-early-menopause.html | Pregnancy Lower Early Menopause Risk | By Nicholas Bakalar | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-11 | https://www.nytimes.com/2020/01/29/well/eat/eat-natto-live-longer.html | Eat Eat Tempeh Live Longer | By Nicholas Bakalar | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-11 | https://www.nytimes.com/2020/01/31/science/neanderthal-dna-africa.html | DNA Analysis Reveals Ancient Secrets | By Carl Zimmer | TX 8-863-424 | 2020-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-02-01 | 2020-02-11 | https://www.nytimes.com/interactive/2020-02-01/us/elections/democratic-q4-fundraising.html | 2020 Democrats Went on a Spending Spree in the Final Months of 2019 | By Sarah Almukhtar Thomas Kaplan and Rachel Shorey | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-11 | https://www.nytimes.com/2020/02/03/books/daniel-kehlmann-tyll.html | Daniel Kehlmann Says Hello to a Cruel World | By Tobias Grey | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-11 | https://www.nytimes.com/2020/02/03/well/eat/meat-increases-heart-risks-latest-study-concludes.html | Meat Found to Increase Heart Risks | By Anahad OConnor | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-11 | https://www.nytimes.com/2020/02/04/us/nathaniel-r-jones-dead.html | Nathaniel Jones Civil Rights Lawyer and Federal Judge Is Dead at 93 | By Sam Roberts | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-11 | https://www.nytimes.com/2020/02/04/well/mind/why-fruits-and-vegetables-may-lower-alzheimers-risk.html | Mind Flavonols to Fight Alzheimers | By Nicholas Bakalar | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-11 | https://www.nytimes.com/2020/02/04/well/move/birth-weight-fitness-young-adults.html | Children Heavy at Birth but Fit Later | By Nicholas Bakalar | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-11 | https://www.nytimes.com/2020/02/05/science/quadratic-equations-algebra.html | Quadratic Equations Made Easier | By Kenneth Chang and Jonathan Corum | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-11 | https://www.nytimes.com/2020/02/05/well/move/could-a-keto-diet-be-bad-for-athletes-bones.html | Keto Diet Could Affect Bone Health | By Gretchen Reynolds | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-11 | https://www.nytimes.com/2020/02/05/smarter-living/how-to-make-the-perfect-cup-of-coffee.html | Here to Help Five Cheapish Things to Make the Perfect Cup of Coffee | By Joanne Chen | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-11 | https://www.nytimes.com/2020/02/06/science/christina-koch-nasa-astronaut.html | Space Yet Another Frontier for Women | By Mary Robinette Kowal | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-11 | https://www.nytimes.com/interactive/2020/02/06/climate/bumblebees-extreme-heat-weather.html | Climate Change Its a Buzzkill for Bumblebees Study Finds | By Kendra PierreLouis and Nadja Popovich | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-11 | https://www.nytimes.com/2020/02/07/business/coronavirus-business-impact.html | Viruss Effect on Commerce Ripples Out | By David YaffeBellany | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-11 | https://www.nytimes.com/2020/02/07/science/kites-birds-conservation-india.html | Where  Kites Fly Other  Kites Fall | By Oliver Whang and Saumya Khandelwal | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-11 | https://www.nytimes.com/2020/02/07/us/terry-decarlo-dead.html | Terry DeCarlo Spokesman After Pulse Shooting 57 | By Julia Carmel | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-11 | https://www.nytimes.com/2020/02/08/world/europe/paul-farnes-dead.html | Paul Farnes 101 Ace Pilot In the Battle Of Britain | By Richard Sandomir | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-11 | https://www.nytimes.com/2020/02/09/us/puerto-rico-census-black-race.html | Identity and Color in the Black Communities of Puerto Rico | By Natasha S Alford | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/arts/design/moma-adam-pendleton.html | A Theatrical Turn For MoMAs Atrium | By Hilarie M Sheets | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/arts/music/lil-wayne-funeral-billboard.html | Lil Wayne Scores His Fifth No 1 Album | By Ben Sisario | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/arts/television/review-for-life.html | A Jailhouse Lawyer Spurns the Clichs | By Mike Hale | TX 8-863-424 | 2020-04-06 |

| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/books/review-amnesty-aravind-adiga.html | Hes Short and Brown Among the Tall and White | By Dwight Garner | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/china-coronavirus-economy.html | Virus Lockdown Stifles Economy In a Wary China | By Keith Bradsher | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/china-coronavirus-philippines-travel.html | A Job in Hong Kong but No Way to Get There as Travel Bans Take Effect | By Tiffany May | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/coronavirus-japan-cruise-ship.html | Held in Port On Ship Rife With Disease | By Ben Dooley and Motoko Rich | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/dart-foam-recycling.html | The Foam Coffee Cup Is Under Siege Its Maker Is Mounting a Counterattack | By Michael Corkery | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/economy/trump-budget.html | A Rosy Outlook on Growth Permeates the US Budget | By Jim Tankersley | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/media/sprint-tmobile-merger.html | Judge Likely To Let Sprint Join TMobile | By Edmund Lee and Andrew Ross Sorkin | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/president-trump-budget-cuts.html | Trump Budget Cut Safety Net Add to Military | By Jim Tankersley Margot SangerKatz Alan Rappeport and Emily Cochrane | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/puerto-rico-debt.html | Puerto Rico Reaches Deal With Creditors to Settle 35 Billion in Debt | By Mary Williams Walsh | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/recycling-law.html | Plastics Bill Would Shift More Burden To Industry | By Michael Corkery | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/climate/lightning-africa-climate-change.html | Climate Change Brings More Storms to Africa | By Shola Lawal | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/movies/oscars-parasite-critics.html | Major Shift Or Mere Exception | By Manohla Dargis Wesley Morris and AO Scott | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/movies/parasite-oscars-academy-membership.html | Parasite Grows On the Academy | By Nicole Sperling and Brooks Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/nyregion/bronx-cop-shooting-robert-williams.html | Unhinged by a Tragic Death And Accused in a Police Attack | By Ali Watkins | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/nyregion/harvey-weinstein-trial.html | Two Dispute Testimony Of Weinsteins Accusers | By Jan Ransom | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/nyregion/nyc-broker-fees.html | Brokers Fees Are Back After Judge Blocks Ban | By Matthew Haag | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/opinion/amazon-economy.html | How Amazon Helps the Economy | By Jay Carney | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/opinion/coronavirus-china-research.html | The Open Questions About Coronavirus | By Gabriel Leung | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/opinion/trump-budget-2020.html | Trump Pretended to Be Different He Was Lying | By Paul Krugman | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/science/bruce-s-mcewen-dead.html | Bruce McEwen Who Discovered That Stress Can Alter the Brain Dies at 81 | By Randi Hutter Epstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/science/pangolin-coronavirus.html | A Highly Trafficked Variety of Anteater Is Suspected as a Coronavirus Host | By James Gorman | TX 8-863-424 | 2020-04-06 |

| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/sports/baseball/mookie-betts-dodgers-red-sox-astros.html | In Winter Astros Foes Power Up | By Tyler Kepner | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/sports/westminster-dog-show.html | Theyre All Good Boys And Girls Whos Best | By The New York Times | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/style/new-york-fashion-week-rachel-comey-vaquera.html | A Designer Seizes the Moment | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/style/oscars-red-carpet-fashion.html | Old Hollywoods in the Way | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/technology/amazon-depose-trump-pentagon-jedi.html | Amazon Asks to Depose Trump in Contract Suit | By Karen Weise | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/technology/white-house-earmarks-new-money-for-ai-and-quantum-computing.html | Big Boost for AI and Quantum Computing Research | By Cade Metz | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/theater/packrat-riddle-of-the-trilobites-review.html | Can Puppets Save the World From Extinction | By Laurel Graeber | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/upshot/coronavirus-risk-prevention-advice.html | Health Lessons That Go Beyond the Coronavirus Epidemic | By Aaron E Carroll | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/black-church-fires-louisiana.html | Louisiana Man Pleads Guilty To Torching Black Churches | By Mariel Padilla | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/john-roberts-trump-impeachment.html | Roberts Back at Court After Grim Senate Detour | By Adam Liptak | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/2020-campaign-latino-outreach-workers.html | Meet the Latinos Trying to Get Latinos to the Polls | By Isabella Grulln Paz | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/al-qaeda-yemen-qassim-al-rimi.html | Killing of Terrorist Leader in Yemen Is Latest Blow to Wily Qaeda Affiliate | By Eric Schmitt | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/andrew-yang-new-hampshire.html | Yang Pins Campaign Hopes on His Old Ties to New Hampshire | By Matt Stevens | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/barr-giuliani-ukraine.html | Justice Dept Will Accept Giuliani Materials but Barr Voices Caution | By Katie Benner and Kenneth P Vogel | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/bernie-sanders-pete-buttigieg-new-hampshire.html | Sanders and Buttigieg Ramp Up Rivalry as They Prepare for a Primary Showdown | By Sydney Ember and Nick Corasaniti | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/devos-sexual-misconduct-rules.html | New Federal Rules Focus on Dating Violence on Campuses | By Erica L Green | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/equifax-hack-china.html | Justice Dept Charges 4 Chinese in Equifax Hack | By Katie Benner | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/mitt-romney-trump-utah.html | Utah Republicans Defend Romney if Not His Vote | By Jeremy W Peters | TX 8-863-424 | 2020-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/well/live/half-of-us-face-obesity-dire-projections-show.html | Warnings of a Coming Public Health Disaster | By Jane E Brody | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/asia/Parasite-Oscar-bong-joon-ho.html | Honors Quench Koreans Thirst for Recognition | By Choe SangHun | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/asia/china-epidemics-coronavirus.html | As Chinese Grapple With a New Illness an Old Stigma Is Revived | By Rick Gladstone | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/asia/philippines-abs-cbn-franchise.html | Top Philippine Broadcaster Faces Possible Shutdown | By Jason Gutierrez | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/asia/thai-shooting-gunman.html | Massacre In Thailand Spurred By Grudge | By Richard C Paddock Muktita Suhartono and Ryn Jirenuwat | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/asia/xi-jinping-coronavirus.html | Xi on Beijing Front Line Lets Not Shake Hands | By Steven Lee Myers | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/canada/gas-pipeline-protests.html | Dozens Arrested in Pipeline Blockades | By Ian Austen | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/europe/annegret-kramp-karrenbauer-resign.html | Merkels Chosen Successor Opts Out and Germanys Far Right Claims a Win | By Katrin Bennhold | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/europe/coronavirus-europe.html | Britain Declares Coronavirus Imminent Threat as Europe Scrambles | By Megan Specia and Constant Mheut | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/europe/russia-sentences-anti-fascists-on-bogus-terror-charges-critics-say.html | Russia Sentences 7 in Terrorism Case  But Critics Say the Charges Are Bogus | By Ivan Nechepurenko | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/europe/storm-ciara-sabine-germany.html | Powerful Winds Drive Winter Storm Through Europe Leaving Five Dead | By Iliana Magra | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/middleeast/iraq-iran-brain-injuries.html | Pentagon Now Says Over 100 Soldiers Have Brain Injuries From Iran Missiles | By Mihir Zaveri | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/middleeast/israeli-voters-leak.html | Flaw in App Bares the Personal Data of 65 Million Israelis | By Daniel Victor Sheera Frenkel and Isabel Kershner | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/opinion/equifax-breach-china-hacking.html | Data Brokers Are Like Hackers but Legal | By Charlie Warzel | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/opinion/parasite-movie-oscar-inequality.html | Class War  At the Oscars | By Michelle Goldberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/science/grizzly-bears-deaths.html | Grizzly Bears Reach a Deadly Crossroad | By Jim Robbins | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/theater/audra-mcdonald-streetcar-williamstown-theater-festival.html | Audra McDonald To Star in Streetcar | By Gabe Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/theater/hamlet-review-ruth-negga.html | A Prince Etched in Lightning | By Ben Brantley | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/biden-polls.html | Eager to Get to South Carolina Biden Sets His Expectations Low in New Hampshire | By Katie Glueck and Thomas Kaplan | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/justice-department-sanctuary-law.html | Justice Dept Files Lawsuits Over Policies Of Sanctuary | By Katie Benner | TX 8-863-424 | 2020-04-06 |

| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/politics/new-hampshire-democrats.html | New Hampshire Voters To Weigh In on Battle But Settle It Unlikely | By Jonathan Martin and Alexander Burns | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/trump-budget-nuclear-missiles.html | Shopping List Has Ingredients for a New Arms Race | By David E Sanger | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/trump-coronavirus-epidemic.html | Health Experts Worry Trump May Overreact to Epidemic | By Michael Crowley | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/trump-manchin-impeachment.html | Manchin Returns Presidents Barbs on Vote to Convict | By Sheryl Gay Stolberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/roger-stone-prison-sentence.html | Prosecutors Say That Stone Should Serve 7 to 9 Years | By Sharon LaFraniere | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/trump-budget-safety-net-cuts.html | Trump Budget Poses Cuts to Safety Net That Aids Millions | By Alan Rappeport and Lola Fadulu | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/arts/television/whats-on-tv-tuesday-cherish-the-day-and-for-life.html | Whats On Tuesday | By Sara Aridi | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/insider/court-reporters-weinstein.html | How Reporters Cover a Trial | By Katie Van Syckle | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/nyregion/Antonio-Litman-murder-Brooklyn.html | A Brooklyn Neighborhood Is Enveloped in a Shroud of Sadness | By Aaron Randle | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/nyregion/ice-officer-shooting.html | A Traffic Arrest a Visit from ICE and a Shooting | By Annie Correal and Ed Shanahan | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/sports/should-college-athletes-be-paid.html | Profits by Athletes Where the Fight Stands | By Alan Blinder | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/us/homeless-evictions-california.html | They Were Homeless Seeking Steady Work They Found It Serving Eviction Notices | By Thomas Fuller | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/us/politics/elizabeth-warren-nh-primary.html | Warren Stays Course in Race That Has Changed | By Matt Flegenheimer | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/us/new-hampshire-iowa-early-voting.html | Oh That Other State New Hampshire Surveys The Fallout From Iowa and Smirks | By Lisa Lerer | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-12 | https://www.nytimes.com/2020/01/29/us/california-homeless-point-in-time-count.html | Measuring the Magnitude of a Crisis | By Jill Cowan | TX 8-863-424 | 2020-04-06 |
| 2020-02-03 | 2020-02-12 | https://www.nytimes.com/interactive/2020/02/03/us/politics/2020-iowa-caucus-date-time.html | Whats at Stake in the Iowa Caucuses | By Reid J Epstein and Adriana Rami | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-12 | https://www.nytimes.com/2020/02/06/dining/3-times-review-dumplings.html | The Journey Begins With Dumplings | By Mahira Rivers | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-12 | https://www.nytimes.com/2020/02/06/dining/drinks/cabernet-franc-new-york-bruce-schneider.html | In a Cab Franc State of Mind | By Eric Asimov | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-12 | https://www.nytimes.com/2020/02/07/dining/drinks/salt-cocktails-recipe.html | For Better Cocktails Reach for the Salt | By Rebekah Peppler | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-12 | https://www.nytimes.com/2020/02/07/dining/georgia-okeeffe-recipes.html | Maybe Theres One for Cow Skull Soup | By Amelia Nierenberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/dining/chicken-artichokes-recipe.html | Canned Artichokes Deserve Your Respect | By Alison Roman | TX 8-863-424 | 2020-04-06 |

| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/dining/chintan-pandya-nick-anderer-de-gustibus.html | To Learn Top Chefs to Lead Cooking Classes | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/dining/dungeness-crab-essex-pearl.html | To Prepare Dungeness Crabs And Other Delights | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/dining/psa-provisions.html | To Reheat Frozen Options for Days You Dont Want to Cook | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/dining/mojo-dessert-chocolate-mousse-bar.html | To Spoon Mousse Maker Finds New Home in East Harlem | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/dining/he-slanted-door-braising-sauces.html | To Simmer Take a Shortcut To a Vietnamese Dinner | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/dining/une-femme-champagne.html | To Toast Champagne Wish Becomes a Reality | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/opinion/clean-water-act-trump.html | Clean Water Endangered By Trump | By Chris Wood Collin OMara and Dale Hall | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/opinion/universal-free-school-lunch.html | Let the Lunch Lady Feed Your Kid | By Jennifer Gaddis | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/interactive/2020/02/10/us/politics/democratic-candidates-new-hampshire-photos.html | Surviving the Final Hours in New Hampshire | By The New York Times | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/arts/dance/che-malambo.html | Gaucho Style Gains Some RazzleDazzle | By Brian Seibert | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/arts/design/Desert-X-AlUla-saudi-arabia.html | Saudi Politics Unsettle an Exhibition | By Vivian Yee | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/arts/music/joseph-shabalala-dead.html | Joseph Shabalala Whose Zulu Choir Lifted Graceland Dies at 78 | By Jon Pareles | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/arts/television/jussie-smollett-indicted-chicago.html | Actor Is Indicted Over Attack Police Called a Hoax | By Julia Jacobs | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/books/review-machiavelli-patrick-boucheron.html | Machiavelli Wasnt Such A Bad Guy | By Jennifer Szalai | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/china-coronavirus-commodities.html | Commodities Tumble as Epidemic Snarls Supply Chains | By Matt Phillips | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/coronavirus-europe-economy-daimler.html | Virus Putting EU at Risk Of Recession | By Jack Ewing | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/economy/jerome-powell-federal-reserve-coronavirus.html | Powell Warns of Fallout From Virus | By Jeanna Smialek | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/media/t-mobile-sprint-merger.html | Judge Allows Deal by TMobile and Sprint Latest in a String of Mergers | By Edmund Lee | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/media/the-hunt-release-date.html | Despite Outcry Film About Hunting Deplorables Will Go to Theaters | By Brooks Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/new-york-commercial-real-estate.html | Transactions | By Jaclyn Peiser | TX 8-863-424 | 2020-04-06 |

| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/busines s/newspaper-building-redevelopment.html | Stop the Presses and Make Way for Condos | By Tom Acitelli | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/busines s/rihannas-savage-x-fenty-deceptive-marketing.html | Rihannas Lingerie Line Accused of Deceptive Marketing | By Sapna Maheshwari | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/busines s/sprint-t-mobile-merger-explained.html | Giant With 100 Million Users Maybe Even You | By Katie Robertson | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/busines s/under-armour-earnings.html | Under Armour Fears More Struggles in 2020 | By Julie Creswell | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/climate /carbon-capture-tax.html | A Tax Break for Carbon Capture but Little Guidance on How to Get It | By Brad Plumer | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/dining/ best-chocolate.html | Playing Favorites | By Melissa Clark | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/dining/ chocolate-bar.html | From Bean To Bar And Beyond | By Melissa Clark | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/dining/ nari-review-tejal-rao.html | Delicious Subversion in a Thai Kitchen | By Tejal Rao | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/dining/t avern-by-ws-review-pete-wells.html | A Kitchen Brigade Answers the Call | By Pete Wells | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/health/ westminster-dogshow-veterinarians.html | Caring for Elite Athletes With Fur and Four Legs | By Jan Hoffman and Brittainy Newman | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/movies/ the-cordillera-of-dreams-review.html | A Trip From The Heights To the Depths | By Glenn Kenny | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/movies/ to-all-the-boys-ps-i-still-love-you-review.html | Follow Your Bliss While It Lasts Kids | By Amy Nicholson | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/movies/ waiting-for-giraffes-wild-review.html | Better Than Dr Dolittle | By Ben Kenigsberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/nyregio n/bronx-police-shooting-union.html | Police Declaring War On de Blasio Charges Sergeants Union Chief | By Emma G Fitzsimmons and Jeffery C Mays | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/nyregio n/harvey-weinstein-trial.html | Weinstein Decides Not to Take the Stand Though He Says He Wanted To | By Jan Ransom | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/nyregio n/larry-ray-sarah-lawrence-sex.html | Parent Is Accused of Sexual Abuse of Sarah Lawrence Students | By Benjamin Weiser and William K Rashbaum | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/opinion /pete-rose-baseball.html | Pete Rose Has Served His Time | By Evan Caminker and Erwin Chemerinsky | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/sports/b aseball/mets-spring-training.html | As Mets Open Camp Astros Shadow Looms Large | By Tyler Kepner | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/sports/b aseball/mlb-postseason-changes.html | The Playoffs Could Get A FaceLift | By Victor Mather | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/sports/h ockey/norris-trophy-john-carlson.html | Wave of Skilled Defensemen Join the NHLs Scoring Blitz | By Andrew Knoll | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/sports/j urgen-klinsmann-quits-as-hertha-berlin-coach.html | Klinsmann Quits as the Coach of a Club in Berlin | By Christopher F Schuetze | TX 8-863-424 | 2020-04-06 |

| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/sports/ncaa-athlete-pay.html | Senators Express Frustration and So Does the NCAA | By Alan Blinder | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/sports/westminster-dog.html | Poodle Takes the Top Honors | By Sarah Lyall and Andrew Das | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/technology/big-tech-antitrust.html | She Wants To Break Up  Big Everything | By David McCabe | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/technology/ftc-tech-giants-acquisitions.html | FTC Aims To Take Look Down Gullet Of Big Tech | By Cecilia Kang and David McCabe | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/technology/personaltech/foldable-phones-samsung.html | Foldable Phones Have Arrived But Why | By Brian X Chen | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/theater/darling-grenadine-review.html | A Retro Cocktail With Little Kick | By Laura CollinsHughes | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/theater/charles-fuller-a-soldiers-play.html | A Playwrights Long Road to Broadway | By Salamishah Tillet | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/upshot/gender-roles-housework.html | Young Men Favor Gender Equality But Not Vacuuming | By Claire Cain Miller | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/iowa-caucus-democrats.html | Iowa Has Spoken and Its Official It Was a Fiasco | By Jack Healy | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/911-trial-guantanamo.html | Sept 11 Case Faces Setback After Lawyer Asks to Quit | By Carol Rosenberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/bloomberg-stop-and-frisk.html | Recording From 2015 Increases Heat on Bloomberg | By Alexander Burns and Maggie Haberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/roger-stone-sentencing.html | Justice Dept Acts to Ease Sentence for a Trump Ally | By Katie Benner Sharon LaFraniere and Adam Goldman | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/trump-nh-new-hampshire.html | After Slim Loss in 2016 GOP Considers New Hampshire in Play | By Maggie Haberman and Annie Karni | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/san-diego-coronavirus-patient.html | Human Error Led Hospital To Release An Ill Patient | By Nicholas BogelBurroughs | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/trump-trial-lawmakers-impeachment.html | Trial Over Talk Begins to Change Process | By Carl Hulse | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/africa/sudans-ex-ruler-may-face-war-crimes-trial-official-says.html | Former President of Sudan May Face Trial at The Hague for War Crimes | By Declan Walsh and Abdi Latif Dahir | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/asia/afghanistan-taliban-peace-deal.html | Trump Gives Conditional Green Light to Peace Deal With the Taliban Officials Say | By Mujib Mashal and Lara Jakes | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/asia/china-coronavirus-clusters.html | Hot Spots for Virus Are Flaring From Hong Kong to French Alps | By Vivian Wang Austin Ramzy and Megan Specia | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/asia/coronavirus-pakistan.html | As Other Nationalities Flee Pakistan Tells Its Citizens to Stay | By Maria AbiHabib | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/asia/coronavirus-indonesia-bali.html | Indonesia Still Has No Reported Cases How Can That Be | By Richard C Paddock and Dera Menra Sijabat | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/asia/delhi-election-modi.html | Modi Suffers a Setback In a Bitter Delhi Election | By Maria AbiHabib and Sameer Yasir | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/asia/japan-coronavirus-diamond-princess.html | Japan Offers Few Answers to Sequestered Cruise Passengers | By Motoko Rich and Ben Dooley | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/asia/philippines-united-states-duterte.html | Over US Objections the Philippines Plans to Dissolve a Joint Military Pact | By Jason Gutierrez Thomas GibbonsNeff and Eric Schmitt | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/asia/thai-gunman-temple.html | A Thai Soldiers Revenge Morphed Into a Rampage | By Richard C Paddock Ryn Jirenuwat and Muktita Suhartono | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/europe/boris-johnson-hs2.html | British Leader Supports 130 Billion HighSpeed Railroad Plan | By Stephen Castle | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/europe/coronavirus-britain-steve-walsh.html | UK Businessman Linked to Virus Cluster Comes Forward After Getting Well | By Ceylan Yeginsu and Megan Specia | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/europe/eu-germany-merkel.html | Merkel Succession Crisis in Germany Rattles Europe Too | By Katrin Bennhold and Steven Erlanger | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/europe/gabriel-matzneff-pedophilia-france.html | Trial of an Avowed Pedophile Will Also Judge the French Elite | By Norimitsu Onishi | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/middleeast/egypt-population-100-million.html | Egypt Surpasses 100 Million People With No End in Sight | By Declan Walsh | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/middleeast/palestinian-trump-plan-UN.html | Abbas Rejects US Proposal On Mideast As OneSided | By Rick Gladstone | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/faa-southwest-airlines-inspection.html | Inquiry Finds Safety Failures By the FAA And Southwest | By Niraj Chokshi | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/health/coronavirus-quarantine.html | Warehousing Patients  Also Has Its Hazards | By Roni Caryn Rabin | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/opinion/bloomberg-president-2020.html | Paging Michael  Bloomberg | By Thomas L Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/opinion/judy-shelton-fed-trump.html | This Is No Way to Run a Central Bank | By The Editorial Board | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/opinion/trump-impeachment-enemies.html | Vengeance Is Mine Saith the President | By Michelle Cottle | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/andrew-yang-drops-out.html | Yang Ends a LongShot Bid That Outlasted Bigger Names | By Matt Stevens | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/bernie-sanders-new-hampshire-primary.html | Sanders Is Winner in New Hampshire | By Jonathan Martin and Alexander Burns | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/bloomberg-stop-and-frisk-fact-check.html | Expanding a Policy Before Curtailing It | By Linda Qiu | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/chris-stewart-director-of-national-intelligence.html | Utah Congressman Seen  In Mix for Intelligence Job | By Julian E Barnes Maggie Haberman and Nicholas Fandos | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/michael-bennet-drops-out.html | Bennet Out Of the Race | By Julie Turkewitz and Maggie Astor | TX 8-863-424 | 2020-04-06 |

| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/11/us/politics/new-hampshire-sanders-buttigieg.html | Establishment Finds Itself on the Outside | By Matt Flegenheimer and Katie Glueck | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/11/us/politics/trump-bloomberg.html | Trump Once a Fan of StopandFrisk Uses It to Cudgel Bloomberg | By Michael D Shear and Maggie Haberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/11/us/politics/trump-vindman.html | Alarm in Capital as Axes Swing In Growing PostAcquittal Purge | By Peter Baker | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/11/us/politics/white-house-huawei-back-door.html | Huawei Could Extract Secret Information Top US Official Says | By Julian E Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/12/arts/television/whats-on-tv-wednesday-the-farewell-and-big-cat-country.html | Whats On Wednesday | By Gabe Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/12/nyregion/nyc-water-mains.html | A Race Against Time and the FreezeThaw Cycle | By James Barron | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-13 | https://www.nytimes.com/2020/02/04/arts/music/metropolitan-opera-dutchman.html | The Mets Dutchman Will Be Evgeny Nikitin | By Michael Cooper | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-13 | https://www.nytimes.com/2020/02/05/style/yes-theres-a-new-gay-bar-in-greenwich-village.html | Playhouse Bar | By Brian Sloan | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-13 | https://www.nytimes.com/2020/02/07/world/americas/Jhon-Velasquez-dead.html | Jhon Jairo Velsquez 57 Escobar Henchman Who Parlayed Sins Into Stardom on YouTube | By Elian Peltier | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-13 | https://www.nytimes.com/2020/02/09/style/tom-ford-fall-2020-los-angeles.html | Is It Envy Or Snark That Were Feeling | By Guy Trebay | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-13 | https://www.nytimes.com/2020/02/10/arts/music/review-mother-of-us-all-stile-antico.html | Hitting The Glass Ceiling | By Zachary Woolfe | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-13 | https://www.nytimes.com/2020/02/10/smarterliving/wirecutter/what-to-buy-a-grown-up-bed-that-will-last-for-years.html | Here to Help How to Buy a Bed That Will Last for Years | By Jennifer Hunter | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-13 | https://www.nytimes.com/2020/02/10/style/oscar-parties-governors-ball-vanity-fair.html | The 2020 Oscars Inside the Parties | By Ben Widdicombe and Nicole Sperling | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-13 | https://www.nytimes.com/2020/02/11/fashion/runway-womens/how-to-put-on-a-fashion-show-without-a-designer.html | Designers Barred From the US but Their Show Goes On | By Jessica Testa | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-13 | https://www.nytimes.com/2020/02/11/opinion/politics/white-supremacist-terrorism.html | The White Supremacist Threat Is Real | By Max Rose and Ali H Soufan | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-13 | https://www.nytimes.com/2020/02/11/style/mens-style-shopping-streetwear-after-supreme.html | This Concept  Is Going Offline | By Jon Caramanica | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-13 | https://www.nytimes.com/2020/02/11/style/new-york-fashion-week-proenza-schouler-oscar-de-la-renta.html | Dressed for a World Out of Kilter | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-13 | https://www.nytimes.com/2020/02/11/us/palomares-air-force-nuclear.html | Long Wait for Aid After Rush to Clear Atomic Mess | By Dave Philipps | TX 8-863-424 | 2020-04-06 |

| 2020-02-11 | 2020-02-13 | https://www.nytimes.com/interactive/2020/02/11/upshot/up-trump-budget-per-person.html | The Federal Budget Under Trump Per Person | By Alicia Parlapiano and Quoctrung Bui | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/11/us/politics/roger-stone-federal-prosecutors.html | US Attorneys Who Resigned In Stone Case | By Neil Vigdor | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/arts/design/kehinde-wiley-brooklyn-museum.html | All Hail Napoleon In Black or White | By Jason Farago | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/arts/music/10kcaash.html | A Creator Evolves Beyond the Notion of a Song | By Jon Caramanica | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/arts/music/lyle-mays-dead.html | Lyle Mays 66 Keyboardist With the Pat Metheny Group | By Peter Keepnews | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/arts/music/new-york-philharmonic.html | Philharmonics Season Includes Kurtag Opera | By Michael Cooper | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/arts/santu-mofokeng-dead.html | Santu Mofokeng Whose Photos of Apartheid Life Were Like Poetry Dies at 63 | By Sam Roberts | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/books/review-human-diversity-charles-murray.html | A Curve Author Sows Controversy | By Parul Sehgal | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/business/dealbook/james-murdoch-environment.html | Murdoch Scion Planning To Invest in Environment | By Michael J de la Merced | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/business/dealbook/softbank-results.html | Bad Bets by SoftBank Exact a 2 Billion Toll | By Ben Dooley | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/business/economy/judy-shelton-federal-reserve.html | Trump Pick Stirs Fears For Feds Fate | By Jeanna Smialek | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/business/nissan-carlos-ghosn-lawsuit.html | Nissan Sues Its Fallen Chief | By Amie Tsang | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/climate/air-pollution-health.html | Calculating Pollutions Toll Across State Lines | By Henry Fountain | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/climate/blackrock-oil-sands-alberta-financing.html | Swearing Off the Financing of Dirty Oil Production | By Christopher Flavelle | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/climate/bp-greenhouse-gas-emissions.html | BP Sets Tough Goal Zero Emissions by 2050 | By Brad Plumer | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/climate/trump-trees-climate-change.html | How a ClimateChange Initiative Took Root in the White House | By Lisa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/health/coronavirus-test-kits-cdc.html | Test Kits Sent to States Are Flawed CDC Says Further Delaying Results | By Denise Grady | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/health/juul-vaping-lawsuit.html | Juul Aimed Ads at Youths Suit Says | By Sheila Kaplan | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/movies/the-lodge-bad-mothers.html | Maternal Instinct Infernally Extinct | By Lena Wilson | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/nyregion/global-entry-cuomo-trump.html | Cuomo Suggests Compromise to Trump on Global Entry Applicants | By Jesse McKinley and Azi Paybarah | TX 8-863-424 | 2020-04-06 |

| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/nyregion/larry-ray-sarah-lawrence.html | Bizarre Past of Accused In Sarah Lawrence Case | By Sharon Otterman | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/opinion/bernie-sanders-2020.html | I Worry About Sanders and His Coattails | By Nicholas Kristof | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/opinion/bernie-sanders-campaign.html | Bernie Sanders Has Already Won | By Michael Kazin | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/opinion/trump-emergency-act.html | One Way To Rein In Trump | By Elizabeth Goitein | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/sports/baseball/ron-roenicke-red-sox.html | Red Sox Manager Has Big Shoes and a Big Hole to Fill | By Tyler Kepner | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/sports/basketball/dangelo-russell-timberwolves-knick.html | Building the Future But Clutching the Past | By Marc Stein | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/sports/football/jlo-half-time-parris-goebel.html | The Hidden MVP of the Super Bowl Tells All | By Talya Minsberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/sports/football/myles-garrett-reinstated-suspension.html | HelmetSwinging Defensive End Has Suspension Lifted by League | By Victor Mather | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/style/New-york-fashion-week-gabriela-hearst-coach-rodarte.html | Staying Power Means Sustainable Fashion | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/style/details-dan-peres-book.html | The Gory Details | By Katherine Rosman | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/technology/andy-rubin-essential-shutdown.html | Poor Sales Sink StartUp With a Google Pedigree | By Daisuke Wakabayashi and Erin Griffith | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/technology/britain-internet-regulator.html | Britain Empowers Watchdog to Push for Policing of Internet Content | By Adam Satariano | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/technology/carlos-maza-youtube-vox.html | Fighting YouTube With YouTube | By Kevin Roose | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/technology/new-yorkers-tech-training.html | Tech Jobs Are Flocking to New York Can Workers Snare Them | By Steve Lohr | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/theater/leopoldstadt-review-tom-stoppard.html | Tom Stoppards Jewish Questions | By Ben Brantley | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/theater/paula-kelly-dead.html | Paula Kelly 77 a Dancer  Who Took Bold Steps Dies | By Katharine Q Seelye | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | | https://www.nytimes.com/2020/02/12/theater/review-love-stories-reunite-chekhov-tolstoy.html | When One Matryoshka Doll Doesnt Fit Into Another | By Alexis Soloski | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/travel/coronavirus-cruises-travel.html | A Big and Growing Challenge for the 456 Billion Global Cruise Industry | By Tariro Mzezewa | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/amy-klobuchar-new-hampshire.html | Behind Klobuchars Surge a Series of Late Bets | By Nick Corasaniti | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/bernie-sanders-tom-steyer-south-carolina.html | Paid by the Campaigns  Of Sanders and Steyer  Legislators Give Support | By Stephanie Saul and Jonathan Martin | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/democrats-new-hampshire-sanders.html | Democrats Split  Deepens Anxiety Among Centrists | By Alexander Burns and Jonathan Martin | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/deval-patrick-drops-out.html | Patrick Latecomer Behind From Start Quits the Race | By Stephanie Saul and Maggie Astor | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/elizabeth-warren-new-hampshire.html | Warrens Camp Rejected  You Win I Lose Politics It Has Not Worked Out | By Shane Goldmacher and Astead W Herndon | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/harvard-yale-foreign-funding.html | Harvard and Yale Entangled in Education Depts Crackdown on Foreign Funding | By Erica L Green and Ellen Barry | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/joe-biden-new-hampshire-democrats.html | Precarious Path Forward for Biden After Two Tough Losses | By Katie Glueck and Thomas Kaplan | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/treasury-cryptocurrency.html | Treasury to Introduce Rules on Cryptocurrencies | By Alan Rappeport and Jeanna Smialek | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/troy-price-resigns-iowa.html | Iowa Democratic Party Leader Resigns After Chaotic ErrorFilled Caucuses | By Trip Gabriel | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/trump-stone.html | Dismissing Criticism President Says Prosecutors Ought to Apologize to Stone | By Eileen Sullivan and Michael D Shear | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/white-supremacist-propaganda-campus.html | Report Finds White Supremacist Groups Expanded Propaganda Efforts | By Adeel Hassan | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/asia/china-coronavirus-cases.html | Number of Cases Reported by Authorities Ebbs and Surges | By Vivian Wang | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/asia/china-coronavirus-korea-discrimination.html | As Fears of Infection Spread Paradise Comes With Prejudice | By Isabella Kwai | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/asia/china-coronavirus-students.html | Foreign Students Face Urgent Conundrum Stay or Go Home | By Alexandra Stevenson | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/canada/gas-pipeline-protests.html | Mohawk Pipeline Protest  Disrupts Canada Travel | By Ian Austen | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/europe/gabriel-matzneff-pedophilia-charge.html | French Author Who Celebrated Pedophilia Is Ordered to Stand Trial in 2021 | By Norimitsu Onishi | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/europe/ireland-election-sinn-fein.html | Once Again Irish Voters Cast Aside a Political Relic | By Benjamin Mueller | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/europe/london-thames-mudlarks.html | Mudlarking Scouring the Thames for Treasure Buried by Time | By Megan Specia | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/europe/pope-married-priests.html | Popes Rebuff on Married Priests  Douses the Optimism of Liberals | By Jason Horowitz and Elisabetta Povoledo | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/middleeast/syria-turkey-russia-war.html | Attacks by Syrian Army  Draw Turkey Deeper In | By Carlotta Gall | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/middleeast/un-israeli-settlements-companies-list.html | UN Releases List of Firms Doing Work In Settlements | By Nick CummingBruce | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/health/coronavirus-cases-china.html | OneDay Spike Shows Tenacity Of an Outbreak | By Roni Caryn Rabin | TX 8-863-424 | 2020-04-06 |

| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/nyregion/sarah-lawrence-larry-ray.html | Parent at Elite Yonkers Campus Used Sex Tapes in Extortion Prosecutors Say | By Alan Feuer | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/opinion/trump-democrats-2020.html | Searching for the Perfect Trump Antidote | By Gail Collins | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/opinion/trump-roger-stone.html | Mr Trumps Rule of Lawlessness | By The Editorial Board | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/sports/baseball/yankees-spring-training.html | On Day 1 Yankees Vent About Astros | By James Wagner | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/bernie-sanders-democrats.html | Worry Over Down Ballot Effect if Sanders Keeps Building Momentum | By Jeremy W Peters Sheryl Gay Stolberg and Kate Kelly | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/justice-department-roger-stone-sentencing.html | US Lawyers Fear Removal Of a Guardrail | By Katie Benner Charlie Savage Sharon LaFraniere and Ben Protess | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/new-hampshire-primary-turnout.html | In Turnout The Numbers Are Higher But Deceptive | By Maggie Astor | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/trump-senate-republicans.html | GOP Has Little to Say as PostImpeachment Trump Pushes the Limits | By Nicholas Fandos and Catie Edmondson | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/yovanovitch-ukraine-trump-impeachment.html | ExEnvoys Stark View Of American Diplomacy | By Zach Montague | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/13/arts/whats-on-tv-thursday-to-all-the-boys-ps-i-still-love-you-and-indebted.html | Whats On Thursday | By Gabe Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/13/movies/sonic-the-hedgehog-review.html | Sonic the Hedgehog | By Ben Kenigsberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/13/nyregion/debutante-ball-nyc.html | How the Age of Instagram Helps Keep the Debutante Ball Alive | By James Barron and Elizabeth D Herman | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/13/reader-center/coronavirus-reporting.html | Spreading Truth in an Epidemic | By Alex Traub | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/13/sports/baseball/Mets-Wilpons-sale.html | The Mets Could Be For Sale Maybe Sort Of | By Kevin Draper | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/13/sports/golf/tiger-woods-riviera-genesis.html | Even on the Verge of History Woods Is Still Tinkering Away | By Scott Cacciola | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/13/style/addiction-memoirs-are-a-genre-in-recovery.html | Addiction One Book at a Time | By Alex Williams | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/13/us/voting-smartphone-app.html | Voting by Phone Elections App Sets Off Alarm | By Matthew Rosenberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-14 | https://www.nytimes.com/2020/02/10/books/brandon-taylor-real-life.html | A Manuscript That Just Wouldnt Stay Deleted | By MJ Franklin | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-14 | https://www.nytimes.com/2020/02/10/arts/terry-hands-dead.html | Terry Hands Stage Director Known for Many Hits and a Big Flop Dies at 79 | By Neil Genzlinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/design/childrens-museum-school-break.html | GrownUp Art but Its Still Playtime | By Laurel Graeber | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-12 | 2020-02-14 | https://www.nytimes.com/2020/02/12/arts/design/showwall-arthur-lewis.html | Starting Over and Ending Up Grateful | By Jori Finkel | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-14 | https://www.nytimes.com/2020/02/12/movies/i-was-at-home-but-review.html | In Grief What Dreams May Come | By Manohla Dargis | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-14 | https://www.nytimes.com/2020/02/12/movies/ordinary-love-review.html | OldSweater Lives | By AO Scott | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-14 | https://www.nytimes.com/2020/02/12/reader-center/group-text-book-club.html | A Book Club Without the Fuss | By Elisabeth Egan | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-14 | https://www.nytimes.com/2020/02/12/upshot/bernie-sanders-2020-path.html | Breaking Down the Math That Could Earn Sanders the Nomination | By Nate Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/coronavirus-art-market.html | Arts Economy Feels the Strain of a Nation on the Edge | By Elizabeth A Harris | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/design/beautiful-project-metropolitan-museum.html | The Everyday Beauty of Southern Black Girlhood | By Salamishah Tillet | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/design/peter-saul-new-museum.html | A Wild Showman Who Aims To Provoke | By Holland Cotter | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/dorothea-lange-moma-review.html | Taking Pictures and Capturing Empathy | By Arthur Lubow | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/music/bill-graham-rock-roll-revolution.html | In Trippy Times He Was a Master of Reality | By Jon Pareles | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/music/met-opera-season.html | Metropolitan Opera Coming Attractions | By Michael Cooper | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/television/review-high-fidelity-zoe-kravitz.html | Actually Its Kind Of a LoFi Update | By Margaret Lyons | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/television/sex-education-netflix-slow-burn.html | This Weekend I Have | By Margaret Lyons | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/business/airbus-boeing.html | Think Boeings Troubles Help Airbus Think Again | By Liz Alderman and David Gelles | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/business/china-equifax-deny.html | Chinas Military Harshly Denies Accusations It Hacked Equifax | By Paul Mozur | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/business/economy/judy-shelton-fed.html | Trump Pick for the Federal Reserve Faces Bipartisan Skepticism | By Jeanna Smialek | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/business/frederick-koch-dead.html | Frederick Koch Sibling Who Shied From Politics And Business Dies at 86 | By Katharine Q Seelye | TX 8-863-424 | 2020-04-06 |

| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/busines s/iran-stock-market.html | Where Stocks Are Soaring But Sweets Are a Luxury | By Peter S Goodman | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/busines s/jes-staley-jeffrey-epstein-barclays.html | Barclays Chief Faces Inquiry in the UK Over His Ties to Epstein | By Amie Tsang | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/busines s/media/mcclatchy-bankruptcy.html | Bankruptcy Plan Is to Put Lender in Publishers Seat | By Katie Robertson and Marc Tracy | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/busines s/smart-tires-pirelli.html | Turn Down the Radio The Tires Are Talking | By Stephen Williams | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/busines s/tesla-sec-subpoena.html | Tesla Is Asked To Hand Over Financial Data | By Niraj Chokshi | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/climate /trump-fuel-economy-rollback.html | Trumps Drive to Weaken  Fuel Efficiency Rules  May Lead to Dead End | By Coral Davenport | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/ buffaloed-review.html | Buffaloed | By Jeannette Catsoulis | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/ come-as-you-are-review.html | Come as You Are | By Devika Girish | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/ downhill-review.html | Look Out Look Out Look Out | By AO Scott | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/ dyanne-thorne-dead.html | Dyanne Thorne 83 Star  Of Scandalous Ilsa Films | By Neil Genzlinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/ nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/ olympic-dreams-review.html | Olympic Dreams | By Teo Bugbee | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/ shaun-the-sheep-movie-farmageddon-review.html | Fleecy SciFi With a Dab of Chaplin | By Jason Bailey | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/ the-last-thing-he-wanted-review.html | The Last Thing He Wanted | By Glenn Kenny | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/ the-photograph-review.html | An Unabashedly OldSchool Love Story | By Manohla Dargis | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/ the-times-of-bill-cunningham-review.html | His Street Smarts | By Kristen Yoonsoo Kim | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/ vfw-review.html | VFW | By Jeannette Catsoulis | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/ you-go-to-my-head-review.html | Designing a Love Story | By Jeannette Catsoulis | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/nyregio n/harvey-weinstein-trial.html | She Was Using Him for Jobs Weinstein Lawyer Argues in Closing | By Jan Ransom and Alan Feuer | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/nyregio n/lawrence-pierce-dead.html | Lawrence Pierce 95 Judge Who Killed Law Banning Contraceptive Sales to Minors | By Sam Roberts | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/opinion /bernie-sanders-socialism.html | Bernie Sanders Isnt a Socialist | By Paul Krugman | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/sports/b aseball/astros-cheating-apologies.html | Astros Apologize but Say 2017 Rings Havent Lost Luster | By Tyler Kepner | TX 8-863-424 | 2020-04-06 |

| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/sports/baseball/astros-scandal-players.html | Score It Caught Stealing We Broke the Rules | By Kevin Draper | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/sports/basketball/pat-connaughton-bucks-real-estate.html | He Dunks and Lays Bricks Happily Theyre in Houses | By Scott Cacciola | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/sports/colin-kaepernick-memoir-audible.html | Kaepernick Starts Company to Put Out Memoir | By Kevin Draper | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/sports/soccer/manchester-city-champions-league-ban.html | City Cited Media Leaks in Failed Bid to Avoid Ban | By Tariq Panja | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/style/ww2-museum-new-orleans-love-letters.html | Promises and Heartbreak in World War II Love Letters | By Maria Cramer | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/technology/amazon-jedi-pentagon-contract-microsoft.html | JEDI Halted In a Victory For Amazon | By Kate Conger | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/technology/huawei-racketeering-wire-fraud.html | US Charges That Huawei Tried to Steal Trade Secrets | By David McCabe Nicole Hong and Katie Benner | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/theater/unmasked-andrew-lloyd-webber-review.html | A Composer Reveals and Remembers Remotely | By Laura CollinsHughes | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/upshot/trump-supporters-experiment-inequality.html | Think Only Liberals Will Share the Wealth A Survey May Surprise You | By Jonathan Rothwell | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/oklahoma-executions.html | Oklahoma to Resume Executions by Injection | By Graham Lee Brewer and Manny Fernandez | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/parole-virginia.html | Ending Parole for Violent Acts Didnt Work Time to Restore It | By Timothy Williams | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/andrew-yang-exit-interview.html | Yang Is Out but Still Moving Forward | By Lisa Lerer | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/biden-black-voters-south-carolina.html | Biden Banking On Black Vote Has Company | By Stephanie Saul Astead W Herndon and Jonathan Martin | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/bloomberg-campaign-cash.html | Cash and Perks For Aides Buoy Bloomberg Bid | By Rebecca R Ruiz | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/border-wall-funds-pentagon.html | Pentagon Tells Congress It Will Divert 38 Billion to Fund Southern Border Wall | By Emily Cochrane | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/durham-cia-russia.html | Russia Investigation Seen  Studying Idea That CIA Had a Preconceived Notion | By Charlie Savage Adam Goldman and Julian E Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/equal-rights-amendment.html | House Moves to Revive  Equal Rights Amendment | By Sheryl Gay Stolberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/iran-trump-administration.html | For 9 Months a USIran Duel of Misjudgments | By Mark Mazzetti Ronen Bergman and Farnaz Fassihi | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/iran-war-powers-trump.html | Senate Passes Iran War Powers Measure a Bipartisan Bid to Curb Trump | By Catie Edmondson | TX 8-863-424 | 2020-04-06 |

| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/politics/michael-bloomberg-redlining.html | Bloomberg Once Tied 08 Crisis to End of Redlining Bias in Home Loans | By Matt Stevens | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/nevada-caucuses.html | In Nevada the Caucuses Loom and Nervousness Rises Among Democrats | By Jennifer Medina | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/north-dakota-voter-id.html | Voting Rights Victory for N Dakota Tribes | By Maggie Astor | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/trump-roger-stone.html | White House Staff Moves  Place Premium on Loyalty | By Michael D Shear and Maggie Haberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/veterans-affairs-trump.html | A Signature Trump Issue Is Facing More Turmoil | By Jennifer Steinhauer | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/william-barr-trump.html | Barr Says Attacks From Trump Make Work Impossible | By Katie Benner | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/puerto-rico-phishing.html | 26 Million Earmarked for Puerto Ricos Pension Fund Went to Hackers Instead | By Alejandra Rosa and Edmy Ayala | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/russian-propaganda-radio.html | On the Air in Kansas City Russian Propaganda | By Neil MacFarquhar | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/africa/sudan-bombing-USS-Cole-Yemen.html | Sudan to Compensate Victims Families in Bombing of Navy Ship in Yemen | By Abdi Latif Dahir | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/americas/venezuela-guaido-returns.html | Guaid Faces  Critical Test After Return To Venezuela | By Julie Turkewitz | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/asia/13china-coronavirus-cases.html | China Expanding a Virus Dragnet | By Amy Qin | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/asia/bong-joon-ho-south-korea.html | Capturing Seouls Ills Long Before Parasite | By Choe SangHun | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/asia/china-coronavirus-american.html | When Youre on Lock Down Everyone Here Is So Bored | By Alexandra Stevenson | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/asia/china-coronavirus-xi-jinping.html | Beijing Ousts 2 Top Leaders In Province Hit Hardest | By Steven Lee Myers | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/asia/china-great-game-central-asia-trump.html | US Lags Behind China in Great Game of Central Asia Influence | By Edward Wong | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/asia/coronavirus-numbers-explain.html | Why Numbers for the Sickened and the Fatalities Changed So Sharply | By Richard PrezPea | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/asia/japan-coronavirus-quarantined-ship.html | As Japans Messages Shift Passengers Grow Restive on Petri Dish of a Ship | By Motoko Rich | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/us-taliban-peace-afghanistan.html | How Would AmericanTaliban Peace Deal Actually Work | By Mujib Mashal | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/europe/dresden-germany-anniversary.html | New Meaning in Looking At Bombing of Dresden | By Melissa Eddy | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/europe/sajid-javid-boris-johnson.html | British Finance Chief Resigns Rather Than Cede Some Authority to Johnson | By Stephen Castle | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/design/moma-new-photography-chief.html | Chief Photography Curator For Museum of Modern Art | By Jason Farago | TX 8-863-424 | 2020-04-06 |

| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/nyregio n/vanessa-gibson-conflict-of-interest.html | Councilwoman to Pay 5000 Fine for Getting Out of a 50 Ticket | By Jeffery C Mays | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/opinion /fathers-valentines-day.html | Discovering Dads Love Letters to Mom | By Helene Stapinski | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/opinion /mike-bloomberg-campaign.html | Mike Bloomberg Is Hacking Attention | By Charlie Warzel | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/opinion /parkland-shooting-gun-violence.html | The Parkland Massacre Isnt an Anniversary | By Gregory Gibson | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/opinion /scandinavia-education.html | This Is How Scandinavia Got Great | By David Brooks | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/sports/b aseball/gerrit-cole-yankees.html | Cole Says He Never Saw Astros Cheating | By James Wagner | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/polit ics/judge-reinhardt-sexual-harassment.html | ExClerk Says Prominent Judge Harassed Her | By Catie Edmondson | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/14/nyregio n/new-york-bail-reform.html | Bail Reform Backlash Has Democrats at War | By Jesse McKinley | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/14/nyregio n/public-bathroom-Greeley-Square.html | New York Public Bathrooms Conjure Up Horrors But Theres a New Breed | By Winnie Hu | TX 8-863-424 | 2020-04-06 |
| 2021-01-25 | 2020-02-14 | https://www.nytimes.com/2021/01/25/travel/r emote-weather-station-iceland.html | Tracking the Weather From the Earths Edge | By Marzena Skubatz | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-15 | https://www.nytimes.com/2020/02/07/well/co ndoms-with-extras-no-thanks.html | Here to Help You Asked What to know about condoms with extras | By Jen Gunter | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-15 | https://www.nytimes.com/2020/02/12/arts/des ign/hockney-sothebys-london-contemporary-auctions.html | Hockney Painting Sells For Nearly 30 Million | By Scott Reyburn | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-15 | https://www.nytimes.com/2020/02/12/opinion /electoral-college-2020.html | Snatching Victory From the Jaws of Defeat Again | By Vinod Bakthavachalam and Reed Hundt | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-15 | https://www.nytimes.com/2020/02/13/opinion /harvey-weinstein-trial.html | The Specific Horror of Unwanted Oral Sex | By Lisa Taddeo | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-15 | https://www.nytimes.com/2020/02/13/sports/n caafootball/football-cte-wabash-college.html | Developing CTE as He  Had Feared | By Michael Powell | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-15 | https://www.nytimes.com/2020/02/13/world/a sia/coronavirus-risk-interpreter.html | Why We Misjudge Risk in Getting a New Virus Compared With the Flu | By Max Fisher | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-15 | https://www.nytimes.com/interactive/2020/02 /13/climate/manila-san-francisco-sea-level-rise.html | A Crisis Right Now San Francisco and Manila Face Rising Seas | By Somini Sengupta | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/13/arts/the-visit-review-national-theatre-tony-kushner.html | Dazzling Star Turn During a Tedious Visit | By Ben Brantley | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/arts/ces ars-resignations-polanski.html | Board Resigns Weeks Before Frances Oscars | By Alex Marshall | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/arts/dan ce/anne-teresa-de-keersmaeker-revi.html | Channeling Bachs Joyful Austerity | By Gia Kourlas | TX 8-863-424 | 2020-04-06 |

| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/arts/design/caroline-baumann-cooper-hewitt-smithsonian.html | Wedding Inquiry Led To Museum Departure | By Robin Pogrebin | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/arts/music/michael-gordon-house-music.html | A Familiar Setting but Not for This | By Zachary Woolfe | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/arts/review-NYTB-Chamber-Works-ballet.html | Undone by High Expectations | By Brian Seibert | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/bezos-geffen-warner-estate.html | Bezos Is Setting Record  By Paying 165 Million  To Buy Geffens Estate | By Candace Jackson | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/boeing-737-max-airlines.html | United American and Southwest Extend a Halt on Boeing 737 Max Flights | By Niraj Chokshi | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/coronavirus-luxury-retail.html | Global Luxury Market  Feels Effects of a Virus | By Elizabeth Paton | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/coronavirus-temperature-sensor-guns.html | Thermometer Gun Used at Checkpoints Is Prone to Faulty Readings | By David YaffeBellany | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/france-blackrock-protests.html | A Wall Street Giant Is Fueling Anticapitalist Fervor in France | By Liz Alderman | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/germany-economy-coronavirus.html | Europes Lagging Growth Dealt a Blow | By Jack Ewing | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/wuhan-coronavirus-journalists.html | 2 Video Bloggers Posting Virus Reports Go Missing | By Vivian Wang | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/climate/hurricane-dorian-reefs-coral.html | Hurricane Ravaged Reefs In Bahamas Report Says | By Shola Lawal | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/health/medicaid-work-requirements.html | Appeals Court Rejects Work Requirements for Medicaid Recipients in Arkansas | By Abby Goodnough | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/movies/blumhouse-fantasy-island-review.html | Yes Be Careful What You Wish For | By Glenn Kenny | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/movies/parasite-oscars.html | Is Parasite A Harbinger Of Change | By Kyle Buchanan | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/nyregion/harvey-weinstein-trial.html | Weinstein Has Mark of a Predator Prosecutor Says as Trial Nears Its End | By Jan Ransom and Alan Feuer | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/nyregion/patriot-act-subpoena-nypd.html | Police Misused Patriot Act Newspaper Says | By Ali Watkins | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/opinion/california-revenge-trump.html | California Takes Revenge on Trump | By Timothy Egan | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/opinion/sanders-warren-2020.html | The Progressive Lane Narrows | By Michelle Cottle | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/podcasts/daily-newsletter-weinstein-trial-coronavirus.html | My Interview With the Lawyer Defending Harvey Weinstein | By Megan Twohey | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/science/rajendra-pachauri-dead.html | Rajendra K Pachauri 79 Is Dead  Led NobelWinning Climate Agency | By John Schwartz | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/sports/baseball/miguel-andujar-yankees.html | Andujar Is Back With the Yankees but Probably Not in the Same Place | By James Wagner | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/sports/basketball/kobe-bryant-hall-of-fame.html | Bryant Among 8 Finalists for Hall of Fame | By Scott Cacciola | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/sports/basketball/kobe-gianna-bryant-memorial-tickets-staples.html | Bryant Memorial To Be Tough Ticket | By Kevin Draper | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/sports/nba-china-hong-kong-protests.html | Relations Between NBA and China Seem to Be Thawing | By Sopan Deb | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/sports/soccer/manchester-city-champions-league-ban.html | Man City Barred From Champions League for 2 Seasons Over Financial Misdeeds | By Tariq Panja and Rory Smith | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/theater/review-fragments-judith-butler.html | An Elective Class Thats Academic | By Alexis Soloski | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/Border-Patrol-ICE-Sanctuary-Cities.html | Border Patrol Is Sending Elite Tactical Teams to Many Sanctuary Cities | By Caitlin Dickerson and Zolan KannoYoungs | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/obrien-dead.html | Charles OBrien 86 Trusted Associate of Jimmy Hoffa | By Neil Genzlinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/michael-avenatti-nike-convicted.html | Jury Convicts Avenatti In Nike Extortion Case | By Rebecca R Ruiz | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/politics/andrew-mccabe-fbi.html | After Two Years in Limbo a Former FBI Official Wont Be Charged in Lying Case | By Adam Goldman | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/politics/bill-de-blasio-bernie-sanders-endorsement.html | De Blasio Lines Up Behind Sanders | By Jeffery C Mays and Maggie Astor | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/politics/nevada-caucus-diversity.html | Another Caucus Nears But Nevada Has Little In Common With Iowa | By Isabella Grulln Paz | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/politics/pete-buttigieg-south-bend-mayor.html | Hard Lessons And Big Ideas Of Mayor Pete | By Trip Gabriel | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/politics/trump-farm-bailout-investigation.html | A US Watchdog Will Investigate Trumps Farm Bailout Program | By Alan Rappeport | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/politics/trump-william-barr.html | Trumps Legal Warrior Jabs Back at His Boss Is It a Feint or a Fight | By Peter Baker and Michael D Shear | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/white-house-memo-suleimani-strike.html | Suleimani Strike Report Cites No Imminent Threat | By Catie Edmondson | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/unc-silent-sam-statue-settlement.html | Toppled but Silent Sam  Still Looms Over UNC | By Michael Levenson | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/americas/haiti-orphanage-fire.html | Orphanage Fire In Haiti Kills 17 Candle Is Focus Of Investigation | By Harold Isaac and Kirk Semple | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/asia/beijing-quarantine-coronavirus-rules.html | Beijing Orders Quarantine For Anyone Who Left City | By Keith Bradsher | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/asia/china-coronavirus-chengdu.html | A Musical Interlude From Isolation Over Skype | By Alex Marshall | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/asia/china-coronavirus-doctors.html | On Front Line And Searching For Protection | By Chris Buckley SuiLee Wee and Amy Qin | TX 8-863-424 | 2020-04-06 |

| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/asia/coronavirus-north-korea-sanctions.html | Amid Fears Regime Isnt Reporting Cases US Supports Giving Help to North Korea | By Choe SangHun | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/asia/taliban-cease-fire-step-afghanistan.html | Taliban Vows To Join US In Reduction Of Violence | By David E Sanger and Richard PrezPea | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/europe/boris-johnson-britain.html | With Some Ruthlessness Johnson Consolidates Power in Britain | By Mark Landler and Stephen Castle | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/europe/france-paris-mayor-benjamin-griveaux-macron.html | Under Siege Macron Ally Drops Paris Mayoral Bid | By Aurelien Breeden and Adam Nossiter | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/europe/germany-far-right-terrorism.html | Germany Fighting a Surge in Extremism Breaks Up Terror Network | By Christopher F Schuetze | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/europe/turkey-trial-Aksakoglu.html | Staring Down a Life Sentence for Watching a Protest in Istanbul | By Carlotta Gall | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/middleeast/russia-northeast-syria.html | Russia Applies Pressure on US In Syrias North | By Eric Schmitt | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/your-money/college-financial-aid-tips.html | Tips for Navigating the College Financial Aid Maze | By Ann Carrns | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/your-money/how-to-build-an-esg-funds-portfolio.html | Building a Values Portfolio | By Ron Lieber | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/your-money/tax-strategies-2020.html | 2 Tax Strategies to Consider Ahead of the Election | By Paul Sullivan | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/interactive/2020/02/14/us/politics/iowa-caucus-results-mistakes.html | We Checked the Iowa Caucus Math Heres Where It Didnt Add Up | By Keith Collins Denise Lu and Charlie Smart | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/economy/trump-airbus-trade-tariffs.html | In Subsidies Feud Trump Administration Will Raise Tariffs on European Aircraft | By Ana Swanson | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/media/Etienne-Uzac-newsweek-fraud.html | A Former Owner of Newsweek Pleads Guilty | By Marc Tracy | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/nyregion/andy-king-council-nyc.html | New Ethics Charges Filed Against Bronx Councilman | By Emma G Fitzsimmons | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/opinion/trump-voters-2020.html | Trumps Whisper Network | By Bret Stephens | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/kathy-klages-trial-larry-nassar.html | ExCoach Guilty of Lying in Nassar Case | By Sandra E Garcia | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/politics/andrew-mccabe-william-barr-flynn.html | Barr Quietly Acts to Tighten Leash in Political Cases | By Charlie Savage and Adam Goldman | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/politics/nv-sc-political-campaign-advertising.html | Ad Spending Is on the Rise and So Are Appeals in Spanish and Cameos by Obama | By Nick Corasaniti | TX 8-863-424 | 2020-04-06 |

| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/15/arts/television/whats-on-tv-saturday-the-thing-about-harry-and-winn-dixie.html | Whats On Saturday | By Mariel Wamsley | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/15/nyregion/nyc-garbage.html | Can Wild West of Trash Collection Be Tamed | By Anne Barnard | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/15/us/politics/the-fallout-from-new-hampshire-this-week-in-the-2020-race.html | The Fallout From New Hampshire This Week in the 2020 Race | By Matt Stevens and Maggie Astor | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/15/us/reading-phonics.html | A New Yet Old Reading Exercise Sound It Out | By Dana Goldstein | TX 8-863-424 | 2020-04-06 |
| 2020-01-20 | 2020-02-16 | https://www.nytimes.com/2020/01/20/books/review/a-long-petal-of-the-sea-isabel-allende.html | Love and Belonging | By Paula McLain | TX 8-863-424 | 2020-04-06 |
| 2020-01-21 | 2020-02-16 | https://www.nytimes.com/2020/01/21/books/review/recipe-for-a-perfect-wife-karma-brown.html | Happy Wife Happy Life | By Jenny Rosenstrach | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-16 | https://www.nytimes.com/2020/01/28/books/review/when-we-were-vikings-andrew-david-macdonald.html | The Sagas of Zelda | By Jillian Medoff | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-16 | https://www.nytimes.com/2020/01/29/business/atari-hotel-phoenix.html | Game On An Atari Hotel | By Derrick Bryson Taylor | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-16 | https://www.nytimes.com/2020/02/04/books/review/heathcliff-redux-lily-tuck.html | Wuthering Heights Reimagined | By Lucy Scholes | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-16 | https://www.nytimes.com/2020/02/04/books/review/seduction-clement-knox.html | Charm Offensive | By Alex Kuczynski | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-16 | https://www.nytimes.com/2020/02/04/books/review/the-convert-stefan-hertmans.html | Medieval Times | By Valerie Martin | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-16 | https://www.nytimes.com/2020/02/06/books/review/inside-the-list-ann-napolitano.html | For Ann Napolitano the Third Times the Charm | By Elisabeth Egan | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-16 | https://www.nytimes.com/2020/02/07/books/review/black-history-month-historical-fiction.html | Essay | By Varian Johnson | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-16 | https://www.nytimes.com/2020/02/10/books/50-states-50-love-stories.html | Terms of Endearment | By Tina Jordan Elisabeth Egan and Ross MacDonald | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-16 | https://www.nytimes.com/2020/02/10/magazine/alabama-republican-primary-senate.html | Pick Me Mr President | By Jason Zengerle | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-16 | https://www.nytimes.com/2020/02/10/realestate/shopping-for-accessory-storage.html | Giving Your Jewels A Nice Place to Rest | By Tim McKeough | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-16 | https://www.nytimes.com/2020/02/10/sports/kayak-waterfall.html | A 134Foot Waterfall Piece of Cake | By Andrew Bisharat | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-16 | https://www.nytimes.com/2020/02/10/travel/Caribbean-British-Virgin-Islands-Ferry.html | For IslandHopping  Forget the Yacht  Take a Ferry Instead | By Elaine Glusac | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/arts/television/pilots-schitts-creek-monk.html | Deciding When Its Time to Let Go of That Show | By Margaret Lyons | TX 8-863-424 | 2020-04-06 |

| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/books/group-text-amina-cain.html | Indelicacy by Amina Cain | By Elisabeth Egan | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/books/review/in-the-land-of-men-adrienne-miller.html | Wonder Boys | By Lucinda Rosenfeld | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/books/review/the-recipe-for-revolution-carolyn-chute.html | Maine Event | By Nathan Hill | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/books/review/the-women-in-black-madeleine-st-john.html | A Love Letter to OldFashioned Department Stores | By Susan Coll | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/fashion/sarah-price.html | Amid the Noise a Quiet Stylist | By Courtney Rubin | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/fashion/weddings/wedding-grief-love.html | At Wedding Without Dad Joy Still Had Its Way | By Kim Liao | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/magazine/how-to-herd-reindeer.html | How to Herd Reindeer | By Malia Wollan | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/magazine/letter-of-recommendation-starlings.html | Starlings | By Charles Siebert | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/magazine/my-ex-wife-bad-mouths-me-to-our-boys-can-i-tell-them-the-truth-about-her.html | My ExWife BadMouths Me to Our Boys Can I Tell Them the Truth About Her | By Kwame Anthony Appiah | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/magazine/ultrarunning-marathon-olympics.html | The Long Shot | By Joseph BienKahn | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/opinion/international-world/coronavirus-fear.html | Fear Knowledge and the Coronavirus | By David DeSteno | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/opinion/tomboys-culture.html | Bring Back the Tomboys | By Lisa Selin Davis | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/realestate/a-childhood-crush-updated-for-the-21st-century.html | His Childhood Crush Restored and Updated | By Tim McKeough | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/theater/unknown-soldier-musical.html | In Grief Finishing a Musical Left Behind | By Alexis Soloski | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/travel/vermont-ice-skating-joyce-maynard.html | Letting It All Go on a Frozen Lake | By Joyce Maynard | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/travel/womens-rights-tours.html | Explore a National Celebration of Womens Rights | By Charu Suri | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/books/review/love-romance-literature-the-marriage-plot-portrait-of-a-lady.html | The Book of Love | By Emily Eakin | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/business/Steve-Mollenkopf-Qualcomm-corner-office.html | It Was a Rough Ride but Hes Still Here | By David Gelles | TX 8-863-424 | 2020-04-06 |

| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/magazine/anselm-kiefer-art.html | In Search of Anselm Kiefer | By Karl Ove Knausgaard | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/magazine/family-dinner-beef-stroganoff.html | See You on Sunday The case for regular dinners with family with friends | By Sam Sifton | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/magazine/plastic-bronchitis-diagnosis.html | He Had Trouble Breathing and Inhalers Didnt Help What Was Going On | By Lisa Sanders MD | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/movies/to-all-the-boys-ps-i-still-love-you.html | Wanted Endless Crushes | By Ilana Kaplan | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/nyregion/flowers-valentines-day-environment.html | Ooh Flowers Theyre PreOwned | By Alyson Krueger | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/realestate/house-hunting-in-toronto-an-original-midcentury-modern-for-1-6-million.html | Sunrise Over the Lake a HalfHour From Downtown | By Michael Kaminer | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/realestate/park-hill-yonkers-ny-a-secret-neighborhood-overlooking-the-bronx.html | This Secret Neighborhood Overlooks the Bronx | By C J Hughes | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/theater/lip-syncing-her-abduction-matter-of-factly.html | LipSyncing an Abduction MatterofFactly | By Laura CollinsHughes | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/travel/airbnb-safety.html | HomeSharing Stays Call for Planning | By Steve Eder | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/travel/treehouses-hygge-unique-lodging.html | Outside the Door Nature Is Knocking | By Shannon Sims | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/interactive/2020/02/12/magazine/1619-project-slave-auction-sites.html | They Sold Human Beings Here | By Anne C Bailey | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/arts/dance/tiler-peck.html | Am I More Than Just a Dancer | By Gia Kourlas | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/arts/television/zoe-kravitz-high-fidelity.html | Hollywood Finally Finds Zoe Kravitz | By Alex Pappademas | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/business/economy/housing-crisis-conor-dougherty-golden-gates.html | Every Problem In America Is a Housing Problem | By Conor Dougherty | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/business/katherine-w-phillips-dead.html | Katherine Phillips 47 Dies Taught the Value of Diversity | By Stacy Cowley | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/business/not-internet-really-killing-malls.html | Never Mind the Internet This Is Killing Malls | By Austan Goolsbee | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/business/pain-work-memory-hole.html | A Plan for Expressing Misery in the Office | By Caity Weaver | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/magazine/judge-john-hodgman-on-enjoying-cats-sincerely.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/magazine/poem-at-least.html | Poem At Least | By Ha Jin and Naomi Shihab Nye | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/movies/portrait-lady-fire-celine-sciamma.html | Subverting Expectations Blissfully | By Elizabeth A Harris | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/opinion/parents-divorce.html | When 80YearOld Parents Divorce | By Allyson Hobbs | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/opinion/sunday/marriage-housework-gender-happiness.html | The Gay Secret To Better Marriage | By Stephanie Coontz | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/opinion/trump-impeachment-election.html | Donald Trump Defender of Democracy | By Charles R Kesler | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/realestate/wheres-the-best-place-to-recover-from-divorce.html | Where to Live or Flee After Divorce | By Michael Kolomatsky | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/sports/baseball/katsuya-nomura-dead.html | Katsuya Nomura 84 Star Behind the Plate and Grumpy Grandpa in the Dugout | By Ken Belson | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/style/New-York-Fashion-Week-Marc-Jacobs.html | Taking In the Expansive Vision of Marc Jacobs | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/style/michael-bloomberg-memes-jerry-media.html | Suddenly a Spring of Bloomberg Memes | By Taylor Lorenz | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/style/only-child-inheritance.html | Fortunes Change | By Philip Galanes | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/style/the-original-renegade.html | She Created a Dance  But Doesnt Get Credit | By Taylor Lorenz | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/travel/what-to-do-36-hours-in-niseko-japan.html | Niseko Japan | By Janet OGrady | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/interactive/2020/02/13/realestate/13hunt-delgado.html | A Couple Explore the New Developments of Newark Which of These Homes Would You Choose | By Joyce Cohen | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/arts/design/jordan-casteel-new-museum.html | When Portraiture Is a Radical Act | By Zo Lescaze | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/arts/music/beethoven-symphonies-carnegie.html | A Revolutionary Approach to Beethoven | By John Eliot Gardiner and Zachary Woolfe | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/arts/music/justin-bieber-changes-seasons.html | Justin Bieber Is Hiding in Plain Sight | By Jon Caramanica | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/arts/television/hunters-al-pacino-amazon.html | Al Pacino Stalks Nazis in This Pulpy Thriller | By Austin Considine | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/books/review/graphic-content-ed-park.html | Stranger Things | By Ed Park | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/books/review/home-making-lee-matalone.html | Debut Novels | By Siobhan Jones | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/fashion/weddings/an-unexpected-path-to-a-fresh-start.html | An Unexpected Path Leads to a Fresh Start | By Lois Smith Brady | TX 8-863-424 | 2020-04-06 |

| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/nyregion/nyc-mobile-car-wash.html | The Car Washers of Inwood | By Sandra E Garcia and Stephen Speranza | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/nyregion/rashad-robinson.html | Fasting Cooking Indulging a Fashion Passion | By Tammy La Gorce | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/opinion/roger-stone-randy-credico.html | The Rights Big Lie About Roger Stone | By Michelle Goldberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/opinion/sunday/hiram-revels-reconstruction-150.html | There Have Been 10 Black Senators Since 1865 | By Eric Foner | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/opinion/sunday/surprise-medical-billing.html | Whos Behind Your Outrageous Medical Bills | By Elisabeth Rosenthal | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/opinion/sunday/uber-susan-fowler-harassment.html | My Fight for Justice at Uber | By Susan Fowler | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/realestate/how-one-couple-transformed-their-brooklyn-brownstone-to-age-in-place.html | A Design for Aging in Place | By Ronda Kaysen | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/realestate/is-it-a-good-idea-to-use-an-in-house-broker.html | For Some Brokers Theres No Place Like Home | By Joanne Kaufman | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/science/the-rev-george-c-coyne-dead.html | George Coyne 87 a Vatican Astronomer and a Defender of Darwin Is Dead | By Sam Roberts | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/style/ben-schwartz-sonic-hedgehog-jean-ralphio.html | Ben Schwartz Hits the Arcade His Happy Place | By Alexis Soloski | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/style/mentors-and-debutantes.html | For Mentoring And a Museum | By Denny Lee | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/style/modern-love-worst-date-of-my-life-became-best.html | The Past Returns and Wants Another Chance | By Bonnie Altucher | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/style/plant-stylists-unite.html | Houseplants Withering Hire a Stylist | By Steven Kurutz | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/style/what-happens-when-you-get-famous-off-one-song.html | Hes a OneTrack Star  What Happens Next | By Amos Barshad | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/t-magazine/richie-jackson-jordan-roth.html | Publication Dinner | By Kurt Soller | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/technology/alexa-jamming-bracelet-privacy-armor.html | Dont Want Alexa to Listen Wear This | By Kashmir Hill | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/travel/14TelAviv-israel-technology.html | An Expansive StartUp Nation Emerges in Israel | By Sarah Amandolare | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/travel/italy-black-women-love.html | Black and Seeking Amore | By Tariro Mzezewa | TX 8-863-424 | 2020-04-06 |

| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/us/asian-american-census.html | As Census Nears AsianAmericans Push to Be Counted | By John Eligon | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/us/politics/george-and-kellyanne-conway.html | When Americas Oddest Political Couple Fight the Sparks Are Real | By Elizabeth Williamson | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/us/politics/latest-democratic-polls.html | Sanders Is on the Rise but How High Can His Numbers Go | By Giovanni Russonello | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/world/europe/north-sea-dams.html | A Plan We Dont Want Damming the North Sea | By Claire Moses | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/14/nyregion/upper-west-side-condo-zoning.html | Judge Orders Nearly Built Tower to Lose About 20 Floors | By Stefanos Chen | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/14/opinion/editorials/trump-wall-cuts.html | The Militarys Campaign Donation | By The Editorial Board | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/business/china-coronavirus-lockdown.html | A Quarantine MaoStyle of 760 Million People | By Raymond Zhong and Paul Mozur | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/fashion/weddings/under-the-stars-with-shiraz-and-scorpions.html | Under the Stars with Shiraz and Scorpions | By Rosalie R Radomsky | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/fashion/weddings/unmarried-happily-ever-after.html | Theyre More Than Happy Not to Get Married | By Hilary Sheinbaum | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/nyregion/tessa-majors-barnard-arrest.html | 14YearOld Charged in Murder of Barnard Student | By Edgar Sandoval | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/opinion/bloomberg-trump-2020.html | The Bloomberg Temptation | By Ross Douthat | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/opinion/15th-amendment.html | Equality That Wasnt Enough | By Jamelle Bouie | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/opinion/sunday/bloomberg-trump-memes.html | A Meme Girl MashUp | By Maureen Dowd | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/opinion/sunday/china-coronavirus.html | I Cannot Remain Silent | By Nicholas Kristof | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/opinion/sunday/vegetarian-vegan-meat.html | The Meaning of a Giant Roast Pig | By Alicia PQ Wittmeyer | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/realestate/do-i-have-to-pay-this-broker-fee-or-not.html | Am I Required to Pay This Broker Fee Well You Do Have a Few Options | By Ronda Kaysen | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/science/mars-united-arab-emirates.html | From Dubai to Mars by Way of Colorado and Japan | By Kenneth Chang | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/sports/autoracing/daytona-500-nascar.html | Once King Of the Road NASCAR Sputters | By Victor Mather | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/sports/baseball/washington-nationals-astros-spring-training.html | Champions Labor in Shadow of Cheating Neighbors | By Tyler Kepner | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/sports/basketball/luka-doncic-kobe-all-star.html | A Star in Any Language | By Marc Stein | TX 8-863-424 | 2020-04-06 |

| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/sports/ncaabasketball/north-carolina-junior-varsity.html | Remember The JV It Hasnt Gone Away | By Adam Zagoria | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/sports/soccer/manchester-city-champions-league.html | Manchester City Rages and Fights On | By Rory Smith | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/travel/airplane-seat-recline-video.html | Should You Recline in Your Airplane Seat A Debate Rages in the Skies and Online | By Aimee Ortiz | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/travel/packing-for-off-season-city-getaways.html | Standing Out With the Right Winter Wear | By Christine Ryan | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/brain-injuries-military.html | Military Fights Brain Injuries But Lacks Test | By Dave Philipps and Thomas GibbonsNeff | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/mississippi-floods-governor-jackson-pearl.html | Mississippi Braces for the Threat of Historic Flooding | By Rick Rojas | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/politics/democrats-nevada-caucus.html | Nevada Democrats Begin Their Early Voting With Iowas Fiasco in Mind | By Thomas Kaplan Rebecca R Ruiz and Trip Gabriel | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/politics/ganesh-sitaraman-buttigieg-warren.html | Democracy Scholar Gets Virtual Laboratory for His Ideas in 2020 Race | By Emma Goldberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/pete-buttigieg-fundraising.html | Buttigieg Hits 10 FundRaisers in 2 Weeks | By Shane Goldmacher | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/politics/trump-barr-justice-department.html | Trumps Prying Breeds Distress At Justice Dept | By Katie Benner Sharon LaFraniere and Nicole Hong | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/politics/trump-distrust-paranoia.html | PostAcquittal Distrust Reigns During a Purge | By Peter Baker and Maggie Haberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/world/asia/japan-cruise-ship-coronavirus.html | As Crisis Spirals US Will Evacuate Americans From Quarantined Ship | By Vivian Wang Motoko Rich and Keith Bradsher | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/world/asia/mekong-river-dams-thailand.html | Below a New Dam a Grim Turn for the Mekong | By Hannah Beech and Adam Dean | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/world/asia/sri-lanka-un-sanctions.html | US Bars Sri Lankan Chief Accused of War Atrocities | By Maria AbiHabib and Dharisha Bastians | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/world/asia/xi-china-coronavirus.html | New Timeline of Events as Xi Says He Led Fight Against Virus Early On | By Amy Qin | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/world/australia/fires-climate-change.html | Learning to Fear Summer in Scorched Australia | By Damien Cave and Matthew Abbott | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/world/europe/pompeo-munich-conference.html | Pompeo Says West Is Winning Allies Beg to Differ | By David E Sanger and Steven Erlanger | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/world/europe/russia-doping-sochi-medals.html | Russia May Lose Its Sochi Win | By Andrew E Kramer | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/interactive/2020/02/15/us/politics/michael-bloomberg-spending.html | Bloombergs Billions How the Candidate Built an Empire of Influence | By Alexander Burns and Nicholas Kulish | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/15/business/economy/trump-administration-aircraft-china.html | Trump Administration to Consider Halting Sales of GE Parts to China | By Ana Swanson and Steve Lohr | TX 8-863-424 | 2020-04-06 |

Page 218 of 5793

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/15/sports/nba-adam-silver-china-kobe.html | League Expects to Lose Hundreds of Millions From China Rift Silver Says | By Sopan Deb | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/a-hunt-for-clues-in-hawaii-after-a-tourist-couple-falls-ill-with-coronavirus.html | Hunt for Clues in Hawaii After Visiting Couple Tests Positive for Virus | By Lorin Eleni Gill and Nicholas BogelBurroughs | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/arts/television/whats-on-tv-sunday-outlander-and-last-week-tonight.html | Whats On Sunday | By Sara Aridi | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/business/amazon-trump-jedi.html | The Week in Business Amazon Is Coming for Trump | By Charlotte Cowles | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/nyregion/alexs-mvp-baseball-cards.html | Joy Blossoms as Baseball Card Season Arrives | By Allie Conti | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/reader-center/one-pot-recipes.html | One Pot One Meal | By Jake Lucas | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/realestate/homes-that-sold-for-450000-or-less.html | 450000 or Less | By C J Hughes | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/world/europe/iran-mek-albania.html | A Peek Inside Iranian Dissidents Shadowy Camp in the Balkans | By Patrick Kingsley | TX 8-863-424 | 2020-04-06 |
| 2020-02-09 | 2020-02-17 | https://www.nytimes.com/2020/02/09/smarter-living/tips-to-save-more-money.html | Improving Your Personal Finances | By Tim Herrera | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-17 | https://www.nytimes.com/2020/02/10/smarter-living/the-young-persons-guide-to-investing.html | The Young Persons Guide to Investing | By Tara Siegel Bernard | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-17 | https://www.nytimes.com/2020/02/11/smarter-living/how-to-use-credit-cards.html | The Best Way to Use a Credit Card Treat It Like Cash | By Sally French | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-17 | https://www.nytimes.com/2020/02/12/movies/movies-subtitles-parasite.html | The Subtitle Hurdle | By Sandra E Garcia | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-17 | https://www.nytimes.com/2020/02/12/theater/house-plant-review-sarah-einspanier.html | A Bizarro Breakup and What Comes Next | By Laura CollinsHughes | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-17 | https://www.nytimes.com/2020/02/12/smarter-living/how-to-get-out-of-credit-card-debt.html | 3 Ways to Retrain Your Mind to Get Out of Credit Card Debt | By Taylor Tepper | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-17 | https://www.nytimes.com/2020/02/12/arts/design/robert-irwin-pace-gallery.html | With the Lights Off Clear Lines of Sight | By Lawrence Weschler | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-17 | https://www.nytimes.com/2020/02/13/opinion/priests-celibacy.html | A Story About Priestly Celibacy | By Mimi Bull | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-17 | https://www.nytimes.com/2020/02/13/smarter-living/parents-retirement-planning.html | Dear Mom and Dad Are Your Finances Ready for Retirement | By Erin Lowry | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-17 | https://www.nytimes.com/2020/02/14/books/big-black-stand-at-attica-graphic-novel.html | A Graphic Novel Remembers Attica | By George Gene Gustines | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-17 | https://www.nytimes.com/2020/02/14/books/elizabeth-cullinan-dead.html | Elizabeth Cullinan Writer With an Eye For Detail Dies at 86 | By Katharine Q Seelye | TX 8-863-424 | 2020-04-06 |

| 2020-02-14 | 2020-02-17 | https://www.nytimes.com/2020/02/14/obituaries/andre-blouin-overlooked-black-history-month.html | Overlooked No More Andre Blouin Voice for Independence in Africa | By Stuart A Reid | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-14 | 2020-02-17 | https://www.nytimes.com/2020/02/14/sports/soccer/rory-smith-newsletter.html | Russian Clubs Trouble in Europe Its Not Just Bad Luck | By Rory Smith | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-17 | https://www.nytimes.com/2020/02/14/technology/foldable-smartphones.html | Are Smartphones Interesting Again | By Daisuke Wakabayashi | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-17 | https://www.nytimes.com/2020/02/14/upshot/luxury-apartments-poor-neighborhoods.html | A Luxury Apartment Rises in a Poor Neighborhood Are Rent Increases Next | By Emily Badger | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-17 | https://www.nytimes.com/2020/02/15/arts/music/nedda-casei-dead.html | Nedda Casei 87 Singer Turned Union President | By Daniel J Wakin | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-17 | https://www.nytimes.com/2020/02/15/books/ae-hotchner-dead.html | A E Hotchner 102 Author and Friend to Stars Dies | By Bruce Weber | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/arts/music/cosi-fan-tutte-review.html | A Cos Spends the Day at Coney Island | By Zachary Woolfe | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/books/last-negroes-harvard-kent-garrett-interview.html | 18 Black Students Who Changed Harvard | By John Williams | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/business/economy/us-china-technology.html | Tech Industry Pushes Back On US Rules | By Ana Swanson and David McCabe | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/business/npr-trump-budget.html | NPR Under Attack by Trump Is Taking the Threat Seriously | By Rachel Abrams | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/business/social-entrepreneurship.html | Making Coffee Chocolate and They Hope a Better World | By Jessica Steinberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/movies/sonic-the-hedgehog-box-office.html | Sonic the Hedgehog Wins Box Office Race | By Gabe Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/nyregion/tessa-majors-barnard-arrest.html | Boy 14 Charged in Murder Heres What We Know So Far | By Kimiko de FreytasTamura | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/opinion/army-afghanistan-war-on-terror.html | My Friend Lives Inside the War on Terror Listen to Him | By Alex Kingsbury | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/sports/3x3.html | No LeBron for US but Maybe a Canyon as 3on3 Joins the Olympics | By Victor Mather | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/technology/europe-new-AI-tech-regulations.html | Techs Titans Head to Europe Jittery About New AI Rules | By Adam Satariano | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/theater/american-utopia-broadway.html | American Utopia Returning to Broadway | By Michael Paulson | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/theater/happy-birthday-doug-review.html | For the Birthday Boy Heres a Vodka Stinger | By Elisabeth Vincentelli | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/theater/tj-loves-sally-review.html | Dismantling a Legacy and Replacing It Too | By Laura CollinsHughes | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/black-families-leaving-chicago.html | Black Families Helped Define Chicago Why Are They Leaving | By Julie Bosman and Todd Heisler | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/coronavirus-american-mood.html | For AsianAmericans a Sneeze Brings Suspicion and Fear | By Julie Bosman Farah Stockman and Thomas Fuller | TX 8-863-424 | 2020-04-06 |

| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/mississippi-flood-jackson.html | Mississippi Floods as Days of Heavy Rain Defeat Dam | By Rick Rojas | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/barr-trump-justice-department.html | 1100 ExFederal Lawyers Press for Barr to Step Down | By Katie Benner | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/politics/democrats-trump-election.html | Democrats Rebuffed on Impeachment Pivot to Health Care and Jobs | By Sheryl Gay Stolberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/politics/homeless-los-angeles-veterans.html | For Veterans on the Street Los Angeles Offers Shelter | By Jennifer Steinhauer | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/politics/nevada-caucuses-2020.html | Democratic Candidates in Nevada See Common Enemy Bloomberg | By Rebecca R Ruiz and Trip Gabriel | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/politics/sanders-nevada-medicare-for-all.html | Its Union vs Sanders Over HardWon Benefits | By Jennifer Medina and Jonathan Martin | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/politics/trump-daytona.html | A Victory Lap for Trump at Daytona | By Michael D Shear | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/world/africa/somalia-.html | We Have to Rely on Ourselves Volunteers Step In to Save Somalia | By Abdi Latif Dahir | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/world/asia/coronavirus-cruise-americans.html | Rush to Contain Virus as Throng Exits Cruise Ship | By Richard C Paddock SuiLee Wee and Roni Caryn Rabin | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/world/asia/coronavirus-japan-cruise-americans.html | US Passengers Are Evacuated From Quarantined Cruise Ship in Japan | By Motoko Rich and Austin Ramzy | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/world/europe/uk-storm-dennis.html | Weather Bomb Lashes Britain With Deadly Flooding | By Stephen Castle | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/world/middleeast/hamas-israel-military-catfishing.html | Israel Accuses Hamas of Catfishing Soldiers to Put Malware on Phones | By David M Halbfinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/16/business/coronavirus-japan-economy.html | Coronavirus Threatens to Tip Japans Fragile Economy Into Recession | By Ben Dooley and Eimi Yamamitsu | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/16/opinion/biden-democrats-2020.html | No This Isnt Bidens Fault | By David Leonhardt | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/16/opinion/george-washington-history.html | What We Dont Get About Washington | By Alexis Coe | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/16/opinion/michael-bloomberg-2020.html | Democrats Have Their Own Rogue | By Charles M Blow | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/16/sports/baseball/rob-manfred-astros.html | Astros Scandal Lingers Thats the Real Shame | By Tyler Kepner | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/17/arts/television/whats-on-tv-monday-americas-got-talent-and-ashley-garcia.html | Whats On Monday | By Peter Libbey | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/17/business/china-coronavirus-economy.html | Chinas Factories Immobilized By Disease Struggle to Reopen | By Keith Bradsher | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/17/nyregion/hasidic-jewish-attacks.html | Anxious Times for Visible Jews as Communities Clash | By Liam Stack | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/17/nyregion/nypd-rape-victims-division.html | Trail of Errors Freed Suspect In Rape Case | By Ashley Southall | TX 8-863-424 | 2020-04-06 |

| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/17/sports/basketball/lebron-james-lakers.html | How the Lakers Returned to Royalty | By Scott Cacciola | TX 8-863-424 | 2020-04-06 |
| 2020-01-27 | 2020-02-18 | https://www.nytimes.com/2020/01/27/science/albatross-ocean-radar.html | Burden Sharing For Modern Mariners Lots of Albatrosses Around the Corner | By Katherine Kornei | TX 8-863-424 | 2020-04-06 |
| 2020-01-29 | 2020-02-18 | https://www.nytimes.com/2020/01/29/science/dinosaurs-tracks-firewalkers.html | Big Feet When Dinosaurs Left Tracks in an Area Consumed by Lava | By Becky Ferreira | TX 8-863-424 | 2020-04-06 |
| 2020-01-31 | 2020-02-18 | https://www.nytimes.com/2020/01/31/well/family/my-father-the-heartbreaker.html | Seeing the Dark Side of a Parent | By Laura Zinn Fromm | TX 8-863-424 | 2020-04-06 |
| 2020-02-01 | 2020-02-18 | https://www.nytimes.com/2020/02/01/science/asteroid-dinosaurs-crater-bacteria.html | Small Survivors They Were Left Off Killer Asteroids Hit List | By Shannon Hall | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-18 | https://www.nytimes.com/2020/02/04/science/ambergris-sperm-whales-dna.html | Weighty Matters The Source of Those Beach Blobs Scientists Find a Very Big Clue | By Joshua Sokol | TX 8-863-424 | 2020-04-06 |
| 2020-02-08 | 2020-02-18 | https://www.nytimes.com/2020/02/08/science/horses-toes-hooves.html | Missing Digits A Horse Had 5 Toes And Then It Didnt | By Veronique Greenwood | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-18 | https://www.nytimes.com/2020/02/11/well/family/a-daily-aspirin-for-pregnancy.html | Pregnancy Aspirin and Premature Birth | By Nicholas Bakalar | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-18 | https://www.nytimes.com/2020/02/11/well/live/excess-vitamin-b12-may-be-deadly.html | Body Excess Vitamin B12 Could Kill | By Nicholas Bakalar | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-18 | https://www.nytimes.com/2020/02/12/well/move/combining-aerobics-and-weights-tied-to-optimal-weight-control.html | Good Mates Aerobics and Weights | By Gretchen Reynolds | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-18 | https://www.nytimes.com/2020/02/13/business/media/snoop-dogg-apologizes-gayle-king.html | Snoop Dogg Apologizes For Rant at Gayle King | By Christine Hauser | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-18 | https://www.nytimes.com/2020/02/13/science/physics-einstein-broadway-lightman.html | Einsteins Dreams and the Mystery of Time | By Dennis Overbye | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-18 | https://www.nytimes.com/2020/02/14/health/assisted-living-staffing.html | A Look Behind Closed Doors | By Paula Span | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-18 | https://www.nytimes.com/2020/02/14/movies/emma-jane-austen.html | This Millennial Emma Respects Its Elders | By Anna Leszkiewicz | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-18 | https://www.nytimes.com/2020/02/14/science/pliny-archaeology-skull-vesuvius.html | Whose Skull Is This | By Franz Lidz | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-18 | https://www.nytimes.com/2020/02/14/science/research-funding-lotteries.html | Research Funded by Chance | By Dalmeet Singh Chawla | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-18 | https://www.nytimes.com/2020/02/15/opinion/bail-reform-nyc.html | Give the New Bail Reform Law Time to Work | By Mara Gay | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-18 | https://www.nytimes.com/2020/02/15/us/how-andrew-yang-handled-his-asian-american-identity-on-the-campaign-trail.html | A Reporter on Race and Andrew Yang | By Adeel Hassan | TX 8-863-424 | 2020-04-06 |
| 2020-02-16 | 2020-02-18 | https://www.nytimes.com/2020/02/16/us/vankoinis-pediatrician-suicide-vaccination.html | Doctors Suicide Leaves A Vaccination Mystery | By Derrick Bryson Taylor | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/16/theater/london-bob-marley-musical.html | The Latest Iteration Of a Marley Musical | By Devi Lockwood | TX 8-863-424 | 2020-04-06 |

| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/arts/design/cooper-hewitt-resignations.html | Museum Resignations Rattle Cooper Hewitt | By Robin Pogrebin | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/arts/music/pongo-portugal.html | Pouncing on a Second Chance | By Kate Hutchinson | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/arts/music/roddy-ricch-green-day-billboard.html | Roddy Ricch Returns To No 1 for 4th Week | By Ben Sisario | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/arts/television/caroline-flack-suicide.html | British TV Stars Suicide Prompts a Tabloid Blame Game | By Alex Marshall | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/books/review-minor-feelings-cathy-park-hong.html | Proclamations and Twitches of Doubt | By Jennifer Szalai | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/business/economy/millennials-retirement.html | Why the Fed Fears Millennials | By Jeanna Smialek | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/business/media/bloomberg-news-conflict-of-interest.html | The Politics of Covering  Your Boss the Candidate | By Michael M Grynbaum | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/business/media/coronavirus-tom-cotton-china.html | US Senator Repeats Fringe Theory Casting Virus as Communist Party Weapon | By Alexandra Stevenson | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/business/milk-merger-dean-foods.html | A 425 Million Milk Industry Merger Moves Closer | By David YaffeBellany | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/business/pier1-bankruptcy.html | Pier 1 Imports Files for Bankruptcy After a Failed Attempt at a Turnaround | By Natasha Singer and Heather Murphy | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/business/video-games-exercise-fitness.html | Exergames Get Players Off the Couch | By Aili McConnon | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/health/national-opioid-settlement.html | Opioid Payout Wont Be Nearly Enough to Heal All the Wounds | By Jan Hoffman | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/health/pelvic-medical-exam-unconscious.html | An Unsettling Practice | By Emma Goldberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/nyregion/construction-deaths-latinos-nyc.html | A Latino Builder Pushed Too Hard Then a Deadly Collapse | By Andrea Salcedo and Derek M Norman | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/nyregion/joshua-schulte-cia-wikileaks.html | Spies Like Us A CIA Case Exposes Puerile Office Antics | By Nicole Hong | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/nyregion/judge-jack-weinstein-retirement.html | At 98 a Judicial Lion  Lays Down His Gavel To Pursue New Interests | By Alan Feuer | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/obituaries/charles-portis-dead.html | Charles Portis 86 Elusive Novelist of Western Classic True Grit Dies at 86 | By Roy Reed | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/obituaries/mickey-wright-dies.html | Mickey Wright 85 LPGA Champion and One of the Greatest in Womens Golf | By Richard Goldstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/obituaries/owen-bieber-dies.html | Owen Bieber Dies at 90 Led Auto Workers Union During Period of Decline | By Robert D McFadden | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/opinion/bernie-madoff-release.html | Let Bernie Madoff Out Of Prison | By Colleen P Eren | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/opinion/bloomberg-buttigieg-economy.html | Democrats of the Living Dead | By Paul Krugman | TX 8-863-424 | 2020-04-06 |

| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/opinion/climate-change-bees.html | Climate  And Memory | By David Van Biema | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/opinion/democratic-primary.html | The Democrat Who Can Beat Trump | By Adam Jentleson | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/opinion/france-africa.html | Frances Challenge in Africa | By Sylvie Kauffmann | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/science/worst-odor-smell-thioacetone.html | Theres Bad Odors and Then Theres Stench Soup | By Randall Munroe | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/sports/basketball/all-star-kobe-bryant.html | Feisty AllStar Finish An Apt Tribute to Bryant | By Marc Stein | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/sports/soccer/atletico-liverpool-diego-simeone.html | Atltico Arrives At Fork In Road | By Rory Smith | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/sports/tokyo-marathon-cancelled-coronavirus.html | Tokyo Marathon Restricted Over Coronavirus | By Talya Minsberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/technology/apple-coronavirus-economy.html | Apple Expects Sales to Suffer After Outbreak | By Daisuke Wakabayashi | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/technology/jeff-bezos-climate-change-earth-fund.html | Bezos Pledges 10 Billion Fund To Address Climate Change | By Karen Weise | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/theater/miami-motel-stories.html | You Cant Check In But You Can Watch | By Jordan Levin | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/Virginia-assault-weapons-legislature.html | State Senators In Virginia  Reject a Ban On Some Rifles | By Timothy Williams | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/politics/dating-trump.html | Pairing Off in Trumps Political Bunker | By Katie Rogers | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/politics/joe-biden-nevada.html | Biden Slipping Looks to Nevada for Comeback | By Thomas Kaplan and Katie Glueck | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/politics/michael-bloomberg-presidential-campaign.html | Rivals Take Aim at Bloomberg Armed With His Past Remarks | By Jeremy W Peters | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/well/eat/the-benefits-of-intermittent-fasting.html | Intermittent Fasting Its Benefits and Risks | By Jane E Brody | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/asia/afghanistan-peace-american-deaths.html | A Good War  Deteriorating  After 18 Years | By Mujib Mashal Katie Rogers Zabihullah Ghazi and Thomas GibbonsNeff | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/asia/china-coronavirus-congress-postpone.html | Beijing Signals Delay of Its Top Communist Party Gathering | By Javier C Hernndez | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/asia/china-coronavirus-hubei-taiwan.html | A Family Trapped in Limbo Now We Are Refugees | By Amy Chang Chien | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/asia/china-reeducation-camps-leaked.html | Secret Document Details How Chinese Evaluate Uighurs for Detention | By Austin Ramzy | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/asia/coronavirus-china-xu-zhiyong.html | China Activist  Who Accused  Xi Over Virus Is Detained | By Javier C Hernndez | TX 8-863-424 | 2020-04-06 |

| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/asia/japan-cruise-ship-coronavirus.html | Fleeing a Ship Only to Fly Home With a Virus | By Motoko Rich and Edward Wong | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/europe/boris-johnson-andrew-sabisky-dominic-cummings.html | Aide to British Prime Minister Resigns After Furor Over Racist Comments Online | By Stephen Castle | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/europe/britain-flooding-johnson.html | Johnson Stumbles in His Response As Severe Flooding Plagues Britain | By Megan Specia | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/europe/coronavirus-tourism-europe.html | European Businesses Take Notice as Tourists From China Disappear | By Norimitsu Onishi | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/europe/libya-eu-arms-blockade.html | EU Attempts To Limit Arms Entering Libya | By Steven Erlanger | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/sports/autoracing/daytona-500-ryan-newman-denny-hamlin.html | Fiery Crash at Finish Mars Daytona 500 | By JE Garrett | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/sports/tennis/kim-clijsters-comeback.html | A Bit Rusty  Clijsters  Rediscovers  Her Iron Will | By Christopher Clarey | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/theater/dracula-frankenstein-review.html | Looking for Something More Dreadful | By Alexis Soloski | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/Russian-interference-air-force-leak.html | Contractor Who Leaked Hacking Report Seeks Clemency From Trump | By Neil Vigdor | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/baker-act-love-grove-elementary.html | 6YearOld Held in Facility for 2 Days Without Consent | By Johnny Diaz | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/politics/john-bolton-trump-ukraine.html | Bolton Hints at More Revelations if He Overcomes White House Censorship | By Peter Baker | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/politics/nevada-bloomberg-sanders-biden-trump.html | After Months of Focusing on Trump Bloomberg Attacks a Party Rival | By Thomas Kaplan Kate Conger and Reid J Epstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/politics/us-huawei-5g.html | Europe Resisting  Campaign by US  To Block Huawei | By David E Sanger and David McCabe | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/18/world/asia/coronavirus-westerdam-cambodia-hun-sen.html | Cambodias Coronavirus Complacency May Have Global Consequences | By Hannah Beech | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/18/arts/television/whats-on-tv-tuesday-super-8-and-teampluto.html | Whats On Tuesday | By Mariel Wamsley | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/18/business/wisconsin-roads.html | The Struggle to Mend Americas Rural Roads | By Patricia Cohen and Tim Gruber | TX 8-863-424 | 2020-04-06 |
| 2020-02-07 | 2020-02-19 | https://www.nytimes.com/2020/02/07/arts/design/the-scream-edvard-munch-science.html | Time Robs The Scream Of Its Color | By Sophie Haigney | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-19 | https://www.nytimes.com/2020/02/13/dining/drinks/wine-school-assignment-valpolicella.html | The OldFashioned Way | By Eric Asimov | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-19 | https://www.nytimes.com/2020/02/13/dining/drinks/wine-school-rioja-gran-reserva.html | Matters of Time and Patience | By Eric Asimov | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-13 | 2020-02-19 | https://www.nytimes.com/2020/02/13/dining/joju-review-banh-mi.html | Banh Mi Travels Around the World | By Ligaya Mishan | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-19 | https://www.nytimes.com/2020/02/14/dining/barbuto-reopens.html | A Barbuto Reboot In the West Village | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-19 | https://www.nytimes.com/2020/02/14/dining/lablabi-chickpea-stew.html | This Chickpea Stew Is What You Need | By Melissa Clark | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-19 | https://www.nytimes.com/2020/02/15/fashion/watches-swiss-exports-china-hong-kong-coronavirus.html | Coronavirus Could Hurt Watch Sales | By Victoria Gomelsky | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-19 | https://www.nytimes.com/2020/02/17/business/federal-student-loan-appeals.html | A Fix for Loans Hidden in Plain Sight | By Stacy Cowley | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-19 | https://www.nytimes.com/2020/02/17/obituaries/dawn-mello-dead.html | Dawn Mello a Visionary Who Rejuvenated Gucci And Bergdorf Dies at 88 | By Ruth La Ferla | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-19 | https://www.nytimes.com/2020/02/17/obituaries/kamau-brathwaite-dies.html | Kamau Brathwaite 89 Whose Poems  Were as Rhythmic as Caribbean Waves | By Neil Genzlinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-19 | https://www.nytimes.com/2020/02/17/upshot/health-system-economists-survey.html | A Health Plan Economists Approve Of | By Austin Frakt | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/arts/dance/richard-alston-dance.html | A Chapter Of Modern Dance Ends | By Marina Harss | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/arts/dance/vail-dance-festival-season.html | Premieres and Stars At Vail Dance Festival | By Peter Libbey | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/arts/music/chamber-music-society-schubert.html | Chamber Music Society To Explore Schubert | By Michael Cooper | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/arts/zoe-caldwell-dead.html | Zoe Caldwell Winner of 4 Tony Awards From the 60s to the 90s Dies at 86 | By Neil Genzlinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/books/review-man-in-red-coat-julian-barnes.html | At Ease With Desire and Uncertainty | By Parul Sehgal | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/china-coronavirus-charity-supplies.html | China Blocks Ally in Virus Fight Its Own People | By Li Yuan | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/coronavirus-carnival-cruise-ships.html | Virus Fallout Threatens Cruise Giant | By David YaffeBellany | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/dealbook/michael-bloomberg-wall-street.html | Bloomberg Tilts To Left in Plan To Curb Wall St | By Andrew Ross Sorkin Michael J de la Merced Emily Flitter and Stacy Cowley | | |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/hsbc-job-cuts.html | Asian Focus to Cost 35000 HSBC Jobs | By Alexandra Stevenson and Michael J de la Merced | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/media/white-house-correspondents-dinner-kenan-thompson.html | Comedy Back in Lineup at Correspondents Dinner | By Michael M Grynbaum | | |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/new-york-commercial-real-estate.html | Transactions | By Jaclyn Peiser | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/office-workplace-privacy.html | Escaping the Din of the Open Office | By Jane Margolies | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/walmart-coronavirus-earnings.html | Despite Virus Walmart Sticks to Sales Forecast | By Michael Corkery | TX 8-863-424 | 2020-04-06 |

| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/beatrice-inn-icon-series-dinner.html | To Celebrate Dinners Laud Chefs At Beatrice Inn | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/bread-affordable-whole-grain.html | The WholeGrain Grail Approachable Loaves | By Amelia Nierenberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/breads-bakery-etgar-keret.html | To Nibble This Cake Comes With a Story | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/british-food-margot-fergus-henderson.html | How a Couple Changed the Arc Of British Cooking | By Julia Moskin | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/caleta-111-cevicheria-review-pete-wells.html | Aiming High With Limes and Tigers Milk | By Pete Wells | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/fire-dept-coffee.html | To Brew The Bean For Irish Coffee | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/l-fiorista-sugar.html | To Finish Sugars Dressed In Floral Notes | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/not-just-chocolate-nyc.html | To Admire Chocolate Dogs Have A Home in Brooklyn | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/nyc-restaurant-openings.html | Thai Diner From the Uncle Boons Team Opens | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/age-baking-book.html | To Participate A Mix of Baking And Womens Marches | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/yotam-ottolenghi-carrots.html | The AnythingbutHumble Carrot | By Yotam Ottolenghi | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/health/coronavirus-quarantine-smartphone.html | Getting Online Keeps Lives on Track for Those in Quarantine | By Matt Richtel | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/movies/corpus-christi-review.html | On Occasion Thou Shalt Impersonate | By Ben Kenigsberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/movies/the-state-against-mandela-and-the-others-review.html | Sounds of Injustice Still Resonate | By Glenn Kenny | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/nyregion/harvey-weinstein-trial-donna-rotunno.html | Weinstein Jury Deliberates Judge Silences Talky Defense | By Jan Ransom | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/nyregion/real-id-drivers-license-dmv.html | Real ID Driver Licenses Soon Necessary to Fly Take DMV to New Slow | By James Barron | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/opinion/afghanistan-taliban-deal.html | Is the Afghan War About to End | By Laurel Miller | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/opinion/coronavirus-china-numbers.html | Mismeasuring the Coronavirus | By John Allen Paulos | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/opinion/michael-bloomberg-stop-and-frisk.html | The Trumpian Liberalism of Michael Bloomberg | By Jamelle Bouie | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/opinion/syria-medication.html | The Epic Trip of My Fathers Pills | By Sammar Atassi | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/opinion/trump-budget.html | The GOPs Fiscal Amnesia | By Mark Sanford | TX 8-863-424 | 2020-04-06 |

| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/sports/autoracing/ryan-newman-daytona-500-crash.html | Smoke and Flames on the Final Turn | By Victor Mather | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/sports/baseball/aaron-judge-astros.html | Judge Has a Big Problem With Houston | By Tyler Kepner | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/sports/olympics/russia-doping-fraud.html | New Scandal For Russia Insider Deals | By Tariq Panja | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/sports/soccer/dortmund-psg-haaland.html | Wunderkind Becomes The Talk Of Europe | By Rory Smith | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/technology/kickstarter-union.html | ProUnion Vote At Kickstarter Sends a Signal | By Kate Conger and Noam Scheiber | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/theater/august-wilson-exhibition-pittsburgh.html | A Lasting Tribute To August Wilson | By Peter Libbey | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/theater/where-we-stand-review.html | This Particular Pied Piper Is a Little Hard to Follow | By Maya Phillips | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/affirmative-action-harvard.html | Opponents of Affirmative Action Appeal Their Case Against Harvard | By Anemona Hartocollis | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/an-immigrant-from-brazil-has-changed-lives-as-a-coach-is-that-enough-to-stay-in-the-us.html | Successful Coach Valued Mentor Immigrant in Need of a Visa | By Miriam Jordan and Bethany Mollenkof | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/boy-scouts-seek-bankruptcy-to-survive-a-deluge-of-sex-abuse-claims.html | Bankruptcy for Boy Scouts as Abuse Cases Grow | By Mike Baker | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/coronavirus-omaha-nebraska-medical-center.html | Nebraska Hospital Welcomes Patients From Japanese Port | By Sarah Mervosh | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/politics/911-trial-guantanamo-lawyer.html | Defense Lawyers Health Complicates a 911 Case | By Carol Rosenberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/politics/bloomberg-debate-poll-numbers.html | Bloomberg Surges in Polls And Qualifies for Debates | By Reid J Epstein and Maggie Astor | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/politics/elizabeth-warren-nevada.html | Warrens Camp Reframes a Race to Get Back in It | By Astead W Herndon | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/politics/cifter-torture-lawsuit-libya.html | Libyans Seek Restitution In US Court For Torture | By Julian E Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/politics/michael-bloomberg-nevada-debate.html | No Fortune No Filter Bloomberg Flies Solo | By Matt Flegenheimer | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/politics/pete-buttigieg-fact-check.html | Pete Buttigieg | By Linda Qiu | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/politics/trump-contradicts-advisers-china-technology.html | Trump Softens Stance On China Tech Sales In Abrupt Policy Shift | By Alan Rappeport | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/politics/trump-hotel-las-vegas.html | Trumps Las Vegas Hotel Braces for Bosss Arrival | By Rebecca R Ruiz | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/polit ics/trump-pardon-blagojevich-debartolo.html | Trump Exerts His Power  With a Spree of Pardons | By Michael D Shear and Maggie Haberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/polit ics/trump-pardons.html | The 11 People Given a Presidential Reprieve and Their Transgressions | By Derrick Bryson Taylor Heather Murphy and Mariel Padilla | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/roge r-stone-sentencing.html | Barrs Irritation Mounts as Boss Claims to Be Chief Law Officer | By Peter Baker Katie Benner and Sharon LaFraniere | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/a frica/pompeo-africa.html | Pompeo Courts Africa To Counter the Chinese | By Abdi Latif Dahir | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/a mericas/venezuela-russia-sanctions-trump.html | US Imposes Sanctions on Russian Firm | By Lara Jakes | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/a sia/afghanistan-election-ashraf-ghani.html | Afghan Incumbent Is Named Vote Victor 5 Months Later | By Mujib Mashal Najim Rahim and Fatima Faizi | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/a sia/china-coronavirus-cases.html | As Chinese Crisis Seems to Ease Concern Builds Everywhere Else | By Vivian Wang | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/a sia/china-media-trump.html | State Dept Labels Chinese News Outlets as Agents of Communist Party | By Lara Jakes and Steven Lee Myers | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/a sia/mask-hoarders-coronavirus-pharmacy.html | At Small Pharmacy In Hong Kong Easing Jitters Is Part of Job | By Isabella Kwai | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/e urope/coronavirus-stigma-europe.html | With 42 Cases in Europe So Far Fear Spreads Faster Than Contagious Virus Itself | By Megan Specia Constant Mheut and Christopher F Schuetze | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/e urope/ghost-ship-ireland-storm-dennis.html | Wandering Ghost Ship Gets a Push to Shore | By Elian Peltier | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/e urope/trump-europe-nato.html | Europe Ponders a Deeply Damaging Trump Reelection | By Steven Erlanger | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/e urope/turkey-syria-idlib.html | Forced to Flee Like the End Of the World | By Carlotta Gall | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/e urope/turkey-trial-osman-kavala.html | Political Trial in Turkey Ends With 9 Acquittals and a Set of New Charges | By Carlotta Gall | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/e urope/ukraine-russia-assault.html | Ukraine Sees Rebel Attack As a Feint Amid Talks | By Andrew E Kramer | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/18/busines s/michael-milken-case-lessons.html | Even a Pardon Wont Rewrite Milkens Case | By James B Stewart | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/18/opinion /mike-bloomberg-2020.html | Youve Seen the Ads Now See the Candidate | By Michelle Cottle | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/18/theater /anatomy-of-a-suicide-review.html | Three Generations of Pain to Share | By Alexis Soloski | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/polit ics/buttigieg-votevets-super-pac.html | Social Media a Super PAC Loophole | By Nick Corasaniti | TX 8-863-424 | 2020-04-06 |

| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/18/politics/iowa-recanvass-recount-delegates.html | No Iowa Delegates Are Shifted After Recanvass by Democrats | By Maggie Astor | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/southern-baptist-church-expelled.html | A Southern Baptist Church Is Expelled Over Its Pastor | By Elizabeth Dias | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/asia/coronavirus-diamond-princess-cdc.html | Cruise Ship Quarantine Nears End | By Richard PrezPea | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/arts/janet-dubois-dead.html | JaNet DuBois Who Brought Good Times to Millions | By Sandra E Garcia | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/arts/television/whats-on-tv-wednesday-the-chef-show-and-year-of-the-rabbit.html | Whats On Wednesday | By Gabe Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/fashion/watches-hamilton-swatch-group-switzerland.html | A starring role on the wrist | By Ming Liu | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/fashion/watches-horology-program-morteau-france.html | At the heart of French watch country | By Vivian Morelli | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/fashion/watches-omega-james-bond-movies.html | From Omega with love | By Robin Swithinbank | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/fashion/watches-titanic-collection.html | WHEN TIME FROZE ON THE TITANIC | By David Belcher | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/fashion/watches-top-gun-tockr-bremont.html | Mavericks return reenergizes a style | By Melanie Abrams | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/nyregion/new-jersey-twitter-njgov.html | Hi Haters The Women Behind New Jerseys Tweets | By Michael Gold | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/reader-center/nudist-cooking-photography.html | How a Photographer Shot Nudists | By Aidan Gardiner | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/interactive/2020/02/19/us/politics/democratic-debate-nevada.html | Las Vegas Democratic Debate Bloombergs Stage Debut | By Shane Goldmacher and Adriana Ramic | TX 8-863-424 | 2020-04-06 |
| 2020-02-15 | 2020-02-20 | https://www.nytimes.com/2020/02/15/books/barbara-remington-dead.html | Barbara Remington 90 Illustrator of Tolkien Books | By Julia Carmel | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-20 | https://www.nytimes.com/2020/02/17/briefing/coronavirus-michael-bloomberg-mississippi-flooding.html | When Bebop Is Interrupted By Russian Propaganda | By Chris Stanford | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-20 | https://www.nytimes.com/2020/02/17/style/paramedical-tattoos.html | Paramedical Tattoos When Ink Is the Rx | By Cara Anthony | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-20 | https://www.nytimes.com/2020/02/18/business/russia-economic-growth.html | Nobody Wants to Invest Gloom Hangs Over Russia | By Andrew E Kramer | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-20 | https://www.nytimes.com/2020/02/18/opinion/facial-recognition-surveillance-privacy.html | All This Dystopia and for What | By Charlie Warzel | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-20 | https://www.nytimes.com/2020/02/18/style/iphone-death-portraits.html | Final Moments for All to See | By Penelope Green | TX 8-863-424 | 2020-04-06 |

| 2020-02-18 | 2020-02-20 | https://www.nytimes.com/2020/02/18/style/london-fashion-week-burberry-jw-anderson.html | What Do You Wear To the End Of Days | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-18 | 2020-02-20 | https://www.nytimes.com/2020/02/18/us/politics/clayton-williams-dead.html | Clayton Williams 88 Dies Botched His Election | By Katharine Q Seelye | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/18/style/Daniel-Lee-Bottega-Veneta.html | Breaking the Curse of the It Bag | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/18/world/australia/brisbane-car-fire-children-dead.html | Police Say Car Fire That Killed 3 Children Is a Crime | By Jamie Tarabay | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/arts/caroline-flack-news.html | Family Airs Poignant Post By TV Host After Suicide | By Elian Peltier | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/design/library-of-congress-acquires-shawn-walker-photos.html | Library of Congress Buys Photographers Collection | By Lauren Messman | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/arts/music/billie-eilish-james-bond.html | Thats Eilish Billie Eilish | By Lindsay Zoladz | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/arts/music/danish-string-quartet-beethoven.html | A Beethoven Show for the Ages and Then Some | By Anthony Tommasini | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/arts/music/grimes-miss-anthropocene-review.html | Imminent Annihilation Is So Dope | By Jon Pareles | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/arts/music/pop-smoke-dead.html | Pop Smoke a Rising Rap Star Dies in a Home Invasion | By Louis Keene and Derrick Bryson Taylor | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/arts/television/hunters-al-pacino-review.html | Al Pacinos PeakTV ComingOut Party | By Mike Hale | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/books/review-apeirogon-colum-mccann.html | Taking Tragedy and Cobbling a Collage | By Dwight Garner | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/business/air-travel-delays-airlines.html | Missed Your Connection Lost a Bag Join the Crowd | By Niraj Chokshi | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/business/economy/fed-meeting-minutes-coronavirus.html | Fed Saw Outbreak as Danger to Growth | By Jeanna Smialek | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/business/europe-digital-economy.html | Europe Seeks to Plant Its Own Tech Cash Crop | By Adam Satariano and Monika Pronczuk | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/business/media/china-wall-street-journal.html | China Stung by Headline Expels 3 Journal Reporters | By Alexandra Stevenson | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/business/media/e-jean-carroll-elle.html | Writer Says Trumps Insults Cost Her a Job | By Neil Vigdor and Ed Shanahan | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/business/media/polk-awards.html | Times Wins 3 Polk Awards And a Special 1619 Honor | By Marc Tracy | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/climate/methane-flaring-oil-emissions.html | Oil and Gas Production Found to Pose Bigger Climate Threat Than Was Recognized | By Hiroko Tabuchi | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/health/coronavirus-animals-markets.html | Stop Wildlife Trade to Prevent Next Epidemic Conservationists Say | By Rachel Nuwer | TX 8-863-424 | 2020-04-06 |

| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/movies/black-romance-the-photograph.html | Lives In Full | By Salamishah Tillet | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/nyregion/harvey-weinstein-trial.html | Weinstein Jurors Review Testimony From Plaintiff | By Jan Ransom | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/nyregion/new-jersey-vape-stores.html | Vaping Shops in New Jersey Face Existential Choice | By Tracey Tully | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/nyregion/tessa-majors-suspect-arrest.html | Third Teenager Arrested in Park Murder | By Edgar Sandoval | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/opinion/black-history-month-america.html | Seeing Black History in Context | By Erin Aubry Kaplan | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/opinion/democrats-debate-bloomberg.html | Debate Democrats Billions | By Gail Collins | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/opinion/vitamin-k-shot-newborn.html | Whats So Scary About Vitamin K | By Phoebe Danziger | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/sports/baseball/phillies-joe-girardi-yankees.html | Whats Next Not What if for Girardi | By Tyler Kepner | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/sports/brock-crouch-snowboarding-avalanche.html | The Avalanche Didnt Kill Him It Only Made Him Stronger | By Shauna Farnell | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/sports/hockey/wcha-hockey.html | A OnceProud League Struggles for Survival | By Pat Borzi | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/sports/michigan-doctor-abuse.html | Michigan to Investigate Former Doctor | By Alan Blinder and Billy Witz | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/sports/soccer/manchester-city-champions-league-ban.html | Manchester City Strikes Defiant Pose Over Ban | By Tariq Panja | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/style/a-brand-that-keeps-trying-for-cool.html | A Brand That Keeps Trying for Cool | By Jessica Testa | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/style/skin-care-these-creams-will-make-your-dry-skin-forget-about-winter.html | Beat the Winter Whammy | By Rachel Felder | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/technology/personaltech/ring-doorbell-camera-spying.html | Keeping the Eye in Your Door From Spying on You | By Brian X Chen | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/theater/beckett-churchill-london-plays.html | If the End Is Near You Might as Well Laugh | By Ben Brantley | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/theater/west-side-story-amar-ramasar.html | West Side Encounters MeToo | By Julia Jacobs | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/upshot/rich-city-poor-city-population-growth.html | The Richest Cities Are Continuing to Grow in Wealth but Not in Population | By Jed Kolko | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/electric-chair-tennessee.html | Fearing Lethal Injection Inmates in Tennessee Opt for the Electric Chair | By Rick Rojas | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/frank-anderson-dead.html | Frank Anderson Former Spy Who Supplied Afghan Insurgents Is Dead at 78 | By Sam Roberts | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/gender-pronouns-college.html | Making Gender Pronouns Stick on Campus | By Anemona Hartocollis | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/politics/dni-national-intelligence-director-grenell.html | Intelligence Novice Will Lead 17 Spy Agencies | By Julian E Barnes and Maggie Haberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/john-rood-trump.html | Top Defense Official Latest to Be Ousted After Ukraine Dispute | By Helene Cooper | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/michael-bloomberg-stop-and-frisk.html | Bloombergs Shifting Views On StopandFrisk Policing | By Maggie Astor | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/nevada-caucuses.html | Nevada Striving to Become the ShowIowa State | By Reid J Epstein and Sheera Frenkel | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/pete-buttigieg-nevada-caucuses.html | Buttigieg Makes Few Gains In Courting Voters of Color | By Trip Gabriel | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/sept11-defense-lawyer-guantanamo.html | Judge Allows Sick Lawyer To Withdraw From 911 Case | By Carol Rosenberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/trump-barr-justice-department.html | President Backs Call for Barr to Clean Shop at Justice Dept | By Eileen Sullivan | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/trump-phoenix-rally.html | When Democrats Vote the President Is Never Far Away This Time Out West | By Katie Rogers | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/americas/mexico-violence-women.html | Grisly Murders of Woman and Girl Stir Outrage in Mexico | By Kirk Semple and Paulina Villegas | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/asia/china-coronavirus-wuhan-journalist.html | Journalist Returned to Hometown Just When Her Skills Were Needed | By Cao Li | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/asia/japan-cruise-ship-coronavirus.html | After 2 Weeks Free to Escape Stricken Cruise | By Motoko Rich and Eimi Yamamitsu | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/asia/karachi-pakistan-gas-leak.html | 14 Die and Hundreds Sickened in Pakistan Cause Is a Mystery | By Salman Masood | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/asia/north-korean-defector-parliament.html | North Defector Campaigns For Office In the South | By Choe SangHun | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/asia/us-china-coronavirus.html | Contagion Worsens USChina Ties and Bolsters American Hawks | By Steven Lee Myers and Edward Wong | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/europe/germany-chancellor-candidates.html | Conservatives Vie to Succeed Merkel a Centrist as Party Leader | By Melissa Eddy | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/europe/uk-immigration-low-skilled-workers.html | Britain Raises the Bar for LowSkilled Migrants | By Stephen Castle | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/interactive/2020/02/19/us/politics/democratic-candidates-nevada-photos.html | The Campaign Trail Goes West | By The New York Times | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/business/boeing-subsidies-wto.html | Boeing Sees Tax Bite As a Sanctions Shield | By Nelson D Schwartz | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/opinion/economic-mobility.html | The Fallacy of the Bootstraps Narrative | By Nicholas Kristof | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/opinion/trump-barr.html | When Donald Trump Is the Law | By The Editorial Board | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/sports/baseball/mlb-players-union-tony-clark.html | Union Disputes MLB Over Astros Immunity | By Danielle Allentuck | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/sports/football/nfl-playoff-format.html | More of a Good Thing NFL May Add Playoff Teams | By Ken Belson | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/boy-scouts-bankruptcy-assets.html | Boy Scouts Bankruptcy Could Put Assets of Local Councils in Jeopardy | By Mike Baker | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/california-homeless.html | Governors Plea in California End Homeless Crisis Disgrace | By Thomas Fuller | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/iran-missiles-yemen.html | Iran Has New Type of Missile US Says | By John Ismay and Thomas GibbonsNeff | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/mgm-data-breach.html | MGM Resorts Says Breach Exposed Customers Data | By Michael Levenson | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/politics/democratic-debate-nevada-fact-check.html | Accusations Claims And Tax Proposals | By The New York Times | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/politics/democratic-debate-nevada-recap.html | Democrats Hurl Stinging Attacks Across the Stage | By Alexander Burns and Jonathan Martin | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/julian-assange-trump-pardon.html | White House Denies Claim Of a Pardon For Assange | By Charlie Savage | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/politics/trump-pardons.html | Trumps Pardons Illustrate Value of Connections | By Peter Baker J David Goodman Michael Rothfeld and Elizabeth Williamson | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/arts/television/whats-on-tv-thursday-jojo-rabbit-and-on-point.html | Whats On Thursday | By Gabe Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/business/trump-welfare-poverty.html | Millions Are Off Welfare Does Trump Get Credit | By Jim Tankersley and Lola Fadulu | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/sports/basketball/lakers-clippers-los-angeles-basketball.html | Rivals Without a Rivalry | By Michael Powell | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/amy-berman-jackson-roger-stone.html | HighStakes Just Another Day for Judge in Stone Case | By Sharon LaFraniere | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/us/politics/michael-bloomberg-democratic-debate.html | A Foil for All As Bloomberg Joins the Fray | By Matt Flegenheimer | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/world/middleeast/libya-hifter-benghazi.html | Police State With Islamist Twist Inside the Libya of the Marshal | By David D Kirkpatrick and Ivor Prickett | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-20 | https://www.nytimes.com/2020/02/21/world/africa/locusts-kenya-east-africa.html | Like an Umbrella Had Covered the Sky Over Africa | By Abdi Latif Dahir | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-21 | https://www.nytimes.com/2020/02/17/books/column-mccann-apeirogon-israel-palestine.html | Telling the Story of Two Grieving Fathers | By Joumana Khatib | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-21 | https://www.nytimes.com/2020/02/18/sports/autoracing/heinricher-women-drivers-racing.html | They Confront Barriers Before Getting in the Car | By Roy Furchgott | TX 8-863-424 | 2020-04-06 |

| 2020-02-19 | 2020-02-21 | https://www.nytimes.com/2020/02/19/arts/design/donald-marron-collection-sale.html | Artworks To Be Sold Privately | By Robin Pogrebin | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-19 | 2020-02-21 | https://www.nytimes.com/2020/02/19/arts/television/kellye-nakahara-dead.html | Kellye Nakahara 73 the Nurse Who Secretly Loved Hawkeye | By Julia Carmel | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-21 | https://www.nytimes.com/2020/02/19/climate/nyt-newsletter-republican-climate-agenda.html | Here to Help The Facts About Alcohol and Climate Change | By Lisa Friedman and Miranda Green | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-21 | https://www.nytimes.com/2020/02/19/opinion/bloomberg-stop-and-frisk-judge.html | Bloomberg  Is Not A Racist | By Shira A Scheindlin | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-21 | https://www.nytimes.com/2020/02/19/sports/nba-all-star-game-takeaways.html | AllStar Issues New Scoring Zion and a MustSee Game | By Marc Stein | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/design/Arab-Abstraction-grey-art-gallery.html | Alphabetical Disorder Fosters Mystical Visions | By Will Heinrich | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/design/chirlane-mccray-gracie-mansion-art.html | Gracie Mansion Show Puts a Legacy in Focus | By Robin Pogrebin | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/design/showwall-KAWS.html | Bringing Outsiders Inside | By Max Lakin | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/design/vida-americana-mexican-muralists-whitney.html | Walls of Influence From Mexico | By Holland Cotter | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/jack-youngerman-distinctively-abstract-artist-dies-at-93.html | Jack Youngerman 93 Distinctively Abstract Artist Who Sought Natural Forms | By William Grimes | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/television/gentefied-netflix-review.html | A Rent Is Too Damn High Party | By James Poniewozik | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/books/dan-brown-childrens-book-da-vinci-code.html | A Da Vinci Coda | By Alexandra Alter | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/amazon-coronavirus-supplies.html | You Clicked Buy on Amazon  What if Your Order Is Stuck in China | By Karen Weise and Michael Corkery | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/car-adventure-travel-cross-country.html | London to Singapore in a 48YearOld Truck | By Mercedes Lilienthal | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/china-coronavirus-wuhan-delivery.html | In a City Under Lockdown Hope Arrives by Motorbike | By Vivian Wang | TX 8-863-424 | 2020-04-06 |

| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/business/economy/china-economy-quarantine.html | Some Call for Balance As China Fights Virus | By Keith Bradsher | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/leslie-wexner-victorias-secret.html | Wexner Says  Hes Leaving  A Pioneer  Of Retailing | By Sapna Maheshwari and Jessica SilverGreenberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/media/democratic-debate-las-vegas.html | Las Vegas Primary Clash Sets a TV Ratings Record | By John Koblin | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/media/jean-daniel-dead.html | Jean Daniel Journalist And Friend to Leaders Worldwide Dies at 99 | By Robert D McFadden | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/morgan-stanley-etrade.html | Wall Sts Morgan Stanley  To Buy Main Sts ETrade | By Michael J de la Merced Kate Kelly and Emily Flitter | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/second-stage-entrepreneurship.html | After StartUp Stage a Formula for Continued Growth | By Jon Hurdle | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/strong-dollar-economy.html | Dollar Soars  On Worries  About Effects  Of a Virus | By Matt Phillips | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/sy-sperling-dead.html | Sy Sperling 78 Hair Club for Men Founder Dies | By Alan Yuhas | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/trump-economy-monopoly.html | Looking at Antitrust Rules the Administration Says Big Is Beautiful | By Jim Tankersley | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/climate/global-temperatures-climate-change.html | Warm Start Vaults 2020 Toward 10 Hottest Years | By Henry Fountain | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/health/coronavirus-men-women.html | Scientists Study Why the Illness Seems to Be Hitting Men Harder Than Women | By Roni Caryn Rabin | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/New-York-International-Childrens-Film-Festival.html | Kids to the Rescue Up on the Screen | By Laurel Graeber | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/balloon-review.html | Balloon | By Jeannette Catsoulis | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/cabaret-maxime-review.html | Cabaret Maxime | By Kristen Yoonsoo Kim | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/come-and-see-film.html | A Russian Teens View From Hell | By J Hoberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/emma-review.html | The Return of a 19thCentury RomCom | By Manohla Dargis | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/goldie-review.html | Scraping to Get By and Get Fabulous | By Jeannette Catsoulis | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/jinpa-review.html | Jinpa | By Devika Girish | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/once-were-brothers-review.html | Once Were Brothers  Robbie Robertson  and the Band | By Ben Kenigsberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/premature-review.html | Shes Learning Before Her Education | By Jeannette Catsoulis | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/ride-your-wave-review.html | Ride Your Wave | By Glenn Kenny | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/the-call-of-the-wild-review.html | The Call of the Wild | By Ben Kenigsberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/vitalina-varela-review.html | A Widow Grieves in Endless Night | By Glenn Kenny | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/young-ahmed-review.html | The Terrorist With a Baby Face | By AO Scott | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/nyregion/car-exports-new-york-trump.html | Punished Again by Trump as Car Exports Are Stalled | By Annie Correal | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/nyregion/nyc-taxi-medallion-lawsuit.html | State Declares New York City Bilked Cabbies | By Winnie Hu | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/opinion/haredi-jews-ultra-orthodox.html | I Am a Haredi Jew Not an Extremist | By Avi Shafran | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/opinion/taliban-afghanistan-war-haqqani.html | What We the Taliban Want | By Sirajuddin Haqqani | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/opinion/warren-bloomberg-debate.html | Warren Bloomberg and What Really Matters | By Paul Krugman | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/sports/basketball/kyrie-irving-injury.html | Nets Irving Out for Season | By Sopan Deb | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/sports/football/nfl-cba-meaning.html | NFL Owners Send Deal to Players That Expands Season and the Playoffs | By Ben Shpigel | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/sports/hockey/john-tonelli-islanders-jersey.html | This Reunion Will Reach the Rafters | By Allan Kreda | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/sports/roger-federer-surgery-french-open.html | Federer Says Hell Miss French Open | By Christopher Clarey | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/sports/soccer/nasser-al-khelaifi-psg-fifa.html | PSG President Charged in Bribery Case | By Tariq Panja | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/technology/new-mexico-google-lawsuit.html | New Mexico Sues Google Charging It Spied on Children | By Natasha Singer and Daisuke Wakabayashi | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/theater/mack-and-mabel-review.html | Lights Camera Passion | By Laura CollinsHughes | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/upshot/coronavirus-stock-market.html | Why Wall St Isnt Spooked By the Virus | By Neil Irwin | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/upshot/mental-shortcuts-medical-errors.html | Are You 79 or Are You 80 Your Doctors View May Mean Life or Death | By Anupam B Jena and Andrew R Olenski | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/immigration-detention-bakersfield-mcfarland.html | An ICE Detention Center You Picked the Wrong Town Residents Say | By Miriam Jordan | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/kevin-stitt-tribal-nations-oklahoma-casinos.html | Tribes Unite Against One of Their Own The Governor | By Simon Romero and Graham Lee Brewer | TX 8-863-424 | 2020-04-06 |

| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/polit ics/amy-klobuchar-debate.html | Klobuchar Suddenly Rises To Rival Worth Attacking | By Nick Corasaniti | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/polit ics/elizabeth-warren-debate.html | Facing a Potential Last Stand Warren Unleashes Rhetorical Howitzers | By Shane Goldmacher and Astead W Herndon | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/polit ics/grenell-trump-intelligence-director.html | Trump Loyalist Picked to Lead Spy Agencies May Already Have an Expiration Date | By Julian E Barnes and Maggie Haberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/polit ics/latino-voters-nevada.html | Courting the Latino Vote A Strong Nevada Bloc As the Caucuses Loom | By Isabella Grulln Paz | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/polit ics/nevada-debate-democrats.html | Debate Behind Them Democrats Return to a Familiar Foil in Sanders | By Reid J Epstein and Katie Glueck | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/polit ics/russian-interference-trump-democrats.html | House is Warned of Russian Effort to Bolster Trump | By Adam Goldman Julian E Barnes Maggie Haberman and Nicholas Fandos | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/polit ics/tom-steyer-debate.html | Steyer Missed Debate Cut And Nevadans Missed Him | By Katie Glueck | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/polit ics/trump-attacks-justice-system.html | President Again Attacks Justice Dept Ignoring Barrs Pleas | By Peter Baker | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/polit ics/trump-las-vegas-bloomberg.html | President Declares a Clear Winner in the Democratic Debate Himself | By Katie Rogers | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/polit ics/victoria-coates-reassigned.html | Trump Aide At the Center  Of a Rumor Is Transferred | By Michael Crowley | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/roge r-stone-40-months-sentencing-verdict.html | Trump Adviser Sentenced to 40 Months | By Sharon LaFraniere | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/usc-free-tuition.html | Southern Cal Will Offer LowerIncome Students TuitionFree Admission | By Anemona Hartocollis | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/a frica/lesotho-thabane.html | Lesothos Leader to Be Charged in the Killing of His Estranged Wife | By Elian Peltier | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/a frica/south-sudan-peace-deal.html | Bitter Rivals Reach Deal To Govern South Sudan | By Nick CummingBruce | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/a sia/japan-coronavirus-clusters.html | What Cluster in Japan May Say About a Viruss Spread Beyond Wuhan | By SuiLee Wee and Makiko Inoue | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/c anada/hms-erebus-terror-artifacts.html | Shipwreck Yields Artifacts of Missing Seafarers in Canadas Arctic | By Christine Hauser | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/e urope/georgia-cyberattack-russia.html | In Warning to Kremlin US and Allies Accuse Russia of Georgian Cyberattack | By David E Sanger and Marc Santora | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/e urope/germany-hanau-shisha-bar-shooting.html | In German City A Racist Attack Against Us All | By Jack Ewing and Melissa Eddy | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/e urope/london-mosque-attack-stabbing.html | Knife Attack Halts Prayer At a Mosque In London | By Marc Santora and Ceylan Yeginsu | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/e urope/uk-immigration-women.html | UKs Migrant Rules Work Against Women Experts Say | By Ceylan Yeginsu | TX 8-863-424 | 2020-04-06 |

| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/middleeast/netanyahu-israel-jerusalem.html | Netanyahu Unveils Plans for New Homes in East Jerusalem | By Isabel Kershner | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/interactive/2020/02/20/climate/climate-change-polls.html | Climate Change Rises as a Public Priority But Its More Partisan Than Ever | By Nadja Popovich | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/design/caroline-baumann-cooper-hewitt.html | Ousted Director of Cooper Hewitt Calls Investigation of Her Wedding a Sham | By Robin Pogrebin | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/television/better-call-saul-fresh-off-the-boat.html | This Weekend I Have | By Margaret Lyons | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/nyregion/dna-nypd-database.html | Police Are Changing DNA Regulations | By Edgar Sandoval | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/nyregion/robert-hadden-investigation.html | New Inquiry Set of Gynecologist In Criticized 16 SexCrime Plea | By Jan Ransom | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/opinion/bernie-sanders-win-2020.html | Why Sanders Will Probably Get the Nod | By David Brooks | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/opinion/nevada-democrats-debate.html | A Democratic Piata Party | By Michelle Cottle | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/theater/west-side-story-review-sharks-vs-jets-vs-video.html | Sharks vs Jets Vs Video | By Ben Brantley | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/California-housing-costs.html | Californias 750000 Question How to Build Housing | By Thomas Fuller | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/henry-kyle-frese-amanda-macias.html | Guilty Plea for Sharing Classified Defense Information | By Michael Levenson | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/politics/bloomberg-nevada-debate.html | Bloomberg Was Primed Why Did He Sputter | By Matt Flegenheimer Alexander Burns and Jeremy W Peters | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/politics/democrats-ask-who-can-beat-trump.html | The Elephant in the Room Electability | By Giovanni Russonello | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/politics/donald-trump-roger-stone.html | Snared Trickster Awaits One More Escape Hatch | By Michael D Shear | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/politics/mulvaney-trump.html | Mulvaney Says He Often Disagrees With Trump Just Never Publicly | By Maggie Haberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/middleeast/iran-2020-elections.html | Irans Stacked Election Is Expected to Produce a HardLine Parliament | By Farnaz Fassihi | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/21/arts/television/whats-on-tv-friday-the-last-thing-he-wanted-and-the-clone-wars.html | Whats On Friday | By Gabe Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/21/nyregion/willowbrook-state-school-staten-island.html | Broken Promise of Better Life After Being Abused at Willowbrook | By Benjamin Weiser | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/21/reader-center/miracle-on-ice-anniversary.html | Recalling a Miracle 40 Years Later | By Gerald Eskenazi | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-22 | https://www.nytimes.com/2020/02/18/arts/music/buzzy-linhart-dead.html | Buzzy Linhart 76 an Eclectic Music Man | By Jim Farber | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-19 | 2020-02-22 | https://www.nytimes.com/2020/02/19/arts/mu sic/pop-smoke-death.html | A Presence From Brooklyn | By Jon Caramanica | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-22 | https://www.nytimes.com/2020/02/19/des ign/forensic-architecture-founder-says-us-denied-him-visa.html | Investigator Says US Denied His Visit | By Colin Moynihan | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-22 | https://www.nytimes.com/2020/02/19/movies/ esther-scott-dead.html | Esther Scott 66 Boyz N the Hood Actress | By Sandra E Garcia | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-22 | https://www.nytimes.com/2020/02/20/arts/bo nnie-maclean-dead.html | Bonnie MacLean 80 Psychedelic Poster Artist Whose Work Helped Define the 1960s | By Neil Genzlinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-22 | https://www.nytimes.com/2020/02/20/arts/des ign/met-museum-rooftop-commission.html | Met Commissions New Sculptures | By Robin Pogrebin | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-22 | https://www.nytimes.com/2020/02/20/technol ogy/lawrence-tesler-dead.html | Lawrence Tesler 74 Dies Simplified Computer Use With CutPaste Function | By John Markoff | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-22 | https://www.nytimes.com/interactive/2020/02/ 20/us/21coronavirus-diary.html | Fourteen Days of Solitude A Diary | By | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/20/movies/ viral-anti-semitism-in-four-mutations-review.html | Cloudy CloseUp On Hatred | By Teo Bugbee | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/20/us/trum p-parasite-academy-oscar-south-korean.html | Trump Denounces Oscar Winner Parasite | By Michael Levenson | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/arts/dan ce/richard-alston-review.html | A Quiet Courtly Farewell | By Brian Seibert | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/des ign/elmyr-de-hory-art-forgery.html | An Artist Emerges Beyond the Hoaxes | By Max Horberry | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/arts/mu sic/beethoven-fidelio-leonore.html | Beethoven Aria Lost I Filled In the Blanks | By Will Crutchfield | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/arts/mu sic/new-york-philharmonic-review.html | New Sounds for a Changing World | By Anthony Tommasini | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/arts/mu sic/reinbert-de-leeuw-dead.html | Reinbert de Leeuw Dutch Champion of Contemporary Music Is Dead at 81 | By Anthony Tommasini | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/arts/tele vision/better-call-saul-review.html | The Saul Goodman Transformation Takes Hold | By Mike Hale | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/busines s/boeing-737-max-investigation.html | Boeing Pilot At Center Of Inquiry | By Natalie Kitroeff and Michael S Schmidt | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/busines s/coronavirus-global-business.html | Outbreaks Grim Toll on Global Business | By The New York Times | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/busines s/economy/fed-rate-recession-congress-stimulus.html | Congress Must Prepare For the Next Recession A Fed Official Says | By Jeanna Smialek | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/busines s/freshdirect-grocery-delivery.html | Can FreshDirect Reclaim Ground Lost to Amazon | By David YaffeBellany | TX 8-863-424 | 2020-04-06 |

| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/business/media/conde-nast-nda.html | Cond Nast  Will Curb Use of NDAs | By Katie Robertson | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/business/wells-fargo-settlement.html | Wells Fargo to Pay 3 Billion In FraudActions Settlement | By Emily Flitter | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/health/pharmacies-prescription-errors.html | Walgreens Sought to Conceal Staff Complaints About Errors | By Ellen Gabler | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/nyregion/harvey-weinstein-trial-jury.html | What the Jurys Note Could Mean for Its Deliberations and Verdicts | By Alan Feuer and Jan Ransom | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/nyregion/new-jersey-sexual-harassment.html | A Ritual of New Jersey Politics Undergoes a MeToo Makeover | By Tracey Tully | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/nyregion/weinstein-verdict.html | Jury in Weinstein Case Suggests That Its Split On Two Major Charges | By Jan Ransom | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/opinion/trump-authoritarian-jim-crow.html | Where Might Trumpism Take Us | By Jamelle Bouie | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/podcasts/daily-newsletter-child-sex-abuse-investigation.html | A Dark Story Come to Light | By Michael Barbaro Michael H Keller and Gabriel JX Dance | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/science/shipwreck-microbes.html | The Tiniest Forms of Life Roll Out the Red Carpet For Shipwreck Dwellers | By Katherine Kornei | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/sports/Deontay-Wilder-Tyson-Fury.html | Wilder and Fury Reunite for a Sequel | By Morgan Campbell | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/sports/baseball/yankees-pitchers-luis-severino.html | In Yankees Pitching Rotation a Cycle of Physical and Financial Pain | By James Wagner | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/sports/soccer/uswnt-equal-pay-lawsuit.html | US Women Set Price to End Suit At 67 Million | By Andrew Das | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/style/ejean-carroll-fired-elle.html | How Elle and Its Star Columnist Split | By Katherine Rosman and Jessica Bennett | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/theater/sabbath-girl-review.html | A New York MeetCute with Art and Knishes | By Elisabeth Vincentelli | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/lori-vallow-chad-daybell-missing-children.html | Found in Hawaii a Mother Is Charged In the Case of 2 Missing Idaho Children | By Jacey Fortin | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/nevada-caucuses-economy.html | As Nevada Strikes Gold WorkingClass Voters Miss the Bonanza | By Jack Healy and Roger Kisby | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/aoc-democrats.html | Liberal Superstar Builds Challenge to Democrats From the Left | By Catie Edmondson | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/bernie-sanders-russia.html | Sanders Is Told Of Russian Push To Aid Campaign | By Julian E Barnes and Sydney Ember | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/biden-south-africa-arrest-mandela.html | Biden Adds a 70s Arrest In Soweto to His Rsum | By Katie Glueck and Thomas Kaplan | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/biegun-trump.html | A Republican of Another Era Navigates New Role as Pompeos Deputy | By Lara Jakes | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/latest-democratic-polls.html | Caucuses in More Diverse Nevada Could Be a Preview of Whats to Come | By Giovanni Russonello | TX 8-863-424 | 2020-04-06 |

| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/politics/michael-bloomberg-nda.html | Bloomberg Will Release 3 Women From Secrecy | By Nick Corasaniti and Michael M Grynbaum | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/politics/national-security-council-trump-policy.html | For National Security Council A Mission Turns Upside Down | By Michael Crowley and David E Sanger | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/nevada-caucus-results.html | Site Leaders Asked to Sign Confidentiality Agreements | By Reid J Epstein and Jennifer Medina | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/nevada-caucuses-harry-reid.html | Reid Has Big Plans for Nevadas Caucus Sneak Past Iowa to Be the First | By Alexander Burns | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/nevada-south-carolina-2020.html | Looking for White Candidates to Offer More Than Some Token Words | By Jennifer Medina and Stephanie Saul | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/richard-grenell-dni.html | Grenell Brings In Expert On Trump Conspiracies To Help Run Intelligence | By Julian E Barnes Adam Goldman and Nicholas Fandos | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/the-liberal-economists-behind-the-wealth-tax-debate.html | The Team Behind the WealthTax Fight | By Jim Tankersley and Ben Casselman | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/trump-and-russia.html | Trump Calls Warning About Russian Meddling in 2020 Race a Hoax | By Katie Rogers | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/white-supremacist-guilty-of-killing-2-who-came-to-aid-of-black-teens.html | White Supremacist Guilty of Murder in Portland Attack | By Adeel Hassan | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/africa/michael-soi-kenya-china.html | Kenyan Painter Casts Eye On Chinas Role in Africa | By Abdi Latif Dahir | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/asia/afghanistan-cease-fire-peace-talks.html | Afghanistan Countdown Begins on Plan to End Americas Longest War | By Mujib Mashal | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/asia/china-coronavirus-iran.html | Surge in Cases Raises Concern Of a Pandemic | By Vivian Wang Donald G McNeil Jr Farnaz Fassihi and Steven Lee Myers | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/asia/future-forward-party-thailand.html | Thai Court Disbands Opposition Party | By Hannah Beech | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/asia/iran-blacklist-pakistan-terrorism.html | Antiterrorism Task Force Keeps Iran on Blacklist Extending International Sanctions | By Maria AbiHabib and Salman Masood | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/asia/south-korea-coronavirus-shincheonji.html | Shadowy Church in South Korea Is Hot Spot of Cases After Member Falls Ill | By Choe SangHun | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/asia/trump-india-modi.html | India Is Ready to Stage an Epic TwoDay Spectacle With Trump as the Star | By Jeffrey Gettleman and Vindu Goel | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/europe/germany-mayors-far-right.html | In Germanys Politics of Hate Even the Politicians Arent Safe | By Katrin Bennhold and Melissa Eddy | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/europe/germany-shooting-terrorism.html | Germanys Leaders Take Aim at Biggest Threat | By Melissa Eddy | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/europe/harry-meghan-sussexroyal.html | Couple Agree to Make Do Without the Word Royal | By Mark Landler | TX 8-863-424 | 2020-04-06 |

| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/europe/notre-dame-reopen.html | Parts of NotreDame to Open A Year After Fire Paris Says | By Elian Peltier | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/middleeast/egypt-student-italy-cairo.html | Egyptians Arrest Conjures Death of an Italian Student | By Declan Walsh and Elisabetta Povoledo | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/your-money/fake-check-scam.html | Got an Unexpected Check in the Mail It May Be Fishy | By Ann Carrns | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/your-money/favorable-state-financial-strategy-divorce.html | How to Avoid Living Apart From Your Assets | By Paul Sullivan | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/interactive/2020/02/20/us/politics/how-nevada-caucuses-work.html | How the Nevada Caucuses Are Supposed to Work | By Keith Collins and Larry Buchanan | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/interactive/2020/02/21/us/politics/2020-nevada-caucus-date-time.html | Whats at Stake in the Nevada Caucuses | By Reid J Epstein and Adriana Rami | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/21/nyregion/andy-byford-mta-last-day.html | Outgoing Subway Chief Is Ridden Out on a Rail That He Made Better | By Christina Goldbaum | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/21/opinion/bloomberg-sanders-2020.html | The Democrats  Are in Trouble | By Bret Stephens | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/21/opinion/florida-felon-voting-rights.html | Florida Voting Barrier Could Tip Election | By The Editorial Board | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/22/opinion/military-bases-housing.html | Can the Military Fix Base Housing | By Frances Tilney Burke | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/21/opinion/trump-india.html | Trump Is Going to India to Find Himself | By Pankaj Mishra | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/congress-spending-trump-wall.html | As Trump Grabs Billions to Build Border Wall Congresss Grasp on Purse Weakens | By Emily Cochrane | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/wealth-test-supreme-court-sotomayor.html | Sotomayor Assails Overuse Of Court to Aid Trump Cases | By Adam Liptak | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/22/arts/television/whats-on-tv-saturday-whitmer-thomas-and-the-naacp-image-awards.html | Whats On Saturday | By Sara Aridi | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/22/nyregion/inside-the-new-york-city-bodegas-going-viral-on-tiktok.html | Inside the Bodega Snacks And Viral Fame | By Aaron Randle | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/22/sports/soccer/premier-league-relegation.html | Burnley Turns Premier League Cash Into Lasting Assets | By Rory Smith | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/22/us/politics/democratic-debate-2020-race.html | Loathing in Las Vegas This Week in the 2020 Race | By Matt Stevens and Maggie Astor | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/22/us/politics/domestic-workers-politics-2020.html | Building a Potent Alliance Of Nannies and Caregivers | By Isabella Grulln Paz | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-02-23 | https://www.nytimes.com/2020/01/28/books/review/billion-dollar-brand-club-lawrence-ingrassia.html | Buy Now | By Claire Martin | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-28 | 2020-02-23 | https://www.nytimes.com/2020/01/28/books/review/invisible-americans-jeff-madrick.html | A Path Out of Poverty | By Alissa Quart | TX 8-863-424 | 2020-04-06 |
| 2020-01-30 | 2020-02-23 | https://www.nytimes.com/2020/01/30/books/review/the-affirmative-action-puzzle-melvin-i-urofsky.html | All Things Unequal | By Orlando Patterson | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-23 | https://www.nytimes.com/2020/02/04/books/review/autobiography-carson-mccullers-jenn-shapland.html | In Borrowed Robes | By Megan OGrady | TX 8-863-424 | 2020-04-06 |
| 2020-02-04 | 2020-02-23 | https://www.nytimes.com/2020/02/04/books/review/unfinished-business-vivian-gornick.html | Once More With Feeling | By Chlo Schama | TX 8-863-424 | 2020-04-06 |
| 2020-02-05 | 2020-02-23 | https://www.nytimes.com/2020/02/05/books/review/kate-chopin-the-awakening.html | Awake | By Claire Vaye Watkins | TX 8-863-424 | 2020-04-06 |
| 2020-02-06 | 2020-02-23 | https://www.nytimes.com/2020/02/06/books/review/code-red-e-j-dionne-jr.html | Come Together | By Nicole Hemmer | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-23 | https://www.nytimes.com/2020/02/10/t-magazine/dorothea-lange.html | American Witness | By Alice Gregory | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-23 | https://www.nytimes.com/2020/02/10/t-magazine/foundrae-glassware.html | Table Talk | By Isabel Wilkinson | TX 8-863-424 | 2020-04-06 |
| 2020-02-10 | 2020-02-23 | https://www.nytimes.com/2020/02/10/t-magazine/marc-jacobs.html | Marc Everlasting | By Aatish Taseer | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-23 | https://www.nytimes.com/2020/02/11/books/review/arthur-phillips-king-at-edge-of-the-world.html | Her Majestys Secret Service | By Dominic Dromgoole | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-23 | https://www.nytimes.com/2020/02/11/books/review/ready-or-not-preparing-our-kids-to-thrive-in-an-uncertain-world-madeline-levine.html | Listen Up Parents | By Cathi Hanauer | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-23 | https://www.nytimes.com/2020/02/11/books/review/smacked-eilene-zimmerman-as-needed-for-pain-dan-peres.html | Dope Sick | By Jay McInerney | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-23 | https://www.nytimes.com/2020/02/11/books/review/the-escape-artist-helen-fremont.html | The Secrets We Keep | By Alexandra Styron | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-23 | https://www.nytimes.com/2020/02/11/books/review/the-resisters-gish-jen.html | A Whole New Ballgame | By Karen Thompson Walker | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-23 | https://www.nytimes.com/2020/02/11/books/review/under-occupation-alan-furst.html | Rounding Up the Spies of World War II in 4 New Books | By Andrew Ervin | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-23 | https://www.nytimes.com/2020/02/11/t-magazine/vintage-inspired-florals.html | Mix and Match | By Trent Davis Bailey and Delphine Danhier | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-23 | https://www.nytimes.com/2020/02/12/t-magazine/katharina-fritsch-artist.html | The Master of Allusion | By Megan OGrady | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-23 | https://www.nytimes.com/2020/02/12/t-magazine/palestinian-food.html | A Cuisine Without a Country | By Ligaya Mishan | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-12 | 2020-02-23 | https://www.nytimes.com/2020/02/12/t-magazine/ulla-johnson.html | A Designer Who Wants to Make Your Future Heirlooms | By Lindsay Talbot | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-23 | https://www.nytimes.com/2020/02/13/books/review/celeste-ng-little-fires-everywhere-hulu.html | Whats It Like for an Author to See Her Story Turned Into TV | By Elisabeth Egan | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-23 | https://www.nytimes.com/2020/02/13/t-magazine/jonathan-saunders-furniture.html | Taking Shape | By Alice NewellHanson | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-23 | https://www.nytimes.com/2020/02/13/t-magazine/kalesma-hotel-mykonos.html | Restful Retreat | By Iva Dixit | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-23 | https://www.nytimes.com/2020/02/14/t-magazine/paraguay-architecture.html | The Past Is the Future | By Michael Snyder | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-23 | https://www.nytimes.com/2020/02/14/t-magazine/pat-anna-cleveland-spring-fashion.html | Men at Work | By Pascal Gambarte and Jason Rider | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-23 | https://www.nytimes.com/2020/02/17/realestate/the-place-was-decrepit-but-the-price-was-right.html | The Place Was Decrepit but the Price Was Right | By Kim Velsey | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-23 | https://www.nytimes.com/2020/02/17/t-magazine/fashion-masks.html | Who Am I | By Lynn Yaeger | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-23 | https://www.nytimes.com/2020/02/17/t-magazine/spring-colorful-dresses.html | A Feast for the Senses | By Johnny Dufort and Jane How | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-23 | https://www.nytimes.com/2020/02/17/travel/indonesia-wildlife-tourism.html | Hanging With Wildlife | By Jeffrey Gettleman | TX 8-863-424 | 2020-04-06 |
| 2020-02-17 | 2020-02-23 | https://www.nytimes.com/2020/02/17/travel/traveling-cdc-coronavirus.html | Stopping a Disease From Spreading | By Tariro Mzezewa | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/books/review/operation-chastise-dambusters-max-hastings.html | The Real Story of the Dambusters | By Richard Toye | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/books/review/saint-x-alexis-schaitkin.html | Without a Trace | By Oyinkan Braithwaite | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/fashion/weddings/marriage-divorce-lawyers.html | How Two HotTempered Divorce Lawyers Stay Married | By Alix Strauss | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/movies/ben-affleck.html | He Knows Something About Vicious Cycles | By Brooks Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/opinion/sunday/boy-scouts-lawsuit.html | Scouting Without Boy Scouts | By Clay Risen | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/realestate/selenis-leyvas-clean-slate.html | After Orange Is the New Black Deep Into Clean White | By Joanne Kaufman | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/t-magazine/carlo-scarpa.html | Behind Closed Doors | By Christopher Bollen | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/t-magazine/spring-fashion-silhouettes.html | In Silhouette | By Tom Johnson and Malina Joseph Gilchrist | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/t-magazine/van-cleef-arpels-earrings.html | The Thing | By Nancy Hass | TX 8-863-424 | 2020-04-06 |

| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/theater/coal-country-public-theater.html | Voices of a Tragedy in Coal Country | By Julia Jacobs | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/theater/spamtown-usa-hormel-strike.html | A KidsEye View of Labor Strife | By Laura CollinsHughes | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/travel/hotels-flexible-check-in.html | Your Room on Your Time | By Sarah Firshein | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/travel/utah-skiing.html | Utah Powder and Steeps Without the Crowds | By Cindy Hirschfeld | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/magazine/salmon-gravlax-recipe.html | The Best Party Trick Make Your Own Gravlax | By Gabrielle Hamilton | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/arts/design/talk-art-russell-tovey.html | The Art of Conversation and Vice Versa | By Rachel Felder | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/magazine/letter-of-recommendation-rags.html | Rags | By Geoff Dyer | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/magazine/should-i-speak-up-about-a-workers-confederate-battle-flag.html | Should I Speak Up About a Workers Confederate Battle Flag | By Kwame Anthony Appiah | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/movies/jean-seberg-career.html | Jean Seberg Muse and Martyr | By J Hoberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/nyregion/lost-parrot-nyc.html | When Frankie Flew Away | By Emily Flitter | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/opinion/mormons-religion-trump.html | Becoming an Activist Against Fear | By Sharlee Mullins Glenn | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/opinion/sunday/immigration-trump-refugees.html | What Part of Illegal Dont You Understand | By Sonia Nazario | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/realestate/cobble-hill-brooklyn-a-village-like-vibe-with-towering-prices.html | A VillageLike Vibe With Towering Prices | By Julie Lasky | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/realestate/house-hunting-in-berlin-a-kaleidoscope-of-style-for-3-2-million.html | A Kaleidoscope of Style in the Heart of Berlin | By Lisa Prevost | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/t-magazine/female-trios.html | Her | By Megan OGrady | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/travel/montreal-nordic-spas.html | Napping Away Winter in Montreals Nordic Spas | By Peg Tyre | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/travel/traveling-greece-islands.html | Take Your Pick Of the Greek Islands | By Caterina Hrysomallis | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/interactive/2020/02/18/magazine/google-revolt.html | The Great Google Revolt | By Kate Conger and Noam Scheiber | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/19/smarter-living/5-cheap-ish-things-to-organize-your-desk.html | Here to Help 5 Cheap ish Things to Organize Your Desk | By Anna Goldfarb | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/arts/music/ann-hallenberg.html | What a Voice Who Was That | By Christopher Corwin | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/arts/television/gentefied-netflix.html | Can Gentrification Be Funny | By Erick Galindo | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/books/review/crime-fiction-stasio.html | Rhyme and Punishment | By Marilyn Stasio | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/books/review/jane-against-the-world-karen-blumenthal.html | How Do You Explain the History of Reproductive Rights to Teenagers | By Elizabeth Rusch | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/books/review/the-rise-and-fall-of-charles-lindbergh-candace-fleming.html | History | By Steve Sheinkin | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/education/learning/bulletin-board.html | Biochemistry Can Be Elementary | By The New York Times | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/education/learning/college-homeless-students.html | Homeless in College | By Kyle Spencer | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/education/learning/education-technology.html | Glimpses Into Educations Future | By Jon Marcus | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/education/learning/financial-aid-gap-college.html | Confronting the Tuition Gap | By Jeffrey Selingo | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/education/learning/news-literacy-2016-election.html | Finding the Fakes | By Alina Tugend | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/education/learning/teachers-classroom-cultural-differences.html | The Mindful Classroom | By Kerry Hannon | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/fashion/weddings/women-wedding-vendors.html | When Only WomenLed Wedding Vendors Will Do | By Alyson Krueger | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/magazine/hearing-loss-dementia-alzheimers.html | Can Hearing Aids Help Prevent Dementia | By Kim Tingley | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/magazine/how-to-spin-a-sign.html | How to Spin A Sign | By Malia Wollan | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/nyregion/paul-pannkuk-phantom.html | The Phantom of Ninth Street | By Michael Wilson | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/opinion/nonprofit-hospitals.html | Nonprofit Hospitals Are Too Profitable | By Danielle Ofri | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/opinion/sunday/coronavirus-china-cause.html | The Coronavirus and Jinbu Foods | By YiZheng Lian | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/opinion/sunday/trump-barr-justice-department.html | Theres a Way to Save the Justice Department | By Cass R Sunstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/realestate/where-are-global-home-values-rising-the-most.html | Searching for Greener Pastures Abroad | By Michael Kolomatsky | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/style/milan-fashion-week-gucci.html | Gucci Declares Its On With the Show Forever | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |

| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/style/the-agriculture-queens-of-louisiana.html | The Agriculture Queens | By Jeanie Riess | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/style/valentines-day-gift.html | Unfunny Valentine | By Philip Galanes | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/t-magazine/anna-sheffield-jewelry-dragon-bowl.html | A JewelLike Dragon Bowl | By Nick Marino | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/t-magazine/fashion-silhouettes.html | The Shape of Things | By Meara Sharma | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/t-magazine/louis-armstrong-home-queens.html | The King of Queens | By MH Miller | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/t-magazine/spring-fashion-cover.html | Opposites Attract | By Willy Vanderperre and Jacob K | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/travel/ski-resorts-travel.html | Plenty of New Developments in Ski Country This Season | By Karen Schwartz | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/travel/what-to-do-36-hours-in-switzerland.html | Basel Switzerland | By Dave Seminara | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/interactive/2020/02/19/magazine/labor-law-unions.html | Why Are Workers Struggling Because Labor Law Is Broken | By Emily Bazelon | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/interactive/2020/02/19/magazine/millennials-gen-z-consulting.html | Need to Keep Gen Z Workers Happy Hire a Generational Consultant | By Jazmine Hughes | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/interactive/2020/02/20/realestate/20hunt-curran.html | A Family of Three Seeks a TwoBedroom in Manhattan Which One Did They Choose | By Joyce Cohen | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/arts/dance/okwui-okpokwasili-danspace.html | Take a Walk With the Choreographer | By Brian Seibert | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/arts/dance/tobi-tobias-longtime-dance-critic-dies-at-81.html | Tobi Tobias 81 Longtime Dance Critic Who Was a Finalist for a Pulitzer Prize in 2012 | By Neil Genzlinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/arts/television/pamela-adlon-favorite-things.html | Pamela Adlon A Life Fueled With Fosse and Fame | By Kathryn Shattuck | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/books/review/supreme-inequality-adam-cohen.html | A Supreme Court for the Rich | By Kenji Yoshino | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/books/review/the-jetsetters-amanda-eyre-ward.html | A Supposedly Fun Thing | By Judy Blundell | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/business/aristophil-lheritier-rare-books.html | How the King of Manuscripts  Became the Madoff of France | By David Segal | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/business/jayne-matthews-edo-hair.html | She Uses Straight Razors and Private Jets | By Marisa Meltzer | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/busines s/liquids-by-the-gallon.html | Wait You Paid How Much for a Gallon of Mountain Lion Urine | By Julia Rothman and Shaina Feinberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/busines s/media/charles-hobson-who-helped-break-a-tv-color-line-dies-at-83.html | Charles Hobson Producer Who Helped Break TVs Color Line Is Dead at 83 | By Sam Roberts | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/busines s/medicare-advantage-retirement.html | A Medicare Plan Favors Private Insurers Critics Say | By Mark Miller | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/fashion /weddings/wedding-crasher-new-york-reunited.html | Crashing One Wedding and Ending Up at Another | By Tammy La Gorce | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/magazi ne/judge-john-hodgman-on-portland-drivers.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/movies emma-jane-austen.html | An Emma for an Era of Bad Behavior | By Sarah Lyall | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/nyregio n/donald-lee-bilateral-amputee-dancer.html | A Dancer in and Out of His Wheelchair | By Kaya Laterman | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/nyregio n/lower-east-side-songs.html | A History of the Lower East Side in 8 Songs | By John Strausbaugh | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/nyregio n/michael-bloomberg.html | Is It Too Soon to Write Off Bloomberg | By Ginia Bellafante | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/opinion /sunday/billionaires-inequality-2020-election.html | The Billionaire Election | By Anand Giridharadas | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/opinion /sunday/bipolar-disorder-psychosis.html | Even When Im Psychotic Im Still Me | By Susanne Antonetta | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/opinion /sunday/black-women-eating-disorders.html | Why a Black Girl Might Want to Shrink | By Mikki Kendall | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/opinion /sunday/brokered-convention-democrats-2020.html | Democrats Are Bound for Disaster | By Frank Bruni | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/opinion /sunday/memories-darkness-light.html | In Search of the Vanishing Dark | By Maria Browning | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/realesta te/how-to-be-an-expatriate-in-2020.html | Taking the Expat Leap | By Lana Bortolot | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/realesta te/how-to-bring-the-vision-of-an-instagram-decor-influencer-into-your-home.html | The Most Inspiring Instagrammer Was in the Mirror | By Ronda Kaysen | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/realesta te/thinking-of-moving-abroad-here-are-five-things-to-know-before-you-go.html | What to Keep in Mind While Making Your Move | By Lana Bortolot | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/sports/b asketball/kobe-bryant-shaquille-oneal.html | A Man Who Wanted to Be the Best at Everything | By Marc Stein | TX 8-863-424 | 2020-04-06 |

| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/sports/soccer/the-perils-of-having-your-dreams-come-true.html | Believe It or Not Manchester City Fans Deserve Pity | By Rory Smith | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/style/a-chef-who-brings-fashion-to-the-kitchen.html | This Private Chef  Brings Fashion  To the Kitchen | By Rachel Felder | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/style/connor-jessup-of-locke-key-gets-his-nails-done.html | Connor Jessup Adds Color for the Red Carpet | By Max Berlinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/style/dvf-ruth-bader-ginsburg.html | Honoring Women In Leadership | By Denny Lee | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/style/milan-fashion-week-prada-moschino.html | Let Them Wear Cake Also Fringe | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/style/modern-love-race-firefighter-chases-woman-down-street.html | Firefighter Chases Woman Down Street | By Marlena Brown | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/t-magazine/cinga-samson.html | He Wants to Be an African Artist on His Own Terms | By Meara Sharma | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/t-magazine/fashion-banquets.html | The Last Supper | By Ligaya Mishan | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/t-magazine/spring-womens-fashion-issue.html | The Test | By Hanya Yanagihara | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/interactive/2020/02/21/travel/killington-snow.html | How Killington Makes Its Snow | By Elisabeth Vincentelli and Caleb Kenna | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/21/opinion/sunday/trump-russia-intelligence.html | Cripple the Intelligence Agencies Not Smart | By The Editorial Board | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/21/sports/baseball/yoenis-cespedes-mets.html | The Wild Boar Cespedes Wont Speak About It | By Danielle Allentuck | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/21/world/americas/jose-zalaquett-dead.html | Jos Zalaquett 77 a Chilean Lawyer Who Helped Restore Order Is Dead | By Neil Genzlinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/business/dealbook/berkshire-hathaway-warren-buffett-letter.html | Buffett Has Praises but No Hot Topics in Annual Letter | By Michael J de la Merced | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/fashion/weddings/a-premeditated-chance-encounter.html | Going Way Past the 3Hour Time Limit | By Vincent M Mallozzi | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/opinion/sunday/bernie-sanders-democrats-2020.html | Can Sanders Be Stopped | By Ross Douthat | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/opinion/sunday/china-united-states-health.html | Chinas Health Failings Distract From Our Own | By Nicholas Kristof | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/opinion/sunday/murder-14-year-old-adult.html | 14YearOlds Who Kill Are Not Adults | By The Editorial Board | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/opinion/sunday/trump-parasite-oscars-dowd.html | Americas Parasite | By Maureen Dowd | TX 8-863-424 | 2020-04-06 |

| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/realestate/how-do-i-deal-with-my-obnoxious-neighbors.html | How Do I Handle Scolding Neighbors Who Complain About Everything | By Ronda Kaysen | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/sports/baseball/rob-manfred-astros.html | Damage Control Is Feeling a Bit Out of Control | By David Waldstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/sports/hockey/alex-ovechkin-700-goals.html | Ovechkin Scores No 700 Keeping Gretzky in Sight | By Andrew Knoll | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/sports/hockey/canada-youth-hockey-cost.html | The High Price of Hockey Begins in the Pocketbook | By tienne Lajoie and Salim Valji | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/sports/rockaways-winter-surfing.html | Determined Surfers And Chilling Waves | By Elisha Cooper | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/style/byte-vine-short-video-apps.html | Does the Internet Miss Vine | By John Herrman | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/travel/hotels-los-angeles.html | Five New Hotels Stand Out in Los Angeles | By Christian L Wright | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/coronavirus-local-health-response.html | All Hands on Deck as US Health Workers Track Returned Travelers | By Amy Harmon and Farah Stockman | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/kobe-bryant-lakers-los-angeles.html | In LA Kobe Dominates The Paint | By Walter ThompsonHernndez and Ryan Young | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/bernie-sanders.html | Sanders a Teflon Candidate Faces New Tests as He Leads the Pack | By Lisa Lerer | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/democratic-wealth-tax-plans.html | One Thing All Democrats Agree On in This Cycle More Taxes for the Rich | By Jim Tankersley and Thomas Kaplan | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/digital-tax-economy-europe-united-states.html | USvsEurope Digital Tax Fight Emerges as a Global Economic Threat | By Alan Rappeport and Jim Tankersley | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/russia-election-meddling-trump-sanders.html | Seeking Chaos Moscow Places Its Bets in US | By David E Sanger | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/trump-asylum-remain-in-mexico.html | US Ignores Exemptions for Treating Sick Migrants Advocates Say | By Zolan KannoYoungs | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/trump-coronavirus-cruise-ship.html | Return of Americans Infected on Ship Is Said to Have Infuriated Trump | By Edward Wong and Katie Rogers | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/trump-disloyalty-turnover.html | Turmoil at Top As the Disloyal Are Swept Out | By Peter Baker | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/world/americas/abortion-argentina.html | Argentine President Buoys Effort to Legalize Abortion | By Daniel Politi | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/world/asia/coronavirus-japan-cruise-ship.html | Lapses Turned a Luxury Cruise Into a Floating Petri Dish at Sea | By Motoko Rich | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/world/asia/philippines-climate-change-batasan-tubigon.html | Life on an Island Being Devoured by the Rising Sea | By Hannah Beech and Jes Aznar | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/world/europe/Emilio-Lozoya-pemex-spain-la-zagaleta.html | A HideyHole With Sea Views and 2 Golf Courses | By Raphael Minder | TX 8-863-424 | 2020-04-06 |

| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/22/business/media/wall-street-journal-sick-man-china-headline.html | Tension for Wall St Journal in China and in Newsroom | By Marc Tracy | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/bernie-sanders-nevada-caucus.html | In Show of Might Sanders Wins Nevada | By Jonathan Martin and Alexander Burns | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/how-sanders-won-nevada.html | A Broad Bloc Brings a Revolution to Life | By Jennifer Medina and Astead W Herndon | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/nevada-democratic-caucus.html | The Three Types of People Who Show Up for Democracy in Action | By Sarah Lyall | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/22/world/americas/peter-nygard-louis-bacon.html | UltraWealthy Neighbors A Feud and a Rape Case | By Kim Barker Catherine Porter and Grace Ashford | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/22/world/asia/coronavirus-south-korea-iran.html | Virus Now Present in 28 Nations Becomes a Grave Crisis in South Korea | By Choe SangHun and Derrick Bryson Taylor | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/arts/television/whats-on-tv-sunday-better-call-saul-and-dwyane-wade.html | Whats On Sunday | By Sara Aridi | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/business/this-week-in-business-debate-michael-bloomberg.html | The Week in Business Even Billionaires Cant Buy Debate Skills | By Charlotte Cowles | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/reader-center/coronavirus-live-briefing.html | A 24Hour Reporting Relay | By Sara Aridi | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/realestate/homes-that-sold-for-around-1-5-million.html | Around 15 Million | By C J Hughes | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/style/kanye-west-cody-wyoming.html | Visions of Cody Star Edition | By Jonah E Bromwich | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/world/asia/india-economy-trump-properties.html | As Trump Heads to India Vacancies Abound in Towers With His Name | By Kai Schultz Suhasini Raj Eric Lipton and Rebecca Conway | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/world/middleeast/a-bittersweet-homecoming-for-egypts-jews.html | For Exiled Egyptian Jews a Homecoming and an Unlikely Welcome | By Declan Walsh and Ronen Bergman | TX 8-863-424 | 2020-04-06 |
| 2020-02-14 | 2020-02-24 | https://www.nytimes.com/2020/02/14/smarter-living/wirecutter/find-best-cpa-tax-accountant-near-me.html | Do You Need to Find an Accountant Who Does Tax Returns | By Janet BerryJohnson | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-24 | https://www.nytimes.com/2020/02/19/opinion/twitter-debates-real-life.html | Twitter Is Real Life | By Charlie Warzel | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-24 | https://www.nytimes.com/2020/02/20/arts/alexander-calder-philadelphia.html | Foundation Announces Home for Calders Work | By Lauren Messman | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-24 | https://www.nytimes.com/2020/02/20/arts/design/rem-koolhaas-guggenheim.html | The Rest of the Planet | By Michael Kimmelman | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-24 | https://www.nytimes.com/2020/02/20/theater/inheritance-broadway-closing.html | The Inheritance To Close on March 15 | By Michael Paulson | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-24 | https://www.nytimes.com/2020/02/21/arts/television/diego-luna-narcos-mexico-netflix.html | Playing  A Kingpin Who Aims For Unity | By Scott Tobias | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-21 | 2020-02-24 | https://www.nytimes.com/2020/02/21/technology/apple-coronavirus.html | Coronavirus Hits Apples Financial Forecast | By Nellie Bowles | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-24 | https://www.nytimes.com/2020/02/21/dining/rage-baking-book-tangerine-jones.html | Feminist Cookbook On Rage Baking Sparks Its Own Fire | By Tejal Rao | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-24 | https://www.nytimes.com/2020/02/22/arts/television/johni-cerny-dead.html | Johni Cerny 76 a Passionate Genealogist Who Helped the Famous Find Their Roots | By Anita Gates | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-24 | https://www.nytimes.com/2020/02/22/obituaries/valaida-snow-overlooked-black-history-month.html | Overlooked No More Valaida Snow Charismatic Queen of the Trumpet | By Giovanni Russonello | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-24 | https://www.nytimes.com/2020/02/22/opinion/syria-turkey-refugees.html | The Agony of Syrias DrawnOut War | By The Editorial Board | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-24 | https://www.nytimes.com/2020/02/22/sports/olympics/fencing-poland.html | One Fencer Two Nations And a Future In Limbo | By Jer Longman | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-24 | https://www.nytimes.com/2020/02/22/technology/bloomberg-social-media.html | Bloomberg Is Upending Social Media | By Sheera Frenkel and Davey Alba | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-24 | https://www.nytimes.com/2020/02/22/us/greyhound-border-patrol.html | Greyhound Wont Let Border Patrol on Its Buses Without Warrants | By Johnny Diaz | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/22/nyregion/governor-phil-murphy-cancer.html | Governor of New Jersey Faces Surgery to Have a Tumor Removed | By Michael Levenson | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/books/a-very-drop-blood-second-inauguration-abraham-lincoln-edward-achorn.html | For Lincoln a Beginning Near the End | By John Williams | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/business/credit-karma-intuit-deal.html | A Big Fish In Fintech Swallowing A StartUp | By Nathaniel Popper Michael J de la Merced and Ron Lieber | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/business/economy/coronavirus-china-migrant-workers.html | Lockdowns and Shuttered Factories Add to the Travails That Chinas Migrants Face | By Javier C Hernndez | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/business/media/guns-sales-advertising-strategy.html | Gunmakers Fight Trump Slump With a Softer Sales Pitch | By Tiffany Hsu | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/business/media/hollywood-writers-streaming-netflix-amazon-hulu.html | Streaming Boom Is Making Life Tricky for TV Writers | By Rachel Abrams | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/movies/call-of-the-wild-box-office.html | The Call of the Wild Is Heard at the Box Office | By Gabe Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/movies/call-of-the-wild-dog.html | Can CGI Concoct A Good Dog | By Julia Jacobs | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/nyregion/nf-racist-fashion-show.html | Models Adorned With Oversize Lips Provoke a Furor | By Kimiko de FreytasTamura | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/obituaries/b-smith-dead.html | B Smith Model Turned Restaurateur and Lifestyle Guru Is Dead at 70 | By William Grimes | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/opinion/bernie-sanders-trump-2020.html | What Sanders Needs to Do To Beat Trump | By David Leonhardt | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/reader-center/my-ritual-with-kobe-bryant.html | My Ritual With Kobe Bryant | By Marc Stein | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/science/philip-leder-dead.html | Philip Leder 85 Dies Biologist Who Helped Decipher Genetic Code | By Nicholas Wade | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/sports/kobe-bryant-uc-irvine.html | After Sharing a Court With an Icon UC Irvine Adopts a Mamba Mentality | By Talya Minsberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/style/fashion-prada-milan-fashion-week.html | Prada Collaboration Could Signal the Start of a New Trend | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/style/milan-fashion-week-bottega-veneta-marni.html | Amid Fears of Virus The Show Did Go On | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/theater/jane-alexander-comedian-onstage.html | Comedy Suits Her Just Fine | By Robin Pogrebin | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/coronavirus-quarantine-california-alabama.html | Host the Infected Not in My Backyard | By Farah Stockman | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/opioids-tennessee-narcan-training.html | Teaching Children in the Bible Belt How to Reverse an Overdose | By Dan Levin | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/oregon-court-case-verdicts.html | In Oregon a Divide on Split Jury Convictions | By Timothy Williams | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/g20-climate-change.html | Reluctant Nod From US as Finance Ministers Issue Statement on Climate Threats | By Alan Rappeport and Lisa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/highlights-nevada-caucus.html | Sanders Seizes Control and 4 Other Nevada Takeaways | By Shane Goldmacher | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/justice-department-dc-prosecutors.html | DC Prosecutors Felt Besieged Long Before | By Katie Benner and Adam Goldman | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/trump-yucca-mountain-nevada.html | One Side of Nuclear Waste Fight Trump The Other His Appointees | By Maggie Haberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/world/americas/venezuela-economy-polar.html | What Keeps Venezuela Afloat A Truce Between Socialists and Capitalists | By Anatoly Kurmanaev | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/world/asia/china-religion-coronavirus-donations.html | Religious Groups in China Offer a Sanctioned Hand | By Ian Johnson | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/world/asia/south-korea-coronavirus-moon.html | Outbreak at Church Puts South Korea on Guard | By Choe SangHun | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/world/australia/climate-change-extremes.html | Drought Fire Deluge Climates Multiplier Effect Pounds Australia | By Damien Cave and Matthew Abbott | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/world/europe/italy-coronavirus.html | Cluster of Cases In Italy Kindles Fears in Europe | By Jason Horowitz and Elisabetta Povoledo | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/world/europe/jean-vanier-abuse-larche.html | French Charity Founder Accused of Abuse | By Eva Mbengue | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/world/middleeast/israel-gaza-bulldozer-body-palestinian.html | Israel Strikes at Militants After Clash Over a Body Along the Border in Gaza | By David M Halbfinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/24/arts/music/review-drowning-philip-glass.html | Philip Glass Scales Down to Salute an Experimental Talent | By Seth Colter Walls | TX 8-863-424 | 2020-04-06 |

| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/opinion/appalachian-trail-pipeline.html | Dont Cross the Appalachian Trail | By Will Harlan | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/opinion/bernie-sanders-election.html | Dont Doubt That Bernie Can Win | By Charles M Blow | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/opinion/lent-spring.html | One Tiny Beautiful Thing | By Margaret Renkl | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/travel/coronavirus-asia-tourism.html | Sound of an Outbreaks Toll On Asian Tourist Sites Quiet | By Patrick Scott | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/mad-mike-hughes-dead.html | Rocket Crash Kills Daredevil Who Believed Earth Is Flat | By Aimee Ortiz | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/democratic-presidential-race-2020.html | Sanders Seeks Knockout Blow Against Biden | By Sydney Ember and Jonathan Martin | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/fisa-surveillance-fbi.html | National Security Wiretap System Was Long Plagued by Risk of Errors | By Charlie Savage and Adam Goldman | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/harry-reid-nevada-caucuses-primary.html | Reid Calls For Nevada  To Switch To Primary | By Reid J Epstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/russia-2020-election-interference.html | Disagreement on Extent Of Moscows Meddling | By David E Sanger | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/trump-india-crowd.html | For a President Who Loves an Enormous Crowd India Intends to Deliver | By Peter Baker | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/24/arts/television/whats-on-tv-monday-the-voice-and-gentefied.html | Whats On Monday | By Mariel Wamsley | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/24/nyregion/property-tax-reform-nyc.html | Where Political Will Is Lacking Property Tax Suit Presses On | By J David Goodman | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/24/sports/baseball/astros-cheating-scandal.html | Trash Only No Thumping | By James Wagner | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/24/sports/basketball/what-time-is-kobe-memorial.html | Bryant to Be Honored In Memorial at Arena That He Helped Build | By Scott Cacciola | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/24/sports/tyson-fury-deontay-wilder-rematch.html | Fury Scores Definitive Win Over Wilder But Rematch May Be Too Rich to Pass Up | By Morgan Campbell | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/24/technology/tech-start-up-boom-deflate.html | Losing Sizzle  Top StartUps  Cut Tech Jobs | By Erin Griffith | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/24/smarter-living/how-to-give-helpful-feedback.html | Combine Compassion and Directness at Work | By Arianna Huffington | TX 8-863-424 | 2020-04-06 |
| 2020-02-11 | 2020-02-25 | https://www.nytimes.com/2020/02/11/science/tyrannosaur-alberta-canada.html | Canadian Dinosaur Paleontologists Find A New Grim Reaper | By Nicholas St Fleur | TX 8-863-424 | 2020-04-06 |
| 2020-02-12 | 2020-02-25 | https://www.nytimes.com/2020/02/12/science/rodent-brain-fossil.html | No Einstein A Very Heavy Rodent That Was Very Light On Gray Matter | By Veronique Greenwood | TX 8-863-424 | 2020-04-06 |
| 2020-02-13 | 2020-02-25 | https://www.nytimes.com/2020/02/13/science/jellyfish-stingers-floating.html | Floating Arsenal A Jellyfish Armed With BuiltIn Grenade Launchers | By Cara Giaimo | TX 8-863-424 | 2020-04-06 |
| 2020-02-18 | 2020-02-25 | https://www.nytimes.com/2020/02/18/well/mind/how-to-build-healthy-habits.html | How to Form Healthy Habits | By Tara ParkerPope | TX 8-863-424 | 2020-04-06 |

| 2020-02-19 | 2020-02-25 | https://www.nytimes.com/2020/02/18/realestate/french-alps-real-estate-tax-break.html | Incentives to buy a home in the French Alps | By Peter Wilson | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-19 | 2020-02-25 | https://www.nytimes.com/2020/02/19/movies/new-york-film-festival-eugene-hernandez-director.html | New York Film Festival Names Its New Director | By Sara Aridi | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-25 | https://www.nytimes.com/2020/02/19/science/peccary-endangered-species.html | Disappearing Species For Piglike Creatures A Shrinking Habitat | By Karen Weintraub | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-25 | https://www.nytimes.com/2020/02/19/well/family/antibiotics-pregnancy-birth-defects-macrolides.html | Pregnancy Antibiotics and Birth Defects | By Nicholas Bakalar | TX 8-863-424 | 2020-04-06 |
| 2020-02-19 | 2020-02-25 | https://www.nytimes.com/2020/02/19/well/move/super-cushioned-running-shoes-maximalist-pronation-injuries.html | Maybe Built for Too Much Comfort | By Gretchen Reynolds | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-25 | https://www.nytimes.com/2020/02/20/science/dog-learning-toys.html | Whisky the Border Collie Knows Her Toys Names | By James Gorman | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-25 | https://www.nytimes.com/2020/02/20/science/packrat-nests-dna.html | One Mans Trash How Rat Nests Provide a Portal To Prehistory | By Marion Renault | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-25 | https://www.nytimes.com/2020/02/20/well/live/education-may-be-key-for-a-longer-life.html | Aging Education May Fuel Longer Life | By Nicholas Bakalar | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-25 | https://www.nytimes.com/2020/02/21/arts/the-umbrella-academy-you-look-like-death.html | The Umbrella Academy Is Getting a Spinoff | By George Gene Gustines | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-25 | https://www.nytimes.com/2020/02/21/well/eat/is-there-such-a-thing-as-a-sugar-high.html | Is There Such a Thing as a Sugar High | By Richard Klasco MD | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-25 | https://www.nytimes.com/2020/02/22/arts/television/lynn-cohen-dead.html | Lynn Cohen 86 Actress With Hit Role on Sex and the City | By Julia Carmel | TX 8-863-424 | 2020-04-06 |
| 2020-02-23 | 2020-02-25 | https://www.nytimes.com/2020/02/23/arts/dance/review-apollon-pushes-boundaries.html | This Performance Strips Myth to Its Marrow | By Siobhan Burke | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/arts/dance/west-side-story-dance.html | No Snap Crackle or Pop | By Gia Kourlas | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/arts/first-women-voters-new-jersey.html | The Jersey Exception | By Jennifer Schuessler | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/arts/music/justin-bieber-changes-chart.html | Justin Bieber Returns To No 1 With Changes | By Ben Sisario | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/arts/television/jussie-smollett-hate-crime.html | Back in Court Once Again Smollett Pleads Not Guilty | By Robert Chiarito | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/books/review-disturbance-surviving-charlie-hebdo-philippe-lancon.html | Recovering Slowly From the Charlie Hebdo Massacre | By Dwight Garner | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/business/dealbook/intuit-credit-karma.html | Intuit to Buy Credit Karma At 71 Billion | By Nathaniel Popper and Michael J de la Merced | TX 8-863-424 | 2020-04-06 |

| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/business/economy/coronavirus-markets-economy.html | Impact of Virus Is a Wild Card For the Economy | By Jeanna Smialek | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/business/energy-environment/frontier-oil-sands-canada.html | Development Of Oil Sands Falls Apart In Canada | By Clifford Krauss | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/business/stock-market-coronavirus.html | Fears About Coronavirus Rattle Worlds Markets | By Matt Phillips Jason Horowitz and Choe SangHun | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/business/the-markup-tech-launch.html | After a TopsyTurvy Prelude  Tech Investigation Site Is Up | By Marc Tracy | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/health/coronavirus-westerdam-cdc.html | Passengers Returning From Cruise Ship Have Little Risk of Infection CDC Says | By Roni Caryn Rabin | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/health/genomic-diagnostic-tests.html | Taking Aim At Deadly Infections | By Andrew Jacobs | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/movies/adele-haenel-france-metoo.html | A French Actress Speaks Out | By Elian Peltier | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/nyregion/bqe-tunnel.html | Council Proposes Replacing the BQE With an 11 Billion Tunnel | By Emma G Fitzsimmons and Winnie Hu | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/nyregion/central-parks-duck-plastic.html | A Race to Save a Rare Duck at Central Park Lake | By Corey Kilgannon | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/nyregion/harvey-weinstein-accusers.html | It Really Took a Village Of Women to Do This | By Jodi Kantor Megan Twohey Grace Ashford Catrin Einhorn and Ellen Gabler | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/nyregion/harvey-weinstein-case-sexual-assault.html | A Timeline of the Weinstein Case | By Alan Feuer | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/nyregion/harvey-weinstein-trial-rape-verdict.html | Weinstein Guilty of Two Sex Crimes in Landmark Case | By Jan Ransom | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/nyregion/john-franzese-dead.html | John Franzese 103 Underworld Boss Who Didnt Avoid the Spotlight Dies | By Selwyn Raab | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/opinion/catholic-priests-celibacy.html | What Is the Power of Celibacy | By Christopher Caldwell | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/opinion/coronavirus-pandemic.html | How to Mitigate the Impact of the Coronavirus | By Michael T Osterholm and Mark Olshaker | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/opinion/trump-2020-debt.html | Republican Cynicism May Win Trump Reelection | By Paul Krugman | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/science/environmental-dna-sampling.html | Dont Believe Your Eyes | By Marion Renault | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/science/katherine-johnson-dead.html | Katherine Johnson a NASA Star Undiscovered for Decades Is Dead at 101 | By Margalit Fox | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/sports/baseball/phillie-phanatic-costume.html | Just Another MiddleAged Celebrity With a PhaceLift | By Mihir Zaveri | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/sports/hockey/david-ayres-carolina-emergency-goalie.html | Emergency in Goal Everyone Screams and It Starts to Hit You | By Victor Mather | TX 8-863-424 | 2020-04-06 |

| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/sports/kobe-gianna-bryant-memorial.html | Majestic Farewell at Court Where Kobe Was King | By Scott Cacciola Tim Arango and Alan Blinder | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/sports/soccer/fifa-club-world-cup.html | Step 1 Raise 1 Billion for Club World Cup | By Tariq Panja | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/theater/ie-common-ground-huntington-boston.html | Common Ground Is Coming to the Stage | By Michael Paulson | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/bernie-sanders-fidel-castro-florida.html | Florida Democrats Try to Limit Harm From Sanderss Castro Comments | By Patricia Mazzei | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/bill-surveillance-carter-page-fisa.html | Bill Would Require Intelligence Court Critique | By Charlie Savage | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/new-orleans-black-bars-second-lines.html | For Many BlackOwned Bars Its Last Call in New Orleans | By L Kasimu Harris | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/bernie-sanders-democratic-voters.html | Sanders Is Electrifying Voters Not Creating Them | By Sydney Ember and Nate Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/lee-malvo-sniper-supreme-court.html | DC Sniper Seeks to Halt His Appeal | By Adam Liptak | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/ronny-jackson-congress-texas.html | Once a Heartbeat From the President and Now on His Own | By Annie Karni | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/tom-steyer-james-clyburn-south-carolina.html | Steyers Payments to Blacks Fuel a Debate | By Stephanie Saul | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/trump-border-legal-immigration.html | Immigration By Legal Path Begins to Fall | By Zolan KannoYoungs | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/trump-coronavirus-response.html | White House Asks Congress for Emergency Funds to Confront Coronavirus Spread | By Noah Weiland Emily Cochrane and Maggie Haberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/supreme-court-appalachian-trail.html | Justices Seem Ready to Back Pipeline Across Appalachian Trail | By Adam Liptak | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/supreme-court-case-no-fly-list.html | Supreme Court Takes Up Abuse of NoFly List Amid Claim of Religious Freedom | By Adam Liptak | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/supreme-court-gay-rights-foster-care.html | Justices to Hear Case of Agency With Foster Care Policy That Excludes Gay Couples | By Adam Liptak | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/well/live/prostate-testing-PSA-cancer-screening.html | Debating the Value of PSA Screening | By Jane E Brody | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/americas/mexico-extraditions-william-barr.html | Pressure From US Has Led to More Extraditions From Mexico This Year | By Kirk Semple | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/asia/china-coronavirus-world-health-organization.html | WHO Assesses World Not Ready for Outbreak | By Steven Lee Myers and SuiLee Wee | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/asia/malaysia-mahathir-mohamad.html | Malaysias Prime Minister Resigns in at Least in Name | By Hannah Beech | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/asia/trump-india.html | America Loves India Trump Declares at Rally With Modi | By Michael Crowley | TX 8-863-424 | 2020-04-06 |

| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/europe/24coronavirus-milan-italy.html | Italys Economic Engine Sputters as Cases Multiply in the Towns Around Milan | By Jason Horowitz | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/europe/canary-islands-sandstorm-calima.html | Sahara Storm Shrouds Canary Islands in Red Sand | By Raphael Minder | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/europe/coronavirus-global-response.html | Spreading Across Continents a Lethal Virus Tests a Fraying Global Order | By Mark Landler | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/europe/coronavirus-russia-china-commerce.html | Chinas Not Far but for Russian Town the Worry Is for Business Not Germs | By Andrew Higgins | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/europe/julian-assange-extradition-trial.html | United States Lawyers Present Case for Extraditing WikiLeaks Founder From Britain | By Marc Santora | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/middleeast/coronavirus-iran.html | Recipe for a Massive Viral Outbreak Iran Emerges as a Worldwide Threat | By David D Kirkpatrick Farnaz Fassihi and Mujib Mashal | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/business/media/chris-matthews-bernie-sanders-apology.html | MSNBC Host Apologizes to Sanders | By Michael M Grynbaum | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/opinion/bernie-sanders-russia.html | Putin Would Hate President Sanders | By Michelle Goldberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/opinion/harvey-weinstein-verdict-metoo.html | The Lessons of MeToos Monster | By The Editorial Board | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/theater/cambodian-rock-band-review.html | Behind the Music Lies Unspeakable Horror | By Ben Brantley | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/theater/the-headlands-review.html | A Little Vertigo and a Lot of Shaky Memories | By Jesse Green | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/costa-mesa-california-coronavirus.html | In California the Quest for a New Quarantine Site Sets Off a Rare Legal Battle | By Farah Stockman and Louis Keene | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/harvey-weinstein-verdict-metoo.html | Perfect Test to Push Old Boundaries | By Megan Twohey and Jodi Kantor | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/abortion-bill-votes.html | McConnell Brings AbortionRelated Bills to Senate Floor | By Sheryl Gay Stolberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/amy-klobuchar-trump-judges.html | Klobuchar Takes Fire  Over Past Votes in Favor  Of Trump Judicial Picks | By Lisa Lerer and Nick Corasaniti | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/bernie-sanders-medicare-for-all.html | Sanders Posts Funding Plan For Overhaul Of Insurance | By Maggie Astor | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/on-politics-russia-disinformation.html | Putins Goal One Way or Another | By Lisa Lerer | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/trump-punishing-china-journalists.html | US Weighs Payback for Reporters Ouster | By Edward Wong and Julian E Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/trump-purge-ginni-thomas.html | Group Led by Clarence Thomass Wife Offers to Help Weed Out Disloyalty | By Maggie Haberman | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/arts/television/whats-on-tv-tuesday-the-democratic-debate-and-pete-davidson.html | Whats On Tuesday | | By Sara Aridi | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/business/brexit-britain-eu-trade-talks.html | The Expensive Path Of a PostBrexit Britain | By Peter S Goodman | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/health/mental-health-depression-recovery.html | After Answering the Voices Whats Next | By Benedict Carey | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/nyregion/-trump-congestion-pricing-nyc.html | Is Bad Blood Between Cuomo and Trump Delaying Congestion Pricing | By Christina Goldbaum and Winnie Hu | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/nyregion/harvey-weinstein-rape-guilty.html | Five Takeaways From the Verdict | By Alan Feuer | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/science/fish-dams-delaware.html | Delaware Moves to Spur Fish Migration | By Jon Hurdle | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/sports/soccer/barcelona-napoli-champions-league.html | How a Masterpiece of a Club  Descended Into a Soap Opera | By Rory Smith | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/us/politics/2020-democratic-candidates-debates.html | A Sign of the Times The Democratic Primary Has Become a FreeforAll | By Trip Gabriel | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-26 | https://www.nytimes.com/2020/02/20/dining/noods-n-chill-review-thai.html | Where Bottomless  Is Not a Scary Word | By Marian Bull | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-26 | https://www.nytimes.com/2020/02/21/dining/fried-rice-recipe.html | For This Fried Rice Dont Stir So Much | By Melissa Clark | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-26 | https://www.nytimes.com/2020/02/21/us/julius-montgomery-dead.html | Julius Montgomery 90 SpaceAge Race Pioneer | By Katharine Q Seelye | TX 8-863-424 | 2020-04-06 |
| 2020-02-22 | 2020-02-26 | https://www.nytimes.com/2020/02/22/well/move/great-running-spots-across-america.html | Here to Help Great Running Spots Across America | By Jen A Miller | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/business/media/harvey-weinstein-hollywood.html | Weinstein Is Gone But Men Still Pull The Big Strings In Hollywood | By Nicole Sperling | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/chocolate-chip-cookie-levain-bakery.html | To Nibble A New Cookie For a New Site | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/dicksons-farmstand-meats-chelsea-market.html | To Shop Expanded Dicksons Can Be Found Downstairs | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/drinks/buying-wine.html | Five Questions to Banish the Fear | By Eric Asimov | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/onio-cookbook-pierre-thiam.html | To Discover An Exploration Of an African Grain | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/acp-pittsburgh.html | To Inspire Food Conference Heads to Pittsburgh | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/indonesian-food-nyc.html | An Archipelago of Flavors in Queens | By Max Falkowitz | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/emony-salmon-recipe.html | Just the Ingredients Maam | By Alison Roman | TX 8-863-424 | 2020-04-06 |

| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/pecan-butter.html | To Spread Come Snack Time Try a Pecan Butter | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/veles-cleaner.html | To Scrub Turning Back the Clock With a Surface Cleaner | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/opinion/australia-fires-climate.html | Has Australia Reached a Climate Tipping Point | By Lisa Pryor | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/opinion/trump-immigration-public-charge.html | Immigrants  And the  Wealth Test | By Catherine S Ramrez | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/24/us/American-School-for-the-Deaf-sexual-abuse-cases.html | School for Deafs Inquiry Uncovers Decades of Abuse | By Neil Vigdor | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/arts/dance/city-ballet-swan-lake.html | The Swan Takes Flight Once More | By Gia Kourlas | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/arts/diana-serra-cary-baby-peggy-dead.html | Diana Serra Cary Child Star Baby Peggy of Silent Films Dies at 101 | By Robert D McFadden | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/music/placido-domingo-sexual-misconduct.html | Disclosure of Plcido Domingo Allegations Scuttles Deal | By Michael Cooper | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/television/i-am-not-okay-with-this-review.html | She Has Acne and Superpowers | By James Poniewozik | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/books/review-temporary-hilary-leichter.html | Capitalisms Gears Spin Toward Absurdity | By Parul Sehgal | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/colleges-downtowns-investment.html | Making College Towns Look the Part | By Lisa Prevost | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/coronavirus-china-pregnant.html | Pregnant and Alone in Strained System | By Alexandra Stevenson | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/economy/fed-coronavirus-economy.html | Fed Official Says Posture Remains Wait and See | By Jeanna Smialek and Alan Rappeport | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/economy/labor-board-franchise-workers.html | US Labor Board Blunts Challenges To Parent Companies | By Noam Scheiber | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/economy/trump-india-trade-deal.html | Leaders Embrace Each Other if Not a Trade Deal | By Ana Swanson and Vindu Goel | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/italy-coronavirus.html | Coronavirus Menaces Europes Economy | By Peter S Goodman and Aaron H Maines | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/media/bob-iger-disney-ceo.html | Iger Steps Down as CEO For a New Role at Disney | By Brooks Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/new-york-commercial-real-estate.html | Transactions | By Jaclyn Peiser | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/stock-markets-covid-19.html | Stocks Slide Amid Alarm On Outbreak | By Matt Phillips and Keith Bradsher | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/tesla-autopilot-ntsb.html | Tesla Autopilot Had Role In 18 Crash Report Says | By Niraj Chokshi | TX 8-863-424 | 2020-04-06 |

| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/climate/louisiana-mississippi-river-model.html | A MiniMississippi Could Help Save Louisianas Coast | By John Schwartz and Tony Luong | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/dining/nyc-restaurant-news.html | A Ramen Diner From a Master in Boerum Hill Brooklyn | By Florence Fabricant | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/dining/tacos-brownsville-texas.html | A Town Built on Tacos | By Priya Krishna | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/health/coronavirus-us.html | It Could be Bad Viral Crisis in US is Deemed Likely | By Pam Belluck and Noah Weiland | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/health/mallinckrodt-opioid-settlement.html | Drug Maker Agrees to Pay 16 Billion  In Settlements | By Sheila Kaplan and Jan Hoffman | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/movies/my-hero-academia-heroes-rising-review.html | Superpowers With Feelings | By Teo Bugbee | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/movies/weinstein-jail.html | Weinstein Verdict Is Just The Start | By Manohla Dargis | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/nyregion/bts-grand-central.html | Behind the Secret Filming Of BTS at Grand Central | By Andrea Salcedo | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/nyregion/cigarette-tax-nj-budget.html | Budget Would Raise New Jersey Cigarette Tax To Highest State Level | By Tracey Tully | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/nyregion/girl-killed-school-bus-brooklyn.html | Brooklyn Girl 10 Is Killed By a Turning School Bus | By Corey Kilgannon | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/nyregion/harvey-weinstein-jail.html | Inmate 3102000153 Seeks Special Medical Unit at Rikers Citing Chest Pains | By Alan Feuer and Jan Ransom | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/nyregion/harvey-weinstein-los-angeles-trial.html | Convicted in New York Weinstein Will Face Next Rape Trial in Los Angeles | By Jan Ransom | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/nyregion/sea-wall-nyc.html | After Trumps Criticism of Sea Wall Project US Halts It | By Anne Barnard | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/opinion/democratic-primary-candidates.html | Dems You Can Defeat Trump in a Landslide | By Thomas L Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/opinion/stock-market-coronavirus-economy.html | Wall Street Gets Worried About the Coronavirus | By Ruchir Sharma | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/sports/baseball/luis-severino-tommy-john.html | Surgery To Sideline Severino For the Year | By James Wagner | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/sports/football/nfl-cba-proposal.html | One More Game Causes Big Divisions in NFL | By Ken Belson and Kevin Draper | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/sports/ncaabasketball/sabrina-ionescu-oregon.html | Meet the Future of the Womens Game | By Victor Mather | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/upshot/coronavirus-wall-street-analysis.html | Why Wall Street Finally Fears the Coronavirus | By Neil Irwin | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/college-admissions-scandal-students.html | Caught Up in a Scandal Of Their Parents Doing | By Kate Taylor | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/domestic-terrorism-laws.html | US Faces Thorny Task Halting Domestic Terrorists as They Outpace Jihadists | By Neil MacFarquhar | TX 8-863-424 | 2020-04-06 |

| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/peter nygard-international-fbi-raid.html | After Raids a Fashion Mogul Says He Will Step Down | By Kim Barker and Catherine Porter | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/polit ics/charter-schools-trump-devos-democrats.html | Charter Schools Set for Fight as Funding Flatlines | By Erica L Green | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/polit ics/democrats-abortion-bills-republicans.html | Senate Democrats Block Pair of Abortion Bills | By Sheryl Gay Stolberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/polit ics/first-women-special-forces-green-berets.html | First Woman Is Set to Pass Training to Join Green Berets | By Thomas GibbonsNeff | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/polit ics/nsa-phone-program.html | 100 Million NSA Phone Program Produced Only Two Unique Leads | By Charlie Savage | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/polit ics/roger-stone-jury-bias.html | Judge in the Stone Case Warns Against Attacks on Jurors | By Zach Montague and Sharon LaFraniere | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/polit ics/russ-feingold-democrats-judiciary.html | A Sign of Liberals Push To Hone Fight for Courts | By Carl Hulse | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/polit ics/supreme-court-immigration-first-amendment.html | Meaning of Encourage Muddles Immigration Law | By Adam Liptak | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/polit ics/supreme-court-mexico-shooting-death-penalty.html | Case Is Rejected for Parents of Mexican Boy Shot by Border Agent in 2010 | By Adam Liptak | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/polit ics/trump-modi.html | Meetings Long on Pomp And Short on Firm Deals | By Peter Baker Michael Crowley and Jeffrey Gettleman | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/polit ics/trump-supreme-court.html | Trump Assails Supreme Court in a Startling Turn | By Peter Baker | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/polit ics/valerie-joe-biden-sister.html | How Politics Business and Family Converge for the Bidens | By Stephanie Saul | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/a frica/hosni-mubarak-dead.html | Hosni Mubarak Egyptian Leader Ousted in Arab Spring Dies at 91 | By Michael Slackman | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/a sia/daegu-south-korea-coronavirus.html | City in South Korea Tries Openness With Word of Caution About Crisis | By Choe SangHun | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/a sia/gui-minhai-china-hong-kong-swedish-bookseller.html | Critics Denounce Chinas Sentencing of Hong Kong Bookseller as Intimidation Tactic | By Austin Ramzy | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/a sia/new-delhi-hindu-muslim-violence.html | Indian Capital Seethes With Gang Wars During Trump Visit | By Jeffrey Gettleman Suhasini Raj and Sameer Yasir | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/e urope/coronavirus-globalization-backlash.html | A New Plague Highlights the Extent and the Risks of Globalization | By Steven Erlanger | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/e urope/coronavirus-soccer.html | As Coronavirus Spreads Soccer Shudders | By Tariq Panja and John Duerden | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/e urope/macron-france-pensions.html | As the French Call for His Head Macron Is Reshaping the Nation | By Adam Nossiter | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/europe/russia-trevor-reed.html | Russian Court  Extends Hold On ExMarine | By Ivan Nechepurenko | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/europe/spain-coronavirus-hotel-canary.html | Lockdown of Spanish Hotel Suggests a Problem With EUs FreeTravel Policy | By Elian Peltier and Raphael Minder | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/middleeast/mubarak-legacy-egypt.html | Finding Nostalgia in the Rubble of a Nations Dream of Democracy | By Declan Walsh and Nada Rashwan | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/opinion/christianity-trump.html | Jesus May Be the Best Hope Against an Amoral President | By Jon Meacham | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/theater/review-dana-h-hnath.html | Her Own Little Corner of Hell | By Ben Brantley | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/theater/were-gonna-die-review.html | Even the Grim Reaper Must Sometimes Crack a Smile | By Jesse Green | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/bernie-sanders-debate.html | Sanders Stays True to Himself Absorbing Slights With a Shrug | By Matt Flegenheimer and Sydney Ember | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/debate-fact-check-south-carolina.html | How the Candidates Remarks Stacked Up Against the Truth | By The New York Times | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/grenell-intelligence-trump.html | New Intelligence Chief Asks Election Overseer to Stay | By Julian E Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/south-carolina-debate-audience.html | Want a Debate Ticket Got 1750 | | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/south-carolina-debate-recap.html | Sanders Under Fire at Raucous Debate | By Jonathan Martin and Alexander Burns | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/trump-coronavirus.html | On Coronavirus and the Markets | By Neil Vigdor | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/uss-cole-bombing-trial.html | Judge Proposes 2022 Trial For 2000 Attack on the Cole | By Carol Rosenberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/who-won-democratic-debate.html | A Touch of Awkward  Smart and Blah Blah Blah | By Maggie Astor | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/south-carolina-primary-operation-chaos.html | Exposing Systems Flaws By Voting in Rivals Race | By Rick Rojas | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/26/arts/television/whats-on-tv-wednesday-war-for-the-planet-of-the-apes-and-amy-hoggart.html | Whats On Wednesday | By Gabe Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/26/nyregion/alligators-sewers-new-york.html | Gator Tales in the City Are They Fact or Fiction | By Corey Kilgannon | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/26/nyregion/bernie-kerik-pardon.html | Pardoned and Ready for Life in the Trump Lane | By Dan Barry and J David Goodman | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/26/sports/baseball/los-angeles-angels.html | The Angels Hit the Reset Button | By Tyler Kepner | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/26/sports/basketball/kobe-bryant-grief.html | No Playbook for Grieving As Teams React to Tragedy | By Marc Stein | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-27 | https://www.nytimes.com/2020/02/20/arts/television/we-are-the-dream.html | In Oration Children Find Freedom | By Michon Boston | TX 8-863-424 | 2020-04-06 |
| 2020-02-20 | 2020-02-27 | https://www.nytimes.com/2020/02/20/style/marfa-newspaper-big-bend-sentinel.html | Cocktails and Coffee  To Subsidize the News | By Sasha von Oldershausen | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-23 | 2020-02-27 | https://www.nytimes.com/2020/02/22/style/christian-louboutin-shoes-exhibition-paris.html | Christian Louboutin  Explains Himself | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-27 | https://www.nytimes.com/2020/02/23/theater/she-persisted-musical-review.html | They Sing Of Women  Triumphant | By Laura CollinsHughes | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-27 | https://www.nytimes.com/2020/02/24/arts/music/met-opera-orchestra-tour.html | Met Operas Orchestra To Tour Europe in 2021 | By Joshua Barone | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-27 | https://www.nytimes.com/2020/02/24/books/pandemic-books-coronavirus.html | Here to Help 3 Essential Books About Pandemics | By Tina Jordan | TX 8-863-424 | 2020-04-06 |
| 2020-02-24 | 2020-02-27 | https://www.nytimes.com/2020/02/24/world/asia/thich-quang-do-dead.html | Thich Quang Do 91 Buddhist Monk and Rights Champion in Vietnam | By Seth Mydans | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/2020/02/25/arts/music/jazz-at-lincoln-center-season.html | Jazz at Lincoln Center Announces Season | By Giovanni Russonello | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/2020/02/25/briefing/coronavirus-italy-lombardy-virus-india-modi.html | An Eerie Quiet at Italys Center | By Melina Delkic | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/2020/02/25/business/artificial-intelligence-airports.html | Turning CheckIn Kiosks Loose on Long Lines | By Julie Weed | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/2020/02/25/nyregion/michael-hertz-dead.html | Michael Hertz 87 A Visual Master Dies | By Neil Genzlinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/2020/02/25/style/bite-me.html | A Fee Grows in Brooklyn  The 285 Facial With Serious Smoosh | By Caity Weaver | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/2020/02/25/style/everybody-goes-to-burger-heaven.html | Even Heaven Closes Eventually | By Guy Trebay | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/2020/02/25/theater/all-the-natalie-portmans-review.html | A Most Familiar Invisible Friend | By Alexis Soloski | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/interactive/2020/02/24/us/politics/nevada-democratic-caucus-errors.html | Nevada Caucuses Repeat Errors of Iowa Contest | By Keith Collins Denise Lu and Charlie Smart | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/arts/design/lacma-ahmanson-foundation-suspends-donations.html | Museums Redesign Draws Donor Backlash | By Jori Finkel | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/arts/deontay-wilder-costume.html | Heavyweight Camp | By Wesley Morris | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/arts/mockingbird-madison-square-garden.html | Mockingbird Spends a Day at the Garden Thrilling Students | By Julia Jacobs | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/arts/music/beethoven-carnegie-hall.html | Taking an Old Path to Encounter Beethoven Anew | By Joshua Barone | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/arts/music/lil-baby-my-turn.html | A Reluctant New Rap Star Emerges | By Joe Coscarelli | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/arts/music/pop-smoke-murder-investigation.html | Police Still Seek Clues In Pop Smokes Killing | By Elizabeth A Harris | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/arts/television/pete-davidson-whitmer-thomas.html | Wringing Laughter From Vulnerability | By Jason Zinoman | TX 8-863-424 | 2020-04-06 |

| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/television/south-carolina-democratic-debate.html | Moderators You Say I Couldnt Hear Any Moderators | By James Poniewozik | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/books/clive-cussler-dead.html | Clive Cussler BestSelling Author and Adventurer Is Dead at 88 | By Robert D McFadden | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/books/review-power-notebooks-katie-roiphe.html | Ambivalent About  Feeling Ambivalent | By Jennifer Szalai | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/business/china-coronavirus-propaganda.html | Chinas Propaganda Machine Loses Credibility in Outbreak | By Li Yuan | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/business/coronavirus-businesses.html | Virus Threat Tests Plans To Survive Empty Offices | By David YaffeBellany | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/business/coronavirus-china-nurse-menstruation.html | For Nurses on Front Line Little Chores Are Big Hazards | By Alexandra Stevenson | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/business/media/trump-new-york-times-lawsuit.html | Trump Campaign Pursues Libel Suit Against Times | By Michael M Grynbaum and Marc Tracy | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/business/stock-market-coronavirus.html | Shares Give Up Early Gains to Virus Fears | By Kevin Granville and Katie Robertson | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/business/stocks-coronavirus.html | Stocks You Can Take to the Bunker | By Matt Phillips | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/health/coronavirus-gilead-drug-trials.html | Gilead Adds Drug Trials At Hospitals Across Asia | By Denise Grady | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/nyregion/coronavirus-new-york-cuomo.html | Gov Cuomo Announces 40 Million  To Be Ready | By Jesse McKinley Luis FerrSadurn and Christina Goldbaum | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/nyregion/cyrus-vance-harvey-weinstein-verdict.html | After Weinstein Conviction Can Manhattan DA Win Over His Critics | By Jan Ransom | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/nyregion/grubhub-doordash-fees-nyc.html | Food App Crackdown May Be Delivered Soon | By Jeffery C Mays and David YaffeBellany | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/nyregion/sanctuary-cities-funding.html | Sanctuary Can Be Reason To Block Grants A Court Rules | By Annie Correal | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/opinion/child-sex-trafficking.html | Trump Exploits Kids Exploited By Sex Trade | By Nicholas Kristof | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/opinion/democrats-sanders-appeal.html | Liberals Stop Being Suckers | By Tim Wu | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/opinion/harvey-weinstein-black-women.html | Weinsteins Guilt and Black Women | By Salamishah Tillet | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/science/mev-1-northrop-grumman-space-junk.html | Rendezvous in Orbit Offers Space Junk Fix | By Kenneth Chang | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/sports/australian-rules-football-cte.html | After Icons Death Australian Rules Football Is Forced to Confront CTE | By Ken Belson | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/sports/basketball/knicks-president-leon-rose.html | Knicks New President Is Poised to Take Over | By Marc Stein | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/sports/basketball/zion-williamson.html | To Williamson Its Never About Him But to the NBA Its All About Him | By Scott Cacciola | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/sports/maria-sharapova-retires.html | Sharapova Retires After Titles And Pain | By Christopher Clarey | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/style/paris-fashion-week-dior-ysl.html | Weinstein Verdict Casts a Large Shadow | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/style/virgil-abloh-karl-lagerfeld.html | Filling a Void  In the World  Of Fashion | By Vanessa Friedman | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/style/west-side-story-athena-calderone.html | Stars Run the Gantlet Into West Side Story | By Ben Widdicombe | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/technology/microsoft-coronavirus-earnings.html | Microsoft Adds Its Warning To Rising Alarm Over Virus | By Karen Weise | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/technology/personaltech/ubereats-doordash-postmates-grubhub-review.html | Delivery App Fees Leave a Sour Taste | By Brian X Chen | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/upshot/coronavirus-trump-stock-market.html | Taking Credit When Stocks Rise Blaming Others When They Slip | By Neil Irwin | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/atomwaffen-division-arrests.html | 5 White Supremacists Charged With Intimidation Campaign | By Mike Baker Adam Goldman and Neil MacFarquhar | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/border-wall-cactuses-arizona.html | To Tribes Along Border New Wall Is a Scar Across Our Heart | By Simon Romero and Adriana Zehbrauskas | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/columbia-gas-massachusetts.html | Gas Company to Plead Guilty Over Fires | By Mihir Zaveri and Jacey Fortin | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/houston-convictions-goines.html | Convictions In Question  After Officer Is Charged | By Richard A Oppel Jr | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/klobuchar-prosecutor-myon-burrell.html | Tough on Crime but Not Always | By Richard A Oppel Jr and Richard Fausset | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/milwaukee-shooting-miller-coors.html | Gunman in Milwaukee Kills Five At Molson Coors Brewing Campus | By Julie Bosman Mitch Smith and Neil Vigdor | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/politics/denaturalization-immigrants-justice-department.html | Office of Denaturalization Is Established | By Katie Benner | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/interrogation-torture-guantanamo.html | At CIA Black Sites Some Interrogators Practiced on Prisoners | By Carol Rosenberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/joe-biden-arrest-mandela.html | Separation Not Arrest Biden Camp Says Firmly | By Katie Glueck | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/politics/joe-biden-california-super-tuesday.html | Bidens Tuesday Could Turn Out Far From Super | By Thomas Kaplan and Katie Glueck | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/politics/sanders-2016-presidential-primary.html | Unyielding Field a Rising FrontRunner Sound Familiar | By Nick Corasaniti and Jeremy W Peters | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/politics/trump-campaign-black-voters.html | Trump Team Plans Centers For Courting Black Voters | By Annie Karni and Maggie Haberman | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/politics/trump-coronavirus-cdc.html | Trump Taps Pence To Lead Response As Virus Spreads | By Michael D Shear Noah Weiland and Katie Rogers | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/puerto-rico-alexa-transgender-killing.html | Shooting of Transgender Woman Grips Puerto Rico | By Frances Robles | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/americas/brazil-italy-coronavirus.html | Brazilian Who Visited Italy Is First Ill Patient in Latin America | By Ernesto Londoo Manuela Andreoni and Letcia Casado | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/americas/mexico-un-dia-sin-nosotras.html | Activists in Mexico Plan A Day Without Women | By Paulina Villegas and Kirk Semple | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/asia/delhi-riots-kapil-mishra.html | Deadly Delhi Riots Began With a Fiery Demand | By Jeffrey Gettleman Suhasini Raj and Sameer Yasir | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/europe/coronavirus-european-union.html | Open Borders Cornerstone of the EU Are a Potential Hurdle to Containment | By Matina StevisGridneff | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/europe/germany-assisted-suicide.html | Germanys Highest Court Overturns Euthanasia Ban | By Christopher F Schuetze | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/europe/italy-police-officer-murder-americans.html | 2 Young Americans Go on Trial in Rome in Fatal Stabbing of a Police Officer | By Elisabetta Povoledo | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/europe/spain-coronavirus.html | Quarantine Imposed at Canary Islands Resort as Others Test Positive | By Elian Peltier and Raphael Minder | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/middleeast/egypt-mubarak-funeral.html | Editing History Egypt Honors Mubarak as War Hero | By Declan Walsh | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/middleeast/israel-election-netanyahu-gantz.html | Israelis Stagger to 3rd Election in Months and Figure on 4th | By David M Halbfinger and Gabby Sobelman | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/middleeast/syria-idlib-refugees.html | Children Freeze to Death Bombs Rain Down And Nobody Cares | By Vivian Yee and Hwaida Saad | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/your-money/stock-market-changes-virus.html | Dont Panic Take the Long View | By Ron Lieber | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/business/media/bob-chapek-disney-ceo.html | Disney Opts For LowKey In Lofty Role | By Brooks Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/health/coronavirus-asymptomatic.html | Even Without Showing Symptoms Transmitting to Others | By Roni Caryn Rabin | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/nyregion/tessa-majors-murder.html | Video Shows Police Bluff Eliciting a Confession in Barnard Students Slaying | By Edgar Sandoval | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/opinion/coronavirus-trump.html | Lets Call It Trumpvirus | By Gail Collins | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/opinion/democrats-primary-south-carolina.html | The Primaries Are Just Dumb | By The Editorial Board | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/sports/olympics/tokyo-coronavirus.html | If Virus Strikes Tokyo What Are the Options | By Andrew Keh and Ben Dooley | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/harvey-weinstein-metoo-movement-future.html | One Court Victory and a Window of Opportunity Is Open for MeToo | By Jodi Kantor | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/politics/barr-religion-media.html | Barr Calls News Media Monolithic In Viewpoint | By Katie Benner | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/politics/congress-surveillance-bill-expiring.html | Push for Protections On Privacy Upends Surveillance Bill Talks | By Nicholas Fandos and Charlie Savage | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/politics/trump-coronavirus-credibility.html | Facing Potential Test in Public Trust | By Annie Karni Michael Crowley and Maggie Haberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/arts/television/whats-on-tv-thursday-i-am-not-okay-with-this.html | Whats On Thursday | By Gabe Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/sports/baseball/venmo-mets.html | Mets Fans Send the GM a Few More Pennies to Pinch | By James Wagner | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-28 | https://www.nytimes.com/2020/02/21/arts/music/andrew-weatherall-dead.html | Andrew Weatherall 56 DJ Who Helped Start Club Culture | By Julia Carmel | TX 8-863-424 | 2020-04-06 |
| 2020-02-21 | 2020-02-28 | https://www.nytimes.com/interactive/2020/02/21/us/politics/democratic-fundraising-numbers-february.html | How Bloomberg Outspent His Rivals and Sanders Outraised Them All | By Sarah Almukhtar Thomas Kaplan KK Rebecca Lai and Rachel Shorey | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-28 | https://www.nytimes.com/2020/02/25/movies/disappearance-at-clifton-hill-review.html | Disappearance at Clifton Hill | By Glenn Kenny | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-28 | https://www.nytimes.com/2020/02/26/arts/claire-bretecher-dead.html | Claire Bretcher French Cartoonist Who Drew Angsty Women Dies at 79 | By Katharine Q Seelye | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-28 | https://www.nytimes.com/2020/02/26/business/robots-retail-jobs.html | When Robots Lay On The Charm | By Michael Corkery | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-28 | https://www.nytimes.com/2020/02/26/movies/the-invisible-man-review.html | Unseen Menace | By Manohla Dargis | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-28 | https://www.nytimes.com/2020/02/26/movies/the-whistlers-review.html | From Bucharest With Ambivalence | By AO Scott | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-28 | https://www.nytimes.com/2020/02/26/opinion/coronavirus-panic.html | Who Knows What Will Happen Next | By Farhad Manjoo | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-28 | https://www.nytimes.com/2020/02/26/us/undocumented-population-study-mexicans.html | Mexicans Lead Exodus of Undocumented Immigrants From US | By Miriam Jordan | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/dance/review-justin-peck-new-york-city-ballet.html | A Ballet Feels Like an Exhale | By Siobhan Burke | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/design/art-fairs-nyc-guide.html | The Fairest of Them All | By Will Heinrich | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/design/art-show-park-avenue-armory.html | BlueChip Brands Show Their Best | By Martha Schwendener | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/design/donald-judd-legacy-artists.html | Theyre Under The Influence Of an Artist | By Ted Loos | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/design/donald-judd-moma-review.html | No Frills But Rich In Moods | By Holland Cotter | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/music/concerts-new-york-classical.html | Classic | By David Allen | TX 8-863-424 | 2020-04-06 |

| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/music/placido-domingo-apology.html | Domingo Walks Back Apology With Denial | By Alex Marshall | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/music/review-traviata-met-opera.html | A Soprano Singing Verdi Makes It Her Own | By Anthony Tommasini | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/nyc this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/nyc this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/television/30-rock-leap-year-quacks-shop-class.html | This Weekend I Have | By Margaret Lyons | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/television/dispatches-from-elsewhere-jason-segel.html | Art Imitating Art Imitating Life | By Alexis Soloski | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/television/queen-sono-review-netflix.html | Spy Tales From South Africa | By Mike Hale | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/books/march-2020-books.html | Lucky for Readers 13 Notable New Titles | By Joumana Khatib | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/briefing/india-hindu-muslim-violence-royal-family.html | Imagining Peace in Afghanistan | By Melina Delkic and Lara Takenaga | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/business/distracted-driving-app.html | Ignore Your Phone Win a Milkshake | By Paul Stenquist | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/business/economy/china-coronavirus-shipping-ports.html | Virus Disrupts Chinas Shipping and World Ports Feel Impact | By Keith Bradsher and Niraj Chokshi | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/business/economy/coronavirus-trump-economy.html | Markets Fall Is Becoming A Fiscal Test For Trump | By Jim Tankersley Alan Rappeport and Jeanna Smialek | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/business/economy/immigration-economy-mulvaney-trump.html | We Are Desperate For More Immigrants A Top Trump Aide Says | By Jeanna Smialek and Zolan KannoYoungs | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/business/media/chicago-tribune-editors.html | Top 2 Editors at Tribune In Chicago Are Departing | By Marc Tracy | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/business/stock-market-coronavirus.html | Stocks Take Dive Not Seen Since 2011 Over Virus Crisis | By Matt Phillips | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/climate/polar-bears-arctic-national-wildlife-reserve.html | Cameras Aim to Save Polar Bear Dens They Miss Over Half | By Henry Fountain | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/health/coronavirus-testing-california.html | Federal Criteria Delayed Testing Of Sick Woman | By Roni Caryn Rabin Sheri Fink and Knvul Sheikh | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/health/pence-coronavirus-indiana.html | Trump Said Pence Has Talent on Health Policy A Review of His Record | By Abby Goodnough | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/blood-on-her-name-review.html | Blood on Her Name | By Jeannette Catsoulis | TX 8-863-424 | 2020-04-06 |

| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/burden-review.html | A Klansmans Change of Heart | By Jeannette Catsoulis | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/greed-review.html | Greed | By Glenn Kenny | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/guns-akimbo-review.html | Guns Akimbo | By Ben Kenigsberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/saint-frances-review.html | Saint Frances | By Jeannette Catsoulis | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/straight-up-review.html | Straight Up | By Ben Kenigsberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/the-jesus-rolls-review.html | Rolling on Without The Dude | By Glenn Kenny | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/wendy-review.html | On This Neverland Playtime Never Ends | By Manohla Dargis | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/nyregion/billy-idol-idling.html | Idol With a Rebel Yell Headlines a Campaign Against Idling Vehicles | By Jeffery C Mays | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/nyregion/bloomberg-sanders-de-blasio.html | De Blasio Nips at ExMayor From a Roost He Once Ruled | By Emma G Fitzsimmons | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/nyregion/boy-killed-brooklyn.html | 7YearOld Boy Is Second Child in Three Days Killed by a Vehicle in Brooklyn | By Andrea Salcedo and Sean Piccoli | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/nyregion/lucy-elephant-nj-airbnb.html | Spend a Night at the Shore With Lucy | By Tracey Tully | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/nyregion/new-york-coronavirus.html | Stockpiling Supplies and Working Through Outbreak Scenarios | By Joseph Goldstein and Jesse McKinley | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/opinion/democrats-primaries-sanders.html | A Shortened Primary Season May Prove Disastrous | By Elizabeth Drew | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/opinion/eric-schmidt-ai-china.html | Silicon Valley Needs the Government | By Eric Schmidt | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/science/coronavirus-pangolin-wildlife-ban-china.html | China Bans  Consuming  And Trading Wildlife | By James Gorman | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/technology/8chan-fredrick-brennan-libel.html | 8chan Founder Accused of Cyberlibel | By Daniel Victor | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/technology/amazon-unions-ftc.html | Unions Hope To Sic FTC On Amazon | By Karen Weise and David McCabe | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/technology/cloud-computing-energy-usage.html | Computing Muscle on a LowEnergy Diet | By Steve Lohr | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/technology/pakistan-internet-censorship.html | Tech Giants Rebel Against Pakistans Censorship Rules | By Vindu Goel and Salman Masood | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/theater/grand-horizons-dracula-notebook.html | On the Front Lines of Female Personhood | By Laura CollinsHughes | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-863-424 | 2020-04-06 |

| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/catherine-pugh-sentencing.html | Former Baltimore Mayor  Gets 3 Years in Book Fraud | By Jenny Gross | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/college-admissions-william-singer-notes.html | Lawyers Say Admissions Ringleader Was Told to Lie | By Kate Taylor | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/coronavirus-outbreak-schools.html | Fear of Vast Mass HomeSchooling Experiment | By Dana Goldstein and Julie Bosman | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/bloomberg-executive-power.html | Vow of Executive Restraint With a Bit of Wiggle Room | By Charlie Savage | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/coronavirus-democrats.html | Warren Bloomberg and Other Candidates Rebuke Trump Over Response to Virus | By Rebecca R Ruiz | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/coronavirus-us-whistleblower.html | WhistleBlower Says US Staff Was Put at Risk | By Emily Cochrane Noah Weiland and Margot SangerKatz | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/democratic-superdelegates.html | Key Democrats Willing to Open Party to Bruises to Stop Sanders | By Lisa Lerer and Reid J Epstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/pete-buttigieg-political-experience.html | Below Outsider Persona Buttigieg Possesses Soul Of a Keen Politics Junkie | By Mark Leibovich | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/trump-rally-campaign-data.html | Stoking Grievances and Collecting Data | By Katie Rogers and Bryan Anselm | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/us-coronavirus-pence.html | Vice Presidents Office to Control All Messaging on the Virus | By Michael D Shear and Maggie Haberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/stacy-bailey-mansfield-teacher.html | Teacher Punished for Sharing Photo of Her Wife Settles Suit | By Michael Levenson | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/asia/afghanistan-taliban-peace.html | Afghan Police Face a Strange New Reality Peace | By Mujib Mashal and Kiana Hayeri | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/asia/coronavirus-south-korea.html | Leader of South Korea  Misjudged a Contagion | By Choe SangHun | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/asia/coronavirus-treament-recovery.html | Most Cases of the Illness Are Mild a Study Finds | By Vivian Wang | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/asia/india-violence-hindu-muslim.html | As New Delhi Reels Questions Swirl About Police Response | By Jeffrey Gettleman Suhasini Raj and Atul Loke | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/asia/japan-schools-coronavirus.html | Abe Shocks Parents by Moving to Close All Schools in Japan for Month | By Motoko Rich Ben Dooley and Makiko Inoue | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/europe/germany-coronavirus.html | In One German State Trying to Put Together a Puzzle With Endless Pieces | By Melissa Eddy | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/europe/heathrow-airport-third-runway-uk.html | UK Court Blocks Heathrow Airport Expansion Citing Climate Commitments | By Benjamin Mueller and Mark Landler | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/europe/italy-coronavirus.html | Italy Asks How Much Testing Is Too Much In Containment Effort | By Jason Horowitz | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/europe/tenerife-coronavirus-lockdown.html | At LockedDown Spanish Resort Nobody Seems to Agree on Anything | By Elian Peltier | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/middleeast/coronavirus-iran-vice-president.html | Vice President of Iran and HighestRanking Woman in Government Falls Ill | By Farnaz Fassihi and Rick Gladstone | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/middleeast/russia-turkey-syria-war-strikes.html | In Escalation  Strike in Syria  Kills 33 Turks | By Carlotta Gall | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/middleeast/us-iran-sanctions-diplomacy.html | For Iran and US Neither War Nor Peace Seems Imminent | By Lara Jakes Edward Wong and Julian E Barnes | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/opinion/bernie-sanders.html | No Not Sanders Not Ever | By David Brooks | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/opinion/coronavirus-trump.html | Pandemic Meet the Trump Personality Cult | By Paul Krugman | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/sports/baseball/oakland-athletics-astros.html | The Astros Got Caught Can the As Finally Catch Them | By Tyler Kepner | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/technology/fcc-location-data.html | 4 Cellphone Carriers May Face 200 Million in Fines for Selling Location Data | By Jennifer ValentinoDeVries | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/immigration-court-deportation-appeals.html | Fees to Fight Deportation Set to Balloon To 4 Figures | By Vanessa Swales | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/devos-usc-sexual-misconduct.html | USC Needs Big Changes And Monitor DeVos Says | By Erica L Green | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/pelosi-sanders-democrats.html | Pelosi Trying to Save House Majority Seeks to Fend Off Angst Over Sanders | By Sheryl Gay Stolberg and Nicholas Fandos | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/middleeast/trump-syria-russia-libya.html | 2 Civil Wars May Force Trump to Choose Between Strongmen | By Lara Jakes and Michael Crowley | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/arts/television/whats-on-tv-friday-the-kingmaker-and-rupauls-drag-race.html | Whats On Friday | By Gabe Cohn | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/movies/all-the-bright-places-review.html | A Refreshing Exploration of Mental Illness | By Candice Frederick | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/sports/olympics/russia-olympic-ban-cas.html | A Flurry of Letters Threatens to Bury a Ban of Russia | By Tariq Panja | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/sports/soccer/silvio-berlusconi-monza.html | Disgraced Mogul Bounces Back in Serie C | By Rory Smith | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/sports/soccer/vivianne-miedema.html | Wherever She Goes Goals and Titles Follow | By Geneva Abdul | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/us/politics/elizabeth-warren-women-voters.html | Electability and an Apology Women See Warrens Trials as Their Own | By Jennifer Medina | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-29 | https://www.nytimes.com/2020/02/25/arts/leonardo-louvre-weekend-nights.html | Its 2 AM And Youre at the Louvre  Time to Hang Out With Leonardo | By Farah Nayeri | TX 8-863-424 | 2020-04-06 |
| 2020-02-25 | 2020-02-29 | https://www.nytimes.com/2020/02/25/us/anne-marion-dead.html | Anne Marion 81 Rancher  Heiress and Patron of Arts | By Katharine Q Seelye | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-29 | https://www.nytimes.com/2020/02/26/arts/design/Metropolitan-Museum-Jewish-Owner.html | Met Museum Adjusts A Paintings Provenance | By Graham Bowley | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-29 | https://www.nytimes.com/2020/02/26/arts/music/charles-lloyd-8-kindred-spirits-review.html | Reveling in the Flow on a Stellar Live Recording | By Giovanni Russonello | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-26 | 2020-02-29 | https://www.nytimes.com/2020/02/26/arts/music/david-roback-dead.html | David Roback 61 Musician and a Founder of Mazzy Star | By Daniel E Slotnik | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-29 | https://www.nytimes.com/2020/02/26/theater/blues-for-an-alabama-sky-review.html | Forget Paris Theyll Always Have Harlem | By Maya Phillips | TX 8-863-424 | 2020-04-06 |
| 2020-02-26 | 2020-02-29 | https://www.nytimes.com/2020/02/26/us/school-canceled-snow-day.html | Accidental Holiday Almost Like It Fell Out of the Sky | By John Ismay | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/arts/art-words.html | Museumquality text messages | By Nina Siegal | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/arts/brooklyn-public-library-brooklyn-historical-society.html | Brooklyns Public Library and Historical Society to Merge | By Jennifer Schuessler | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/arts/design/natural-history-trustee-mercer-out.html | Trustee Leaves Natural History Board | By Robin Pogrebin | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/arts/edgar-degas-tefaf.html | A vibrant Degas takes center stage | By Ted Loos | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/arts/frank-lloyd-wright-tefaf.html | Polishing a gem from Frank Lloyd Wright | By Farah Nayeri | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/arts/jewelry-tiara-tefaf.html | A fair with extra sparkle | By Diane Daniel | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/arts/tefaf-maastricht.html | A new year brings a new approach | By Ted Loos | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/business/china-coronavirus-noodles-small-business.html | Chinas Entrepreneurs See Fortunes Plummet | By Steven Lee Myers | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/opinion/afghanistan-war-taliban.html | The Taliban Will Never Agree to Real Peace | By Douglas London | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/world/africa/terrorism-west-africa.html | US Sends a Mixed Message in a Region Bloodied by Terrorism | By Eric Schmitt | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/world/europe/milan-coronavirus.html | Faint Echo of History on Quiet Streets of Milan | By Jason Horowitz and Andrea Mantovani | TX 8-863-424 | 2020-04-06 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/interactive/2020/02/26/us/politics/michael-bloomberg-ad-campaign-spending.html | The Extraordinary Scale of Bloombergs Ads in 6 Charts | By Nick Corasaniti and Lazaro Gamio | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/arts/hunter-biden-art.html | A New Artist in Town The Name Is Biden | By Adam Popescu | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/arts/design/judy-zankel-cooper-hewitt.html | Cooper Hewitt Donor Pulls 5 Million Gift | By Robin Pogrebin | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/arts/music/new-york-philharmonic-review.html | A Strauss Humblebrag Is Carefully Dusted Off | By Zachary Woolfe | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/arts/music/sweet-land-opera.html | This Is How  Colonialism Warps Vision | By Joshua Barone | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/books/travel-reading-52-books-for-52-places-2020.html | Here to Help 4 Books for 4 Places to Go | By Concepcin de Len | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/business/economy/companies-coronavirus-economy.html | How Bad Could It Get  Companies Gauge Threat | | By Peter Eavis | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/business/economy/federal-reserve-says-ready-to-act.html | Expectation of Rate Cut By Fed Rises Amid Virus | | By Jeanna Smialek | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/business/media/coronavirus-right-wing-media.html | To Right Wing Trump Is Virus Victim | By Michael M Grynbaum and Rachel Abrams | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/business/texas-tribune-editor.html | Texas Tribune Picks Director To Lead Shift In Its Mission | | By Marc Tracy | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/movies/jesus-rolls-john-turturro.html | The Jesus And Turturro Bowl Again | | By Franz Lidz | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/nyregion/buffalo-diocese-bankruptcy.html | Troubled Buffalo Diocese Files for Bankruptcy | | By Jesse McKinley and Liam Stack | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/nyregion/new-york-state-ban-plastic-bags.html | Dont Forget Your Tote Bag Ban on Plastic Arrives | | By Anne Barnard | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/nyregion/staten-island-st-patricks-day-parade-lgbtq.html | Staten Island Parade Remains Closed to LGBT Groups | | By Liam Stack | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/opinion/democrats-super-tuesday.html | Democrats You Dont Have Much Time to Quit the Race | | By Timothy Egan | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/opinion/mike-bloomberg-women-discrimination.html | A History of Motherhood Misogyny | | By Elizabeth Bruenig | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/podcasts/daily-newsletter-coronavirus-south-carolina-primary.html | As the Coronavirus Spreads The Daily Goes Back to Basics | | By Michael Barbaro | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/science/freeman-dyson-dead.html | Freeman Dyson 96 Math Genius Tech Visionary and Writer Is Dead | | By George Johnson | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/sports/baseball/johnny-antonelli-dead.html | Johnny Antonelli 89 Star Pitcher Who Helped Giants Win World Series Dies | | By Richard Goldstein | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/sports/football/punter-combine-bench-press-michael-turk.html | Arms Like Logs Though Hell Be Drafted for His Leg | | By Benjamin Hoffman | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/sports/olympic-trials-marathon.html | Organizing a Marathon 700 Runners 4000 Water Bottles | | By Matthew Futterman | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/sports/olympics/sun-yang-doping-ban.html | Sports Court Hands Chinese Olympic Swimmer an 8Year Doping Ban | By Victor Mather Karen Crouse and Tariq Panja | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/sports/soccer/mls-preview-2020.html | MLS Reaches Two Milestones 25 Years and 26 Teams | | By Victor Mather | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/technology/fcc-cellphones-location-data-fines.html | 4 Cellphone Carriers  Are Facing Penalties Exceeding 200 Million | | By Jennifer ValentinoDeVries | TX 8-863-424 | 2020-04-06 |

| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/upshot/coronavirus-interest-rates-economy.html | Further Slide in Global Interest Rates Could Cause Lasting Damage | By Neil Irwin | TX 8-863-424 | 2020-04-06 |
|---|---|---|---|---|---|---|
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/coronavirus-solano-county.html | 4 Mystery Virus Cases Raise Specter of Spread | By Mike Baker Sheri Fink Thomas Fuller and Nicholas BogelBurroughs | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/mcgahn-subpoena-trump.html | Court Rules Congress Cant Sue To Force White House Testimony | By Charlie Savage | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/migrants-court-remain-in-mexico-mpp-injunction.html | Appeals Panel Rejects Remain in Mexico Policy for Asylum Seekers | By Caitlin Dickerson | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/bernie-sanders-cuba-castro.html | Sanderss Views on Cuba Split Young and Old Voters | By Patricia Mazzei and Sydney Ember | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/elizabeth-warren-black-vote.html | Warren Wins Praise From Black Activists but Struggles to Secure Votes | By Astead W Herndon | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/flavored-cigarettes-vaping-ban.html | House Votes to Ban Flavors in Cigarettes and ECigarettes | By Sheryl Gay Stolberg | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | | https://www.nytimes.com/2020/02/28/us/politics/john-ratcliffe-director-national-intelligence.html | President Picks Ratcliffe For Intelligence Director | By Michael Crowley Julian E Barnes Nicholas Fandos and Maggie Haberman | TX 8-863-424 | |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/obama-south-carolina-primary.html | 2020 Hopefuls Invoke Obama To Lure Voters | By Glenn Thrush | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/political-interference-doj.html | House Starts Inquiry on Political Meddling at Justice | By Nicholas Fandos | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/tom-steyer-south-carolina-campaign-spending.html | Steyers Unlimited Money Changes Contours of Race | By Stephanie Saul and Kim Barker | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/trump-coronavirus.html | War Powers May Be Used To Meet Outbreak Needs | By Noah Weiland and Emily Cochrane | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/south-carolina-primary-greenville.html | South Carolina Feels the Jitters Over Its Future | By Richard Fausset and Audra Melton | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/africa/nigeria-coronavirus.html | First Confirmed Diagnosis In Nigeria Adds Pressure On a Weak Health System | By Ruth Maclean and Abdi Latif Dahir | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/americas/mexico-african-migrants-diaspora.html | Migrants Put Down Roots in Southern Mexico | By Kirk Semple | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/asia/china-coronavirus-response-propaganda.html | China in Propaganda Push  Boasts of Response to Crisis | By Javier C Herrnndez | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/asia/coronavirus-wuhan.html | An Isolated Suburb of Wuhan Is Besieged by a Virus and by Fear | By Chris Buckley Amy Qin and SuiLee Wee | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/asia/jimmy-lai-hong-kong-arrested.html | Media Baron Is Arrested Over Protests In Hong Kong | By Elaine Yu | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/asia/thailand-coronavirus-bangkok.html | He Drove a Patient To the Hospital Now Hes Ill Too | By Hannah Beech | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/europe/italy-coronavirus-quarantine.html | Italian Towns Feel Sacrificed by Quarantine | By Jason Horowitz and Emma Bubola | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/europe/jan-kuciak-marian-kocner-trial.html | Trial in Journalists Killing  Has Left Slovakia Riveted | By Miroslava German Sirotnikova and Marc Santora | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/europe/pyotr-pavlensky-interview.html | Aspiring to Be a Bone in Everyones Throat | By Andrew Higgins | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/europe/turkey-refugees-Geece-erdogan.html | Turkey Pressing for Help  Threatens to Open Borders | By Matina StevisGridneff and Patrick Kingsley | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/europe/turkey-syria-russia.html | Tensions High Turkey and Russia Try to Cool Off | By Carlotta Gall and Andrew Higgins | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/europe/ukraine-petro-poroshenko.html | Ukraine Police  Threaten Arrest Of ExPresident  EU Is Critical | By Andrew E Kramer | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/middleeast/israel-arabs-election-vote.html | As Israel Votes Yet Again Arabs See an Opportunity | By David M Halbfinger and Allison McCann | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/middleeast/israel-election-netanyahu-gantz-rabbi.html | Leak of Rabbis Secret Tape Shakes Up Israeli Campaign | By David M Halbfinger | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/your-money/college-digital-textbooks.html | A Digital Textbook Might Be Cheaper but Its Hard to Say | By Ann Carrns | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/your-money/warren-buffett-estate-planning.html | Is an Investment Sages Estate Plan Imprudent | By Paul Sullivan | TX 8-863-424 | 2020-04-06 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/interactive/2020/02/27/us/politics/black-church-elections.html | Is the Church Still the Center of the Black Vote in South Carolina | By Larry Buchanan Astead W Herndon Jon Huang Caroline Kim Emily Rhyne and Nilo Tabrizy | TX 8-863-424 | 2020-04-06 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/business/economy/coronavirus-economy.html | Wall St Suffers its Worst Week Since 2008 as Virus Angst Grows | By Michael Corkery | TX 8-863-424 | 2020-04-06 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/health/coronavirus-pence-messaging.html | Censorship Is Never the Best Medicine in an Epidemic | By Donald G McNeil Jr | TX 8-863-424 | 2020-04-06 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/movies/roman-polanski-cesar-awards-france.html | Polanski Is Big Winner At Csars Amid Protests | By Alex Marshall | TX 8-863-424 | 2020-04-06 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/opinion/bernie-sanders-2020.html | Why Bernie Sanders Scares Me | By Bret Stephens | TX 8-863-424 | 2020-04-06 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/opinion/coronavirus-death-rate.html | Why Is Data on Coronavirus So Limited | By Elisabeth Rosenthal | TX 8-863-424 | 2020-04-06 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/sports/soccer/chicharito-galaxy-mls-mexico.html | Closer to Home Maybe Not Close Enough | By Ral Vilchis | TX 8-863-424 | 2020-04-06 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/michael-bloomberg-mayor-experience-2020.html | In a New Pitch to Voters Bloomberg Highlights His Experience Managing a Crisis | By Jeremy W Peters and Maggie Haberman | TX 8-863-424 | 2020-04-06 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/trump-accuses-media-democrats-coronavirus.html | Trump Accuses Democrats of Outbreak Hoax | By Peter Baker and Annie Karni | TX 8-863-424 | 2020-04-06 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/trump-cpac.html | Conservatives Cheer All Things Trump at CPAC | By Annie Karni | TX 8-863-424 | 2020-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/29/arts/television/whats-on-tv-saturday-snl-and-young-dylan.html | Whats On Saturday | By Sara Aridi | TX 8-863-424 | 2020-04-06 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/29/business/russia-dream-island.html | A Snow Queen Of Their Very Own | By Andrew E Kramer and Maxim Babenko | TX 8-863-424 | 2020-04-06 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/29/us/politics/joe-biden-south-carolina.html | Storming South Carolina Biden Jockeys for Big Hug | By Matt Flegenheimer and Katie Glueck | TX 8-863-424 | 2020-04-06 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/29/us/politics/trump-rally-coronavirus.html | On Eve of Primary Trump Weighs In on Democrats and the Oscars | By Katie Rogers | TX 8-863-424 | 2020-04-06 |
| 2020-01-28 | 2020-03-01 | https://www.nytimes.com/2020/01/28/books/review/black-wave-saudi-arabia-iran-rivalry-kim-ghattas.html | The Unraveling | By David D Kirkpatrick | TX 8-875-175 | 2020-05-04 |
| 2020-02-11 | 2020-03-01 | https://www.nytimes.com/2020/02/11/books/review/chanels-riviera-anne-de-courcy.html | We Bathe and Bask | By Kate Betts | TX 8-875-175 | 2020-05-04 |
| 2020-02-11 | 2020-03-01 | https://www.nytimes.com/2020/02/11/books/review/decoding-boys-cara-natterson.html | To Build a Better Man Start at Age 9 | By Lauren Smith Brody | TX 8-875-175 | 2020-05-04 |
| 2020-02-11 | 2020-03-01 | https://www.nytimes.com/2020/02/11/books/review/driving-while-black-gretchen-sorin-overground-railroad-candacy-taylor.html | Highways Through Hell | By Bridgett M Davis | TX 8-875-175 | 2020-05-04 |
| 2020-02-11 | 2020-03-01 | https://www.nytimes.com/2020/02/11/books/review/eden-mine-s-m-hulse.html | Homegrown Terror | By Alexi Zentner | TX 8-875-175 | 2020-05-04 |
| 2020-02-11 | 2020-03-01 | https://www.nytimes.com/2020/02/11/books/review/falcon-thief-joshua-hammer.html | The Pablo Escobar of the Falcon Egg Trade | By Suzanne Joinson | TX 8-875-175 | 2020-05-04 |
| 2020-02-11 | 2020-03-01 | https://www.nytimes.com/2020/02/11/books/review/shuggie-bain-douglas-stuart.html | Love Hurts | By Leah Hager Cohen | TX 8-875-175 | 2020-05-04 |
| 2020-02-11 | 2020-03-01 | https://www.nytimes.com/2020/02/11/books/review/the-second-chance-club-jason-hardy.html | Under Watch | By Reginald Dwayne Betts | TX 8-875-175 | 2020-05-04 |
| 2020-02-11 | 2020-03-01 | https://www.nytimes.com/2020/02/11/books/review/this-brilliant-darkness-jeff-sharlet.html | Strangers Things | By Jennifer Percy | TX 8-875-175 | 2020-05-04 |
| 2020-02-12 | 2020-03-01 | https://www.nytimes.com/2020/02/12/books/review/mercies-kiran-millwood-hargrave.html | Dark Powers | By Emily Barton | TX 8-875-175 | 2020-05-04 |
| 2020-02-14 | 2020-03-01 | https://www.nytimes.com/2020/02/14/books/review/dark-towers-deutsche-bank-david-enrich.html | What Broke Deutsche Bank | By Roger Lowenstein | TX 8-875-175 | 2020-05-04 |
| 2020-02-14 | 2020-03-01 | https://www.nytimes.com/2020/02/14/books/review/the-schrodinger-girl-laurel-brett.html | Quantum Love | By Weike Wang | TX 8-875-175 | 2020-05-04 |
| 2020-02-18 | 2020-03-01 | https://www.nytimes.com/2020/02/18/books/review/little-constructions-anna-burns.html | Family Business | By Idra Novey | TX 8-875-175 | 2020-05-04 |
| 2020-02-18 | 2020-03-01 | https://www.nytimes.com/2020/02/18/books/review/lucky-star-william-vollmann.html | Women on the Verge | By Jen McDonald | TX 8-875-175 | 2020-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-02-18 | 2020-03-01 | https://www.nytimes.com/2020/02/18/books/review/roman-dial-adventurers-son.html | Into Thin Air | By Blair Braverman | TX 8-875-175 | 2020-05-04 |
| 2020-02-20 | 2020-03-01 | https://www.nytimes.com/2020/02/20/books/review/brother-and-sister-diane-keaton-insidethe-list.html | Starring Diane Keaton as Herself | By Elisabeth Egan | TX 8-875-175 | 2020-05-04 |
| 2020-02-20 | 2020-03-01 | https://www.nytimes.com/2020/02/20/books/review/psychological-thrillers-japan-korea.html | Eastern Intrigue | By Jennifer Reese | TX 8-875-175 | 2020-05-04 |
| 2020-02-20 | 2020-03-01 | https://www.nytimes.com/2020/02/20/well/family/how-to-raise-siblings-who-get-along.html | Here to Help How to Raise Siblings Who Get Along | By Kate Lewis | TX 8-875-175 | 2020-05-04 |
| 2020-02-21 | 2020-03-01 | https://www.nytimes.com/2020/02/21/movies/parasite-best-south-korean-movies.html | Beyond Parasite More South Korean Cinema | By Manohla Dargis | TX 8-875-175 | 2020-05-04 |
| 2020-02-24 | 2020-03-01 | https://www.nytimes.com/2020/02/24/books/review/colum-mccann-apeirogon.html | Brothers in Grief | By Julie Orringer | TX 8-875-175 | 2020-05-04 |
| 2020-02-24 | 2020-03-01 | https://www.nytimes.com/2020/02/24/realestate/shopping-for-sofas.html | Think Long Term For a Domestic Linchpin | By Tim McKeough | TX 8-875-175 | 2020-05-04 |
| 2020-02-24 | 2020-03-01 | https://www.nytimes.com/2020/02/24/theater/laurie-metcalf-broadway.html | Right for the Role No Matter Which One | By Ben Brantley | TX 8-875-175 | 2020-05-04 |
| 2020-02-24 | 2020-03-01 | https://www.nytimes.com/2020/02/24/theater/revivals-broadway.html | Up Onstage Some Familiar Stories | By Jesse Green | TX 8-875-175 | 2020-05-04 |
| 2020-02-24 | 2020-03-01 | https://www.nytimes.com/2020/02/24/travel/vienna-bonn-beethoven-250th-anniversary.html | In Search of Beethoven | By Michael Cooper | TX 8-875-175 | 2020-05-04 |
| 2020-02-24 | 2020-03-01 | https://www.nytimes.com/interactive/2020/02/24/magazine/sonny-rollins-interview.html | Sonny Rollins Is at Peace But He Regrets Trying to OneUp Coltrane | By David Marchese | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/arts/television/hank-azaria-simpsons-apu.html | Why Hank Azaria Is Saying No to Apu | By Dave Itzkoff | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/fashion/weddings/indian-brides-travel-lehengas.html | Brides Near and Far Say Yes to Lehengas | By Sapna Maheshwari | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/magazine/home-quarantine.html | How to Quarantine At Home | By Malia Wollan | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/magazine/my-neighbor-is-putting-others-at-risk-can-i-help-him-sell-his-place.html | My Neighbor Is Putting Others at Risk Can I Help Him Sell His Place | By Kwame Anthony Appiah | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/magazine/piled-bodies-overflowing-morgues-inside-americas-autopsy-crisis.html | Listening to the Dead | By Jordan Kisner | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/magazine/treasure-island-robert-louis-stevenson-book.html | Treasure Island | By Kevin Baker | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/opinion/sunday/harvey-weinstein-verdict.html | The Age of Impunity May Finally Be Over | By Rebecca Solnit | TX 8-875-175 | 2020-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/realestate/little-house-on-the-highway.html | Little House On the Highway | By Stephen Treffinger | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/theater/bob-dylan-north-country.html | Bob Dylan Found Them | By Elisabeth Vincentelli | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/theater/how-i-learned-to-drive-broadway-vogel.html | Yes Theyre Driving Again | By Laura CollinsHughes | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/travel/hotels-aim-to-help-guests-travel-lighter.html | Hotels Lighten Your Load | By Nora Walsh | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/travel/last-minute-spring-break-ideas.html | Its Spring Break Not Break the Bank | By Amy Tara Koch | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/travel/spa-etiquette.html | Good Spa Etiquette Is Essential for All | By Julie Weed | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/arts/spring-performances-new-york.html | What to See and Hear in New York City | By The New York Times | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/business/retirement-student-loan-debt.html | College Loans Debt That Swallows Generations | By Tammy La Gorce | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/magazine/crmo-chronic-recurrent-multifocal-osteomyelitis-diagnosis.html | She Had Pain in Her Knee but No Obvious Injury Why | By Lisa Sanders MD | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/magazine/quibi-ad.html | Video Days | By Dan Brooks | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/opinion/sunday/israel-nasrin-kadry-mizrahi-pop-music.html | Israels Unlikely Pop Sensation | By Matti Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/realestate/east-fishkill-ny-close-to-the-city-but-far-enough-away.html | Close to the City but Still Far Enough Away | By Susan Hodara | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/realestate/house-hunting-in-japan-a-modern-ski-cabin-in-the-woods.html | Like to Ski The Nearest Lift Is in Sight | By Marcelle Sussman Fischler | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/style/body-positive-movement.html | Fat Me Skinny Me | By Sarah Miller | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/t-magazine/schaller-weber.html | Where Old World Delicacies Live On | By Reggie Nadelson | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/theater/claudia-rankine-help.html | Claudia Rankine Flies the Unfriendly Skies | By Salamishah Tillet | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/theater/tracy-letts-the-minutes.html | Turning His Words Into Action | By Jesse McKinley | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/travel/antarctica-tourism-environment-safety.html | Antarctica Now Faces A Rising Popularity | By Paige McClanahan | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/arts/television/josh-thomas-cheer.html | Josh Thomas Has Lots to Watch in Between Work | By Eleanor Stanford | TX 8-875-175 | 2020-05-04 |

| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/business/easy-tiger.html | Hold Your Ire Over a Linguistic Switcheroo | By Caity Weaver | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/business/laurene-powell-jobs-corner-office.html | Putting Her Own Dent in the Universe | By David Gelles | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/fashion/weddings/surprise-proposal-hidden-ring.html | The Element of Surprise Doesnt Require a Box | By Daniel Bortz | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/magazine/judge-john-hodgman-on-step-tracking-competitions.html | Judge John Hodgman on StepTracking Competitions | By Judge John Hodgman | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/movies/the-invisible-man-universal.html | Famous Monsters of Filmland Never Die | By Robert Ito | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/nyregion/louis-a-craco-dead.html | Louis A Craco 86 Lawyer Who Helped Poor | By Sam Roberts | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/opinion/sunday/lady-gaga-boyfriend.html | My ExBoyfriends New Girlfriend Is Lady Gaga | By Lindsay Crouse | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/realestate/which-states-are-doing-the-most-sustainable-building.html | How Green Are Their Buildings | By Michael Kolomatsky | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/style/is-my-adult-son-too-old-for-house-rules.html | Theyre So Lazy | By Philip Galanes | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/style/paris-fashion-week-dries-van-noten-maison-margiela-coronavirus.html | Trying to Match Masks for the Occasion | By Vanessa Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/style/tiktok-politics-bernie-trump.html | Its Cable News for Young People | By Taylor Lorenz | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/t-magazine/arlene-shechet.html | In Motion | By Merrell Hambleton | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/theater/six-broadway.html | How a HalfDozen Tudor Queens  Became Pop Stars on Broadway | By Michael Paulson | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/travel/coronavirus-travel-alaska.html | Alaska Tourism Officials See Opportunity in Coronavirus | By Tariro Mzezewa | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/travel/what-to-do-36-hours-in-queenstown.html | Queenstown New Zealand | By Elaine Glusac | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/interactive/2020/02/27/realestate/27hunt-shields.html | She Scoured the New Jersey Waterfront on a Budget Which Home Would You Choose | By Joyce Cohen | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/arts/design/maira-kalman-alice-toklas-gertrude-stein.html | The Autobiography of Maira Kalman | By William L Hamilton | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/books/lisel-mueller-dead.html | Lisel Mueller 96 PulitzerWinning Poet | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/books/review/cub-cynthia-copeland.html | Read All About It | By Ellen Barry | TX 8-875-175 | 2020-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/books/review/here-in-the-real-world-sara-pennypacker.html | How Can a Kid Today Hear His Inner Voice | By Jennifer Hubert Swan | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/books/review/interior-chinatown-charles-yu.html | All the Worlds a Stage | By Jeff VanderMeer | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/books/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/business/bond-market-invest.html | Rich Profits and Dark Messages | By Jeff Sommer | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/business/tube-free-toilet-paper.html | Getting to the Bottom of a Toilet Paper Mystery | By Emily Flitter | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/business/velvet-rope-economy.html | Is America on the Way to a Caste System | By Nelson D Schwartz | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/business/will-economy-re-elect-trump.html | Will the Economy Reelect Trump Should It | By N Gregory Mankiw | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/climate/bloomberg-climate-change-coal.html | Bloomberg Took On Coal but Activists Want More | By Lisa Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/fashion/weddings/so-many-phone-dates-prayers-and-a-kiss-at-the-eiffel-tower.html | Sharing Their Mission in Sickness and in Health | By Lois Smith Brady | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/nyregion/Sother-Teague.html | A Busmans Holiday for a Bar Owner | By Robert Simonson | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/nyregion/circumcision-bris-mohels-women.html | Jewish Women Move Into Ritual Circumcision | By Alyson Krueger | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/nyregion/coronavirus-nyc.html | How Panicked Should New Yorkers Be | By Ginia Bellafante | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/nyregion/indoor-soccer-new-york-city.html | Opening Doors to Let Soccer Step Inside | By Fabrice Robinet | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/nyregion/nyc-boxing-pryce-taylor.html | To Live and Box in New York | By Ali Watkins and Christopher Lee | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/opinion/sunday/biracial-pakistani-child.html | My Daughter Passes for White | By Seema Jilani | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/opinion/sunday/far-right-climate-change.html | White Supremacy Goes Green | By Beth Gardiner | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/realestate/a-slice-of-the-fulton-fish-market-gets-a-new-life.html | Son of the Tin Building | By John Freeman Gill | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/realestate/more-high-price-closings-at-new-condo-tower-next-to-moma.html | More HighPrice Closings at the New Condo Tower Next to MoMA | By Vivian Marino | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/sports/basketball/javale-mcgee-justin-bieber-changes.html | An NBA Veteran Tops The Western Conference And the Music Charts | By Talya Minsberg | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/sports/soccer/champions-league-rory-smith.html | The Premier League Isnt Dead Yet | By Rory Smith | TX 8-875-175 | 2020-05-04 |

| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/style/defending-children.html | On the Side Of Children | By Denny Lee | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/style/his-hats-are-worn-by-bella-hadid-and-madonna.html | Social Media Stardom Is a Feather in His Cap | By Bee Shapiro | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/style/modern-love-nancy-meyers-rom-com.html | Life Isnt Like the Movies Even if You Write Them | By Nancy Meyers | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/style/paris-fashion-week-rick-owens-virgil-abloh-off-white.html | Dressed for a Doomscape at Rick Owens | By Vanessa Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/style/venture-capital-psychedelics.html | After Wellness Investors Eye Altered States | By Jonah E Bromwich | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/sunday-review/coronavirus-quarantine.html | To Take On the Coronavirus Go Medieval on It | By Donald G McNeil Jr | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/travel/american-passport-quotes-women.html | A Ticket to the World Full of Mens Words | By Lauren Prestileo | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/travel/five-places-to-visit-in-amman-with-fashion-designer-Nafsika-Skourti.html | Where a Designer Finds Inspiration in Her Hometown | By Sheila Marikar | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/us/politics/latest-democratic-polls.html | Taking the Pulse in Some Super Tuesday States | By Giovanni Russonello | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/us/politics/rural-schools-funding-cut.html | Change at Education Dept Would Cut Off Financing to Some Rural Schools | By Erica L Green | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/interactive/2020/02/28/sports/womens-olympic-marathon-trials.html | Why Are American Women Running  Faster Than Ever We Asked Them  Hundreds of Them | By Talya Minsberg and Kevin Quealy | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/opinion/sunday/palliative-care-homeless-medicaid.html | Who Will Care for Societys Forgotten | By Theresa Brown and Leah Nash | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/business/coronavirus-hand-sanitizer.html | Shoppers Find Stores All Sold Out Of Sanitizer | By Julie Creswell | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/business/dealbook/elliott-twitter-jack-dorsey.html | Hedge Fund Wants to Shake Up Twitter Starting at the Top | By Michael J de la Merced and Kate Conger | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/business/economy/coronavirus-central-banks-economy.html | Short on Tools Central Banks Face Outbreak | By Jeanna Smialek and Jack Ewing | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/business/joe-coulombe-dead.html | Joe Coulombe 89 Who Founded  Trader Joes Grocery Chain Dies | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/fashion/weddings/after-7-weeks-of-no-an-opening-in-her-datebook.html | Finally an Opening in Her Datebook | By Vincent M Mallozzi | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/health/coronavirus-preparation-united-states.html | Readiness of US for an Epidemic Raises Fears About Shortages | By Andrew Jacobs and Sheri Fink | TX 8-875-175 | 2020-05-04 |

| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/opinion/sunday/corona-virus-usa.html | Global Pandemic Warnings Ignored | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/opinion/sunday/coronavirus-outbreak.html | Is This the Big One | By Nicholas Kristof | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/opinion/sunday/doctors-medicine-military-emergency.html | From Blackhawk to Brain Surgery to Bride | By Jay Wellons | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/opinion/sunday/trump-coronavirus-response.html | Trump Makes Us Ill | By Maureen Dowd | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/realestate/heres-how-landlords-are-getting-around-new-rent-laws.html | Landlords Are Finding Creative Ways To Get Around New Rent Regulations | By Ronda Kaysen | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/sports/baseball/david-ross-cubs.html | The Cubs Hope to Recapture the Magic of 2016 | By Tyler Kepner | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/sports/olympics/olympic-marathon-trials.html | Top US Marathon Finishers Had a Lot of Tough Hills to Conquer | By Matthew Futterman and Talya Minsberg | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/sports/tennis/maria-sharapova-future.html | After Quitting Sharapova Wont Leave the Stage | By Christopher Clarey | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/style/mandy-moore-silver-landings.html | Ready To Be Heard | By Ilana Kaplan | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/travel/membership-clubs-budget-travel.html | Want to Cut Vacation Costs Join the Club | By Elaine Glusac | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/travel/travel-advice-jewelry-stolen-hotels.html | Jewelry Was Taken From My Room | By Sarah Firshein | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/upshot/coronavirus-recession-US.html | The Fed Can Cut Rates but It Cant Fill Empty Shelves | By Neil Irwin | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/american-military-coronavirus.html | US Military Prepares Plans To Battle an Invisible Enemy | By Dave Philipps | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/california-primary-super-tuesday.html | Californians Feeling the Pinch Bring Their Anxiety to the Polls | By Tim Arango and Thomas Fuller | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/migrants-remain-in-mexico-mpp.html | For Migrants At Border  Hopes Lifted And Dashed | By Manny Fernandez | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/politics/bernie-sanders-chapo-trap-house.html | Socialists Bring Tea Party Anger To Dirtbag Left | By Nellie Bowles | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/politics/bernie-sanders-elizabeth-warren-massachusetts-.html | Sanders Works to Topple  Warren in Her Home State | By Sydney Ember and Shane Goldmacher | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/politics/black-voters-south-carolina-primary.html | Black Democrats in South Carolina Send a Message Were the Base | By Astead W Herndon | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/asia/japan-elderly-coronavirus.html | In a Graying Japan Limited Testing Only Adds to Virus Fears | By Ben Dooley Motoko Rich and Makiko Inoue | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/asia/malaysia-mahathir-mohamad.html | Malaysias Premier Ousted by King or So It Seems | By Hannah Beech | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/asia/parasite-seoul-south-korea.html | Below the Rich Scenes of Hardship Straight Out of a Movie | By Choe SangHun and Lam Yik Fei | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/asia/trump-taliban.html | Will Truce Lead to Lasting Peace For Trump It May Not Matter | By David E Sanger | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/asia/us-taliban-afghanistan.html | Table Is Set For a Pullout And Talks | By Mujib Mashal and Russell Goldman | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/asia/us-taliban-deal.html | US and Taliban Sign Withdrawal Accord | By Mujib Mashal | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/europe/ireland-housing-politics-sinn-fein.html | The Driving Force in Irish Politics Finding an Affordable Place to Live | By Benjamin Mueller | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/europe/priti-patel-philip-rutnam.html | British Civil Servant Quits  Alleging Climate of Fear | By Mark Landler | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/europe/turkey-migrants-eu.html | Migrants and Police Clash at Greek Border After Turkey Opened the Doors | By Matina StevisGridneff and Carlotta Gall | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/02/29/sports/hockey/islanders-nassau-coliseum.html | The Islanders Will Become FullTime Island Residents | By Allan Kreda | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/politics/buttigieg-black-voters-south-carolina.html | For Buttigieg a Courtship That Remained OneSided | By Reid J Epstein and Trip Gabriel | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/politics/cpac-trump-re-election.html | Trump Heaps Scorn on Rivals and Praise on Himself at CPAC | By Annie Karni | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/politics/joe-biden-south-carolina-primary.html | Vaulting to Life Biden Captures South Carolina | By Jonathan Martin and Alexander Burns | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/politics/joe-biden-super-tuesday.html | Biden Had a Big Night He Needs Another in 72 Hours | By Matt Flegenheimer and Katie Glueck | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/politics/tom-steyer-drops-out.html | Steyer Ends Campaign After Prolific Spending Fails to Produce a Win | By Stephanie Saul and Matt Stevens | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/politics/trump-coronavirus.html | As US Cites 1st Death From New Virus Trump Appeals for Public Calm | By Michael Crowley Mike Baker and Nicholas BogelBurroughs | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/arts/television/whats-on-tv-sunday-dispatches-from-elsewhere-and-doctor-who.html | Whats On Sunday | By Sara Aridi | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/business/the-week-in-business-it-was-all-about-the-coronavirus.html | The Week in Business It Was All About the Coronavirus | By David YaffeBellany | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/insider/reporter-car.html | An Office With 128000 Miles | By Manny Fernandez | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/realestate/homes-that-sold-for-around-1-million.html | Around 1 Million | By C J Hughes | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/world/europe/coronavirus-movie-italy-decameron.html | In Italy Reality Intrudes on a Film About the Plague | By Alex Marshall | TX 8-875-175 | 2020-05-04 |

| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/world/middleeast/israel-election-issues.html | Israels Long Very Crowded Road to an Infrastructure Crisis | By David M Halbfinger and Isabel Kershner | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/interactive/2020/03/01/world/asia/afghanistan-invisible-war.html | Why Afghanistan Became an Invisible War | By Juliette Love and Rod Nordland | TX 8-875-175 | 2020-05-04 |
| 2020-02-24 | 2020-03-02 | https://www.nytimes.com/2020/02/24/smarter-living/how-to-be-good.html | Just What Exactly Does It Mean to Be Good | By Simran Sethi | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-02 | https://www.nytimes.com/2020/02/26/books/katie-hill-she-will-rise-neon-literary.html | ExLawmakers Memoir To Adopt a Defiant Tone | By Concepcin de Len | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-02 | https://www.nytimes.com/2020/02/26/opinion/gas-price-climate-change.html | Raise Gas Prices for the Climate | By Justin Gillis | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-02 | https://www.nytimes.com/2020/02/26/smarter-living/the-difference-between-worry-stress-and-anxiety.html | Getting a Handle on Worry Stress and Anxiety | By Emma Pattee | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-02 | https://www.nytimes.com/2020/02/27/arts/design/jan-van-eyck-ghent.html | A Master of Precision In a Blockbuster Show | By Jason Farago | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-02 | https://www.nytimes.com/2020/02/27/books/linda-wolfe-dead.html | Linda Wolfe 87 Dies Author Whose Stories Came From Headlines | By Katharine Q Seelye | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-02 | https://www.nytimes.com/interactive/2020/02/27/upshot/democrats-may-need-to-break-out-of-the-whole-foods-bubble.html | To Beat Trump Democrats May Need to Break Out of the Whole Foods Bubble | By David Wasserman | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-02 | https://www.nytimes.com/2020/02/28/arts/Jacqueline-du-Pre-cellist-ballet-london.html | A cellists tragic tale told in dance | By Farah Nayeri | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-02 | https://www.nytimes.com/2020/02/28/arts/music/lizzo-truth-hurts-lawsuit.html | Lizzo Is Countersued Over Truth Hurts | By Ben Sisario | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-02 | https://www.nytimes.com/2020/02/28/arts/opera-tobias-kratzer-fidelio.html | A London Fidelio with a German twist | By AJ Goldmann | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-02 | https://www.nytimes.com/2020/02/28/arts/royal-opera-janacek.html | Strife and survival | By Rebecca Schmid | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-02 | https://www.nytimes.com/2020/02/28/arts/television/martin-freeman-breeders.html | Everyman  Angry Man  More Like It | By Alexis Soloski | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-02 | https://www.nytimes.com/2020/02/28/nyregion/dr-charles-friedgood-dead.html | Charles Friedgood 99 Wife Killer Paroled With Terminal Cancer in 2007 | By Sam Roberts | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-02 | https://www.nytimes.com/2020/02/28/coronavirus-economy-fed.html | The Fed Cant Save the Markets | By Binyamin Appelbaum | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-02 | https://www.nytimes.com/2020/02/28/technology/coronavirus-disrupts-industry.html | Virus Disruptions From Travel to Factories | By Mike Isaac | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-02 | https://www.nytimes.com/2020/02/28/arts/television/lee-phillip-bell-dead.html | Lee Phillip Bell 91 Journalist Talk Show Host and Creator of Soap Operas | By Julia Carmel | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-02 | https://www.nytimes.com/2020/02/29/arts/music/celine-dion-live-review.html | A Benevolent Pop Diva in Full Reign | By Elisabeth Vincentelli | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-02 | https://www.nytimes.com/2020/02/29/business/economy/super-tuesday-states-economy.html | Super Tuesday May Also Serve as an Economic Gauge | By Ben Casselman and Karl Russell | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-29 | 2020-03-02 | https://www.nytimes.com/2020/02/29/opinion/taliban-peace-deal-afghanistan.html | A War Without Winners Winds Down | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/arts/invisible-man-box-office.html | The Invisible Man Leads the Box Office | By Brooks Barnes | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/arts/music/flying-dutchman-met-opera.html | At Long Last A Dutchman Fit for Flying | By Zachary Woolfe | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/business/coronavirus-working-from-home.html | Advice on Coronavirus and the Workplace | By Tara Siegel Bernard | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/business/economy/trump-democrats-coronavirus-economy.html | Democrats Hit Trump On Virus and the Market | By Jim Tankersley and Thomas Kaplan | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/business/michael-milken-trump-pardon.html | Milkens Ties Spurred Bid For Pardon | By James B Stewart and Jesse Drucker | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/business/stock-market-coronavirus.html | Big Investors Are Recoiling After a Rout On Wall St | By Matt Phillips | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/health/coronavirus-washington-spread.html | Coronavirus May Have Spread in US for Weeks Gene Researchers Say | By Sheri Fink and Mike Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/nyregion/new-york-city-coronavirus.html | Coronavirus and the City Sanitizers Sold Out but Brunch Is On | By Kimiko de FreytasTamura | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/nyregion/nj-barnard-mother-stabbing.html | Barnard Is Shocked by Another Violent Act As Student Is Charged in Mothers Stabbing | By Edgar Sandoval | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/sports/golf/sungjae-im-mackenzie-hughes-honda.html | A Footloose South Korean Claims His First PGA Tour Win | By Bill Pennington | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/sports/olympics/molly-seidel-olympic-marathon-trials.html | A Runner With 2 Jobs Adds a 3rd Olympian | By Talya Minsberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/sports/olympics/olympic-marathon-trials-des-linden.html | After Years of Pain Favorites to Make the US Team Feel the Agony of Fourth Place | By Matthew Futterman | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/style/paris-fashion-week-celine-balmain-comme-des-garcons.html | On Both Sides of the Velvet Ropes | By Vanessa Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/technology/intel-culture-robert-swan.html | Chip Maker Is Retooling Its Culture | By Don Clark | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/upshot/coronavirus-sick-days-service-workers.html | Avoiding the Virus May Be Unaffordable | By Claire Cain Miller Sarah Kliff and Margot SangerKatz | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/15-percent-rule-democratic-delegates.html | The 15 Percent Delegate Rule Thats 100 Percent Crucial to Democratic Candidates | By Michael Levenson | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/coronavirus-us-politics.html | How Response to Virus Is Already Being Seen Through Partisan Lens | By Jack Healy Campbell Robertson and Sabrina Tavernise | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/photos-kobe-plane-crash-.html | Police Shared Bryant Crash Photographs Reports Say | By Johnny Diaz | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/politics/bernie-sanders-virginia-suburbs.html | In the Suburbs A Base Anxious About Sanders | By Trip Gabriel | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/politics/michael-bloomberg-campaign-super-tuesday.html | From Missteps Bloomberg Grows Steadier on Stump | By Jeremy W Peters | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/politics/pete-buttigieg-drops-out.html | Buttigieg Halts a Campaign That Took Off Fast but Ran Into a Dead End | By Reid J Epstein and Trip Gabriel | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/politics/sc-primary-biden.html | Biden Is Alive and Five Other Takeaways From South Carolinas Vote | By Shane Goldmacher | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/politics/selma-bridge-march-2020-candidates.html | Democratic Hopefuls In Selma Remember Brutal Bloody Sunday | By Astead W Herndon | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/politics/texas-kay-granger.html | Ally of Trump in Congress She Faces Test From Right | By Emily Cochrane | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/puerto-rico-earthquakes-fema.html | Puerto Rico Is Still Shaking and People Are Still in Tents | By Frances Robles and Erika P Rodriguez | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/senate-control-democrats-republicans.html | Battle for the Senate Is Set to Begin With a Political Firewall at Stake | By Carl Hulse | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/americas/abortion-colombia.html | Colombia Abortion Case Could Prove a Bellwether | By Julie Turkewitz | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/americas/ernesto-cardenal-dead.html | Ernesto Cardenal Nicaraguan Priest Poet and Revolutionary Is Dead at 95 | By Elias E Lopez | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/asia/US-taliban-deal-reaction.html | First Stumble on Road To Peace Deal Release Of Taliban Prisoners | By Lara Jakes Fatima Faizi and Najim Rahim | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/asia/afghanistan-war-troops-cia.html | A Mission Shift for Afghanistan | By Julian E Barnes Thomas GibbonsNeff and Eric Schmitt | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/asia/india-modi-hindus.html | Modis AntiMuslim Policies and His Silence Lit a Powder Keg | By Jeffrey Gettleman and Maria AbiHabib | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/asia/rana-plaza-bangladesh-garment-industry.html | Bangladesh a Fashion Hub Grapples With Factory Safety | By Elizabeth Paton | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/europe/greece-migrants-border-turkey.html | Greece Suspends Asylum as Turkey Opens Gates | By Matina StevisGridneff | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/europe/slovakia-election.html | Anticorruption Pledge Lifts Opposition Party To Victory in Slovakia | By Miroslava German Sirotnikova and Marc Santora | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/europe/virus-italy-churches.html | As the Pope Coughs The Faithful Lament A Day Without Mass | By Jason Horowitz | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/middleeast/israel-election-coronavirus.html | Facing a Pair of Looming Inevitabilities Election and Contagion | By Patrick Kingsley | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/middleeast/israeli-campaign-in-pictures.html | Netanyahu Versus Gantz Wrestling Over Israel Take 3 | By David M Halbfinger and Photographs by Dan Balilty | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/middleeast/turkey-syria-assault.html | Declaring War on alAssad Turkey Vows to Step Up Attacks in Syria | By Carlotta Gall | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/business/china-coronavirus-surveillance.html | In China ColorCoded Data Raises Red Flags | By Paul Mozur Raymond Zhong and Aaron Krolik | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/business/media/ben-smith-journalism-news-publishers-local.html | Why the Success of The Times May Be Bad News for Journalism | By Ben Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/nyregion/new-york-coronvirus-confirmed.html | Woman in Manhattan Is Confirmed as New York States First Case in Outbreak | By Joseph Goldstein and Jesse McKinley | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/opinion/bernie-sanders-texas.html | Is Texas Really Sanders Country | By Mimi Swartz | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/opinion/south-carolina-biden.html | Warnings  From South  Carolina | By Charles M Blow | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/opinion/whistleblower-intelligence-community.html | Those Who Tell Need Urgent Help | By Andrew P Bakaj and Mark S Zaid | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/theater/review-hot-wing-king.html | Spicy Wings and a New Recipe for Family | By Ben Brantley | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/politics/cuccinelli-appointment-citizenship-immigration-services.html | Trump Pick Unlawfully Appointed Judge Rules | By Zolan KannoYoungs | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/politics/super-tuesday-primaries.html | Democratic Race Resets As Biden Rides a Victory And Buttigieg Falls Out | By Shane Goldmacher and Reid J Epstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/washington-coronavirus-nursing-home.html | Death at Nursing Home as Virus Spreads in US | By Mike Baker Sheri Fink Nicholas BogelBurroughs and Jack Healy | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/asia/zalmay-khalilzad-afghanistan-taliban.html | At the Center of the Taliban Deal a US Envoy Who Made It Personal | By Mujib Mashal and Lara Jakes | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/arts/television/whats-on-tv-monday-breeders-and-notes-on-a-scandal.html | Whats On Monday | By Peter Libbey | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/climate/goks-uncertainty-language-interior.html | Climate Denial  Infuses Reports  At US Agency | By Hiroko Tabuchi | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/nyregion/ny-weather-snow.html | Whats Missing From These Pictures Februarys Nice White Blanket | By Anne Barnard | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/sports/baseball/pitchers-spring-training.html | These Oddballs Get Sideways Glances | By Danielle Allentuck | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/sports/dodgers-astros-scandal.html | Dodgers Feeling Robbed of a Title Are Working Angry | By Tyler Kepner | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/sports/ncaabasketball/arizona-sean-miller.html | In Arizonas Recruiting Scandal No Big Fish Are Caught | By Michael Powell | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/us/politics/diana-taylor-michael-bloomberg-partner.html | Bloombergs Companion On Why She Likes Mike | By Sarah Lyall | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/world/middleeast/israel-election-explainer.html | Poised to Vote Again and Probably Again | By Patrick Kingsley | TX 8-875-175 | 2020-05-04 |

| 2020-01-28 | 2020-03-03 | https://www.nytimes.com/2020/01/28/science/jewel-wing-damselfly-dragonfly.html | Predatory Insects The Killer Neural Wiring That Links Eyes and Wings | By Veronique Greenwood | TX 8-875-175 | 2020-05-04 |
| 2020-02-18 | 2020-03-03 | https://www.nytimes.com/2020/02/18/well/family/why-teenagers-reject-parents-solutions-to-their-problems.html | Here to Help Why Teenagers Reject Parents Solutions To Their Problems | By Lisa Damour | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-03 | https://www.nytimes.com/2020/02/25/arts/design/isamu-noguchi-midtown-installation.html | Isamu Noguchi Work In Peril in Midtown | By Joseph Giovannini | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-03 | https://www.nytimes.com/2020/02/26/science/china-moon-far-side.html | Finding Lunar Surprises | By Kenneth Chang | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-03 | https://www.nytimes.com/2020/02/26/science/metal-plants-farm.html | Yielding Metal and Potential | By Ian Morse | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-03 | https://www.nytimes.com/2020/02/26/well/eat/are-foods-labeled-low-sugar-misleading-consumers.html | The Low on Some Labels May Not Be So Low | By Anahad OConnor | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-03 | https://www.nytimes.com/2020/02/26/well/move/how-exercise-might-affect-our-food-choices-and-our-weight.html | Exercise Weakens Cookies Lure | By Gretchen Reynolds | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-03 | https://www.nytimes.com/2020/02/26/theater/review-unsinkable-molly-brown.html | Shes an Unrelenting Force Who Makes Her Own Waves | By Elisabeth Vincentelli | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-03 | https://www.nytimes.com/2020/02/27/science/dr-stanley-dudrick-dead.html | Stanley Dudrick 84 Dies Developed the Technique  Of Feeding Intravenously | By Sam Roberts | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-03 | https://www.nytimes.com/2020/02/27/science/mini-moon-earth.html | Astronomers Discover A Moon You Could Fit In Your Bedroom | By Rebecca Boyle | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-03 | https://www.nytimes.com/2020/02/28/arts/music/lynn-evans-mand-dead.html | Lynn Evans Mand 95 Lead Singer of the Chordettes | By Daniel E Slotnik | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-03 | https://www.nytimes.com/2020/02/29/arts/berlin-film-festival-2020-winners.html | There Is No Evil Wins Top Berlin Film Award | By Thomas Rogers | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-03 | https://www.nytimes.com/2020/02/29/world/middleeast/life-inside-an-afghan-womens-prison.html | Two Weeks With Afghan Prisoners | By Francesca Donner | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-03 | https://www.nytimes.com/2020/03/01/arts/design/mary-lovelace-oneal-activist.html | Looking Inside An Activist Heart | By Wendy Moonan | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-03 | https://www.nytimes.com/2020/03/01/movies/rasoulof-iran-filmmakers-protest.html | Iranian Filmmakers Speak Out on Censorship | By Sara Aridi | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/01/world/asia/north-korea-projectile.html | North Korea Lofts 2 Projectiles Its First Test in 3 Months | By Choe SangHun | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/arts/music/beethoven-akademie-review.html | Beethovens Best Night Enhanced | By Joshua Barone | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/arts/television/james-lipton-dead.html | James Lipton TV Host  And Adroit Interviewer  Of Actors Dies at 93 | By Jo Craven McGinty | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/arts/television/judge-judy-ellen.html | A Breakup for CBS And Judge Judy | By Nancy Coleman | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/arts/ulay-dead.html | Ulay 76 a BoundaryPushing Performance Artist | By Alex Marshall | TX 8-875-175 | 2020-05-04 |

| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/books/review-fiebre-tropical-juli-delgado-lopera.html | Waking Up After an American Dream | By Dwight Garner | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/business/coronavirus-bond-yields-stock-market.html | Hope Fear and an Appetite for Bonds | By Matt Phillips | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/business/dealbook/barclays-ceo-staley.html | Barclays Board Urged To Remove CEO  Over His Epstein Ties | By Michael J de la Merced | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/business/economy/global-economy-coronavirus.html | Economists Worldwide Cut Outlook On Growth | By Jeanna Smialek and Jack Ewing | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/business/jack-welch-died.html | Jack Welch 84 Former GE Chief Dies | By Steve Lohr | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/business/michael-bloomberg-nda.html | How Bloomberg Buys The Silence of His Employees | By Jessica SilverGreenberg and Natalie Kitroeff | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/business/oil-price-opec-coronavirus.html | Promised OPEC Cut Stabilizes Oil Prices | By Stanley Reed | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/health/coronavirus-testing-cdc.html | CDCs Missteps in Screening Left Potential for Viruss Spread | By Roni Caryn Rabin Knvul Sheikh and Katie Thomas | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/movies/invisible-man-shocking-scene.html | The Unexpected ScreamInducing Scene | By Erik Piepenburg | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/nyregion/amtrak-ceo-william-flynn.html | Struggling Amtrak Taps New Leader | By Patrick McGeehan | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/nyregion/coronavirus-new-york.html | City Braces for Coronavirus as Governor Says Its Spread Is Inevitable | By Jesse McKinley and Joseph Goldstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/nyregion/horse-carriage-collapse-nyc.html | Death of Horse Renews Debate Over Carriages In Central Park | By Michael Gold | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/nyregion/weinstein-verdict-jury.html | For 26 Intense Hours Jurors Weighed Weinsteins Fate | By Jan Ransom Sharon Otterman and Laura Dimon | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/opinion/coronavirus-health-trump.html | Politics Wont Beat the Coronavirus | By Donna Shalala | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/opinion/coronavirus-trump.html | Paranoid Politics  Goes Viral | By Paul Krugman | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/opinion/rubin-economy-democrats.html | For Democrats Its Divided We Fail | By Robert E Rubin | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/opinion/trumps-high-court-hears-its-first-abortion-case.html | Mr Trumps Court to Hear Abortion Case | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/science/animals-voting-elections.html | The Vote Of the Wild | By Elizabeth Preston | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/sports/basketball/steph-curry-warriors.html | Curry Plays With the Warriors Not Those Warriors | By Scott Cacciola | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/sports/coronavirus-sports.html | Sports Calendar Is Hit Hard by the Coronavirus | By Victor Mather | TX 8-875-175 | 2020-05-04 |

| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/sports/skiing/world-cup-injuries.html | An Adrenaline Sport Rushes to Confront Its Injury Problem | By Brian Pinelli | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/technology/apple-iphone-lawsuit-settlement.html | Apple Settles a Claim It Slowed Down Phones | By Jack Nicas | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/technology/silicon-valley-bernie-sanders.html | Silicon Valley Leaders Plea to Democrats Anyone but Sanders | By Nellie Bowles and Erin Griffith | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/theater/the-perplexed-previews.html | Previews Take Plays From Larva To Butterfly | By Sonia Weiser | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/theater/tumacho-review-the-strange-delights-of-a-supernatural-horse-opera.html | SoulSucking Demon in a OneHorse Town | By Elisabeth Vincentelli | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/coronavirus-washington-state.html | In Northwest Growing Fears Of Whos Next | By Mike Baker and Karen Weise | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/minnesota-democrats-pipeline.html | Pipeline Runs Through Heart of Minnesotas Democratic Party | By Mitch Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/amy-klobuchar-drops-out.html | Klobuchar Ends Happy Scrappy Campaign | By Nick Corasaniti and Alexander Burns | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/bernie-sanders-democratic-party.html | The Party Establishment Kept Stumbling as Sanders Surged | By Jonathan Martin and Alexander Burns | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/counterfeits-bill-china-amazon.html | Bill Aims to Pressure Sites on Counterfeits | By Alan Rappeport | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/esper-trump-military-coronavirus.html | Decisions to Protect Troops Talk to Us First Esper Says | By Eric Schmitt and Helene Cooper | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/pete-buttigieg-joe-biden-endorsement.html | Rivals Swiftly Back Biden In a Push to Stop Sanders | By Alexander Burns Jonathan Martin and Nick Corasaniti | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/trump-coronavirus.html | Trump Presses Drug Makers for Virus Vaccine and Says His Rallies Are Very Safe | By Peter Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/supreme-court-asylum-habeas.html | Supreme Court Considers Rights of Asylum Seekers | By Adam Liptak | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/supreme-court-obamacare-appeal.html | For 3rd Time Supreme Court Will Hear Major Challenge to Affordable Care Act | By Adam Liptak and Abby Goodnough | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/well/live/before-prostate-surgery-consider-active-surveillance.html | Prostate Surgery or Active Surveillance | By Jane E Brody | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/well/live/coronavirus-spread-transmission-face-touching-hands.html | A HandsOff Approach To Your Face Is Prudent | By Tara ParkerPope | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/well/live/fatal-car-crashes-rise-with-spring-clock-reset.html | Safety Crashes and Springing Forward | By Nicholas Bakalar | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/asia/china-journalists-diplomats-expulsion.html | US Restricts Staff at Chinese News Outlets | By Lara Jakes and Marc Tracy | TX 8-875-175 | 2020-05-04 |

| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/asia/coronavirus-italy-racism.html | The Face of the Coronavirus A Hong Kong Student Shunned in Italy | By Tiffany May | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/asia/coronavirus-south-korea-shincheonji.html | South Korean Officials See Churchs Angel As Villain in Epidemic | By Choe SangHun | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/asia/manila-philippines-hostage.html | Mall Captives Are Released In Philippines | By Jason Gutierrez and Daniel Victor | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/asia/us-troop-withdrawal-afghanistan.html | US Troop Reduction Begins in Afghanistan | By Thomas GibbonsNeff | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/europe/migrant-death-greece.html | Child Dies at Sea as Greece Shuts Door on Migrants From Turkey | By Matina StevisGridneff | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/europe/uk-us-trade-deal.html | Johnson Tamps Down Expectations for US Trade Deal | By Mark Landler and Ana Swanson | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/middleeast/Israel-election-results.html | Israeli Election May Give an Edge to Netanyahu Exit Polls Indicate | By David M Halbfinger and Patrick Kingsley | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/middleeast/isis-iraq-trial.html | ISIS Rapist of a Yazidi  Sentenced to Die in Iraq | By Alissa J Rubin | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/middleeast/united-nations-syria-idlib-russia.html | UN Inquiry Says Russia Hit Civilians  Inside Syria | By Nick CummingBruce | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/business/media/chris-matthews-resigns-steps-down-msnbc.html | Matthews the Longtime Host of Hardball Exits MSNBC | By Michael M Grynbaum | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/opinion/bernie-sanders-2020-election.html | Sanders  Cant Count On New Voters | By Michelle Goldberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/technology/waymo-outside-investors.html | The Digest | By Daisuke Wakabayashi | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/us/coronavirus-schools-rhode-island.html | Sickness and Delays After School Trip to Italy | By Ellen Barry | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/us/coronavirus-testing.html | Tapping Private Labs US Seeks Nearly a Million Tests This Week | By Noah Weiland and Emily Cochrane | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/us/politics/trump-rally-charlotte-democrats.html | At Rally Trump Takes Aim at Democrats Amid Reshuffling of Primary Field | By Maggie Haberman and Peter Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/arts/television/whats-on-tv-tuesday-super-tuesday-coverage-and-taylor-tomlinson.html | Whats On Tuesday | By Sara Aridi | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/health/drug-trial-alzheimers-volunteer.html | A Drug Studys Abrupt End Sets Volunteers Adrift | By Paula Span | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/nyregion/de-blasio-chirlane-mccray-wife.html | Mayor Held Party to Boost His Wifes Political Profile | By J David Goodman | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/sports/football/nfl-cba-agreement-players.html | Looming Vote on Labor Deal Divides NFLs Stars and Its Rank and File | By Ken Belson and Kevin Draper | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/us/politics/bernie-sanders-joe-biden-north-carolina.html | Battle Across the South for Biden and Sanders | By Trip Gabriel | TX 8-875-175 | 2020-05-04 |

Page 293 of 5793

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/politics/elizabeth-warren-super-tuesday.html | Warrens Wonky Appeal Can Cloud Her Populist Personal History | By Shane Goldmacher | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/us/politics/latino-voters-california-texas-super-tuesday.html | Latino Voters Long Slighted May Be the Sleeping Giant of the 2020 Race | By Jennifer Medina and Manny Fernandez | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/us/politics/michael-bloomberg-2020-campaign.html | Bloomberg Creates Campaign Organization to Match His War Chest | By Jeremy W Peters and Rebecca R Ruiz | TX 8-875-175 | 2020-05-04 |
| 2020-02-03 | 2020-03-04 | https://www.nytimes.com/interactive/2020/us/elections/delegate-count-primary-results.html | Democratic Delegate Count and Primary Election Results 2020 | By Lauren Leatherby and Sarah Almukhtar | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-04 | https://www.nytimes.com/2020/02/25/dance/clive-barnes-awards-finalists.html | Finalists Announced For Clive Barnes Honors | By Peter Libbey | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-04 | https://www.nytimes.com/2020/02/26/dining/altar-bar-martinis-brooklyn.html | Mezcal Master Turns to the Martini | By Robert Simonson | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-04 | https://www.nytimes.com/2020/02/27/dining/drinks/rosso-di-montalcino-review.html | Upon Further Review | By Eric Asimov | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-04 | https://www.nytimes.com/2020/02/28/dining/david-tanis-cassoulet.html | When the Craving for Cassoulet Strikes | By David Tanis | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-04 | https://www.nytimes.com/2020/02/28/dining/hamido-seafood-astoria.html | A Visit to Egypt Begins in Queens | By Ligaya Mishan | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-04 | https://www.nytimes.com/2020/02/28/dining/pretzel-shortbread-lost-bread-co.html | Cookies Almost Too Good to Share | By Melissa Clark | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-04 | https://www.nytimes.com/2020/02/29/upshot/coronavirus-surprise-medical-bills.html | Quarantined Then Stuck With a Bill | By Sarah Kliff | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/arts/dance/david-hallberg-artistic-director-australian-ballet.html | American Star to Run the Australian Ballet | By Roslyn Sulcas | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/arts/dance/drumfolk-review-step-afrika.html | The Bodys Rhythm Cant Be Suppressed | By Brian Seibert | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/arts/music/deborah-dugan-recording-academy.html | Recording Academy Fires Embattled Leader | By Nancy Coleman | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/arts/music/placido-domingo-investigation.html | Union Official Resigns Over Domingo Inquiry | By Michael Cooper | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/arts/television/dave-lil-dicky.html | Hustle and Flow and White Privilege | By Stuart Miller | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/business/economy/china-coronavirus-economy.html | Shutdown Is Felt Around the World | By Alexandra Stevenson | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/axe-throwing-los-angeles-mos-house.html | Why Grind an Ax Throw It Instead | By Tejal Rao | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/brins-jam-marmalade.html | To Spread A Moroccan Touch With This Marmalade | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |

| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/cassoulet-dish.html | To Dine The Right Dish For the Cassoulet | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/gouda-2dutcheese.html | To Slice Head to the Subway For Good Gouda | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/health-and-wellness-restaurants.html | A Wellness Plan for Workers | By Kim Severson | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/jackfruit-chakka-chips.html | To Munch Turn to Jackfruit For a Vegan Snack | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/kajitsu-wagashi-making.html | To Admire Displaying Japans Art  Of Making Sweets | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/phoenicia-diner-cookbook.html | To Consult A Volume of Secrets From a Catskills Diner | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/opinion/metoo-doesnt-always-have-to-mean-prison.html | MeToo Doesnt Have to Mean Prison | By Lara Bazelon and Aya Gruber | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/us/politics/ivanka-trump-republican.html | 4 Years Later an Emissary Is Angrier and More Active | By Annie Karni and Maggie Haberman | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/on-politics-super-tuesday-delegates.html | Sanderss Dash Across the Country and Bidens Hope for a Rebound | By Lisa Lerer | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/arts/music/flying-dutchman-met-opera-review.html | Too Far Up in the Clouds | By Anthony Tommasini | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/arts/pritzker-prize-female-team.html | Architectural Duo Design a Path Through the Glass Ceiling | By Robin Pogrebin | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/books/review-mirror-light-hilary-mantel.html | Queens Expire Haunting A Fixer | By Parul Sehgal | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/business/coronavirus-business-travel.html | Travel Forecast A Cloudy Future | By Julie Creswell | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/business/coronavirus-india-drugs.html | With Suppliers in China Hobbled India Curbs Exports of Vital Drugs | By Vindu Goel | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/business/disney-hudson-square.html | Like Magic a District Comes to Life | By C J Hughes | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/business/economy/coronavirus-g7-economic-policy.html | Richest Countries Slow to Limit Toll | By Peter S Goodman | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/business/economy/coronavirus-recession.html | Are We Headed  To a Recession | By Ben Casselman | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/business/economy/fed-rate-cut.html | Virus Fear Grips Markets Despite the Feds Rate Cut | By Jeanna Smialek and Jim Tankersley | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/business/media/bobbie-battista-dead.html | Bobbie Battista 67 CNN Pillar | By Sam Roberts | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/business/media/trump-washington-post-libel-lawsuit.html | Trump Campaign Accuses Washington Post of Libel | By Marc Tracy | TX 8-875-175 | 2020-05-04 |

| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/busines s/new-york-commercial-real-estate.html | Transactions | By Jordan Allen and Sophia June | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/dining/i mpossible-beyond-meat.html | Yes Its Vegan | By J Kenji LpezAlt | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/dining/l e-crocodile-review-pete-wells.html | How a Brasserie Should Look and Taste | By Pete Wells | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/dining/ nyc-restaurant-openings.html | Peak With 101stFloor Views Opens in Hudson Yards | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/health/c oronavirus-tests-fda.html | Suppliers Cast Doubt on the FDAs Ambitious Pledge for More Tests | By Katie Thomas and Knvul Sheikh | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/health/c oronavirus-tests-uninsured.html | Experts Urge Measures To Topple Cost Barriers That Discourage Care | By Reed Abelson and Sarah Kliff | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/nyregio n/carranza-asian-americans-schools.html | Chasm Deepens Between Asian Parents and City Schools Chief | By Eliza Shapiro | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/nyregio n/coronavirus-new-york-state.html | Diagnosis of Second Case in New York Sets Off a Disease Detective Story | By Joseph Goldstein and Jesse McKinley | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/nyregio n/matvey-natanzon-dead.html | Matvey Natanzon 51 Ace Of Backgammon at a Park | By Sam Roberts | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/nyregio n/mta-subways-covid-19-virus.html | Countering Potential Risks of JamPacked Public Transit | By Christina Goldbaum | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/opinion /coronavirus-giuliani-trump.html | As Trump Botches the Coronavirus Crisis I Long for Giuliani | By Jennifer Senior | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/opinion /environment-ranchers-trump.html | Hurting Ranchers and the Land | By John Leshy | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/opinion /israel-election.html | Israelis Stick With Netanyahu | By Shmuel Rosner | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/opinion /super-tuesday-democrats-unite.html | Democrats Its Super Wednesday | By Thomas L Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/sports/b aseball/aaron-judge-giancarlo-stanton-yankees.html | Yankees May Start Season Without 2 Stars | By James Wagner | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/sports/b asketball/spike-lee-knicks.html | Peak Knicks A Woebegone Franchise Alienates Its Most Famous Fan | By Sopan Deb | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/sports/o lympics/biles-gymnastics-settlement-nassar.html | Gymnasts Say Money Is Not Enough | By Juliet Macur | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/technol ogy/trading-app-robinhood-outage.html | Trading Apps Untimely Crash Leaves Clients in Lurch | By Nathaniel Popper and Tara Siegel Bernard | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/upshot/ federal-reserve-coronavirus-pandemic.html | To Grasp Feds Role Imagine City Before Storm | By Neil Irwin | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/coro navirus-worship.html | Religious Services Amid a Virus Prayer Elbow Bumps and Hand Sanitizer | By Julie Bosman and Mitch Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/nash ville-tornado-live.html | Reeling From Death and Ruin Tennessee Dreads the Days Ahead | By Richard Fausset and Rick Rojas | TX 8-875-175 | 2020-05-04 |

| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/politics/bernie-sanders-2020-super-tuesday.html | As Opposition Coalesces Sanders Campaign Shifts Its Focus to Bidens Record | By Sydney Ember | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/housing-homelessness-2020-democrats.html | Affordable Homes and Tenant Protections The Democrats Views on Housing | By Maggie Astor | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/super-tuesday-election-vote.html | They Have Had a Long Look But Still Dont Like the Choices | By Trip Gabriel | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/texas-abortion-sanctuary-cities.html | Sanctuary Cities for Unborn  Reflect a Nations Rising Walls | By Dionne Searcey | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/trump-us-coronavirus.html | Any American Can Now Be Tested for the Coronavirus Pence Says | By Noah Weiland Katie Rogers and Emily Cochrane | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/racist-Oklahoma-Christian-University-recruiter.html | Recruiter Used Race to Sort High Schoolers | By Christine Hauser | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/supreme-court-abortion-louisiana.html | Distant Battle Line In an Abortion Struggle | By Adam Liptak | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/supreme-court-consumer-bureau.html | Supreme Courts Left and Right Differ on Independence of Consumer Bureau | By Adam Liptak | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/world/asia/china-coronavirus-cancer.html | Chinas Health System Devoured by Virus Care Neglects Other Illnesses | By Amy Qin and SuiLee Wee | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/world/asia/trump-taliban-afghanistan.html | Pursuing Exit Trump Talks  To a Leader Of the Taliban | By Michael Crowley | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/world/europe/coronavirus-health-workers-uk.html | UK Health Care Workers Face Virus Without a Net | By Jane Bradley | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/world/europe/putin-proposes-constitutional-ban-on-gay-marriage.html | Putin Wants Constitutional Ban  On Gay Marriage Put on Ballot | By Andrew E Kramer | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/world/europe/stanislaw-kania-dead.html | Stanislaw Kania Polish Leader Who Walked a Political Tightrope Dies at 92 | By Dennis Hevesi | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/world/middleeast/coronavirus-iran.html | In Iran Outbreaks Chaos Shows The Cost of Secrecy and Paranoia | By Farnaz Fassihi and David D Kirkpatrick | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/world/middleeast/iran-nuclear-weapon-trump.html | Tehran Again Has Enough Fuel for a Bomb Inspectors Say | By David E Sanger and William J Broad | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/world/middleeast/netanyahu-election-mizrahi.html | Fervent Base Props Up Netanyahu in Face of Corruption Charges | By David M Halbfinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/article/robert-durst-trial.html | Durst Faces Justice and a Long Look Back | By Charles V Bagli | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/interactive/2020/03/03/climate/dry-california.html | California Had Its Driest February on Record Heres How Bad It Was | By Kendra PierreLouis and Nadja Popovich | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/books/woody-allen-ronan-farrow.html | Imagine This Were Your Sister Farrow Cuts Ties With Publisher | By Jennifer Schuessler and John Williams | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/climate/consumer-product-safety-commission-nancy-beck.html | Former Chemical Industry Executive Is Consumer Safety Agency Nominee | By Lisa Friedman | TX 8-875-175 | 2020-05-04 |

| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/opinion/trump-coronavirus-sick-leave.html | Best Epidemic Treatment Paid Sick Days | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/theater/coal-country-review.html | Agony Seeps From a Broken Coal Mine | By Elisabeth Vincentelli | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/theater/the-perplexed-review.html | Fear and Loathing on the Wedding Trail | By Jesse Green | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/coronavirus-washington-death.html | Seattle Nursing Home  Had Ailing Residents Earlier Than Thought | By Mike Baker and Karen Weise | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/alabama-senate-jeff-sessions.html | Sessions in 3Way Battle in Alabama Primary | By Jeremy W Peters | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/bernie-sanders-vermont-super-tuesday.html | Deep in Sanders Country Everyone Gets a Turn to Talk | By Sarah Lyall | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/super-tuesday-primary-winners.html | Big Night for Biden Serves Notice to Sanders | By Jonathan Martin and Alexander Burns | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/surveillance-fisa-trump.html | Trump Meets With Key Republicans in Stalemate on Surveillance Laws | By Katie Benner Nicholas Fandos and Charlie Savage | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/trump-role-coronavirus.html | Health Experts Try to Rein In Trumps Medical Bluster | By Peter Baker and Michael Crowley | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/rafael-cancel-miranda-dead.html | Rafael Cancel Miranda Gunman in 1954 Attack on Congress Dies at 89 | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/04/arts/television/whats-on-tv-wednesday-twenties-and-dave.html | Whats On Wednesday | By Gabe Cohn | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/04/reader-center/letters-to-editor.html | A Reader a Letter and a Twist | By Emily Palmer | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/04/sports/baseball/carlos-carrasco-indians.html | Turning an Ordeal Into a Ray of Light | By Tyler Kepner | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/04/sports/hockey/nhl-trade-deadline-kreider-rangers.html | Like Trades The NHL Does | By Andrew Knoll | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/04/sports/soccer/bundesliga-hopp-bayern-banners.html | Soccer on Monday Night A Banner Battle Is Raging | By Rory Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/04/us/politics/joe-biden-super-tuesday.html | A Wobbling Moderate Suddenly Hits His Stride | By Matt Flegenheimer | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-05 | https://www.nytimes.com/2020/02/29/style/restaurant-jean-francois-piege-paris.html | A Stylish Canteen Just in Time | By Tina IsaacGoiz | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-05 | https://www.nytimes.com/2020/03/02/arts/music/summer-at-bard-nadia-boulanger-musics-one-woman-graduate-school.html | Bard Music Festival To Salute a Pioneer | By Michael Cooper | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-05 | https://www.nytimes.com/2020/03/02/style/Paris-fashion-week-balenciaga-valentino.html | Apocalypse Chic  Arrives in Paris | By Vanessa Friedman | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-02 | 2020-03-05 | https://www.nytimes.com/2020/03/02/style/fashion-exhibitions-saint-laurent-betty-catroux.html | 19 Things About Betty Catroux | By Guy Trebay | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-05 | https://www.nytimes.com/2020/03/arts/olivier-awards-juliet-salesman.html | amp Juliet Leads Field For the Olivier Awards | By Alex Marshall | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-05 | https://www.nytimes.com/2020/03/opinion/coronavirus-quarantine.html | How to Survive a Quarantine | By KJ DellAntonia | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-05 | https://www.nytimes.com/2020/03/style/collage-kits.html | Wheres My Imagination Oh Right I Bought It | By Sophia June | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-05 | https://www.nytimes.com/2020/03/style/curate-buzzword.html | These Days Everyones a Curator | By Lou Stoppard | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-05 | https://www.nytimes.com/2020/03/style/kanye-west-yeezy-paris-fashion-week.html | Bombast Absurdity and the Return of Kanye West | By Vanessa Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-05 | https://www.nytimes.com/2020/03/theater/designing-women-play.html | Designing Women Gets A Remake for the Stage | By Gabe Cohn | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-05 | https://www.nytimes.com/2020/03/theater/incantata-review-paul-muldoon.html | Atop Potatoes Of Grief | By Maya Phillips | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/arts/music/new-executor-aretha-franklin-estate.html | Aretha Franklins Estate Has a New Caretaker | By Steve Friess | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/arts/design/louvre-reopens-coronavirus.html | Louvre Reopens but the Crowd Will Have to Control Itself | By Constant Mheut and Alex Marshall | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/arts/henry-cobb-dead.html | Henry N Cobb 93 the Courtly Architect of Bostons Hancock Tower Is Dead | By Fred A Bernstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/arts/music/arts-coronavirus.html | As Coronavirus Looms Must the Show Go On | By Michael Cooper and Alex Marshall | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/arts/music/bts-map-of-the-soul-7-review.html | BTS Is Peaking With Hints at Whats Ahead | By Jon Caramanica | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/arts/music/us-girls-heavy-light.html | US Girls Perfects Her Past | By Lindsay Zoladz | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/arts/music/yuja-wang-daniil-trifonov.html | Challenging The Meaning Of Virtuosity | By Anthony Tommasini | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/arts/television/devs-review.html | Grand Ideas Mystical Vibe | By James Poniewozik | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/automobiles/european-us-cars-automakers.html | Forbidden automotive fruit on both shores | By Tom Voelk | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/books/ann-grifalconi-dead.html | Ann Grifalconi 90 Childrens Author Who Bridged Cultures | By Daniel E Slotnik | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/books/review-rebel-cinderella-rose-pastor-stokes-adam-hochschild.html | The Unlikely Lives Of a Socialist Couple | By Jennifer Szalai | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/business/OPEC-oil-demand-coronavirus.html | OPEC and Russia Spar Over Cutting Oil Output | By Stanley Reed and Clifford Krauss | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/business/coronavirus-china-tianjin-response.html | A Blue Great Wall Against a New Invader | By Yuyang Liu and Cao Li | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/economy/federal-reserve-bank-capital.html | Fed Eases Bank Rules Despite Dissent From Lone Obama Governor | By Jeanna Smialek | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/economy/un-world-intellectual-property-organization.html | US Wins Bid For Key Post On Global Tech | By Nick CummingBruce | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/gm-electric-vehicles.html | GM Lays Out Ambitions for Its Electric Lineup | By Neal E Boudette | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/media/coronavirus-contagion-movie.html | Coronavirus Outbreak Gives New Life to an Old Movie | By Nicole Sperling | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/media/nbc-olympics-coronavirus.html | NBC Forges Ahead With Plans for Tokyo Olympics | By Tiffany Hsu and John Koblin | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/media/simon-schuster-for-sale-viacom-cbs.html | Simon amp Schuster A Top 5 Publisher Is Offered for Sale | By Edmund Lee and Alexandra Alter | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/new-electric-car-companies.html | An easier road for electric auto startups | By Jack Ewing | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/stock-markets-today.html | Stocks Surge as Biden Leads Super Tuesday Results | By The New York Times | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/tesla-europe-success.html | Tesla catches car industry off guard | By Jack Ewing | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/trump-economy-coronavirus.html | Split Grows As Trump Cheers On Economy | By Jim Tankersley and Ben Casselman | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/wall-street-joe-biden-bernie-sanders.html | Shift in Race Opens Up Checkbooks on Wall St | By Kate Kelly | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/climate/australia-wildfires-climate-change.html | Warming Contributed To Wildfires Study Finds | By Henry Fountain | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/climate/trump-science-epa.html | Proposed Trump Rule Targets Public Health Scientific Experts Say | By Lisa Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/health/coronavirus-nursing-homes.html | Incubators of Epidemics Heavy Scrutiny on Vulnerable Nursing Homes | By Matt Richtel | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/health/coronavirus-test-demand.html | CDC Opens Coronavirus Testing to Wider Pool | By Roni Caryn Rabin and Katie Thomas | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/movies/nick-apollo-forte-dead.html | Nick Apollo Forte 81 Singer In Broadway Danny Rose | By Julia Carmel | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/movies/sorry-we-missed-you-review.html | Exposing The Sins Of Wages | By Wesley Morris | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/nyregion/coronavirus-nyc-yeshiva-university.html | Scramble in New York State 9 New Cases Are Tied to Westchester Man | By Michael Gold and Luis FerrSadurn | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/nyregion/harvey-weinstein-prison-consultant.html | Weinstein Hires Aide For Prison | By Alan Feuer | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/nyregion/new-rochelle-coronavirus.html | In a Nervous New Rochelle Fending Off the Panic With a Squirt of Purell | By Sarah Maslin Nir | TX 8-875-175 | 2020-05-04 |

| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/nyregion/nyc-rent-laws-broker-fees.html | Dream Apartment but Nightmare Fees | By Matthew Haag | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/opinion/benjamin-griveaux-tape.html | Anatomy of a Parisian Sex Scandal | By Pamela Druckerman | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/opinion/biden-2020-election.html | If You Want Real Change Dont Vote for Sanders | By Nicholas Kristof | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/opinion/democrats-super-tuesday-warren.html | Maybe Next Time Ladies | By Michelle Cottle | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/science/animals-pets-coronavirus.html | Can Fido Make You Sick Probably Not Experts Say | By James Gorman | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/sports/ncaabasketball/vermont-josh-speidel.html | A Grueling Road To Recovery Ends With an Easy Two | By Pat Borzi | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/sports/soccer/spain-soccer-ramadani.html | In Spain Lucrative Transfers and Ghost Clubs Collide in a TaxFraud Case | By Tariq Panja | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/style/louis-vuitton-chanel-alexander-mcqueen-paris-fashion-week.html | Please Put Calamity on Hold Style Is on the Line | By Vanessa Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/style/office-wellness-meditation-sound-baths-energy-consulting.html | Breathe Deeply Workplaces Embrace Wellness | By Sanam Yar | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/style/solange-knowles-receives-town-halls-lena-horne-prize.html | The First Lena Horne Prize Goes to Solange Knowles | By Ben Widdicombe | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/technology/doordash-ipo.html | DoorDash Faces Hurdles Will Wall Street Buy In | By Erin Griffith | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/technology/personaltech/iphone-pixel-camera-tips.html | The Quest for That Perfect Shot | By J D Biersdorfer | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/upshot/biden-sanders-delegate-count-analysis.html | Delegate Lead  Though Slight Seems Sturdy | By Nate Cohn | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/upshot/coronavirus-impact-small-businesses.html | Small Businesses Feel Sting of Coronavirus Threat | By Sarah Kliff Claire Cain Miller and Margot SangerKatz | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/coronavirus-california.html | In California A First Death And a Ship Held Offshore | By Sarah Mervosh and Mitch Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/coronavirus-new-hampshire-dartmouth.html | Patient Told to Isolate Himself Went to a Dartmouth Business School Mixer Instead | By Farah Stockman | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/coronavirus-recovery.html | Brotherhood of the Virus American Patients Reflect on Ordeals | By Amy Harmon | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/California-Bernie-Sanders.html | Latino and Young Voters Lift Sanders in California | By Jennifer Medina and Tim Arango | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/coronavirus-emergency-aid-congress.html | 83 Billion to Fight Virus  Easily Passes the House | By Emily Cochrane | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/politics/coronavirus-trump-obama.html | Under Fire Over Testing Delays Trump Points a Finger at Obama | By Peter Baker and Sheila Kaplan | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/politics/elizabeth-warren-democratic-primary.html | After Mounting Losses Warren Reviews Her Options | By Astead W Herndon and Shane Goldmacher | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/fisa-court-fbi-surveillance.html | Surveillance Court Bars FBI Agents From Page Case | By Charlie Savage | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/joe-biden-texas-primary.html | TexasSize Turnaround Adds to Bidens Surge | By Nick Corasaniti and Manny Fernandez | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/mariam-thompson-iran-spying.html | US Translator Accused of Revealing Secrets | By Adam Goldman and Julian E Barnes | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/michael-bloomberg-drops-out.html | Bloomberg Exits Race Giving Biden Big Financial Lift | By Alexander Burns | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/richard-grenell-trump-intelligence.html | An Undiplomatic Diplomat Gains Power in Trumps Washington | By Elizabeth Williamson and Kenneth P Vogel | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/steve-bullock-montana-senate.html | Governor Of Montana Said to Eye Senate Seat | By Jonathan Martin | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/trump-coronavirus-stock-market-biden.html | A Bad Week for the President Made Worse by Biden | By Maggie Haberman and Annie Karni | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/robberts-schumer-supreme-court.html | Roberts Condemns Schumers Remarks | By Adam Liptak | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/rosalind-p-walter-dead.html | Rosalind P Walter Whose Story Gave Rise to Rosie the Riveter Is Dead at 95 | By Joseph Berger | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/stigma-coronavirus.html | Healthy Dose of Empathy For the Plight of Pariahs | By Farah Stockman | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/supreme-court-abortion.html | Justices Give Few Hints In Abortion Law Case | By Adam Liptak | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/tennessee-tornado.html | In Tennessee Fears a Neighborhood Will Disappear | By Richard Fausset and Steve Cavendish | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/asia/afghanistan-taliban-violence.html | Attacks on Afghans by Taliban Rise After Signing of Peace Deal | By Najim Rahim and Mujib Mashal | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/asia/coronavirus-chinese-readers-react.html | Feelings of Suspicion Fear and Loneliness From All Over the World | By Cao Li | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/asia/coronavirus-hong-kong-expatriates.html | Sticking It Out to Give Hungry Neighbors a Refuge | By Lauretta Charlton | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/coronavirus-schools-closed.html | Schools Out And Families Feel the Pinch | By Vivian Wang and Makiko Inoue | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/europe/coronavirus-italy-elderly.html | Deaths and Fears Rise in the Country With Europes Oldest Population | By Jason Horowitz | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/europe/europe-migrants-turkey-greece.html | EU Tries to Tread Line In GreekTurkish Clash On Admitting Migrants | By Steven Erlanger | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/middleeast/israel-election-netanyahu.html | Deadlocked After 3 Elections  And Desperate to Avert a 4th | By David M Halbfinger | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/interactive/2020/03/04/us/politics/super-tuesday-2020-results.html | 5 Takeaways From a Super Tuesday That Changed the Democratic Race | By Lazaro Gamio and Shane Goldmacher | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/united-airlines-coronavirus.html | Outbreak Has Airlines Bracing for Turbulence | By Niraj Chokshi | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/wells-fargo-consumer-financial-protection-bureau.html | Democrats Say Trump Appointee Reassured Wells Fargo of Soft Touch | By Emily Flitter | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/opinion/biden-sanders-age.html | Maybe Politicians Age Like Fine Wine | By Gail Collins | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/technology/anthony-levandowski-google-uber.html | Legal ExEngineer for Google Told to Pay 179 Million | By Mike Isaac | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/technology/google-tulsi-gabbard-lawsuit.html | Legal Judge Tosses Candidates 50 Million Lawsuit | By Daisuke Wakabayashi | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/coronavirus-in-washington-state.html | SeattleArea Officials Move to Ease Strain on a System Under Incredible Stress | By Karen Weise Amy Harmon and Sheri Fink | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/coronavirus-trump-democrats-campaign.html | A Sense of Emergency And Fear Can Become Powerful Political Tools | By Carl Hulse | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/bernie-sanders-young-voter-turnout.html | Inspiring Young Voters But Not Enough to Push Them to the Ballot Box | By Sydney Ember and Maggie Astor | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/super-tuesday-virginia-voter-turnout.html | Virginia Voters Came in Droves To Back Biden | By Reid J Epstein and Stephanie Saul | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/world/middleeast/israel-election-arabs.html | Israels ArabLed Parties Win a Record Number of Seats | By Patrick Kingsley | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/arts/television/whats-on-tv-thursday-devs-and-better-things.html | Whats On Thursday | By Gabe Cohn | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/nyregion/bowery-mission-homeless.html | On the Bowery the Homeless Lose a Warm and Safe Space to Sleep | By Colin Moynihan | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/sports/baseball/madison-bumgarner-diamondbacks.html | By Landing an Ace Arizona Also Acquires a Mentor | By Tyler Kepner | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/sports/cresta-run-olympic-skeleton-women.html | Women Finally Get A Chance to Sled On a Legendary Run | By Noele Illien | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/style/self-care/virtual-reality-at-spas.html | On a Tropical Beach in Chicago a Pedicure Beckons | By Danielle Braff | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/world/europe/france-alsace-anti-semitism.html | Mobilizing to Confront a Wave of AntiSemitic Vandalism | By Adam Nossiter | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-06 | https://www.nytimes.com/2020/02/25/us/snow-sledding.html | I Saw My Reflection in the SnowCovered Hills | By Julie Bosman Jenn Ackerman and Tim Gruber | TX 8-875-175 | 2020-05-04 |

| 2020-03-03 | 2020-03-06 | https://www.nytimes.com/2020/03/03/arts/design/carmen-herrera-mural-east-harlem.html | Harlem School to Get Carmen Herrera Mural | By Peter Libbey | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-04 | 2020-03-06 | https://www.nytimes.com/2020/03/movies/first-cow-review.html | Partners in a Western Find Room for Tenderness | By AO Scott | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-06 | https://www.nytimes.com/2020/03/theater/cyrano-de-bergerac-bam-brooklyn.html | Cyrano Revival Heads To BAM From London | By Melissa Guerrero | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-06 | https://www.nytimes.com/2020/03/04/arts/design/show-us-your-wall-michael-manganiello.html | Drawn to Works That Push Boundaries | By Audrey E Hoffer | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-06 | https://www.nytimes.com/2020/03/04/business/geneva-auto-show-coronavirus.html | NoShows And Virus Shut Down Auto Show | By Stephen Williams | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-06 | https://www.nytimes.com/2020/03/04/movies/onward-review.html | Elf Brothers Take An Expected Journey | By Ben Kenigsberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-06 | https://www.nytimes.com/2020/03/04/movies/the-banker-review.html | Wheeling and Dealing for Equalitys Sake | By Manohla Dargis | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-06 | https://www.nytimes.com/2020/03/04/movies/the-way-back-review.html | Free Throws and Alcohol Woes | By Ben Kenigsberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-06 | https://www.nytimes.com/2020/03/04/theater/sideways-the-experience-review.html | Book to Screen to Stage All in Debt to the Cellar | By Alexis Soloski | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/04/obituaries/javier-perez-de-cuellar-dead.html | Javier Prez de Cullar UN Chief  Behind Vital Peace Pacts Dies at 100 | By Robert D McFadden | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/04/science/voyager-2-nasa-deep-space-network.html | Earth to Voyager 2 Phones Broken Call Home by Monday or Wait 11 Months | By Shannon Stirone | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/dance/review-kimberly-bartosik.html | When It Comes to WorldSaving the Children Know Best | By Gia Kourlas | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/armory-show-art-fair.html | Playing It Safe During an Unsettled Time | By Martha Schwendener | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/design/booksellers-movie-antiquarian-book-fair.html | People Who Are as Rare as the Books They Sell | By Jennifer Schuessler | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/design/gerhard-richter-review-met-breuer.html | A Master Of Doubts Sublime Farewell | By Jason Farago | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/design/independent-art-fair-review.html | Fertility Symbols Exploding Suns and More | By Will Heinrich | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/design/spring-break-volta-art-fair.html | Two Fairs That Reward Some Extra Legwork | By Jillian Steinhauer | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-875-175 | 2020-05-04 |

| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/television/devs-alex-garland-nick-offerman.html | These Two Got Together Was It Predetermined | By Noel Murray | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/television/review-gomorrah-zerozerozero.html | Whats in Those Jalapeo Tins | By Mike Hale | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/untamed-glennon-doyle.html | Speak Memory Again and Again and Again | By Elisabeth Egan | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/books/zara-steiner-dead.html | Zara Steiner 91 Historian Who Plumbed World War I | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/boeing-david-calhoun.html | Boeings Problems  Are a Lot Bigger Than He Feared | By Natalie Kitroeff and David Gelles | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/bring-a-trailer-classic-car-auctions.html | Cool Market Calls for a Hip Upstart | By Robert C Yeager | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/coronavirus-airline-industry.html | Airlines Worried  Virus May Erase  Up to 113 Billion | By David Gelles and Niraj Chokshi | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/coronavirus-business-insurance.html | Insurance May Not Help if Businesses Hemorrhage | By Mary Williams Walsh | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/coronavirus-offices-covid-19.html | Quarantines Deep Cleans And Telework | By Mike Isaac David YaffeBellany and Karen Weise | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/energy-environment/opec-oil-coronavirus.html | OPEC Proposes Slashing Oil Output Over Russian Resistance | By Stanley Reed | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/flybe-administration-coronavirus.html | Budget Airline Serving Britain Is Shut Down By Coronavirus | By Iliana Magra and Carlos Tejada | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/jamie-dimon-heart-surgery.html | Top Executive At JPMorgan Has Emergency Heart Surgery | By Emily Flitter | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/media/msnbc-bernie-sanders-media.html | After Super Tuesday Losses Sanders Embraces Terrible MSNBC | By Michael M Grynbaum and John Koblin | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/stock-market-covid-19.html | Markets Plunge Again on Virus Worries | By The New York Times | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/uaw-indictment.html | Former Chief  Now Charged In UAW Case | By Noam Scheiber and Neal E Boudette | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/wells-fargo-maxine-waters.html | Lawmaker Says 2 Board Members Of Wells Fargo Should Step Down | By Emily Flitter | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/women-electricians.html | Where men dominate shes in charge | By Kerry Hannon | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/zoe-foster-blake-go-to-skin-care.html | Wish it existed Make it yourself | By Katie Robertson | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/bacurau-review.html | Merrily We Roll Along on Rivers of Blood | By Manohla Dargis | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/extra-ordinary-review-a-reluctant-ghostbuster-in-ireland.html | Extra Ordinary | By Ben Kenigsberg | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/go-back-to-china-review.html | Go Back to China | By Teo Bugbee | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/hope-gap-review-a-thin-line-between-love-and-war.html | Hope Gap | By Aisha Harris | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/only-review.html | Only | By Teo Bugbee | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/run-this-town-review.html | Run This Town | By Ben Kenigsberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/swallow-review.html | Swallow | By Kristen Yoonsoo Kim | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/the-booksellers-review.html | The Booksellers | By Jennifer Szalai | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/the-burnt-orange-heresy-review.html | The Burnt Orange Heresy | By Glenn Kenny | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/the-wild-goose-lake-review.html | In Noir Fate Isnt Friendly | By Glenn Kenny | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/nyregion/amory-houghton-jr-dead.html | Amory Houghton Jr  Congressman Who Came  From Corning Dies at 93 | By Joseph P Fried | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/nyregion/coronavirus-new-york-cases.html | Increase in Confirmed Cases With 2 More in New York City | By Azi Paybarah and Joseph Goldstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/nyregion/coronavirus-nj.html | Officials Report Second Positive Test | By Michael Gold | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/nyregion/harvey-weinstein-jail-heart.html | Weinstein Has Heart Procedure Then Is Transferred to Protective Custody on Rikers | By Jan Ransom | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/opinion/bernie-sanders-obama.html | Sanders  Is Going  For Broke | By Paul Krugman | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/opinion/coronavirus-seattle.html | Seattle  Hits Pause | By Margaret OMara | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/opinion/joe-biden-2020.html | The Establishment Gets One Last Chance | By David Brooks | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/opinion/joe-biden-southern-democrats.html | Why Southerners Saved Biden | By Mara Gay | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/opinion/trump-impeachment.html | It Was Absolutely Worth It | By Norman Eisen | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/science/mars-2020-rover-name.html | Rovers Name Springs  From Qualities of Us | By Kenneth Chang | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/sports/olympics/mikaela-shiffrin-world-cup-return.html | Slopes Tug At Shiffrin After Loss Of Father | By Bill Pennington | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/technology/facebook-trump-census-ads.html | Facebook Removes Trump Campaigns Ads on Census | By Cecilia Kang | TX 8-875-175 | 2020-05-04 |

| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/ICE-BORTAC-sanctuary-cities.html | ICE to Flood the Streets With Surveillance | By Caitlin Dickerson Zolan KannoYoungs and Annie Correal | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/child-sexual-abuse-legislation.html | Legislation Would Make Tech Firms Accountable for Child Porn | By Michael H Keller | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/coronavirus-nurses.html | Nurses Say They Lack Proper Training and Protective Gear Increasing Risk | By Farah Stockman and Mike Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/cruise-ship-california.html | With Thousands Trapped on Board Cruise Ship Awaits Test Results | By Tim Arango Sarah Mervosh and Jenny Gross | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/nathaniel-woods-alabama.html | Two Jurors Had Voted to Spare His Life but Alabama Put Him to Death | By Rick Rojas | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/aaron-schock-gay.html | An ExCongressman From Illinois Comes Out as Gay | By Mihir Zaveri | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/amy-klobuchar-exit-interview.html | Exit Interview With Amy Klobuchar | By Lisa Lerer | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/andrew-yang-humanity-first.html | Yang Plans a Nonprofit Focused on His Platform Ideals | By Matt Stevens | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/bernie-sanders-democratic-primary.html | Sanders Canceling Rally In Mississippi Suggests Hes All In on Midwest | By Sydney Ember | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/biden-trump-burisma-investigation.html | GOP Scrutinizes Son As Father Rises in Polls | By Nicholas Fandos | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/de-blasio-morning-joe.html | De Blasio Suggests Black Voters Were Uninformed on Bidens Record | By Derrick Bryson Taylor | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/elizabeth-warren-drops-out.html | Warren Exits And Rivals Vie For Her Favor | By Shane Goldmacher and Astead W Herndon | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/jared-kushner-cadre.html | Kushner to Exit StartUp That Pursued Tax Break | By Eric Lipton | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/mueller-report-barr-judge-walton.html | Judge Asserts Barr Distorted  Mueller Report | By Charlie Savage | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/schumer-supreme-court-kavanaugh-gorsuch.html | Schumer Regrets Content But Not Spirit of Warning | By Carl Hulse | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/americas/guyana-elections-oil.html | Guyanas Oil Gusher Fans Political Tensions And Drives Ethnic Rift | By Anatoly Kurmanaev | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/asia/afghanistan-pakistan-peace.html | USTaliban Deal May Give Pakistan a Weak Pliable Neighbor | By Mark Mazzetti and Ismail Khan | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/asia/india-violence-diplomacy.html | Indias Treatment of Muslims Threatens Its Global Ambitions | By Maria AbiHabib | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/asia/japan-abe-coronavirus.html | Clumsy Response Dims Abes Image but May Not Break His Political Grip | By Ben Dooley | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/coronavirus-interpreter.html | Assessing the Risks Disruption of Society Is Likelier Than Death | By Max Fisher | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/europe/afghanistan-war-crimes-icc.html | International Court Allows Afghanistan War Crimes Case to Proceed Angering US | By Elian Peltier and Fatima Faizi | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/europe/coronavirus-united-kingdom-national-health-service.html | Doctors Lament Shortage Of Beds and Ventilators | By Benjamin Mueller | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/europe/piera-aiello-mafia-italian-parliament.html | Aiello will not run from the Mafia again | By Farah Nayeri | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/europe/putin-erdogan-syria.html | Presidents of Russia and Turkey Reach Accord to Halt Fighting in Syria | By Andrew Higgins | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/middleeast/dubai-ruler-abducted-daughters.html | British Court Validates Allegations Of 3 Women Against Dubai Ruler | By Vivian Yee | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/television/amazing-stories-most-dangerous-animal.html | This Weekend I Have | By Margaret Lyons | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/economy/fed-rate-cut-coronavirus.html | Global Banks Are Aligned For Response Fed Says | By Jeanna Smialek | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/nyregion/shooting-manhattan.html | A Brazen Daylight Shooting From a Window Terrifies a Manhattan Neighborhood | By Edgar Sandoval | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/opinion/weathermen-greenwich-village-explosion.html | Political Passion Turned Violent | By Mark Rudd | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/sports/baseball/yankees-aaron-judge.html | Judge Puzzled by 2 Injuries on His Right Side | By David Waldstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/sports/hockey/rangers-mika-zibanejad.html | Zibanejads 5 Goals Hoist Rangers Into the Thick of the Playoff Race | By Allan Kreda | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/sports/olympics/coronavirus-tokyo.html | Virus Forces Talk of FanFree Tokyo Games | By Matthew Futterman Tariq Panja and Andrew Keh | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/theater/girl-from-the-north-country-review.html | Grace Cuts the Darkness | By Ben Brantley | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/coronavirus-nursing-home-relatives.html | Ill and Alone in Nursing Home Scared and Helpless Outside It | By Jack Healy Karen Weise and Mike Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/immigration-kushner-trump-dreamers.html | With Dreamers on Docket a Visa Proposal Is Revived | By Maggie Haberman and Zolan KannoYoungs | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/joe-biden-michael-bloomberg-2020.html | Suddenly Flush With Cash Biden Team Chases Talent | By Jonathan Martin and Alexander Burns | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/trump-biden-fox-news-town-hall.html | In Bidens Hometown Trump Says Hes Ready to Face Him | By Michael Crowley | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/women-voters-democratic-candidates.html | A TwoMan Race Women Arent Surprised | By Lisa Lerer | TX 8-875-175 | 2020-05-04 |

| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/europe/bernie-sanders-soviet-russia.html | Papers Detail Soviet Hopes For Sanders | By Anton Troianovski | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/arts/television/whats-on-tv-friday-hillary-and-spenser-confidential.html | Whats On Friday | By Gabe Cohn | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/nyregion/Staten-island-deer-wild-turkeys.html | On Staten Island Feeling Overrun | By Kimiko de FreytasTamura | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/nyregion/jeffrey-epstein-gun-jail.html | Smuggled Gun Found in Jail Where Epstein Hanged Himself | By Ed Shanahan and Danielle Ivory | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/reader-center/anton-troianovski-russia-stroganina.html | A Job That Spans 11 Time Zones | By Emmett Lindner | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/sports/swarthmore-basketball.html | Quick Studies Small College Rises From No One To No 1 | By Billy Witz | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-07 | https://www.nytimes.com/2020/02/27/theater/apollo-theater-commissions-ta-nehisi-coates.html | Apollo Theater Announces New Project | By Sara Aridi | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-07 | https://www.nytimes.com/2020/03/02/theater/lucy-prebble-blackburn-prize.html | Blackburn Prize Winner Announced | By Alex Marshall | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-07 | https://www.nytimes.com/2020/03/03/arts/television/lena-waithe-twenties-bet.html | Lena Waithes Time Is Now | By Trish Bendix | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-07 | https://www.nytimes.com/2020/03/04/arts/dance/review-ballet-vlaanderen.html | An Identity Is Missing | By Brian Seibert | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-07 | https://www.nytimes.com/2020/03/04/technology/can-you-hire-a-hit-man-online.html | MurderforHire Sites Buyers Click on the Bait | By Nathaniel Popper | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/design/musee-dorsay-expansion.html | Muse dOrsay To Expand Spaces | By Robin Pogrebin | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/arts/television/joyce-gordon-dead.html | Joyce Gordon 90 the Girl With the Glasses | By Sam Roberts | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/books/robin-at-80.html | The Wonders Of Gotham City | By George Gene Gustines | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/business/coronavirus-globalism.html | Virus Adds To Backlash To a World Intertwined | By Peter S Goodman | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/climate/shinnecock-long-island-climate.html | To Turn the Tide a Long Island Tribe Turns to Nature | By Somini Sengupta and Shola Lawal | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/magazine/05atwar-afghan-peace-deal-veterans.html | After Afghanistan Tours US Veterans Appraise Peace Deal With Taliban | By John Ismay | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/science/axiom-space-station.html | Destination Space Station Seats Left 2 Cost Tens of Millions | By Kenneth Chang | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/theater/mr-toole-review.html | Trying to Remember a Curious Character | By Laura CollinsHughes | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/us/friedrich-karl-berger-nazi-concentration-camp.html | Tennessean A Nazi Guard Is Ordered Out of the US | By Michael Levenson | TX 8-875-175 | 2020-05-04 |

| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/05/opinion/coronavirus-quarantine-hermit-tech.html | Quarantine as Class Warfare | By Charlie Warzel | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/covid-19-movies-theaters-concerts-museums.html | The Cultural World Girds for Coronavirus | By Julia Jacobs | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/design/armory-fair-audio-guide.html | Its Showtime At Armory Lend an Ear | By Brian Boucher | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/design/sydney-opera-house.html | Hammers and Saws Take the Stage | By Bill Wyman | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/music/mccoy-tyner-dead.html | McCoy Tyner 81 Revered Pianist Who Deftly Influenced Modern Jazz Dies | By Ben Ratliff | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/music/new-york-philharmonic-review.html | Making the Audience Wait for an Explosive Payoff | By Joshua Barone | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/music/placido-domingo-london.html | Domingo Withdraws From London Shows | By Michael Cooper | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/music/sxsw-cancelled.html | South by Southwest Is Canceled Over Virus Angst | By Ben Sisario and Julia Jacobs | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/television/Hillary-Clinton-documentary-Hulu.html | A Warrior Weighed Down By Her Armor | By James Poniewozik | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/automobiles/golf-communities-reinventing-adapting.html | Taking golf out of golf communities | By Steven Kurutz | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/briefing/coronavirus-news-updates-covid-19.html | Coronavirus Briefing What Happened Today | By The New York Times | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/business/coronavirus-economy-us-china.html | Bad in China Potentially Worse in US | By Austan Goolsbee | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/business/economy/fed-coronavirus-rate-cut-limited-ammunition.html | As Bonds Hit Lows Fed SoulSearches | By Jeanna Smialek | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/business/economy/jobs-report.html | US Added 273000 Jobs in February Before Virus Spread Widely | By Patricia Cohen | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/business/economy/lobster-florida-china-virus.html | Chinas Demand for Lobster Dries Up | By Patricia Cohen | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/business/economy/trump-administration-blocks-chinese-acquisition-cfius.html | Chinese Firm Must Drop Stake in a US Company | By Ana Swanson | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/business/opec-oil-prices-russia.html | Oil Prices NoseDive as Producers Cant Agree on a Cutback | By Stanley Reed | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/business/stock-markets-today.html | Yields Join the Indexes in Taking a Dive | By The New York Times | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/opinion/international-world/mexico-femicides-amlo.html | Mexicos Femicide Crisis | By Jorge Ramos | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/podcasts/daily-newsletter-super-tuesday-biden.html | The Quest for 30YearOld Tape | By Michael Barbaro | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/realestate/golf-commnity-retirement-international.html | Thinking of golf in retirement | By Shivani Vora | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/realestate/golf-course-designers-homes.html | Talent for design on the course and in the home | By Paul Sullivan | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/realestate/luxury/modern-houses-golf-courses.html | You wished you lived here | By Sam Lubell | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/realestate/pete-alice-dye-golf-course-designs.html | The golf houses of Pete and Alice Dye | By Paul Sullivan | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/realestate/sustainable-golf-communities.html | How green are the greens | By Shivani Vora | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/science/boeing-starliner-nasa.html | NASABoeing Review Of Starliner Test Shows HighVisibility Close Call | By Kenneth Chang | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/sports/basketball/mark-cuban-fine.html | Cuban Fined For Criticism Of Referees | By Sopan Deb and Marc Stein | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/sports/basketball/stephen-curry-warriors-raptors.html | Currys Return Is More Remix Than Rematch | By Alex Wong | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/sports/hockey/henri-richard-dead.html | Henri Richard Hall of Fame Center for Montreal Canadiens Is Dead at 84 | By Richard Goldstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/sports/olympics/surfing-olympics-teahupoo-tahiti.html | Olympians Meet Tahitis Wall of Skulls | By Victor Mather and Talya Minsberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/theater/skinfolk-review.html | A Lament and Visions of Hope for Wronged Souls | By Jose Sols | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/upshot/bernie-sanders-michigan-problem.html | This Time a Michigan Surprise Could Sting Sanders | By Nate Cohn | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/upshot/jobs-coronavirus-economic-outlook.html | Why a Coronavirus Recession Could Be ExtraPainful Its Suddenness | By Neil Irwin | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/california-coronavirus-cruise-ship.html | 21 Diagnoses of Illness So Far Including 19 Crew Members on Cruise Ship | By Thomas Fuller Sarah Mervosh Tim Arango and Jenny Gross | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/coronavirus-college-campus-closings.html | First Colleges in US Close Classrooms | By Mike Baker Anemona Hartocollis and Karen Weise | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/green-bank-west-virginia-quiet-zone.html | No Cell Service No WiFi Just Childhood | By Dan Levin and Annie Flanagan | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/politics/bernie-sanders-democratic-primary.html | Sanders Continues Attacks but Concedes Biden Could Beat Trump | By Trip Gabriel and Matt Stevens | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/politics/bernie-sanders-image.html | Rough Around the Edges and Staying That Way | By Glenn Thrush and Sydney Ember | TX 8-875-175 | 2020-05-04 |

| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/polit ics/bill-clinton-hillary-hulu.html | Bill Clinton Talks of Affair In Oval Office In Hulu Series | By Neil Vigdor | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/polit ics/coronavirus-trump-deborah-birx.html | Before Running War Room Official Led Fight Against AIDS Epidemic for Obama | By Sheryl Gay Stolberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/polit ics/elizabeth-warren-bernie-sanders-voters.html | Warren Voters Lean Left but Theyre Hardly a Lock for Sanders | By Giovanni Russonello | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/polit ics/joe-biden-democratic-primary.html | Biden Has Had a Flimsy Political Organization It Hasnt Hurt Him | By Katie Glueck and Thomas Kaplan | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/polit ics/remain-in-mexico-military.html | Military to Head to Border Before Remain in Mexico Ruling | By Zolan KannoYoungs | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/polit ics/trump-asylum-guatemala.html | Immigration Officers Condemn Guatemala Deal | By Zolan KannoYoungs | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/polit ics/trump-coronavirus-cdc.html | It Will End Trump Urges Nation to Avoid Panicking | By Peter Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/sout h-bend-police-ryan-o-neill.html | No Charges Against Officer For a Killing In South Bend | By Jenny Gross | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/a mericas/Guyana-election.html | Election Crisis in Guyana Leads to Wave of Unrest | By Anatoly Kurmanaev | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/a mericas/easter-island-statue.html | Truck Slides Onto Toppled Easter Island Statue | By Christine Hauser and Alan Yuhas | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/a sia/afghanistan-kabul-abdullah-election-violence.html | Snipers Kill 32 Civilians at Kabul Event Attended by Opposition Leader | By Najim Rahim and Mujib Mashal | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/a sia/china-coronavirus-image.html | Beijing Battles the Blow To Its Image as a Power | By Steven Lee Myers | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/a ustralia/wines-fires.html | An Invisible Threat Smoke Sours Australias Wines | By Jamie Tarabay Michelle Elias and Matthew Abbott | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/c oronavirus-world.html | As Global Health Crisis Grows Governments Engage in Blame Game | By Vivian Wang | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/e urope/lisa-nandy-labour-leadership.html | Leftist From Englands North and Pledging to Mend Labours Base | By Megan Specia | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/e urope/us-embassy-tunisia-bomber.html | 2 Suicide Bombers Strike Near US Embassy in Tunisia | By Elian Peltier | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/ middleeast/idlib-syria-refugees-russia.html | Syrians Whose Only Choice Is to Wait for Death | By Carlotta Gall | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/ middleeast/saudi-royal-arrest.html | Detaining Relatives Saudi Prince Clamps Down | By David D Kirkpatrick and Ben Hubbard | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/your-money/social-security-fraud-calls.html | How Not to Become a Victim of Social Security Fraud Calls | By Ann Carrns | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/busines s/boeing-faa-fine.html | FAA Suggests Boeing Face Fine of 20 Million | By Niraj Chokshi and David Gelles | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/busines s/coronavirus-stock-market.html | Rising Virus Fears Leave Trail of Wall St Carnage | By David Enrich James B Stewart and Matt Phillips | TX 8-875-175 | 2020-05-04 |

| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/health/testing-coronavirus.html | With Test Kits in Short Supply Health Officials Sound Alarms | By Katie Thomas Sarah Kliff and Nicholas BogelBurroughs | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/nyregion/harvey-weinstein-sentencing.html | Prosecutors Submit Decades of Accusations in Weinstein Sentencing Memo | By Jan Ransom | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/opinion/biden-2020.html | Things I Wont Have to Worry About if Joe Biden Wins | By Bret Stephens | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/opinion/childcare-biden-sanders-2020.html | Wheres Bidens Universal ChildCare Plan | By Bryce Covert | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/opinion/our-pursuit-of-happiness-is-killing-the-planet.html | Our Pursuit of Happiness Is Killing the Planet | By James Traub | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/sports/baseball/aaron-judge-yankees.html | Judge Has a Broken Rib and May Need Surgery | By James Wagner | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/sports/golf/tiger-woods-players-championship.html | Woods Will Sit Out Players Championship | By Bill Pennington | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/barr-mueller-investigation.html | Moving On Russia Inquiry Absorbs Attorney General | By Sharon LaFraniere | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/politics/pence-trump-coronavirus.html | Pences New Virus Duty Cleaning Up Messaging | By Katie Rogers | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/politics/trump-mark-meadows-mick-mulvaney.html | Mulvaney Ousted As Chief of Staff | By Peter Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/virginia-legislature-redistricting.html | Virginias Democratic Majority Votes to Cede Power Over District Maps | By Michael Wines | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/asia/troy-collings-dead.html | Troy Collings 33 Who Took Tourists Into North Korea | By Choe SangHun | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/07/arts/television/whats-on-tv-saturday-yesterday-and-the-most-dangerous-animal-of-all.html | Whats On Saturday | By Sara Aridi | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/07/nyregion/deaf-blind-actor-feeling-through.html | Deaf and Blind and Now a Leading Man An Unlikely Star Turn | By Corey Kilgannon | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/07/nyregion/nyc-schools-coronavirus.html | Why Closing Public Schools In City Would Be Last Resort | By Eliza Shapiro | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/07/your-money/target-date-funds-stock-market.html | These Funds Can Aid You Against You | By Ron Lieber | TX 8-875-175 | 2020-05-04 |
| 2020-01-25 | 2020-03-08 | https://www.nytimes.com/2020/01/25/books/review/stateways-garden-jasmon-drain.html | South Side Stories | By Rion Amilcar Scott | TX 8-875-175 | 2020-05-04 |
| 2020-02-04 | 2020-03-08 | https://www.nytimes.com/2020/02/04/books/review/gabriel-bump-everywhere-you-dont-belong.html | Street Smarts | By Tommy Orange | TX 8-875-175 | 2020-05-04 |
| 2020-02-04 | 2020-03-08 | https://www.nytimes.com/2020/02/04/books/review/race-against-time-jerry-mitchell.html | The Journalist and the Murderers | By Randall Kennedy | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-11 | 2020-03-08 | https://www.nytimes.com/2020/02/11/books/review/something-that-may-shock-and-discredit-you-daniel-mallory-ortberg-daniel-mlavery.html | The Masculine Mystique | By Jordy Rosenberg | TX 8-875-175 | 2020-05-04 |
| 2020-02-11 | 2020-03-08 | https://www.nytimes.com/2020/02/11/books/review/tyll-daniel-kehlmann.html | Theater of War | By Irina Dumitrescu | TX 8-875-175 | 2020-05-04 |
| 2020-02-14 | 2020-03-08 | https://www.nytimes.com/2020/02/14/books/review/professor-parson-adam-sisman.html | Bearing False Witness | By Lawrence Osborne | TX 8-875-175 | 2020-05-04 |
| 2020-02-17 | 2020-03-08 | https://www.nytimes.com/2020/02/17/books/review/until-the-end-of-time-brian-greene.html | The Sense of an Ending | By Dennis Overbye | TX 8-875-175 | 2020-05-04 |
| 2020-02-18 | 2020-03-08 | https://www.nytimes.com/2020/02/18/books/review/living-weapon-rowan-ricardo-phillips.html | Icarus in Manhattan | By William Logan | TX 8-875-175 | 2020-05-04 |
| 2020-02-18 | 2020-03-08 | https://www.nytimes.com/2020/02/18/books/review/susan-fowler-whistleblower-uber.html | Speaking Up and Fighting Back | By Sheelah Kolhatkar | TX 8-875-175 | 2020-05-04 |
| 2020-02-21 | 2020-03-08 | https://www.nytimes.com/2020/02/21/books/review/the-man-in-the-red-coat-julian-barnes.html | Just Dandies | By Leo Damrosch | TX 8-875-175 | 2020-05-04 |
| 2020-02-24 | 2020-03-08 | https://www.nytimes.com/2020/02/24/books/hilary-mantel-mirror-and-the-light-thomas-cromwell.html | An Excavated Voice Never Leaves Her | By Alexandra Alter | TX 8-875-175 | 2020-05-04 |
| 2020-02-24 | 2020-03-08 | https://www.nytimes.com/2020/02/24/t-magazine/colorful-mens-suits.html | The Bright Side | By Azim H and Haidee FindlayLevin | TX 8-875-175 | 2020-05-04 |
| 2020-02-24 | 2020-03-08 | https://www.nytimes.com/2020/02/24/t-magazine/polly-nicholson-bayntun-flowers.html | The Revivalist | By Nancy Hass | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-08 | https://www.nytimes.com/2020/02/25/books/review/greenwood-michael-christie.html | Tree of Life | By Michael Upchurch | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-08 | https://www.nytimes.com/2020/02/25/books/review/the-decadent-society-ross-douthat.html | Grim and Grimmer | By Mark Lilla | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-08 | https://www.nytimes.com/2020/02/25/t-magazine/gabriela-hearst-mens-fashion.html | What a Man Wants to Wear | By Alice NewellHanson | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-08 | https://www.nytimes.com/2020/02/26/books/review/erin-khar-strung-out.html | One More Shot | By Juliet Escoria | TX 8-875-175 | 2020-05-04 |
| 2020-02-26 | 2020-03-08 | https://www.nytimes.com/2020/02/26/t-magazine/haegue-yang.html | The Artist of Nowhere | By Zo Lescaze | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-08 | https://www.nytimes.com/2020/02/27/books/review/you-never-forget-your-first-alexis-coe.html | Think You Know George Washington | By Elisabeth Egan | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-08 | https://www.nytimes.com/2020/02/27/t-magazine/farmhouse-upstate-new-york.html | Period Drama | By Tom Delavan | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-02-27 | 2020-03-08 | https://www.nytimes.com/2020/02/27/t-magazine/spring-mens-fashion.html | Riding High | By KristinLee Moolman and Jacob K | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-08 | https://www.nytimes.com/2020/02/27/movies/dueling-movie-titles.html | 2 Indie Movies 2 Oddly Similar Titles | By Ashley Spencer | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-08 | https://www.nytimes.com/2020/02/28/t-magazine/spring-mens-fashion-tailoring.html | A Tale of Two Cities | By Pascal Gambarte and Avena Gallagher | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-08 | https://www.nytimes.com/2020/02/29/books/review/deacon-king-kong-james-mcbride.html | Brooklyn Brew | By Junot Daz | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-08 | https://www.nytimes.com/2020/03/02/reader-center/political-impartiality.html | Observation Not Participation | By Caryn A Wilson and Lara Takenaga | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-08 | https://www.nytimes.com/2020/03/02/realestate/the-chaos-and-comfort-of-life-in-a-bushwick-artists-collective.html | Artists Are All Around Her Its a Benefit and a Burden | By Kim Velsey | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-08 | https://www.nytimes.com/2020/03/02/t-magazine/brasserie-rosie-paris.html | The New galit | By Dayna Evans | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-08 | https://www.nytimes.com/2020/03/02/t-magazine/sou-fujimoto.html | A House | By Nikil Saval | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-08 | https://www.nytimes.com/2020/03/02/theater/matthew-broderick-sarah-jessica-parker-plaza-suite.html | Now Inseparable Eight Times a Week | By Amanda Hess | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-08 | https://www.nytimes.com/2020/03/02/travel/nashik-india-wine-country-grapes.html | A Turn in Indias Wine Country | By Vindu Goel | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-08 | https://www.nytimes.com/interactive/2020/03/02/magazine/aaron-sorkin-interview.html | Aaron Sorkin on How He Would Write the Democratic Primary for The West Wing | By David Marchese | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/arts/music/krenek-classical-jazz.html | When Classical Composers Did the Fox Trot | By Seth Colter Walls | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/arts/music/questlove-favorite-things.html | Questlove Rides on Soul Train and in a Toyota | By Lindsay Zoladz | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/books/review/barn-8-deb-olin-unferth.html | Counting Your Chickens | By Harriet Alida Lye | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/books/review/lost-family-libby-copeland.html | Before You Spit in That Vial | By Pam Belluck | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/books/review/this-town-sleeps-dennis-e-staples-under-the-rainbow-celia-laskey-the-god-child-nana-oforiatta-ayim.html | Debut Novels | By Tope Folarin | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/magazine/hideo-kojima-death-stranding-video-game.html | The Auteur | By Adrian Chen | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/magazine/how-to-make-a-wildflower-bomb.html | How to Make a Wildflower Bomb | By Malia Wollan | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/magazine/letter-of-recommendation-gambling.html | Gambling | By John Williams | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/magazine/should-i-tell-my-boss-i-have-a-disabling-medical-condition.html | Should I Tell My Boss About My Degenerative Medical Condition | By Kwame Anthony Appiah | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/realestate/how-to-get-the-bedroom-of-your-dreams.html | The Bedroom of Your Dreams Starts Here | By Tim McKeough | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/style/wedding-dresses-outfits.html | Different Kinds of Outfits All Radiating Love | By Danya Issawi | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/t-magazine/richard-greenberg-playwright.html | The Bard of Privilege | By Kurt Soller | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/book-festivals-travel.html | Feed Your Passion At Literary Festivals | By Charu Suri | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/travel/caribbean-islands-stlucia-puerto-rico-martinique-nevis-grenada.html | In the Caribbean Enjoying  More Than a Day at the Beach | By Elisabeth Goodridge | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/arts/dance/riverdance-25th-anniversary.html | I Was a Teenage Riverdancer | By Siobhan Burke | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/arts/music/hayley-williams-paramore.html | How Hayley Williams Saved Herself | By Caryn Ganz | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/business/2020-democrats-tax.html | How Democrats Would Raise Taxes on the Rich | By Jim Tankersley | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/magazine/apple-pie-paris-recipe.html | French as Apple Pie | By Dorie Greenspan | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/magazine/medicare-for-all-tv-ads.html | Spin Doctor | By Peter C Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/magazine/wall-street-landlords.html | The Great Wall Street Housing Grab | By Francesca Mari | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/nyregion/new-jersey-antisemitism-high-school.html | AntiSemitic Jokes Spread Anguish | By Sharon Otterman | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/realestate/the-west-90s-an-increasingly-upscale-area-between-two-parks.html | BigCity Charm Without All the BigCity Noise | By Aileen Jacobson | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/style/fashion-week-coronavirus-paris.html | Coronavirus Is Upending the Fashion World | By Jessica Testa Vanessa Friedman and Elizabeth Paton | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/t-magazine/flower-arrangements-sculptures.html | Out of the Vase | By Nancy Hass | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/t-magazine/mens-fashion-spring-trends.html | Forward March | By Mert Alas and Marcus Piggott and Ibrahim Kamara | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/t-magazine/norma-kamali-yam-soup.html | Plant Power | By Kari Molvar | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/travel/economy-airplane-products.html | Learn to MicroNest While in Economy | By Christine Negroni | TX 8-875-175 | 2020-05-04 |

| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/travel/ice-fishing-new-hampshire.html | Waiting for Contentment to Bite on a Frozen Lake | By Steve Macone | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/world/europe/nexhmije-hoxha-dead.html | Nexhmije Hoxha 99 Dies Lady Macbeth of Albania | By Katharine Q Seelye | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/04/theater/martin-mcdonagh-hangmen-broadway.html | Death Mayhem And Some Laughs | By Dan Barry | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/arts/television/plot-against-america-hbo-david-simon.html | Adapting Roth and His Prose | By Charles McGrath | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/business/irs-secure-act.html | Heirs Need to Pay Attention To Changes in IRA Rules | By Ann Carrns | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/business/tax-accountant.html | 9 Reasons to Stop Doing  Your Own Tax Returns | By Ron Lieber | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/magazine/blued-china-gay-dating-app.html | Greetings Premier I Run a Gay Website | By YiLing Liu | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/magazine/judge-john-hodgman-on-which-day-begins-the-week.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/nyregion/karaoke-nyc-lions-roar.html | Lyrical Strangers Feel at Home | By Lauren Vespoli | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/opinion/harbinger-failure.html | Could You Be An AntiInfluencer | By Alex Stone | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/opinion/location-tracking-children.html | The Rise of Location Trackers for Kids | By Jessica Grose | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/realestate/new-york-city-apartment-building-sales-plummet.html | Being a Landlord Isnt So Alluring | By Michael Kolomatsky | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/style/phone-background-grief.html | Tough to Paper Over | By Philip Galanes | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/style/rewilding-stone-age-bushcraft.html | Fleeing Babylon for a Wild Life | By Nellie Bowles | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/style/the-rich-are-preparing-for-coronavirus-differently.html | Sick Not if the Rich Can Help It | By Alex Williams and Jonah Engel Bromwich | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/sunday-review/democratic-party-ocasio-cortez.html | Democrats Are Not The Party of AOC | By Jennifer Steinhauer | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/sunday-review/democrats-immigration.html | The Open Borders Trap | By Jason DeParle | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/t-magazine/leidy-churchman.html | A Meditative Painter | By Osman Can Yerebakan | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/t-magazine/pyer-moss-kerby-jean-raymond.html | Undeafeated | By MH Miller | TX 8-875-175 | 2020-05-04 |

| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/t-magazine/ts-spring-mens-fashion-issue-their-way.html | Their Way | By Hanya Yanagihara | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/travel/hotel-brands.html | Hotels Are Using Brands to Blanket the Marketplace | By Julie Weed | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/travel/loyalty-programs-climate-change.html | Are Frequent Flier Miles Killing the Planet | By Seth Kugel | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/travel/what-to-do-36-hours-in-zermatt.html | Zermatt Switzerland | By Paige McClanahan | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/world/antonio-guterres-un.html | UN Leader Seeks to Shake the Patriarchal Structure of Society | By Francesca Donner and Alisha Haridasani Gupta | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/your-money/gig-worker-taxes.html | A Gig Workers Guide To Surviving Tax Season | By Tara Siegel Bernard | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/your-money/tax-return-questions.html | Experts Have the Answers To Some Common Questions | By Tara Siegel Bernard and Ron Lieber | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/arts/design/prison-architecture.html | Imagining a World Without Prisons | By Patricia Leigh Brown | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/books/review/stamped-ibram-x-kendi-jason-reynolds.html | Activism | By Kaitlyn Greenidge | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/books/review/truants-kate-weinberg-new-crime-fiction.html | Murders Most Foul | By Marilyn Stasio | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/books/review/you-call-this-democracy-elizabeth-rusch.html | Can Teenagers Fix Our Government | By Laura Moser | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/fashion/weddings/a-dreamer-finds-his-sense-of-belonging.html | For a Dreamer and His Bride a Few Missing Guests | By Vincent M Mallozzi | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/movies/women-filmmakers-male-gaze.html | Deflecting Hollywoods Male Gaze | By John Anderson | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/nyregion/barry-harris-jazz-workshop.html | Where the Purest Bebop Is Still Spoken | By Sheila McClear | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/nyregion/brian-stelter-jamie-stelter.html | Anchored to Work and to Family | By Tammy La Gorce | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/opinion/coronavirus-immigrants-health.html | Coronavirus Doesnt Check Your Papers | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/opinion/mortality-death.html | I Love the World but I Cannot Stay | By Mary Pipher | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/opinion/sunday/trump-evangelicals.html | Dont Let Trump Pay Back Evangelicals Like This | By Katherine Stewart | TX 8-875-175 | 2020-05-04 |

| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/realestate/condo-sales-begin-at-the-revamped-waldorf-astoria.html | Condo Sales Begin at the Revamped Waldorf Astoria | By C J Hughes | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/realestate/found-in-the-attic-at-gage-tollner-historic-treasure.html | A Brooklyn Landmark Unearths Its Past | By John Freeman Gill | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/realestate/the-neighborhood-name-game.html | Neighborhood Name Game | By C J Hughes | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/sports/baseball/kyle-boddy-driveline-reds.html | A Pitching Radical Decides to Join the System | By Tyler Kepner | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/sports/olympics/climbing-adam-ondra.html | The Worlds Best Climber Confronts the Olympics And His Only Weakness | By John Branch and Chang W Lee | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/sports/soccer/liverpool-champions-league.html | Liverpools Disappointing Championship Season | By Rory Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/style/coronavirus-affecting-wedding-industry.html | Virus Fears Pose Problems for Wedding Business | By Rebecca Halleck | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/style/jb-smoove-curb-your-enthusiasm.html | Here J B Smoove Plays Himself | By Alex Williams | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/style/modern-love-long-distance-dating-korea.html | He Saved His Last Lesson for Me | By Mackenzie Scibetta | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/style/self-care/shaking-hands-coronavirus.html | Just Keep Your Hands to Yourself | By Alyson Krueger | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/style/spring-art-season-is-here.html | A Purim Ball And Art Parties | By Denny Lee | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/t-magazine/forte-san-giorgio.html | Hold the Fort | By Sydney Rende | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/travel/las-vegas-pizza.html | The Dough Thats Dear In Las Vegas Every Pie Is a Little Slice of Home | By Robert Spuhler | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/upshot/tax-code-irs-problems.html | We Lean on the Tax Code To Fix All Kinds of Problems | By Neil Irwin | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/06/arts/music/steve-weber-dead.html | Steve Weber 76 Guitarist and Innovator In Zany Holy Modal Rounders Is Dead | By Ben Sisario | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/06/obituaries/gray-kunz-dead.html | Gray Kunz 65 Swiss Chef Who Fused French and Asian | By Julia Moskin | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/fashion/weddings/conversations-toward-romance.html | After 2 Real Dates Lots of NonDate Dates | By Vincent M Mallozzi | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/nyregion/coronavirus-new-york-queens.html | Cuomo Declares an Emergency in New York | By Jesse McKinley and Edgar Sandoval | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/opinion/bernie-sanders-democratic-primary.html | Sanders Has Already Won the Primary | By Frank Bruni | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/opinion/childbirth-birth-plan-story.html | Letting Go of Your Fantasy Birth Plan | By Rosemary Counter | TX 8-875-175 | 2020-05-04 |

| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/opinion/coronavirus-asian-racism.html | Im Chinese That Doesnt Mean I Have the Virus | By Celine Tien | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/opinion/coronavirus-trump.html | The Pandemic May End Trumps Presidency | By Ross Douthat | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/opinion/snow-climate-change.html | I Miss  The Snow | By Lisa W Foderaro | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/opinion/sunday/coronavirus-united-states.html | Beware the Contagion Spread by Blowhards | By Nicholas Kristof | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/opinion/trump-biden-coronavirus.html | Trumps Crazy Fantasy World | By Maureen Dowd | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/realestate/what-should-my-building-be-doing-to-prevent-coronavirus.html | What Should My Building Be Doing To Mitigate the Coronavirus Threat | By Ronda Kaysen | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/sports/basketball/nets-coach-kenny-atkinson.html | In an Unexpected Move the Nets and Their Head Coach Agree to Split | By Sopan Deb | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/sports/basketball/rj-barrett-knicks-rookies.html | Uneasy Lies the Head the Knicks Crown in the Draft | By Sopan Deb | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/sports/ncaabasketball/ncaa-march-madness-coronavirus.html | Tournaments May Use Fewer Sites | By Alan Blinder | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/travel/surf-gear.html | Surf Is Up So Pack Smartly | By Kit Dillon | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/Friedrich-Karl-Berger-nazi-guard.html | As Time Catches Up To Nazi Collaborators Justice Found One Too | By Rick Rojas and Richard Fausset | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/bernie-sanders-voters.html | Seeing Sanders As Only Escape  In a Sea of Debt | By Sabrina Tavernise | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/coronavirus-minorities.html | For Urban Poor the New Virus Complicates Existing Risks | By John Eligon | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/politics/erik-prince-project-veritas.html | ExSpies Recruited in Push To Attack Liberal Groups | By Mark Mazzetti and Adam Goldman | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/politics/pete-buttigieg-gay-president.html | Buttigieg Quietly Made LGBT History With His Candidacy | By Jeremy W Peters | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/politics/trump-coronavirus.html | Behind Coronavirus Chaos at the White House | By Michael D Shear Sheri Fink and Noah Weiland | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/politics/venmo-2020-campaign-staff.html | Cash Condolences and Beer Emojis via Venmo When Campaigns Fizzle | By Shane Goldmacher | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/politics/veterans-jobs-employment.html | Returning From the Front Lines to Find Jobs Ill Suited to Their Training | By Jennifer Steinhauer | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/starbucks-seattle-coronavirus.html | Starbucks in Seattle Closes After Employee Tests Positive | By Kirk Johnson | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/asia/china-coronavirus-cost.html | China Appears to Corral Threat at a Steep Cost | By Amy Qin | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/canada/quebec-religious-symbols-ban.html | When Putting On A Head Scarf Is All It Takes to Get Fired | By Dan Bilefsky and Nasuna StuartUlin | TX 8-875-175 | 2020-05-04 |

| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/europe/boris-johnson-dominic-cummings-civil-service.html | All the Drama of Trumps Deep State Feud but With a British Cast | By Mark Landler | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/europe/coronavirus-italy.html | Italian Officials Sequester North In Emergency | By Jason Horowitz | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/europe/denmark-coronavirus-citizenship.html | Handshake Jitters Delay Danish Naturalizations | By Elian Peltier | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/europe/gabriel-matzneff-christophe-girard-pedophile.html | Paris Official Says He Was Unaware of Pedophile Writers Abuse | By Norimitsu Onishi | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/europe/greece-turkey-migrants.html | In Greek Shift Vigilante Teams Target Migrants | By Matina StevisGridneff | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/middleeast/lebanon-debt-financial-crisis.html | Lebanon Says It Will Default On Some Debt | By Vivian Yee | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/middleeast/saudi-arabia-mohammed-bin-salman.html | Palace Intrigue Builds as 4th Saudi Prince Is Detained by the De Facto Ruler | By David D Kirkpatrick Ben Hubbard and Eric Schmitt | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/coronavirus-cpac.html | CPAC Says an Attendee  Found to Have the Virus | By Michael Levenson | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/coronavirus-nursing-home.html | 70 Employees Of a Facility Near Seattle Became Sick | By Mike Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/politics/mark-meadows-trump-chief-of-staff.html | A Wartime Consigliere Takes Over Command In Trumps White House | By Peter Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/politics/trump-coronavirus-messaging.html | Administration Walks Back Trumps Claim That Anyone Who Wants May Be Tested | By Noah Weiland | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/08/arts/television/whats-on-tv-sunday-kidding-and-the-outsider.html | Whats On Sunday | By Sara Aridi | TX 8-875-175 | 2020-05-04 |
| 2020-02-11 | 2020-03-09 | https://www.nytimes.com/2020/02/11/smarter-living/how-morning-and-afternoon-people-can-get-along-at-work.html | Morning Larks and Night Owls Can Get Along | By Elizabeth Grace Saunders | TX 8-875-175 | 2020-05-04 |
| 2020-02-18 | 2020-03-09 | https://www.nytimes.com/2020/02/18/smarter-living/how-to-be-more-optimistic.html | Always Expecting the Worst You Can Learn to Be Optimistic | By Susan Shain and Julian Glander | TX 8-875-175 | 2020-05-04 |
| 2020-02-29 | 2020-03-09 | https://www.nytimes.com/2020/02/28/theater/gerald-krone-dead.html | Gerald Krone 86 Founder Of Negro Theater Troupe | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-09 | https://www.nytimes.com/2020/03/05/arts/design/la-guardia-airport-art.html | Artists to Transform La Guardia Airport | By Hilarie M Sheets | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-09 | https://www.nytimes.com/2020/03/05/sports/sky-diving-african-americans.html | Uniting Outdoors and Feeling Less Like Outsiders | By Alina Tugend | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-09 | https://www.nytimes.com/2020/03/05/technology/clearview-investors.html | Before Clearview Became a Police Tool It Was a Secret Plaything of the Rich | By Kashmir Hill | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/05/arts/design/armory-show-javits-center.html | Armory Show to Move To the Javits Center | By Josie ThaddeusJohns | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/05/arts/design/alan-turner-dead.html | Alan Turner 76 Artist Who Added Body Parts To Bizarre Works Dies | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/05/arts/television/amazing-stories-apple-tv-plus.html | The Flop Worthy of a Reboot | By Simon Abrams | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/books/american-dirt-oprah-book-club-apple-tv.html | Dishing American Dirt with Oprah Winfrey | By Concepcin de Len | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/movies/spenser-confidential-review.html | An ExCop Is Set Up To Become A Franchise | By Elisabeth Vincentelli | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/obituaries/audrey-sutherland-overlooked.html | Overlooked No More Audrey Sutherland Paddler of Her Own Canoe | By Jen A Miller | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/opinion/coronavirus-schools-closed.html | Be Ready To Cancel  Classes | By Howard Markel | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/reader-center/peter-nygard-bahamas-reporting.html | When Work Is Like a Spy Novel | By Kim Barker | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/sports/autoracing/josef-newgarden-indycar.html | He Has 2 IndyCar Titles But Indy Itself Is the Goal | By Victor Mather | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/sports/olympics/eva-szekely-dead.html | Eva Szekely 92 Who Survived Holocaust and Won Olympic Gold Dies | By Daniel E Slotnik | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-09 | https://www.nytimes.com/2020/03/06/opinion/joe-biden-2020-primary.html | The Resurrection of Joe Biden | By Michelle Cottle | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-09 | https://www.nytimes.com/2020/03/07/business/coronavirus-stocks.html | Two Awful Weeks on Wall Street How 7 Traders Dealt With It | By James B Stewart Kate Kelly Matt Phillips and Tara Siegel Bernard | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-09 | https://www.nytimes.com/2020/03/07/us/cheryl-hall-voter-registration-fraud.html | Florida Woman Is Charged With Falsifying Voter Forms | By Michael Levenson | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-09 | https://www.nytimes.com/2020/03/07/your-money/retiring-stock-markets-investments.html | Retiring Into a Shaky Market Think Long Term Still | By Tara Siegel Bernard | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/arts/dance/oona-doherty.html | A Living Painting of Masculinity | By Gia Kourlas | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/arts/design/graffiti-parla-jr-martins.html | Splattering the Graffiti On the Museum Walls | By Jon Caramanica | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/arts/podcasts-worth-a-listen-fiasco-unwell-in-those-genes.html | Podcasts to Put On Your Playlist | By Phoebe Lett | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/arts/television/snl-daniel-craig-elizabeth-warren-weeknd.html | Saturday Night Live Had a Plan for That | By Dave Itzkoff | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/business/nestle-florida-water.html | In Florida Troubled Waters As Nestl Pushes for More | By Julie Creswell | TX 8-875-175 | 2020-05-04 |

| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/business/saudi-arabia-oil-prices.html | Oil Prices Plummet as Saudi Arabia Targets Russian Production | By Clifford Krauss and Stanley Reed | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/fashion/watches-couture-vacheron-constantin.html | Watchmaking meets couture | By Nazanin Lankarani | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/fashion/watches-women-collectors.html | Women have the time of their lives | By Victoria Gomelsky | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/movies/onward-box-office.html | Onward Is on Top But Still Falls Short | By Gabe Cohn | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/nyregion/aqueduct-racetrack-robbery.html | Coronavirus Bandits 2 Armed Men in Surgical Masks Rob Racetrack | By Ashley Southall and Katie Van Syckle | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/nyregion/coronavirus-nyc.html | In Anxious New York Subway Gloves and SpedUp Weddings | By Corina Knoll | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/opinion/nashville-tornado.html | The Meaning of NashvilleStrong | By Margaret Renkl | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/opinion/queen-esther-purim.html | Queen Esther a Hero for Our Time | By Meir Soloveichik | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/opinion/sanders-democratic-primary.html | How the  Left Can  Stop Losing | By David Leonhardt | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/opinion/trump-coronavirus.html | You Cant Gaslight a Virus Donald Trump | By Charles M Blow | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/sports/olympics/coronavirus-olympics.html | Changing Situation in Tokyo Planning Doctor Says | By Matthew Futterman | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/sports/soccer/manchester-united-city-derby.html | Old Feeling Is Back At United Optimism | By Rory Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/sports/soccer/uswnt-equal-pay-letter.html | On Field US Women Keep Winning Off It an Equal Pay Victory Seems Far Away | By Andrew Das | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/technology/coronavirus-misinformation-social-media.html | Misinformation Surge on Coronavirus Stumps Facebook and Twitter | By Sheera Frenkel Davey Alba and Raymond Zhong | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/theater/fandango-for-butterflies-and-coyotes-review.html | The Music of a Fandango Reaches to a Place Beyond Panic | By Jose Sols | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/clyburn-biden-endorsement.html | An Elderly Church Usher Who Asked a Pivotal Question | By Chris Dixon | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/coronavirus-schools-san-francisco-seattle.html | For Students and Parents ShortTerm School Closings Have Big Impact | By John Eligon Ellen Barry and Karen Weise | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/politics/bernie-sanders-michigan.html | A Bid to Aid Sanders With Black Voters Before a Mostly White Crowd | By Lisa Lerer | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/politics/guantanamo-prisoner-mental-health.html | Judge Orders Panel Review  Of Detainee Abused by US | By Carol Rosenberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/politics/jesse-jackson-bernie-sanders-michigan.html | Jackson an Inspiration to Sanders Gives Backing | By Lisa Lerer | TX 8-875-175 | 2020-05-04 |

| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/politics/kamala-harris-endorses-joe-biden.html | Harris Is Latest ExRival to Back Biden | By Thomas Kaplan and Jonathan Martin | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/politics/michigan-primary-biden-sanders.html | For Sanders Michigan Lifeline Gets Harder to Grab This Time | By Jonathan Martin and Astead W Herndon | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/politics/trump-coronavirus.html | Twitter Pulpit Is No Match For Viral Foe | By Peter Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/school-bus-abuse-lawsuit-georgia.html | Disabled Girl Raped on Bus Suit Says | By Jacey Fortin | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/world/asia/coronavirus-cruise-ship.html | Failures on Japan Cruise Liner Shadow Latest Outbreak at Sea | By Matt Apuzzo Motoko Rich and David YaffeBellany | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/world/asia/everest-nepal-climbing.html | New Safety Rules Are Delayed as Everest Climbing Season Looms | By Kai Schultz and Bhadra Sharma | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/world/asia/taliban-afghanistan-annexes-peace-agreement.html | US Lawmakers Balk Over Secret Benchmarks Within Taliban Peace Accord | By David E Sanger Eric Schmitt and Thomas GibbonsNeff | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/world/europe/coronavirus-europe.html | As Contagion Spreads  Europe Weighs Options | By Mark Landler | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/world/europe/italy-coronavirus-quarantine.html | Italy Begs Citizens Not to Thwart Rules on Virus | By Jason Horowitz and Emma Bubola | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/business/media/bernie-sanders-media.html | Sanders Has a Point We Need Alternatives | By Ben Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/health/coronavirus-spread-united-states.html | Health Experts Say Measures Beyond Containment Are Needed | By Denise Grady | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/nyregion/columbia-classes-canceled-coronavirus.html | Columbia University and Scarsdale Public Schools Cancel Classes After Exposure | By Neil Vigdor and Mihir Zaveri | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/sports/coronavirus-indian-wells-canceled.html | Indian Wells Event Canceled Over Coronavirus | By Ben Rothenberg and Christopher Clarey | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/sports/golf/tyrrell-hatton-bay-hill.html | At Bay Hill Englishman Gets First PGA Tour Win | By Bill Pennington | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/us/politics/cruise-ship-warning.html | US Advises To Stay Off Cruise Ships | By Noah Weiland and Maggie Haberman | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/arts/television/whats-on-tv-monday-the-bachelor-and-the-new-pope.html | Whats On Monday | By Peter Libbey | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/business/china-coronavirus-disabilities-wealth-gap.html | Quarantines Further Push Chinas Poor Into Distress | By Li Yuan | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/nyregion/autism-lifetown-new-jersey.html | Banking Shopping and Movies A Town for Normalcy and Acceptance | By Sarah Maslin Nir | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/sports/baseball/tim-anderson-chicago-white-sox.html | Critics Want Him to Change  He Vows to Change the Game | By Tyler Kepner | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/sports/golf/pga-tour-tv-deal.html | PGA Tour Set to Announce Lucrative New Media Deal | By Kevin Draper | TX 8-875-175 | 2020-05-04 |

| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/politics/democrats-women-vice-president.html | Momentum Builds for Woman on Democratic Ticket | By Lisa Lerer and Reid J Epstein | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/us/trump-campaign-brad-parscale.html | How the Trump Campaign Took Control of the GOP | By Danny Hakim and Glenn Thrush | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/world/americas/central-america-indigenous-conflicts.html | A Fight Grows Bloodier Over Indigenous Lands | By Alexander Villegas and Frances Robles | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-09 | https://www.nytimes.com/2020/02/25/science/whales-sunspots.html | Fault is in the Star Whales Run Aground Blame It on the Sun | By Joshua Sokol | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-10 | https://www.nytimes.com/2020/02/27/science/amphibians-glowing-biofluorescent.html | A Bright Idea Inside Frogs and Salamanders a Light Switch | By JoAnna Klein | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-10 | https://www.nytimes.com/2020/02/27/science/leopard-lion-adoption.html | Really What Are a Few Little Spots | By Cara Giaimo | TX 8-875-175 | 2020-05-04 |
| 2020-02-27 | 2020-03-10 | https://www.nytimes.com/2020/02/27/well/live/cancer-alcohol-drinking-magnesium.html | Raising a Glass to Chronic Disease | By Susan Gubar | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-10 | https://www.nytimes.com/2020/02/28/science/parasite-oxygen-mitochondria.html | Breathing Easy This Parasite Doesnt Need Any Oxygen | By Veronique Greenwood | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-10 | https://www.nytimes.com/2020/03/02/well/eat/vegetarian-diet-may-lower-stroke-risk.html | Eat Cut Out Meat Cut Stroke Risk | By Nicholas Bakalar | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-10 | https://www.nytimes.com/2020/03/02/well/family/heat-waves-may-raise-risk-of-premature-birth.html | Pregnancy Preterm Births in Heat Waves | By Nicholas Bakalar | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-10 | https://www.nytimes.com/2020/03/04/well/move/exercise-immunity-infection-coronavirus.html | Of Immunity and Exercise | By Gretchen Reynolds | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-10 | https://www.nytimes.com/2020/03/05/health/coronavirus-deaths-rates.html | The Coronavirus by the Numbers | By James Gorman | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-10 | https://www.nytimes.com/2020/03/05/health/stop-touching-your-face-coronavirus.html | Here to Help How to Stop Touching Your Face | By Jenny Gross | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-10 | https://www.nytimes.com/2020/03/05/well/live/frequent-tooth-brushing-tied-to-lower-diabetes-risk.html | Body Diabetes Benefit in Clean Teeth | By Nicholas Bakalar | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-10 | https://www.nytimes.com/2020/03/05/mind/drinking-alcohol-Alzheimers-dementia-brain.html | Mind Drinking and Alzheimers | By Nicholas Bakalar | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-10 | https://www.nytimes.com/2020/03/06/arts/television/trade-matthew-heineman-showtime.html | Showing the Faces Of a Divisive Issue | By Austin Considine | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-10 | https://www.nytimes.com/2020/03/06/business/europe-coronavirus-labor-help.html | Social Safety Net In Europe Eases Quarantines Toll | By Liz Alderman | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-10 | https://www.nytimes.com/2020/03/06/science/black-hole-cosmos-astrophysics.html | The Belch Heard Round the Cosmos | By Dennis Overbye | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-10 | https://www.nytimes.com/2020/03/06/science/fossils-rangeomorphs-networks.html | Prehistoric Connectivity Networks That Ruled Earths Ancient Seas | By Cara Giaimo | TX 8-875-175 | 2020-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-03-06 | 2020-03-10 | https://www.nytimes.com/2020/03/06/science/space-lettuce-astronaut-food.html | No Green Cheese For Red Planet Visitors Red Lettuce Snacks | By Kenneth Chang | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/08/world/asia/north-korea-projectiles-launch.html | South Korea Reports More Weapons Tests Off Norths Coast | By Choe SangHun | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/arts/mart-crowley-dead.html | Mart Crowley 84 Dies Broke Ground by Writing Gay Themes in His Plays | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/arts/music/lil-baby-my-turn-billboard.html | Lil Baby Streams His Way to Billboards Top Spot | By Ben Sisario | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/arts/music/mccoy-tyner-essential-recordings.html | McCoy Tyners Work Essential Recordings | By Giovanni Russonello | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/arts/music/nazira-dj-kazakhstan.html | Letting Go  In Kazakhstan | By Thomas Rogers | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/arts/music/sweet-land-opera-review.html | The Myth Erased Then Rewritten | By Zachary Woolfe | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/books/review-child-of-light-robert-stone-biography-madison-smartt-bell.html | Drawing From Deep Wild Wells | By Dwight Garner | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/economy/fed-coronavirus.html | Fed Encourages Institutions to Keep Credit Flowing Amid Turmoil | By Jeanna Smialek | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/economy/trump-coronavirus-economic-fallout.html | Trump Proposes Cut For the Payroll Tax | By Alan Rappeport and Jim Tankersley | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/energy-environment/oil-opec-saudi-russia.html | A SaudiRussian Standoff Causes More Turmoil | By Stanley Reed | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/energy-environment/saudi-oil-price-impact.html | Fuel Industry Risks Bankruptcies And Layoffs in Abrupt Downturn | By Clifford Krauss | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/europe-recession-coronavirus.html | Europe Is Sliding Toward Recession | By Peter S Goodman | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/stock-market-coronavirus-investing.html | Resist the Urge to Move With the Market | By Ron Lieber | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/stock-market-oil-coronavirus.html | Markets Spiral as Globe Shudders Over Virus | By Matt Phillips Peter Eavis and David Enrich | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/wells-fargo-betsy-duke-resigns.html | Wells Fargo Chair Resigns Amid Criticism | By Michael J de la Merced and Kevin Granville | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/health/bernie-sanders-medicare-for-all.html | Even a Democratic Senate Would Likely Cut the Cord on Sanderss Baby | By Abby Goodnough and Reed Abelson | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/health/coronavirus-n95-face-masks.html | Some Hospitals Are Close to Running Out of Crucial Respirator Masks | By Abby Goodnough | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/movies/max-von-sydow-dead.html | Max von Sydow Solemn Star of Seventh Seal and Exorcist Dies at 90 | By Robert Berkvist | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/nyregion/charles-urstadt-dead.html | Charles Urstadt 91 Force in Real Estate | By Sam Roberts | TX 8-875-175 | 2020-05-04 |

| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/nyregion/cia-wikileaks-joshua-schulte-verdict.html | Jury Deadlocked on Most Serious Charges in Trial of CIA Employee | By Nicole Hong | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/nyregion/coronavirus-ny-quarantines.html | FastEvolving List of Measures For New Yorkers in Quarantine | By Andy Newman | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/nyregion/jeffrey-epstein-prince-andrew.html | Prince Andrew Still Refusing  To Cooperate in Epstein Case | By Alan Feuer | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/opinion/coronavirus-testing-new-york.html | My Ordeal to Get a Coronavirus Test | By Robin Shulman | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/opinion/joe-biden-never-trump.html | Never Trump Biden Republicans | By Sarah Longwell | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/opinion/medicare-for-all-cost.html | The Fantasy Of Medicare  For All | By Scott W Atlas | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/opinion/trump-coronavirus-economy.html | The Best Steps to Help the Economy | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/opinion/trump-economy-coronavirus.html | Trump Cant Handle the Truth | By Paul Krugman | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/parenting/coronavirus-parents-need-to-know.html | Be Cautious but Not Panicked About Your Children | By Jessica Grose | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/sports/basketball/lebron-james-lakers.html | 257 Points a Game  A 4913 Record  35 Years Old  Any Questions | By Scott Cacciola | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/sports/basketball/maya-moore-jonathan-irons.html | WNBA Star Helps Overturn Conviction | By Kurt Streeter | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/sports/football/nlf-cba-russell-okung.html | Player Accuses Union of Dealing in Bad Faith | By Ken Belson | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/sports/horse-racing-doping.html | 27 Charged in Expansive HorseDoping Scheme | By Benjamin Weiser and Joe Drape | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/technology/manipulated-biden-video-trump.html | Doctored Biden Video Causes Twitter Uproar | By Cecilia Kang | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/technology/medical-app-patients-data-privacy.html | New Data Rules Empower Patients But Risk Privacy | By Natasha Singer | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/technology/twitter-silver-lake-investment.html | Twitter Makes Deal With Activist Fund | By Kate Conger and Michael J de la Merced | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/upshot/coronavirus-oil-prices-bond-yields-recession.html | Economy Taking Fresh Blows Faces Struggle to Gain Footing | By Neil Irwin | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/upshot/health-cost-sharing-coronavirus.html | Coronavirus Highlights the Pitfalls of Deductibles | By Aaron E Carroll | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/alabama-yoga-schools.html | Alabama May Lift Ban on Yoga in Public Schools Just Dont Say Namaste | By Rick Rojas | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/michigan-primary-election.html | Coming Home to Find Michigan More Strained More Polarized | By Rebecca Blumenstein and Alyssa Schukar | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/politics/bernie-sanders-black-voters.html | Sanderss Trouble With Black Voters | By Lisa Lerer | TX 8-875-175 | 2020-05-04 |

| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/politics/bernie-sanders-michigan-primary.html | Sanders Counts on Michigans BlueCollar Voters as His Firewall | By Trip Gabriel | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/politics/bernie-sanders-voters.html | The Limits of the WorkingClass Hero Pitch | By Jennifer Medina and Sydney Ember | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/politics/cory-booker-endorses-joe-biden.html | Booker Backs Biden as Clash Against Sanders Looms in Michigan | By Nick Corasaniti | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/financial-regulations-coronavirus.html | The Biggest Test  Since the 08 Crisis | By Alan Rappeport and Jeanna Smialek | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/politics/pelosi-democrats-health-care-plan.html | Pelosi Seeking to Protect Moderates Presses Plan to Lower Health Costs | By Sheryl Gay Stolberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/politics/supreme-court-teenagers-life-sentence.html | Supreme Court Will Weigh Role of Incorrigibility in Sentencing of Young Offenders | By Adam Liptak | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/politics/trump-coronavirus.html | Trump Suggests Economic Stimulus to Bolster an Economy Undergoing a Battering | By Peter Baker Maggie Haberman and Annie Karni | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/supreme-court-solicitor-general-amicus.html | Justices Greet Old Friend at the Bar | By Adam Liptak | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/well/live/aspirin-the-original-wonder-drug.html | A Daily Aspirin Might Help but Ask a Doctor | By Jane E Brody | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/africa/ethiopia-crash-boeing.html | Ethiopia Says Boeing Flaws Caused Crash | By Simon Marks and Abdi Latif Dahir | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/americas/mexico-women-strike-protest.html | Mexicos Women Vanish From Streets to Demand Protection and Respect | By Paulina Villegas Brent McDonald and Miguel Tovar | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/asia/afghanistan-president-inauguration-ghani-abdullah-.html | Ghani Takes the Oath of Afghan President His Chief Rival Does Too | By Mujib Mashal Fatima Faizi and Najim Rahim | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/asia/north-korea-sanctions.html | Coal Cars and Cybercrime North Koreas Push to Defy US Sanctions | By Edward Wong Christoph Koettl Whitney Hurst and Elisabetta Povoledo | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/europe/harry-meghan-royal-exit.html | Windsors of a New Sort Harry and Meghan Bolt To New Lives in Canada | By Mark Landler | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/europe/italy-lockdown-coronavirus.html | Italy Puts the Whole Country On Travel Limits Like Chinas | By Jason Horowitz | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/europe/mh17-trial-russia.html | Trial Over Downing of Jet In 14 Starts for 4 Russians | By Andrew E Kramer | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/europe/radical-changes-urged-for-huge-eu-farm-program.html | Scientists Urge Changes for Environmentally Damaging EU Farm Program | By Selam Gebrekidan | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/middleeast/marines-killed-iraq-isis.html | US Reviews Iraq Mission After Troops Die | By Thomas GibbonsNeff and Eric Schmitt | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/middleeast/saudi-prince-mohammed-oil-price.html | Crown Prince Shakes Up Saudi Arabia and World | By David D Kirkpatrick | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/interactive/2020-03-09/business/boeing-737-crash-anniversary.html | The Emotional Wreckage of a Deadly Boeing Crash | By David Gelles Eden Weingart and Josh Williams | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/09/sports/tennis/indian-wells-tennis-coronavirus.html | After Indian Wells a Fear  That Any Event Is in Peril | By Marc Stein Christopher Clarey and Matthew Futterman | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/09/theater/endlings-review-celine-song.html | The Pain of Swimming Between Worlds | By Jesse Green | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/09/theater/review-unknown-soldier.html | Strangers And Lovers | By Ben Brantley | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/arts/television/whats-on-tv-tuesday-babylon-berlin-and-women-of-troy.html | Whats On Tuesday | By Lauren Messman | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/health/huntingtons-disease-wexler.html | Haunted by a Gene | By Denise Grady | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/health/vaccines-protest-doctors.html | ProVaccine Doctors Fight Back | By Jan Hoffman | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/nyregion/nyc-deaths-pedestrian-cycling.html | A Grandmother A Doctor A Boy City Traffic Deaths Increase | By Emma G Fitzsimmons | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/reader-center/nancy-wexler-interview.html | A Second Interview 30 Years Later | By Denise Grady | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/science/question-randall-munroe-bobsled-gravity.html | What if Galileo Had Dropped Bobsleds | By Randall Munroe | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/sports/soccer/messi-ronaldo-champions-league-liverpool.html | A Guide to Beating Europes Elite | By Rory Smith | TX 8-875-175 | 2020-05-04 |
| 2020-02-19 | 2020-03-11 | https://www.nytimes.com/2020/02/19/arts/television/this-country-tv-show.html | Drama Meets Tedium And Comedy Is Born | By David Segal | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-11 | https://www.nytimes.com/2020/02/25/realestate/a-new-way-to-lure-luxury-buyers-celebrity-chefs-on-site.html | The New Way to a Buyers Heart The Tummy | By Peter Wilson | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-11 | https://www.nytimes.com/2020/03/04/dining/gage-and-tollner.html | New Wine Very Old Bottles | By Robert Simonson | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-11 | https://www.nytimes.com/2020/03/05/dining/rice-and-miso-review-onigiri.html | Comfort Food Made The Japanese Way | By Mahira Rivers | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-11 | https://www.nytimes.com/2020/03/06/dining/dinner-in-french-book-melissa-clark.html | French Cooking Brooklyn Style | By Melissa Clark | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/arts/music/anton-coppola-dead.html | Anton Coppola Opera Conductor  In Filmmaking Family Dies at 102 | By Daniel J Wakin | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/arts/music/led-zeppelin-lawsuit-stairway-to-heaven.html | Verdict Remains the Same | By Ben Sisario | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/dining/Collins-Orange-Twist-in-Syrup.html | To Finish Add a Splash of Flavor With These Orange Twists | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |

| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/dining/fermentation-festival-brooklyn.html | To Sample Fermentation Festival  Brings the Funk | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/dining/food-show-art-sfa-projects.html | To Appreciate Food Is the Subject Of This Art Show | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/dining/indian-recipes.html | Indian Essentials | By Tejal Rao | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/dining/mochidoki-mochi-ice-cream.html | To Peruse Mochidoki Opens Its First Storefront | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/dining/pork-noodle-soup-recipe.html | Pork Noodle Soup From the Pantry | By Alison Roman | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/dining/thomas-keller-fried-chicken.html | To Savor Monday Night Is for Fried Chicken | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/dining/vegan-meat-corned-beef.html | To Amaze Corned Beef Minus the Beef | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/opinion/russia-trump-election.html | The Real Russia Story in American Politics | By Joshua Yaffa | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/arts/dance/christine-and-the-queens-vita-nuova-review.html | A Fervor Fueled by Body and Soul | By Gia Kourlas | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/arts/design/philadelphia-museum-controversies.html | A Philadelphia Museum  Is in MeToo Reset Mode | By Robin Pogrebin and Zachary Small | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/arts/music/coronavirus-coachella-postponed.html | Music Festival In California Is Postponed | By Ben Sisario | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/arts/music/placido-domingo-sexual-misconduct.html | Harassment Allegations Against Domingo Over 33 Years Are Found Credible | By Michael Cooper | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/arts/television/gentefied-latino-culture-netflix.html | How Gentefied Makes It Real | By Maira Garcia | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/books/booksupdate/jamey-gambrell-dead.html | Jamey Gambrell 65  Translated Russian Texts With a Skill Beyond Words | By Daniel E Slotnik | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/books/review-writers-lovers-lily-king.html | A Portrait of the Artist as a Young Woman | By John Williams | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/airlines-coronavirus.html | With Deep Cuts Airlines Say They Can Weather the Storm | By Niraj Chokshi | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/economy/coronavirus-recession-policy.html | To Mend Economy Youve Got To Go Fast | By Ben Casselman | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/europe-carmakers-sales-coronavirus.html | Carmakers Worry Over Demand Not Supply | By Jack Ewing | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/media/cruise-ads-coronavirus.html | When Outbreak Coverage Is Brought to You by a Cruise Line | By Tiffany Hsu | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/new-york-commercial-real-estate.html | Transactions | By Jaclyn Peiser | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/outdoor-voices-ty-haney-mickey-drexler.html | The Crash of a StartUp Darling | By Sapna Maheshwari and Erin Griffith | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/stock-market-coronavirus-crisis.html | Swift Shocks Put System To the Test | By James B Stewart | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/trump-bank-CEOS.html | Trump Plans Meeting With Bank Executives Amid Market Turmoil | By Kate Kelly and Jeanna Smialek | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/wells-fargo-congress-charles-scharf.html | Wells Fargo Chief Visits Capitol Hill Promising Reform | By Stacy Cowley | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/dining/death-row-last-meals-jay-rayner.html | Last Meals Feasting on a DeathRow Ritual | By Jay Rayner | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/dining/drinks/burgundy-wine-la-paulee.html | Where There Is Song and Burgundy | By Eric Asimov | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/dining/pastrami-masters-review-pete-wells.html | Pastrami and Baklava Rub Elbows | By Pete Wells | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/health/christian-health-care-ministries.html | California Orders Christian Group To Stop Selling Insurance Alternative | By Reed Abelson | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/movies/contagion-movie-coronavirus.html | Rewatching Contagion Was Fun Until It Wasnt | By Wesley Morris | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/nyregion/budget-medicaid-cuomo-ny.html | Cuomo Is Considering Passing On Blame for Yawning Budget Gap to Counties | By Jesse McKinley | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/nyregion/coronavirus-new-rochelle-containment-area.html | A Suburbs Ballooning Caseload Leads New York to Clamp Down | By Sarah Maslin Nir and Jesse McKinley | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/nyregion/coronavirus-new-rochelle-pneumonia.html | Hospital Thought New York Lawyer Had Pneumonia It Was New Virus | By Joseph Goldstein and Andrea Salcedo | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/nyregion/harvey-weinstein-bezos-bloomberg-aniston.html | As Reports Emerged Weinstein Made Desperate Appeals to Influential Friends | By Jan Ransom | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/opinion/afghanistan-taliban-peace-deal.html | Mr Trumps Taliban Deal Is Too Secretive | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/opinion/canada-natives-pipeline.html | Ending Polite Canadian Betrayals | By Audrea Lim | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/opinion/coronavirus-school-closing.html | Closing  Schools May Not Help | By Jennifer B Nuzzo | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/opinion/sanders-biden-socialism.html | Biden Not Bernie Is the True Scandinavian | By Thomas L Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/sports/football/jc-tretter-president-nflpa.html | Browns Center Is Elected Union President | By Ken Belson | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/sports/hockey/st-louis-blues-bouwmeester-collapse.html | After Player Collapsed Blues Reeled Then Rallied | By Allan Kreda | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/sports/horse-racing/horses-doping.html | Indictments Shine a Light on a Sport Indifferent to Its Stars | By Joe Drape | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/sports/ivy-league-basketball-tournament-coronavirus.html | Ivy League Cancels Tournaments as Other Colleges Consider a Response | By Alan Blinder and Billy Witz | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/sports/ncaabasketball/uconn-womens-basketball.html | What UConn Worry Auriemmas in Charge | By Jer Longman | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/technology/airbnb-hosts-coronavirus.html | Airbnb Hosts Pinched as Guests Dwindle | By Erin Griffith | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/upshot/coronavirus-paid-sick-leave.html | Push for Paid Sick Leave  Is Rekindled in Congress | By Claire Cain Miller | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/coronavirus-nursing-homes-washington-seattle.html | New Guideline as Virus Devastates Nursing Homes No More Visitors | By Jack Healy Matt Richtel and Mike Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/bernie-sanders-michigan-2020.html | Sanders Spreads Blame for His Falling Behind | By Reid J Epstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/bloomberg-campaign-staff.html | Promising Job Security Bloomberg  Shifts Course | By Rebecca R Ruiz | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/coronavirus-colleges.html | US Officials Ease Rules on Student Aid as Colleges Close Down Campuses | By Erica L Green | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/debbie-dingell-michigan.html | Straddling BidenSanders Race in a Divided District | By Jeremy W Peters | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/election-interference-briefing-trump.html | Security Officials Temper Reports of Russian Meddling | By Julian E Barnes Nicholas Fandos and Adam Goldman | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/mueller-evidence-house.html | House Can See Evidence Of Mueller Grand Jury An Appeals Court Rules | By Charlie Savage | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/russian-interference-race.html | Russia Trying to Incite Racial Violence Experts Say | By Julian E Barnes and Adam Goldman | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/sanders-biden-rally-coronavirus.html | How Concerns  Of Coronavirus  May Alter Race | By Sydney Ember Annie Karni and Maggie Haberman | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/world/americas/venezula-protests-maduro-guaido.html | Venezuelans Face Hurdles In Rekindling Protest Fight | By Anatoly Kurmanaev | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/world/asia/coronavirus-china-xi-jinping.html | Xi Visits Wuhan Virus Epicenter in Show of Confidence | By Steven Lee Myers | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/world/asia/taliban-prisoner-release.html | In a Reversal Afghanistans Leader Agrees to a Phased Release of Taliban Fighters | By Mujib Mashal | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/world/canada/toronto-sidewalk-labs-google.html | Google Retreats in Toronto Pushed Back by Privacy Concerns | By Ian Austen | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/world/europe/italy-coronavirus-movement-restrictions.html | Italians Obey I Stay Home Edict Creating Aura of Wartime | By Jason Horowitz | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/world/europe/putin-president-russia.html | Putin Goes Bold in Plan to Extend His Tenure | By Anton Troianovski | TX 8-875-175 | 2020-05-04 |

| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/world/europe/russia-saudi-oil.html | How the RussiaSaudi Oil Alliance Devolved Into a Bitter and Costly Breakup | By Andrew Higgins and Andrew E Kramer | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/sports/baseball/coronavirus-mlb-nba-nhl-mls.html | Athletes Are Now Keeping Distant | By David Waldstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/theater/review-a-crisis-of-borders-in-72-miles-to-go.html | A LongDistance Love With a Border in Between | By Laura CollinsHughes | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/coronavirus-testing-delays.html | A Lab Pushed for Early Tests  But Federal Officials Said No | By Sheri Fink and Mike Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/joe-biden-democratic-primaries.html | After All the Uncertainty Clarity in Just 11 Days | By Matt Flegenheimer and Katie Glueck | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/michigan-primary-results.html | Biden Captures 3 States to Seize Command | By Alexander Burns and Jonathan Martin | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/microsoft-botnets-malware.html | Secretive Strike By Microsoft Takes Down Russian Botnet | By David E Sanger | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/surveillance-laws-fisa.html | With Deadline Near House Leaders Reach Accord on Surveillance Bill | By Nicholas Fandos and Charlie Savage | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/trump-coronavirus-relief-package.html | Talks Underway on Stimulus Plan to Weather Virus | By Sheryl Gay Stolberg and Jim Tankersley | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/trump-tommy-tuberville-sessions.html | Trump Backs Sessionss Senate Rival | By Maggie Haberman | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/robert-durst-trial.html | 4 Decades of Dursts Past  Are Traced as Trial Begins | By Charles V Bagli | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/arts/television/whats-on-tv-wednesday-amazing-stories-and-ugly-delicious.html | Whats On Wednesday | By Gabe Cohn | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/dining/nyc-restaurant-news.html | Sons a Sommeliers Ham Bar Opens in ProspectLefferts Gardens | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/nyregion/nyc-queer-black-barbershops.html | Finding a Home In a Barbers Chair | By Aaron Randle | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/reader-center/contacting-weinstein-jury.html | Why Reporters Interview the Jury | By Emily Palmer | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/us/politics/congress-cyber-solarium.html | US Must Enhance Strategy On Cyberspace Study Finds | By Julian E Barnes and David E Sanger | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/world/europe/paris-terraces-climate-change.html | Does a Cafe Terrace Need to Be Toasty France Rethinks Heat Lamps | By Constant Mheut | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-12 | https://www.nytimes.com/2020/03/04/fashion/older-models-fashion-weeks-fall-2020.html | The Latest Trend Runways With More Years on Them | By Elizabeth Paton | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-12 | https://www.nytimes.com/2020/03/06/world/europe/alexei-botyan-dead.html | Alexei Botyan 103 Soviet Spy Hailed as Hero Just Not by the Poles or Historians | By Katharine Q Seelye | TX 8-875-175 | 2020-05-04 |
| 2020-03-07 | 2020-03-12 | https://www.nytimes.com/interactive/2020/03/07/upshot/how-deadly-is-coronavirus-what-we-know.html | How Deadly Is Coronavirus What We  Know and What We Dont | By Quoctrung Bui Margot SangerKatz and Sarah Kliff | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-10 | 2020-03-12 | https://www.nytimes.com/2020/03/10/style/agent-provocateur-athlete-advertisement.html | Lingerie  Enters  A New  Arena | By Vanessa Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-12 | https://www.nytimes.com/2020/03/10/style/cottagecore.html | Escape Into Cottagecore | By Isabel Slone | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-12 | https://www.nytimes.com/2020/03/10/technology/working-from-home.html | Work From Home Think Again | By Kevin Roose | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-12 | https://www.nytimes.com/2020/03/10/world/asia/south-korea-coronavirus-shincheonji.html | Proselytizing Robots Inside a Church at the Center of a Crisis | By Choe SangHun | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-12 | https://www.nytimes.com/2020/03/10/world/europe/greece-migrants-secret-site.html | Tear Gas Gunfire and a Dash for the Border | By Matina StevisGridneff Patrick Kingsley Haley Willis Sarah Almukhtar and Malachy Browne | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/arts/cleveland-museum-of-art-to-receive-largest-gift-in-60-years.html | Cleveland Couple Shower Gifts On the Citys Museum of Art | By Peter Libbey | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/arts/dance/review-scottish-ballet-plays-dress-up-and-dress-down.html | Playing Dress Up And Dress Down | By Siobhan Burke | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/arts/design/nyc-cultural-affairs-commissioner-gonzalo-casals.html | Museum Director to Lead Cultural Affairs Department | By Robin Pogrebin | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/arts/design/prado-instagram-videos.html | Artistic Insight Comes Through Different Eyes | By Doreen Carvajal | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/arts/music/early-james-singing-for-my-supper-review.html | A Throwback Shackled to the 21st Century | By Jon Pareles | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/arts/music/shabaka-and-the-ancestors.html | Making Their Own Jazz History | By Giovanni Russonello | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/books/barbara-neely-dead.html | Barbara Neely Activist  Turned Mystery Writer  Late in Life Dies at 78 | By Sam Roberts | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/books/review-young-heroes-soviet-union-alex-halberstadt.html | Inheriting The Trauma Of Stalinism | By Jennifer Szalai | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/bear-market-stocks-dow.html | Bull Market Reaches End As Dows Fall Exceeds 20 | By Matt Phillips | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/coronavirus-britain-austerity.html | Policy in Britain Aims  At Virus and Austerity | By Peter S Goodman | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/coronavirus-corporate-debt.html | Coronavirus  Could Ignite A Debt Bomb | By Peter S Goodman | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/dealbook/coronavirus-bailouts.html | Lets Start the Conversation About Coronavirus Bailouts | By Andrew Ross Sorkin | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/economy/coronavirus-china-trump-drugs.html | Virus Spurs US Efforts to End Chinas Chokehold on Drugs | By Ana Swanson | TX 8-875-175 | 2020-05-04 |

| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/busines s/economy/markets-plunge-coronavirus.html | Dow Ends 11Year Win Streak As Outbreak Menaces Economy | By Ben Casselman | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/busines s/lagarde-ecb-coronavirus-response.html | Europes Central Bank Lacks Tools to Allay Fears | By Jack Ewing | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/busines s/media/talk-shows-coronavirus.html | Weve Got a Great Audience Today   at Home | By John Koblin | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/busines s/new-sick-leave-policy.html | Walmart Uber and Others Tweak SickLeave Policies as a Virus Spreads | By Johnny Diaz and Karen Zraick | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/climate /government-land-eviction-floods.html | Living in a Flood Zone Under the Threat of a Federal Eviction | By Christopher Flavelle | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/health/c oronavirus-testing-shortages.html | Labs Fear A Shortage Of Supplies To Do Tests | By Katie Thomas | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/health/i nsulin-drug-prices.html | Trump Plan Would Cap Insulin Costs For Seniors | By Katie Thomas | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/health/t elemedicine-coronavirus.html | Virtual Healths Turning Point The Public Turns to Telemedicine | By Reed Abelson | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/nyregio n/harvey-weinstein-sentencing.html | In Defining MeToo Case 23 Years for Weinstein | By Jan Ransom | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/opinion /coronavirus-socialism.html | Everyones a Socialist in a Pandemic | By Farhad Manjoo | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/opinion /racism-twitter.html | My People Know Worse Than Twitter | By Mara Gay | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/opinion /youth-sports-coaches.html | Our Kids Coaches  Are Doing It Wrong | By Jennifer L Etnier | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/sports/b asketball/double-trouble-for-the-knicks-and- the-nets.html | One City Two Teams Utter Chaos | By Marc Stein | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/sports/b asketball/warriors-coronavirus-fans.html | From Canceled Games To Business as Usual Team Responses Vary | By Sopan Deb Scott Cacciola and Marc Stein | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/sports/c oronavirus-ncaa-tournament.html | Coronavirus Leads NCAA to Bar Fans From National Basketball Tournaments | By Alan Blinder Kevin Draper and Ben Shpigel | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/sports/o lympics/tokyo-olympics-cancel.html | Olympics Official Keeps Flame Lit as Plans Proceed | By Andrew Keh | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/sports/s occer/liverpool-atletico-champions- league.html | Tense Champions League Match May Be the Last for a While | By Rory Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/sports/s wimrun-otillo.html | You Swim You Run Its Harder Than It Sounds | By Adam Skolnick and Ryan Young | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/style/di y-lloyd-kahn-handmade-homes.html | Hail the King Of DIY Homes | By Penelope Green | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/style/m akeup-coronavirus.html | Uneasy Cosmetics Industry Confronts Virus Threat | By Rachel Strugatz | TX 8-875-175 | 2020-05-04 |

| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/style/mussels-and-purell-at-the-james-beard-dinner.html | Mussels and Purell At the Beard Dinner | By Ben Widdicombe | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/style/style-retail-plus-sizes-fashion-for-the-70-percent.html | High Fashion Plus Sizes and Big Goals | By Marisa Meltzer | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/technology/personaltech/samsung-galaxy-z-flip-review.html | Forget This Folding Phone | By Brian X Chen | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/theater/about-love-review-culture-project.html | Turgenev With Songs and Heartbreak | By Maya Phillips | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/theater/conscience-review.html | Red Scare Is No Match for Her | By Laura CollinsHughes | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/theater/coronavirus-broadway.html | Give My Guarded Regards  To Broadway | By Michael Paulson | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/colleges-cancel-classes-coronavirus.html | Colleges Tell Students to Pack and Go but Some Cant Go Home | By Anemona Hartocollis | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/coronavirus-kirkland-hospital-seattle.html | Test of Stamina and Readiness for Those on Front Line | By Mike Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/coronavirus-news-today.html | Coronavirus Briefing What Happened Today | By Patrick J Lyons | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/anthony-fauci-coronavirus.html | US Limits Travel After WHO Cites Pandemic | By Peter Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/bernie-sanders-democrats-2020.html | Odds Longer Sanders Pushes On From the Left | By Sydney Ember Reid J Epstein and Glenn Thrush | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/bernie-vs-biden-2020-race.html | A Concession Speech That Stops Just Short of Conceding a Race | By Alexander Burns and Matt Flegenheimer | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/coronavirus-conservative-media.html | To Doctors Its a Crisis  To Hannity Its a Hoax | By Jeremy W Peters and Michael M Grynbaum | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/coronavirus-government-aid.html | Leaders Race to Reach  Deal on Relief Package | By Sheryl Gay Stolberg Jim Tankersley and Alan Rappeport | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/democratic-primary-biden-sanders.html | Broad Support Bolsters Bidens Bid as He Inches Closer to Nomination | By Shane Goldmacher | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/elizabeth-warren-endorsement-bernie-sanders.html | Shared Ideologies Might Not Be Enough for Warren to Back Sanders | By Astead W Herndon and Shane Goldmacher | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/house-passes-fbi-surveillance-bill.html | House Backs New Privacy Protections as It Preserves Surveillance Tools | By Nicholas Fandos and Charlie Savage | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/pompeo-global-human-rights.html | Pompeos List of Top Human Rights Scofflaws Focuses on Trump Targets | By Lara Jakes | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/student-debt-relief-senate-devos.html | Senate Rejects DeVos Rule Limiting Debt Relief for Defrauded Students | By Erica L Green and Stacy Cowley | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/trump-iran-war-powers-congress.html | House Votes to Claw Back Power to Use Force on Iran | By Catie Edmondson | TX 8-875-175 | 2020-05-04 |

| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/supreme-court-mexico-asylum-seekers.html | Justices Revive Trumps Migrant Program | By Adam Liptak and Zolan KannoYoungs | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/africa/kenya-white-giraffes-poachers.html | Slaughter by Poachers Leaves Single White Giraffe in Kenya | By Abdi Latif Dahir and Neil Vigdor | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/asia/pakistan-f16-crash.html | Pakistani Pilot Is Killed During Parade Rehearsal | By Salman Masood | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/asia/xinjiang-china-labor-bill.html | US to Consider Penalizing China for Xinjiang Abuses | By Austin Ramzy | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/europe/coronavirus-leadership-trump.html | A Global Chorus of Responses Without Harmony or a Conductor | By Mark Landler | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/europe/coronavirus-merkel-germany.html | Merkel Warns Germans To Brace for the Worst | By Katrin Bennhold and Melissa Eddy | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/europe/france-identity-fraud-le-drian.html | Prison for Group That Posed as French Minister | By Aurelien Breeden | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/europe/italy-coronavirus.html | For Italians Dodging Infection Is Now a Game of Chance | By Jason Horowitz | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/europe/russia-putin.html | Next Chore for Putins Kremlin Selling the Public on a New Czar | By Anton Troianovski | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/middleeast/us-troops-killed-iraq-rocket-attack.html | Rocket Attack in Iraq Kills 2 US Troops and a Briton | By Alissa J Rubin and Eric Schmitt | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/boeing-737-max-wire-bundles.html | Aviation Boeing Will Add New Fix To Appease Regulators | By Niraj Chokshi | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/media/tom-hanks-coronavirus.html | Coronavirus Strikes Hanks And Wilson | By Nicole Sperling | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/11/opinion/biden-democrats-military.html | We Need a New Language of War | By Elliot Ackerman | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/11/opinion/coronavirus-united-states.html | 12 Steps to Tackle the Coronavirus | By Nicholas Kristof | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/11/opinion/joe-biden-2020.html | Bidens Best Bleeping Week | By Gail Collins | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/11/sports/basketball/nba-season-suspended-coronavirus.html | A Dark Day for Basketball | By Scott Cacciola and Sopan Deb | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/chelsea-manning-suicide-attempt.html | Manning Tried To Kill Herself Lawyers Say | By Michael Levenson and Charlie Savage | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/11/politics/senate-subpoena-ron-johnson-ukraine.html | Senator Delays Subpoena Vote Over Concerns About Ukraine Witness | By Kenneth P Vogel and Nicholas Fandos | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/12/arts/television/whats-on-tv-thursday-charlie-says-and-the-dixie-chicks.html | Whats On Thursday | By Gabe Cohn | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/12/nyregion/nj-transit-old-rail-cars.html | Which Railroad Has the Oldest Trains in the Area Do You Have to Ask | By Patrick McGeehan | TX 8-875-175 | 2020-05-04 |

| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/12/reader-center/1619-project-live.html | Discussing the Legacy of Slavery | By PierreAntoine Louis | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/12/sports/golf/rory-mcilroy-tpc-saudi-arabia.html | On Top of His Game in Many Ways | By Bill Pennington | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/12/style/visible-mending.html | Patchwork as Protest | By Steven Kurutz | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/12/us/politics/trump-coronavirus-address.html | In a Rare Oval Office Address New Concerns and Familiar Themes | By Annie Karni and Maggie Haberman | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-13 | https://www.nytimes.com/2020/03/08/arts/antisemitism-jewish-museum-exhibit.html | Worlds of Oppression United | By John Schwartz | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-13 | https://www.nytimes.com/2020/03/08/arts/climate-change-science.html | Watch the Climate Change | By Laurel Graeber | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-13 | https://www.nytimes.com/2020/03/08/arts/feminism-art-us-election.html | Arming Themselves With Art | By Hilarie M Sheets | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-13 | https://www.nytimes.com/2020/03/08/arts/human-migration-santa-fe.html | Shaping and Reshaping | By Ray Mark Rinaldi | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-13 | https://www.nytimes.com/2020/03/08/arts/iran-artists.html | Iranian Art in the Spotlight | By Farah Nayeri | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-13 | https://www.nytimes.com/2020/03/08/arts/rokeby-underground-railroad.html | A Lens Into Todays Politics | By Carolyn Shapiro | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-13 | https://www.nytimes.com/2020/03/08/arts/tea-history-politics.html | Tea History and Politics | By James Barron | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-13 | https://www.nytimes.com/2020/03/08/arts/the-spanish-flu.html | Learning From Pandemics Past | By Shannon Eblen | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-13 | https://www.nytimes.com/2020/03/09/arts/bmike-artist-new-orleans.html | Challenging Art | By Katy Reckdahl and Akasha Rabut | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-13 | https://www.nytimes.com/2020/03/09/arts/civil-war-black-soldiers.html | Where Soldiers Will March Again | By John Hanc | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-13 | https://www.nytimes.com/2020/03/09/arts/curators-top-works-political-art.html | Curators Choice | By Ted Loos | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-13 | https://www.nytimes.com/2020/03/09/arts/design/ocean-plastic-sculpture.html | A Plastic Menagerie | By Alex V Cipolle | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-13 | https://www.nytimes.com/2020/03/09/arts/holocaust-museums.html | Swastika Selfies and Life Lessons | By Geraldine Fabrikant | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-13 | https://www.nytimes.com/2020/03/09/arts/john-singer-sargent-secret-muse.html | His Secret Muse | By Alina Tugend | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-13 | https://www.nytimes.com/2020/03/10/arts/aboriginal-memorials-art-museums.html | Ancient Traditions Reimagined | By Ted Loos | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-13 | https://www.nytimes.com/2020/03/10/arts/indecline-street-art-2020-election.html | Disappearing Street Art as Activism | By Scott James | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-13 | https://www.nytimes.com/2020/03/10/arts/jacob-lawrence-lost-art.html | Reuniting History | By Hilarie M Sheets | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-13 | https://www.nytimes.com/2020/03/10/arts/mayflower-anniversary.html | A Fresh Take on the Mayflower | By Tanya Mohn | TX 8-875-175 | 2020-05-04 |

| 2020-03-10 | 2020-03-13 | https://www.nytimes.com/2020/03/10/arts/museums-spring.html | Spring Art Bloom | By Ted Loos | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-13 | https://www.nytimes.com/2020/03/10/arts/nyc-museums-immigration.html | The History of Immigration | By Liz Robbins | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/arts/artist-mira-lehr-ocean-pollution.html | A Warning Beneath the Waves | By Joseph B Treaster | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/arts/census-history-museum.html | Making Sense of the Census | By Sam Roberts | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/arts/civil-rights-trail.html | A Monumental Tour | By Claudia Dreifus | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/arts/design/show-us-your-wall-goyal-wingrove.html | Finding Each Other and Art | By Shivani Vora | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/arts/figuration-salman-toor-christina-qualres.html | A Different Point of View | By Ted Loos | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/arts/msu-broad.html | Bold Statements About Big Issues | By Micheline Maynard | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/arts/visualizing-refugee-experience.html | Visualizing the Refugee Experience | By Joseph Williams | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/movies/bloodshot-review.html | Bloodshot | By Ben Kenigsberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/movies/lost-girls-review.html | They Were Friend Sister Mother Daughter | By Manohla Dargis | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/movies/the-hunt-review.html | In a Polarized America The Targets Are Easy | By AO Scott | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/design/agnes-pelton-review-whitney-museum.html | Desert  Visionary | By Roberta Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/design/asia-week-new-york.html | Undaunted Asia Week Forges Ahead | By Will Heinrich | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/design/mfa-boston-women.html | Womens Art Is Every Kind of Art | By Julianne McShane | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/design/studio-54-history-brooklyn-museum.html | The Magic That Was Studio 54 | By Guy Trebay and Ruth La Ferla | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/music/angelique-kidjo-carnegie-hall.html | Celebrations Blossom  For a Singer | By Giovanni Russonello | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/music/coachella-concerts-coronavirus.html | Concert Giants Halt Tours Of Big Stars Across Country | By Ben Sisario and Melena Ryzik | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/music/mostly-mozart-festival.html | Mostly Mozart Try Lotsa Beethoven | By Michael Cooper | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-875-175 | 2020-05-04 |

| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/television/marc-maron-netflix-black-monday.html | This Weekend I Have | By Margaret Lyons | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/television/westworld-season-3-review.html | The New Frontier | By Mike Hale | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/books/coronavirus-reading.html | Readers Turn to Imaginary Outbreaks | By Joumana Khatib Concepcin de Len Tammy Tarng and Alexandra Alter | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/books/shang-chi-marvel.html | ShangChi Revisited In New Comic Series | By George Gene Gustines | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/cadillac-racecar-daytona.html | Cadillacs Engines Burn Up the Racetrack | By Paul Stenquist | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/china-coronavirus-economy.html | Chinas Path Back to Work Is Cluttered With Hurdles | By Keith Bradsher | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/economy/coronavirus-airlines-trump-europe.html | Airlines Reel Axing Staff And Flights | By Niraj Chokshi | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/economy/coronavirus-response-wall-street.html | Worst Rout for Wall Street Since 1987 Crash | By Emily Cochrane Jeanna Smialek and Jim Tankersley | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/economy/wall-street-funding-troubles-fed.html | Bond Market Acts Oddly Signaling  Distress | By Jeanna Smialek and Matt Phillips | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/european-central-bank-rates-coronavirus.html | ECB Fails to Reduce Key Rate as Expected | By Jack Ewing | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/starbucks-coronavirus.html | At Starbucks Trying Hard To Ease Fears | By David YaffeBellany and Noam Scheiber | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/trump-europe-travel.html | Massive Shock and Battered Airline Stocks in Europe | By Liz Alderman | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/trump-tax-cut-coronavirus.html | Trumps Payroll Tax Cut to Blunt Fallout Would Dwarf the 2008 Bank Bailout | By Jim Tankersley | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/dining/restaurants-coronavirus.html | Restaurants Across US Struggling Amid Crisis | By Kim Severson and Julia Moskin | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/big-time-adolescence-review.html | Big Time Adolescence | By Kristen Yoonsoo Kim | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/heimat-space-in-time-review.html | Heimat Is A Space in Time | By Ben Kenigsberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/human-nature-review.html | Change By a Snip Of DNA | By Ken Jaworowski | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/inside-the-rain-review.html | Inside the Rain | By Devika Girish | TX 8-875-175 | 2020-05-04 |

| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/never-rarely-sometimes-always-review.html | A Womans Modern Heroic Journey | By Manohla Dargis | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/roads-not-taken-review.html | Alternate Lives All of Them Hellish | By Glenn Kenny | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/stargirl-review.html | A Twinkling Guide Delivers a Lesson | By Jason Bailey | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/the-dog-doc-review.html | The Dog Doc | By Teo Bugbee | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/nyregion/coronavirus-nyc-event-ban.html | Cuomo and de Blasio Take Drastic Measures as Virus Cases Rise Sharply | By Jesse McKinley and Michael Gold | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/nyregion/harvey-weinstein-heart-attack.html | Weinstein Has Chest Pains And Is Taken to Bellevue | By Jan Ransom | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/nyregion/nyc-compost-recycling.html | City a Composting Laggard May Order Recycling of Kitchen Scraps | By Anne Barnard | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/obituaries/j-seward-johnson-jr-dead.html | J Seward Johnson Jr Sculptor of the Lifelike In Plain Sight Dies at 89 | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/opinion/abortion-supreme-court.html | The Fictional Middle Ground on Abortion | By Linda Greenhouse | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/opinion/corona-trump-fox.html | We Need to Flatten the Curve | By Jennifer Senior | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/opinion/elizabeth-warren-democrats.html | Democrats Still Need Warren | By Will Wilkinson | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/opinion/pandemic-coronavirus-compassion.html | Pandemics Kill Compassion Too | By David Brooks | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/opinion/red-state-conversion-therapy.html | Combating Conversion  Therapy | By Sam Brinton | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/opinion/trump-coronavirus-economy.html | Its a MAGA Microbe Meltdown | By Paul Krugman | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/sports/baseball/mlb-season-opening-day-coronavirus.html | Baseball Had Scheduled Its Earliest Opening Day Ever No Longer | By Tyler Kepner | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/sports/basketball/nba-canceled.html | From Rocky Season To No Season at All | By Marc Stein Sopan Deb Scott Cacciola and Kevin Draper | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/sports/coronavirus-sports-canceled.html | PPD | By Andrew Keh | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/sports/ncaabasketball/ncaa-basketball-tournament-coronavirus.html | NCAA Basketball Tournaments Canceled Amid Coronavirus Outbreak | By Alan Blinder | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/sports/skiing/mikaela-shiffrin-world-cup.html | For Shiffrin a Week Without Races Is a Success | By Karen Crouse | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/sports/soccer/champions-league-coronavirus.html | Top Soccer in Europe Is in Jeopardy | By Rory Smith and Tariq Panja | TX 8-875-175 | 2020-05-04 |

| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/sports/soccer/uswnt-equal-pay.html | US Soccer Chief Is Out After Uproar Over Pay Suit | By Kevin Draper and Andrew Das | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/theater/coronavirus-broadway-shutdown.html | Dark Spirits as the Lights Go Out on Broadway | By Michael Paulson | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/upshot/markets-weird-coronavirus.html | Beyond Bears Markets Show Strange Signs | By Neil Irwin | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/coronavirus-testing-challenges.html | Testing Remains Elusive in Places Most in Need | By Farah Stockman | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/biden-michigan-primary-trump.html | Biden Drew Michigan Voters to Polls That May Be Bad News for Trump | By Trip Gabriel and Stephanie Saul | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/chelsea-manning-released-jail.html | Judge Orders Manning to Be Released From Jail One Day After a Suicide Attempt | By Charlie Savage | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/coronavirus-2020-campaign.html | Biden and Sanders Offer Response Plans and Sharp Rebukes of Trumps | By Lisa Lerer and Reid J Epstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/joe-biden.html | Biden and Sanders Offer Response Plans and Sharp Rebukes of Trumps | By Katie Glueck and Sydney Ember | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/joe-biden-jennifer-omalley-dillon.html | Biden Taps ExObama Aide to Manage a Revamped and Growing Campaign | By Jonathan Martin | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/richard-grenell-intelligence-office-review.html | Acting Intelligence Chief Is Looking Into Cuts to Personnel and Missions | By Julian E Barnes and Adam Goldman | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/trump-coronavirus-europe-allies.html | Fortify Bond With Allies Trump Opts for Blame | By David E Sanger | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/trump-surveillance-bill.html | FBI Tools Will Lapse as Trump Signals He May Veto Bipartisan Bill | By Charlie Savage and Nicholas Fandos | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/trump-vs-biden.html | Trumps Reelection Chances Wobble as a Boom and a Boogeyman Wane | By Maggie Haberman and Jonathan Martin | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/trumps-coronavirus-unity.html | Trumps Effort To Calm Eases Few Anxieties | By Peter Baker and Maggie Haberman | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/women-democratic-party-convention.html | Womens Groups to Gather On Eve of July Convention | By Lisa Lerer | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/transgender-youth-legislation.html | Transgender Teenagers Brace for Flurry of Bills Set to Curb Their Rights | By Dan Levin | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/asia/india-police-muslims.html | Even if We Kill You Nothing Will Happen to Us | By Jeffrey Gettleman Sameer Yasir Suhasini Raj Hari Kumar and Atul Loke | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/asia/pakistan-journalist-jang.html | Moguls Arrest in Pakistan Is Called Attack on Media | By Salman Masood | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/australia/australia-marble-bar-hottest-town.html | A Town Where People Take Pride in How Much They Have to Sweat | By Livia AlbeckRipka and Matthew Abbott | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/australia/tom-hanks-rita-wilson-coronavirus.html | Australias Early Planning for Pandemic Was Prescient | By Damien Cave | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/coronavirus-world-health-organization.html | Countries Are Ignoring WHOs Coronavirus Plan | By Selam Gebrekidan | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/europe/12italy-coronavirus-health-care.html | In Italys War Triage Decides Life or Death | By Jason Horowitz | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/europe/eu-right-to-repair-smartphones.html | Europe Wants To Emphasize Gadget Repair Over Recycling | By Elian Peltier | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/europe/europe-coronavirus-travel-ban.html | Chaos and Anger Across Europe After Unilateral Action by US | By Norimitsu Onishi | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/europe/germany-afd.html | Germany Puts FarRight Partys Leaders Under Surveillance | By Katrin Bennhold | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/middleeast/israel-arabs-vote.html | Arabs Clout Forces Israel to Take New Look at Democracy and Identity | By David M Halbfinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/middleeast/military-iran-iraq.html | US Strikes Iraq Militias After Attack That Killed 3 | By Eric Schmitt and Thomas GibbonsNeff | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/interactive/2020/03/12/us/elections/delegates-bernie-sanders-joe-biden.html | What Would It Take for Bernie Sanders to Win | By Lauren Leatherby Rich Harris Nate Cohn and Josh Katz | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/interactive/2020/world/coronavirus-maps-italy-iran-korea.html | How the Worlds Largest Coronavirus Outbreaks Are Growing | By Anjali Singhvi Allison McCann Jin Wu and Blacki Migliozzi | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/12/technology/amazon-jedi-defense-department.html | Pentagon Revisits Contract Amazon Said Trump Blocked | By Kate Conger and David E Sanger | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/13/arts/whats-on-tv-friday-the-pale-horse-and-stargirl.html | Whats On Friday | By Gabe Cohn | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/13/sports/golf/players-championship-coronavirus.html | PGA Suspends Tour Until April 9 | By Bill Pennington | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-14 | https://www.nytimes.com/2020/03/06/dining/how-to-stock-a-pantry.html | Stocking Your Pantry The Smart Way | By Melissa Clark | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-14 | https://www.nytimes.com/interactive/2020/03/10/upshot/the-hard-road-other-countries-single-payer-health-care.html | Strikes and Attack Ads The Hard Roads to Universal Health Care | By Quoctrung Bui and Sarah Kliff | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-14 | https://www.nytimes.com/interactive/2020/03/11/us/virus-health-workers.html | What Hospitals and Health Care Workers Need to Fight Coronavirus | By Nadja Popovich and Yuliya ParshinaKottas | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-14 | https://www.nytimes.com/2020/03/12/arts/music/keith-olsen-dies.html | Keith Olsen 74 Rock Hitmaker With a Broad Rsum | By Daniel E Slotnik | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-14 | https://www.nytimes.com/2020/03/12/opinion/internet-motherhood-horror-stories.html | What if Motherhood Isnt So Miserable | By Kate Shellnutt | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-14 | https://www.nytimes.com/2020/03/12/us/hospitals-coronavirus.html | Hospitals Brace for Worst While Facing Limitations | By Sarah Kliff | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/12/sports/autoracing/australian-grand-prix-canceled.html | Race canceled as worker infected | By Ian Parkes | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/12/sports/football/del-shofner-dead.html | Del Shofner 85 Receiver Who Propelled the Giants | By Richard Goldstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/arts/harry-belafonte-archives-schomburg.html | A Great DayO for Black Culture | By Jennifer Schuessler | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/arts/music/charles-wuorinen-dead.html | Charles Wuorinen Uncompromising Modernist Composer Dies at 81 | By William Robin | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/arts/music/coronavirus-classical-music.html | No Concerts Our Critics Work at Home | By The New York Times | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/arts/music/coronavirus-met-opera.html | Opera Losses From Tickets Pose Threat | By Michael Cooper | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/arts/music/coronavirus-pandemic-music-streaming.html | The Sound of No Hands Clapping | By Anthony Tommasini | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/arts/salvador-dali-engraving.html | Is That a Dal Among the Thrift Store Trinkets | By Christine Hauser | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/arts/television/westworld-season-2-recap.html | A Little Fuzzy on the Details | By Scott Tobias | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/business/coronavirus-global-economy.html | This Panic Unlike 2008s Defies the Policy Playbook | By Peter S Goodman | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/business/energy-environment/texas-oil-prices-coronavirus.html | OnceBooming Oil Town in Texas Braces for a Bust as Prices Crash | By Clifford Krauss | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/business/masks-china-coronavirus.html | China Makes the Masks the World Needs It Is Just Starting to Share | By Keith Bradsher and Liz Alderman | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/business/stocks-surge-trump-coronavirus-tests.html | Trillions in Value Erased and Then a Surge of Hope | By Matt Phillips | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/business/toilet-paper-shortage.html | Is There Really a Toilet Paper Shortage | By Michael Corkery and Sapna Maheshwari | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/dining/restaurant-closings-coronavirus.html | Some Top New York City Restaurants Close for Now | By Julia Moskin | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/health/opioids-settlement.html | Opioid Settlement Offer Leaves States and Cities at Odds | By Jan Hoffman | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/movies/the-hunt-most-dangerous-game.html | Humans Are the Prey | By Jason Bailey | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/nyregion/coronavirus-panic-buying.html | Stocking Up for the Unknown Store Shelves Are Plucked Bare | By Corina Knoll | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/nyregion/ny-garbage-recycling.html | To Clean Up the Streets City Proposes Taking In the Trash | By Azi Paybarah | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/nyregion/r-kelly-herpes.html | New Charges Say R Kelly Exposed  Sex Partners to Herpes Knowingly | By Nicole Hong | TX 8-875-175 | 2020-05-04 |

| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/opinion/bernie-sanders-young-voters.html | Bernie Sanders and the Missing Youth Vote | By Jamelle Bouie | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/opinion/mary-shelley-sc-fi-pandemic-novel.html | She Created Frankenstein And Then a Global Plague | By Eileen Hunt Botting | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/opinion/trump-coronavirus-emergency.html | Trump Meets Nemesis Punisher of Hubris | By Bret Stephens | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/podcasts/coronavirus-elizabeth-warren.html | Making The Daily Without a Studio | By Michael Barbaro | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/realestate/housing-spain-converting-shops.html | Kitchen where the bar used to be | By Rachel Chaundler | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/sports/baseball/virus-sports.html | Games Will Return but Some Moments Can Never Be Recovered | By Michael Powell | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/sports/boston-marathon-london-marathon-postponed-coronavirus.html | Boston and London Marathons Are Rescheduled for Fall | By Matthew Futterman and Talya Minsberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/sports/golf/masters-postponed.html | Masters Postponement Leaves Hope for a DoOver | By Bill Pennington | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/sports/olympics/dana-zatopkova-dead.html | Dana Zatopkova 97 Javelin Thrower Who Won Olympic Gold in 1952 Dies | By Frank Litsky | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/sports/soccer/wuhan-coronavirus-spain-soccer.html | Stranded Chinese Team Isnt Sick But It Is Tired of Being in Spain | By Tariq Panja and Edu Bayer | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/technology/baby-brezza-formula-pro-health-risks.html | Dispenser May Pose Infant Risk | By Natasha Singer | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/technology/bill-gates-microsoft-board.html | Gates Leaving Microsoft and Berkshire Hathaway Boards | By Daisuke Wakabayashi and Steve Lohr | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/andrew-gillum-miami.html | Police Say Star For Democrats Was With Man Who Overdosed | By Patricia Mazzei | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/austin-sxsw-carmel-fenves.html | After 350 Million Hit From Festival Austin Enters DisasterRecovery Mode | By David Montgomery and Manny Fernandez | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/coronavirus-deaths-estimate.html | Without Mitigation Toll in US May Be Staggering Experts Say | By Sheri Fink | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/coronavirus-washington-quarantines.html | Response in US Could Get Even More Extreme | By Mike Baker and Miriam Jordan | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/philadelphia-officer-shot.html | Philadelphia Police Officer Is Killed During an Arrest | By Maria Cramer | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/coronavirus-national-emergency.html | What Does Declaration From Trump Actually Do | By Charlie Savage | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/coronavirus-trump-polling.html | Crisis May Be Denting Perception of Trump as a Strong and Forceful Leader | By Giovanni Russonello | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/jimmy-kimmel-the-man-show.html | They Peddled FratBoy Humor Now They Push Social Causes | By Jessica Bennett | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/politics/joe-biden-young-voters-bernie-sanders.html | Biden Needs Young Voters but They Want Something in Return | By Maggie Astor | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/justice-department-religious-freedom.html | Religious Freedom Training by Justice Dept Raises Red Flag for Lawyers | By Katie Benner | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/mnuchin-pelosi-coronavirus-stimulus-rescue.html | This Time Its Mnuchin Joining Pelosi in Coming to the Rescue | By Alan Rappeport | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/president-trump-coronavirus-speech.html | Can Our Political Leaders Still Reassure Us During Times of Crisis | By Sarah Lyall | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/primary-voting-coronavirus.html | Louisiana Postpones April Primary as 4 States Prepare to Vote on Tuesday | By Nick Corasaniti and Patricia Mazzei | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/trump-administration-coronavirus-testing.html | As Pressure Builds the Trump Administration Moves to Speed Up Testing | By Noah Weiland and Katie Thomas | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/trump-coronavirus-relief-congress.html | US Emergency Declared Aid Deal Is Reached | By Jim Tankersley and Emily Cochrane | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/trump-emergency-coronavirus.html | Trump in Reversal Says He Will Get Test Fairly Soon | By Annie Karni | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/trump-hostages.html | White House Pushes for Return of Americans Being Held Hostage Overseas | By Adam Goldman and Julian E Barnes | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/virus-school-closings-education.html | CDC Offers Guidance to Schools as They Shut on Their Own | By Erica L Green | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/africa/Nigeria-Boko-Haram-bomber.html | The Women Quietly Outsmarting Boko Harams Deadly Ways | By Dionne Searcey and Laura Boushnak | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/canada/coronavirus-world-leaders-trump-bolsonaro-trudeau.html | Worry for World Leaders As Officials Test Positive | By Megan Specia and Damien Cave | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/europe/coronavirus-britain-boris-johnson.html | Johnsons Contentious Approach for the British Response Carry On | By Benjamin Mueller | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/europe/emiliano-sala-crash.html | Inquiry Says Pilot in Crash Of Soccer Star Was Unskilled | By Anna Schaverien | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/europe/greece-voluntary-return.html | EU Offering Migrants Cash to Leave Greece | By Elian Peltier | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/europe/spain-coronavirus-emergency.html | Spain Declares State of Emergency After Seeing Surge of Infections in 1 Week | By Raphael Minder | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/europe/turkey-greece-border-migrants.html | Turkey Backs Away From Tense Migrant Standoff at Greek Border | By Matina StevisGridneff and Patrick Kingsley | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/middleeast/iran-iraq-virus-border.html | Iraqis Try to Keep the Virus Out by Closing Off a Stricken Iran | By Alissa J Rubin | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/middleeast/iraq-military-us-airstrike.html | Iraq Fumes Blaming US Airstrikes for Deaths of Soldiers and Police Officers | By Alissa J Rubin and Eric Schmitt | TX 8-875-175 | 2020-05-04 |

| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/13/busines s/media/trish-regan-fox-hiatus.html | Fox Business Sidelines Anchor Who Equated Virus to Impeachment | By Michael M Grynbaum | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/13/opinion /trump-coronavirus-chernobyl.html | Trumps  Chernobyl | By Serge Schmemann | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/13/sports/b asketball/nba-arena-workers-coronavirus.html | Some NBA Stars and Owners Vow To Pay Lost Wages of Arena Workers | By Sopan Deb | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/polit ics/appeals-mcgahn-border-wall-cases.html | Full Appeals Court to Decide if Congress Can Sue Executive Branch | By Charlie Savage | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/14/arts/tele vision/whats-on-tv-saturday.html | Whats On Saturday | By Sara Aridi | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/14/nyregio n/verdi-square-nyc-park.html | Out With the Rats In With the Butterflies | By Michael McDowell | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/14/sports/n caabasketball/college-athletes-coronavirus.html | For Many a Canceled Season Means the End of a Collegiate Career | By Billy Witz | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/14/sports/ womens-sports-coronavirus.html | Womens Battle for Visibility and Equality Is Stalled by Pandemic | By Talya Minsberg | TX 8-875-175 | 2020-05-04 |
| 2020-02-11 | 2020-03-15 | https://www.nytimes.com/2020/02/11/books/r eview/romance-in-marseilles-claude-mckay.html | Global Vagabond | By Brent Hayes Edwards | TX 8-875-175 | 2020-05-04 |
| 2020-02-12 | 2020-03-15 | https://www.nytimes.com/2020/02/12/books/r eview/the-big-goodbye-chinatown-sam-wasson.html | Once Upon a Time in Hollywood | By Mark Horowitz | TX 8-875-175 | 2020-05-04 |
| 2020-02-14 | 2020-03-15 | https://www.nytimes.com/2020/02/14/books/r eview/amnesty-aravind-adiga.html | Slouching Toward Invisibility | By Juan Gabriel Vsquez | TX 8-875-175 | 2020-05-04 |
| 2020-02-18 | 2020-03-15 | https://www.nytimes.com/2020/02/18/books/r eview/the-ones-weve-been-waiting-for-charlotte-alter.html | Youthquake | By Kate Nocera | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-15 | https://www.nytimes.com/2020/02/25/books/r eview/apartment-teddy-wayne.html | Work in Progress | By Andrew Martin | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-15 | https://www.nytimes.com/2020/02/25/books/r eview/elizabeth-tallent-scratched-memoir-perfectionism.html | Lost and Found | By Daphne Merkin | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-15 | https://www.nytimes.com/2020/02/25/books/r eview/facebook-the-inside-story-steven-levy.html | Power Trip | By Natasha Singer | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-15 | https://www.nytimes.com/2020/02/25/books/r eview/joanne-mcneil-lurking.html | User Unfriendly | By Taylor Lorenz | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-15 | https://www.nytimes.com/2020/02/25/books/r eview/the-nation-city-rahm-emanuel.html | Can Cities Save America | By Mason B Williams | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-15 | https://www.nytimes.com/2020/03/03/books/r eview/mananaland-pam-munoz-ryan-.html | Fiction | By Erin Entrada Kelly | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-03 | 2020-03-15 | https://www.nytimes.com/2020/03/03/books/review/separation-anxiety-laura-zigman.html | Dont Mind Me While I Wear My Dog | By Janice YK Lee | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-15 | https://www.nytimes.com/2020/03/03/books/somebodys-gotta-do-it-adrienne-martini.html | Who Wants to Run | By Beck DoreyStein | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-15 | https://www.nytimes.com/2020/03/03/travel/how-to-clean-your-airplane-seat-and-space.html | A Clean Plane Space Requires Some Work | By Tariro Mzezewa | TX 8-875-175 | 2020-05-04 |
| 2020-03-04 | 2020-03-15 | https://www.nytimes.com/2020/03/04/books/review/the-last-taxi-driver-lee-durkee.html | Driven Mad | By Samuel F Nicholson | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-15 | https://www.nytimes.com/2020/03/05/books/review/the-splendid-and-the-vile-erik-larson.html | Erik Larson Will Keep Calm and Carry On | By Elisabeth Egan | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-15 | https://www.nytimes.com/2020/03/05/books/review/these-ghosts-are-family-maisy-card.html | Family Ties | By Mia Alvar | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-15 | https://www.nytimes.com/2020/03/06/books/review/my-dark-vanessa-kate-elizabeth-russell.html | Girl Interrupted | By Katie Roiphe | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-15 | https://www.nytimes.com/2020/03/06/style/sleep-tiktok-live.html | Earning Money While You Sleep | By Taylor Lorenz | TX 8-875-175 | 2020-05-04 |
| 2020-03-08 | 2020-03-15 | https://www.nytimes.com/2020/03/08/books/capital-and-ideology-thomas-piketty.html | Capitalism Reconsidered | By Paul Krugman | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-15 | https://www.nytimes.com/2020/03/09/realestate/shopping-for-match-strikers.html | A Stylish Way To Light Your Fires | By Tim McKeough | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-15 | https://www.nytimes.com/2020/03/09/travel/silk-road-uzbekistan-tajikistan-kyrgyzstan.html | Weaving Along the Silk Road | By Charly Wilder | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-15 | https://www.nytimes.com/2020/03/10/arts/dance/performance-space-new-york-collective.html | Giving Up the Keys to the Institution | By Siobhan Burke | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-15 | https://www.nytimes.com/2020/03/10/arts/television/prequel-breaking-bad.html | Is Viewing the Original a Prerequisite | By Margaret Lyons | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-15 | https://www.nytimes.com/2020/03/10/books/review/story-collections-peter-kispert-vanessa-hua-leesa-cross-smith.html | Story Collections | By Jac Jemc | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-15 | https://www.nytimes.com/2020/03/10/realestate/an-escape-from-brooklyn-and-a-couples-project.html | Escaping New York by Design | By Tim McKeough | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-15 | https://www.nytimes.com/2020/03/10/travel/ski-pass-epic-ikon-mountain-collective.html | Just Wait Till Next Year If You Can | By Elisabeth Vincentelli | TX 8-875-175 | 2020-05-04 |

| 2020-03-10 | 2020-03-15 | https://www.nytimes.com/2020/03/10/travel/where-to-celebrate-the-50th-anniversary-of-earth-day.html | Where to Celebrate a HalfCentury of Earth Day | By Lauren Sloss | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/arts/television/westworld-season-3.html | Whats Westworld Without Westworld | By Christopher Orr | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/fashion/weddings/name-change-after-marriage-not-always-easy.html | Whats in a Name Both of Us for Starters | By Suzannah Weiss | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/opinion/sunday/work-life-balance.html | Taking Having It All Out of America | By Dionne Searcey | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/realestate/house-hunting-in-luxembourg-a-restored-classic-for-3-million.html | A Spacious Restored Classic in a Small Nation | By Alison Gregor | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/realestate/verona-nj-a-hilly-suburb-where-you-can-stretch-your-budget.html | These Hills Are Alive With Suburbanites | By Jill P Capuzzo | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/style/custom-furniture-interior-design.html | Custom not Customary | By Julie Lasky | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/style/fashion-coronavirus-patient.html | In Fashion World Shes Patient Zero | By Vanessa Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/style/furniture-customization.html | Bespoke Design for the Everyperson | By Tim McKeough | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/style/kitchen-renovation-tips.html | A Recipe for a New Kitchen | By Alix Strauss | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/style/netherlands-almere-planned-community.html | Will That Be One Gable or Two | By Ted Loos | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/t-magazine/katie-stout.html | This and That | By Coco Romack | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/travel/grandparent-grandchild-trips.html | Moms and Dads  They Stay Home | By Sarah Firshein | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/arts/music/francis-and-the-lights.html | A Musician Feeling Lost Rethinks His Path | By Reggie Ugwu | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/business/construction-death.html | Going to Work With Danger and Maybe Death Every Day | By Julia Rothman and Shaina Feinberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/business/david-rubenstein-carlyle-corner-office.html | Hes Taking His Money and Recycling It | By David Gelles | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/business/strategies-coronavirus-pandemic-different.html | This Time Really emIsem Different | By Jeff Sommer | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/movies/streaming-movies-roundtable.html | Playing Streamings Expectations Game | By Jason Bailey Elisabeth Vincentelli Kyle Turner Candice Frederick and Natalia Winkelman | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/opinion/sunday/anxiety-treatment-therapy.html | How to Be Calm About Anxiety | By Laura Turner | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/opinion/sunday/coronavirus-disaster-response.html | This Is How You Live When the World Falls Apart | By Jon Mooallem | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/opinion/sunday/coronavirus-statistics.html | Is Obsessing Over Statistics Helpful | By Ellen Peters | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/science/mars-rover-coronavirus.html | Mars Mission Is Postponed As Pandemic Adds a Hurdle | By Kenneth Chang | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/brooklyn-navy-yard-designers-artists.html | Full Steam Ahead | By Jane Margolies | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/celebrity-talk-shows.html | At Ease Stars Shine Online | By Jonah E Bromwich | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/coronavirus-fitness-gyms.html | Anxiety Over Germs at Gyms Is Altering Workout Routines | By Katherine Rosman and Jonah Engel Bromwich | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/design-books.html | Moving Heaven and Earth | By Eve M Kahn | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/design-products.html | Panorama | By The New York Times | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/fifth-avenue-apartment-renovation.html | Exquisite Details | By Sam Lubell | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/finger-licking-in-the-time-of-coronavirus.html | Its FingerLicking Bad | By Philip Galanes | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/italian-radical-design-furniture.html | Form Follows Freaky | By Karrie Jacobs | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/theater/beyond-broadway-stacy-wolf.html | Out of the Spotlight Still a Star | By Stacy Wolf | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/theater/favorite-sondheim-songs.html | Into the Words | By Nancy Coleman | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/theater/nyc-performances-sondheim.html | Blow Out the Candles and Sing Along | By Laura CollinsHughes | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/theater/sondheim-in-pop-culture.html | How Pop Culture Carries the Tune | By Margaret Lyons | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/theater/stephen-sondheim-composer.html | The Man Who Felt Too Much | By Ben Brantley | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/theater/stephen-sondheim-playwright.html | Its Not the Songs Its the Drama | By Jesse Green | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/theater/works-by-stephen-sondheim.html | A Little Something About All the Shows | By Ben Brantley and Jesse Green | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/travel/what-to-do-36-hours-in-aruba.html | Aruba | By Shannon Sims | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/interactive/2020/03/11/magazine/billie-eilish-profile.html | How Billie Eilish Rode Teenage Weirdness to Stardom | By Jonah Weiner | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/interactive/2020/03/11/magazine/jack-antonoff-profile.html | Jack Antonoff Is Only Making Music With Friends | By Jody Rosen | TX 8-875-175 | 2020-05-04 |

| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/interactive/2020/03-11/magazine/king-princess-profile.html | King Princess an Old Kind of Rock Star for a New Age | By Lizzy Goodman | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/interactive/2020/03-11/magazine/lil-nas-x-old-town-road.html | Lil Nas X Is the King of the Crossover | By Wesley Morris | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/interactive/2020/03-11/magazine/megan-thee-stallion-interview.html | How Megan Thee Stallion Turned Hot Into a State of Mind | By Jenna Wortham | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/interactive/2020/03-11/magazine/vampire-weekend-interview.html | Vampire Weekend Isnt Afraid to Wade Into Jam Band Territory | By Steven Hyden | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/interactive/2020/03-12/realestate/12hunt-lin.html | A Young Couple Look for a Manhattan OneBedroom to Renovate Which of These Would You Choose | By Joyce Cohen | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/arts/coronavirus-tourists-open.html | As Attractions Close Disappointed Tourists See Sights but Cant Go Inside | By Cara Buckley | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/arts/david-chang-favorite-things.html | David Chang Likes the Gita and Gattaca | By Kathryn Shattuck | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/arts/design/black-portraits-dutch-golden-age.html | The Dutch Golden Age Wasnt All White | By Nina Siegal | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/arts/music/monteverdi-vespers-armory.html | The Vespers Are Newly Immersive | By Joseph P Cermatori | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/books/andreas-brown-dead.html | Andreas Brown Longtime Owner of the Gotham Book Mart Is Dead at 86 | By Sam Roberts | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/books/review/new-horror-fiction-jess-kid-things-in-jars.html | Be Afraid Be Very Afraid | By Danielle Trussoni | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/business/buying-a-home-in-a-crisis-coronavirus.html | Buying a Home in a Crisis Lessons of the 2008 Crash | By Ron Lieber | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/business/coronavirus-scams.html | Also Going Around Dubious Investments | By Tara Siegel Bernard | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/business/mortgage-refinance-delays.html | On Refinancing Your Mortgage  Habits to Avoid And Some Tips | By Ron Lieber | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/business/retirement/stock-market-bonds.html | Tempted to Bail Out Alternatives Have Perils Too | By Mark Miller | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/fashion/weddings/a-leap-into-their-first-marriage.html | They Picked the Perfect Day to Leap Into Marriage | By Tammy La Gorce | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/fashion/weddings/behind-the-love-is-blind-wall.html | Taking a Peek Behind the Love Is Blind Wall | By Lindsey Underwood | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/nyregion/alexander-smalls.html | To Relax This Chef Goes Food Shopping | By Tammy La Gorce | TX 8-875-175 | 2020-05-04 |

| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/nyregio n/arthur-avenue-bronx-little-italy.html | Welcome to Little AlbanianMexican Italy | By Helene Stapinski | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/nyregio n/coronavirus-subway-public-transit.html | Still Commuting Only These Days Its by Bicycle by Car and on Foot | By Christina Goldbaum | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/nyregio n/snap-benefits-food-insecurity-nyc.html | Combating Hunger Creatively | By Kaya Laterman | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/nyregio n/st-bernards-school-stuart-johnson.html | Old Boy Out Masters of the Universe In | By Ginia Bellafante | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/opinion /coronavirus-courts-jails.html | Courts Jails Risk Lives | By Emily Bazelon | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/opinion /sunday/online-comment-moderation.html | The Most Important Job on the Internet | By Annalee Newitz | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/opinion /sunday/presidential-election-popular-vote.html | The Electoral College Is Past Its SellBy Date | By Jesse Wegman | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/realesta te/outfitting-a-home-for-a-child-on-the-autism spectrum.html | Building a Haven From Sensory Overload | By Kaya Laterman | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/realesta te/parking-so-prime-the-car-is-optional.html | A Parking Spot So Prime the Car Is Optional | By Ronnie Koenig | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/realesta te/the-dollhouses-of-instagram.html | The TinyHouse Trend Goes to an Amazing Extreme | By Ronda Kaysen | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/sports/b asketball/coronavirus-high-five.html | Is This the End of the HighFive | By Andrew Keh | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/style/im go-philbrick.html | Art Dealer  Takes Himself  Out of Picture | By Jacob Bernstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/style/m odern-love-gay-marriage-divorce-we-found-groove-splitting-up.html | We Found Our Groove in Splitting Up | By David Valdes | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/style/on e-last-hurrah.html | Sure Feels Like A Last Hurrah | By Denny Lee | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/sunday-review/mbs-hacking.html | The Hacker and the Prince | By Ben Hubbard | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/t-magazine/gina-correll-aglietti-yola-mezcal.html | And to Drink Mezcal | By Anna Furman | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/theater/ theater-podcasts.html | After the Curtain Falls  The Show Goes On | By Emma Dibdin | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/travel/fi ve-places-to-visit-in-raleigh-nc-with-chef-and-musician-Cheetie-Kumar.html | Drawn to a Downtowns Changing Face | By Ingrid K Williams | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/upshot/ stock-market-selloffs.html | Learn to Stop Worrying and Love a Falling Market | By Neil Irwin | TX 8-875-175 | 2020-05-04 |

| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/polit ics/tom-turnipseed-dead.html | Tom Turnipseed 83 Who Became a Reformed Racist | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/world/ middleeast/israel-coronavirus-netanyahu.html | Emergency Government  Proposed to Face Crisis | By Isabel Kershner | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/article/coronavirus-money-advice.html | You Asked Experts Answered | By Tara Siegel Bernard Ann Carrns Jeff Sommer and Ron Lieber | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/interactive/2020/03/13/world/asia/coronavirus-death-life.html | Two Women Fell Sick From the Coronavirus One Survived | By SuiLee Wee and Vivian Wang | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/13/politics/joe-biden-digital-campaign.html | On Virtual Campaign Trail Biden Hits a Few Glitches | By Katie Glueck and Thomas Kaplan | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/business/media/coronavirus-china-journalists.html | As China Tries to Stifle Coverage Defiant Journalists Do Exposs | By Javier C Herndez | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/fashion /weddings/a-blueberry-pie-told-her-all-she-needed-to-know.html | A Blueberry Pie Told Her Everything | By Vincent M Mallozzi | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/nyregio n/coronavirus-nyc-hospitals.html | In New York Hospitals Cancel Surgeries and Ask Retired Nurses to Return | By Joseph Goldstein and Brian M Rosenthal | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/opinion /sunday/blind-dance.html | She Went Blind Then She Danced | By Frank Bruni and Damon Winter | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/opinion /sunday/coronavirus-paid-sick-leave.html | Opposing Paid Sick Leave Risks Lives | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/opinion /sunday/trump-coronavirus-national-emergency.html | Plagued by the President | By Maureen Dowd | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/opinion /sunday/yes-im-turning-50-no-im-not-really-ready.html | Yes Im Now 50  No Im Not Ready | By Pamela Druckerman | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/reader-center/magazine-songs-interactive.html | How the Magazine Jumps Off the Page | By Sara Aridi | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/realesta te/how-to-fix-those-cracking-crumbling-plaster-walls.html | How Do You Fix All Those Cracking Crumbling Plaster Walls Around You | By Ronda Kaysen | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/sports/s soccer/soccer-coronavirus-premier-league.html | Sensible Decisions Far Too Late | By Rory Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/sports/s ports-coronavirus-canceled-events.html | Facing A World Without Our Games | By John Branch | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/sports/s ports-coronavirus-impact.html | Financial Toll Could Range Into Billions | By Matthew Futterman Kevin Draper Ken Belson and Alan Blinder | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/style/mi lk-dairy-marketing.html | Still Got It | By Marian Bull | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/sunday-review/medicare-for-all-america-racism.html | Why America Will Never Get Medicare for All | By Eduardo Porter | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/technology/coronavirus-purell-wipes-amazon-sellers.html | Crazy Money in a Pandemic Selling 70 Bottles of Sanitizer | By Jack Nicas | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/travel/train-travel.html | Riding the Rails With the Man in Seat 61 | By Jackie Snow | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/coronavirus-health-departments.html | Health Systems Cut to the Bone Face Onslaught | By Julie Bosman and Richard Fausset | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/how-the-coronavirus-could-hurt-the-accuracy-of-the-2020-census.html | Tally of People in US Already Quite Difficult Gets New High Hurdle | By Michael Wines | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/bernie-sanders-comedy.html | That Politician Known For His Straight Face Pretty Pretty Funny | By Sydney Ember | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/congress-coronavirus-bill.html | Emergency Bill Intended to Shore Up a Safety Net for Families and Workers | By Emily Cochrane and Jim Tankersley | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/debate-sanders-biden.html | A Different Kind of Debate An Audition for a Leader in a Time of Crisis | By Shane Goldmacher | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/election-postponed-canceled.html | How a Virus May Disrupt The Election | By Alexander Burns | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/guantanamo-bay-camp-7-911.html | Inside Camp 7 Guantnamo Bays Most Clandestine Prisoner Facility | By Carol Rosenberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/trump-coronavirus-mar-a-lago.html | Uninvited Guest at MaraLago Birthday Party The Coronavirus | By Peter Baker and Katie Rogers | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/trump-supporters-coronavirus.html | In a Crisis Supporters Look to Trump More Than Ever | By Elaina Plott and Dionne Searcey | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/trump-virus-test.html | Trump Tests Negative and Remains Symptom Free White House Physician Says | By Annie Karni and Maggie Haberman | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/trump-appeals-court-judges.html | Trump Stamps GOP Imprint On the Courts | By Rebecca R Ruiz Robert Gebeloff Steve Eder and Ben Protess | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/africa/mali-hostages-released.html | Hostages Abducted in Africa Are Released After 15 Months | By Rukmini Callimachi | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/africa/niger-ambush-promotion.html | Promotion Delayed for Colonel Involved in Niger Ambush | By Thomas GibbonsNeff and Eric Schmitt | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/americas/guyana-election-winner-granger.html | Western Embassies Dispute Guyana Election Maneuver | By Anatoly Kurmanaev | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/asia/christchurch-shooting-one-year.html | A Christchurch Family Tries to Heal | By Damien Cave and Adam Dean | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/europe/boris-johnson-brexit-coronavirus.html | Postpone Brexit Deadline Pandemic Adds to Already Dicey Process | By Mark Landler and Stephen Castle | TX 8-875-175 | 2020-05-04 |

| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/europe/france-coronavirus.html | Europe Locks Up and Faces Crises as Virus Spreads | By Adam Nossiter Raphael Minder and Elian Peltier | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/europe/italians-find-a-moment-of-joy-in-this-moment-of-anxiety.html | Lockdown Musicale Is a Moment of Joy in This Moment of Anxiety | By Jason Horowitz | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/europe/spain-coronavirus.html | Amid Surge Madrid Considers Nationwide Lockdown Were the New Italy | By Raphael Minder and Elian Peltier | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/middleeast/saudi-women-rights.html | Saudi Law Gives Women New Rights Some Families Dont | By Vivian Yee | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/biden-warren-bankruptcy.html | Warren Bankruptcy Plan Gets Endorsement of Biden | By Katie Glueck and Thomas Kaplan | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/trump-google-coronavirus.html | Trump Unveils Google Project Still Incomplete | By Michael D Shear and Daisuke Wakabayashi | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/arts/television/whats-on-tv-sunday.html | Whats On Sunday | By Sara Aridi | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/business/the-week-in-business-itll-get-worse-before-it-gets-better.html | The Week in Business Itll Get Worse Before It Gets Better | By Charlotte Cowles | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/realestate/homes-that-sold-for-around-600000.html | Around 600000 | By C J Hughes | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/sports/chess-cheating.html | An Uphill Struggle to Checkmate the Cheaters | By David Waldstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/us/politics/joe-biden-bernie-sanders-issues.html | Joe What Are You Going to Do Biden vs Sanders Issue by Issue | By Matt Stevens and Maggie Astor | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/us/politics/joseph-biden-bernie-sanders.html | To Biden and Sanders ExSenate Colleagues The Fight Isnt Personal | By Glenn Thrush | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-16 | https://www.nytimes.com/2020/03/05/smarter-living/phone-data-usage.html | You Can Stop Your Phone From Using So Much Data | By Whitson Gordon | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-16 | https://www.nytimes.com/2020/03/06/smarter-living/the-special-kind-of-impostor-syndrome-that-comes-when-youre-not-broke-anymore.html | Adjusting to Not Being Broke Anymore | By Eric Ravenscraft | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-16 | https://www.nytimes.com/2020/03/12/books/review/lawrence-wright-end-of-october-pandemic-novel-essay.html | A New Novel  Not Intended  As Prophecy | By Lawrence Wright | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-16 | https://www.nytimes.com/2020/03/12/business/retirement-rent-buy-home.html | How to Solve the RentorBuy Puzzle | By Susan B Garland | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-16 | https://www.nytimes.com/2020/03/12/opinion/coronavirus-hospital-shortage.html | Doctors May Face Impossible Decisions | By Ezekiel J Emanuel James Phillips and Govind Persad | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-16 | https://www.nytimes.com/2020/03/13/arts/music/playlist-drake-lil-yachty-ava-max.html | One Song as Shtick Another as Singalong | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-16 | https://www.nytimes.com/2020/03/13/arts/television/stephen-colbert-fallon-no-audience.html | Full Monologues in Front of Empty Seats | By James Poniewozik | TX 8-875-175 | 2020-05-04 |

| 2020-03-13 | 2020-03-16 | https://www.nytimes.com/2020/03/13/obituaries/ni-gusti-ayu-raka-rasmi-overlooked.html | Overlooked No More Ni Gusti Ayu Raka Rasmi Balinese Dancer | By Seth Mydans | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-16 | https://www.nytimes.com/2020/03/13/technology/work-from-home.html | With Tom Hanks Infected Its Getting Real | By Erin Griffith | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-16 | https://www.nytimes.com/2020/03/13/us/coronavirus-testing-drive-through-seattle.html | Next Window Please Testing Goes Mobile In Seattle | By Wudan Yan and Grant Hindsley | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/arts/coronavirus-nypl-closed.html | At the Library Last Call for Beauty and Books | By Jennifer Schuessler | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/arts/music/genesis-breyer-p-orridge-dead.html | Genesis Breyer POrridge Musician Artist and Provocateur Dies at 70 | By John Leland | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/business/coronavirus-cash-shortage-bank.html | A Manhattan Bank Is Emptied of 100 Bills | By Stacy Cowley and Anupreeta Das | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/business/student-loans-coronavirus-trump.html | Trumps Waiver of Student Loan Interest Isnt What You May Think It Is | By Ron Lieber | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/business/trump-administration-nursing-homes.html | Regulator Intends To Relax Oversight In Nursing Homes | By Jesse Drucker and Jessica SilverGreenberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/business/trump-wealth-markets-coronavirus.html | Trump Apparently Is Losing Money in the Markets Too | By David Enrich | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/fashion/herbert-goldsmith-dead.html | Herb Goldsmith 92 Clothier Behind Members Only Jacket | By Katharine Q Seelye | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/obituaries/michel-roux-dead.html | Michel Roux 78 Chef Who Helped Bring French Cuisine to London Is Dead | By William Grimes | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/arts/box-office-bloodshot.html | Box Office Falls to Historic Low | By Brooks Barnes | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/arts/television/the-plot-against-america-review.html | How It Could Have Happened Here | By James Poniewozik | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/books/theater-memoir-paul-lisicky-interview.html | A Gay Man Remembers His Provincetown Awakening | By John Williams | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/business/coronavirus-food-shortages.html | Producers Assure Nervous Shoppers There Is Plenty of Food | By Michael Corkery David YaffeBellany Amelia Nierenberg and Quoctrung Bui | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/business/economy/arizona-economy-primary.html | Theyre Sold on Arizonas Boom | By Conor Dougherty | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/business/economy/coronavirus-economy-impact.html | As Business Grinds to a Halt The Cost of Disruption Surges | By Ben Casselman Patricia Cohen Stacy Cowley Conor Dougherty Nicholas Kulish David McCabe and Karen Weise | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/business/economy/federal-reserve-coronavirus.html | Fed Cuts Rates to Near Zero Virus TOll Soars | By Jeanna Smialek and Neil Irwin | TX 8-875-175 | 2020-05-04 |

| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/business/economy/us-china-tariffs-coronavirus.html | Some Fear Chinas Rise If Tariffs Are Ended For a Worldwide Crisis | By Ana Swanson | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/business/media/coronavirus-facebook-twitter-social-media.html | On Virus Social Media Has Come Into Its Own | By Ben Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/business/media/movie-theaters-coronavirus.html | Will Empty Theaters Stay That Way | By Brooks Barnes and Nicole Sperling | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/movies/coronavirus-movie-theaters.html | At the Movies Plenty of Elbow Room | By Dave Itzkoff | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/nyregion/coronavirus-anxiety-confusion.html | Everything Is a Black Hole Daily Life in a Pandemic | By Dan Barry and Todd Heisler | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/nyregion/coronavirus-nyc-shutdown.html | New York Orders Schools Bars And Restaurants to Shut Down | By Luis FerrSadurn | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/nyregion/hudson-river-missing-swimmers.html | 2 Boys Jumped Into the Hudson on Friday They Havent Been Seen Since | By Kimiko de FreytasTamura | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/nyregion/social-distancing-coronavirus-nyc.html | Night Life Hub With Volume Turned Down | By David Gonzalez Kwame Opam and John Taggart | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/opinion/andrew-cuomo-coronavirus-trump.html | Andrew Cuomo Mobilize Military to Fight the Virus | By Andrew M Cuomo | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/opinion/comfort-food-coronavirus.html | Cornbread  Now More  Than Ever | By Margaret Renkl | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/opinion/coronavirus-trump-leadership.html | A Deadly Lack of Leadership on a Health Crisis | By Charles M Blow | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/opinion/trump-coronavirus.html | Its Going to Be Just Fine Trump on the Virus | By David Leonhardt | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/sports/basketball/danilo-gallinari-italy.html | Enduring a Crisis on 2 Continents | By Marc Stein | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/sports/football/nfl-cba-approved.html | NFL Players Narrowly Approve Labor Deal That Extends Season by a Game | By Ken Belson | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/sports/soccer/soccer-mexico-coronavirus.html | As Mexico Takes Restrained Approach Crowds Fill Stadiums and Festivals | By Kirk Semple | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/technology/matt-colvin-hand-sanitizer-donation.html | After Furor Reseller Parts With Reserve  Of Sanitizer | By Jack Nicas | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/technology/microsoft-coronavirus-response.html | How Microsoft Shielded Workers Health Early On | By Karen Weise | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/airports-coronavirus.html | Airport Screenings Leave Travelers in Line for Hours | By Richard Fausset Farah Stockman and Zolan KannoYoungs | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/politics/coronavirus-2020-campaign-events.html | New Task on the Trail Connect With Voters Who Arent There | By Matt Flegenheimer | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/politics/coronavirus-economy-dodd-frank.html | Mnuchin Wants Financial Crisis Powers to Be Restored | By Alan Rappeport and Jeanna Smialek | TX 8-875-175 | 2020-05-04 |

| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/polit ics/trump-flynn-pardon.html | As the Crisis Expands Trump Is Strongly Considering a Pardon for Flynn | By Annie Karni and Adam Goldman | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/unite d-states-coronavirus-response.html | Crisis Response Is Coming From Your Town or State or School District | By Ellen Barry | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/a sia/pakistan-afghanistan-border-fence.html | Pakistan Builds Border Fence Limiting Militants and Families Alike | By Ben Farmer and Ihsanullah Tipu Mehsud | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/c oronavirus-world-response.html | Restrictions on Movement Increase as Governments Try to Slow a Rapid Spread | By Adam Nossiter Raphael Minder Elisabetta Povoledo and Steven Erlanger | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/e urope/brexit-fishing-britain.html | An Emotional Fish Fight Could Snag Brexit Talks | By Stephen Castle and Andrew Testa | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/e urope/coronavirus-vaccine-us-germany.html | Germany Says Trump Team Tried to Persuade a Firm to Move Its Research | By Katrin Bennhold and David E Sanger | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/e urope/coronavirus-borders-fear.html | Across Europe Virus Punctures A Cafe Society | By Steven Erlanger | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/e urope/coronavirus-inequality.html | The Poor Are Harder Hit By the Spread of Disease | By Max Fisher and Emma Bubola | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/e urope/johnson-virus-britain.html | Johnson Urged to Step Up Measures  To Fight Growing Epidemic in Britain | By Mark Landler and Benjamin Mueller | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/e urope/russia-putin-far-east.html | For Free Spirits a Place to Find Their Inner Putin | By Andrew Higgins | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/ middleeast/netanyahu-trial-coronavirus.html | In a Close Vote the Israeli Parliament Endorses Gantz to Form a Government | By David M Halbfinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/15/health/ mike-pence-coronavirus-testing.html | Officials Pledge Fast Testing From 2000 Labs This Week | By Denise Grady | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/15/polit ics/biden-sanders-cnn-debate.html | Rupturing Their 6Foot Buffer Zone but Only With Words | By Matt Flegenheimer and Sydney Ember | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/15/polit ics/biden-sanders-debate-recap.html | Two Rivals Take On Outbreak and Each Other | By Alexander Burns and Jonathan Martin | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/e urope/king-felipe-juan-carlos-spain.html | In Scandal Spanish King Renounces Estate | By Raphael Minder | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/arts/tele vision/whats-on-tv-monday-the-plot-against-america-and-my-brilliant-friend.html | Whats On Monday | By Peter Libbey | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/nyregio n/fashion-institute-technology-racism-lawsuit.html | More Racism Reports Pop Up After FIT Runway Fiasco | By Kimiko de FreytasTamura | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/reader-center/stock-reporter-coronavirus.html | Covering the Stock Market Chaos | By Emily Palmer | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/sports/b utler-mascot.html | Turning a Puppy Into a Mascot And the Top Dog On Campus | By Alan Blinder | TX 8-875-175 | 2020-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/sports/ncaabasketball/Dayton-tipoff-kareem-abdul-jabbar.html | Tipoff in 67 Title Game a Touchstone for Dayton United Two Players | By Jer Longman | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/us/can-democrats-win-back-florida.html | Bidens Revival Gives Democrats Hope They Can Win Back Florida | By Patricia Mazzei | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/us/politics/florida-felons-voting-rights.html | ExFelons in Florida Can Vote  At Last Some Dont Want To | By Nicholas Casey | TX 8-875-175 | 2020-05-04 |
| 2020-03-01 | 2020-03-17 | https://www.nytimes.com/article/prepare-for-coronavirus.html | Here to Help Cope With the Coronavirus Masks No Groceries Yes | By Amelia Nierenberg and Tim Herrera | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-17 | https://www.nytimes.com/2020/03/06/theater/seven-streams-of-the-river-ota-reobert-lepage.html | After Contention Robert Lepage Returns to Safer Ground | By Laura Cappelle | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-17 | https://www.nytimes.com/2020/03/09/health/hiv-aids-london-patient-castillejo.html | HIV and an Ambassador of Hope | By Apoorva Mandavilli | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-17 | https://www.nytimes.com/2020/03/11/arts/peregrine-pollen-who-livened-up-auctions-dies-at-89.html | Peregrine Pollen 89 Gave Flair to Auctions | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-17 | https://www.nytimes.com/2020/03/11/science/amber-myanmar-paleontologists.html | Myanmars Amber Fossils Present Ethical Concerns | By Lucas Joel | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-17 | https://www.nytimes.com/2020/03/11/well/move/sitting-is-bad-for-our-health-should-we-squat-more-instead.html | Maybe We Should Squat More | By Gretchen Reynolds | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-17 | https://www.nytimes.com/article/coronavirus-body-symptoms.html | What Exactly Does This Virus Do to the Body | By Pam Belluck | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-17 | https://www.nytimes.com/interactive/2020/03/11/science/how-coronavirus-hijacks-your-cells.html | How Coronavirus Hijacks Your Cells | By Jonathan Corum and Carl Zimmer | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-17 | https://www.nytimes.com/2020/03/12/us/coronavirus-first-responders-healthcare-nurses-doctors.html | Meet the Firefighters Nurses  And Janitors on the Front Lines | By Sarah Mervosh | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-17 | https://www.nytimes.com/2020/03/13/climate/coronavirus-habits-carbon-footprint.html | Precautions Taken Because of Virus  Help to Fight Climate Change Too | By John Schwartz | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-17 | https://www.nytimes.com/2020/03/13/health/soap-coronavirus-handwashing-germs.html | An Old Friend Remains as Reliable as Ever | By Ferris Jabr | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-17 | https://www.nytimes.com/2020/03/13/science/telescopes-decadal-survey-hawaii.html | Its an Astronomical Difference | By Dennis Overbye | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-17 | https://www.nytimes.com/2020/03/13/well/how-to-give-bad-news.html | The Art of Delivering Bad News | By Marjorie S Rosenthal MD | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-17 | https://www.nytimes.com/2020/03/13/well/mind/high-blood-pressure-in-young-adulthood-may-be-bad-for-your-brain.html | Blood Blood Pressure in Young Adults | By Nicholas Bakalar | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-17 | https://www.nytimes.com/2020/03/14/arts/arts-texas-dallas-art-fair.html | Art with the flavors of Texas | By Ray Mark Rinaldi | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-17 | https://www.nytimes.com/2020/03/14/arts/dallas-art-fair-art-brussels.html | Great art closer to home | By Ted Loos | TX 8-875-175 | 2020-05-04 |

| 2020-03-14 | 2020-03-17 | https://www.nytimes.com/2020/03/14/arts/marwan-rechmaouiart-beirut-nahr-el-kalb.html | Art seeks to protect an ancient pathway | By David Belcher | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-17 | https://www.nytimes.com/2020/03/14/arts/meteorites-collectors-auction-christies.html | Sculpted by the universe | By Kevin Coyne | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-17 | https://www.nytimes.com/2020/03/14/opinion/coronavirus-pelosi-sick-leave.html | The Giant Hole in Ms Pelosis Covid19 Bill | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-17 | https://www.nytimes.com/2020/03/15/us/politics/veterans-affairs-coronavirus.html | VA Says Its Ready To Pick Up the Slack | By Jennifer Steinhauer | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/15/opinion/coronavirus-nyc-schools.html | It Took a Lot to Close New York Schools | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/15/upshot/coronavirus-fed-crisis-playbook.html | Fed Deployed Entire Arsenal Over Weekend | By Neil Irwin | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/arts/dance/kirov-ballet-academy-embezzlement-moonies.html | Big Gamble Talk About  A Black Swan | By Rebecca J Ritzel | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/design/art-galleries-online-viewing-coronavirus.html | The Art Is Real The Gallery Is Virtual | By Robin Pogrebin | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/arts/vittorio-gregotti-dies-coronavirus.html | Vittorio Gregotti 92 Modernist Architect Who Conveyed Grandeur Dies | By Daniel E Slotnik | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/books/review-dairy-restaurant-ben-katchor.html | Borscht Blintzes Knishes and a Vanishing World | By Dwight Garner | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/coronavirus-bills-charity.html | With a Click Giving Aid To Strangers | By Nicholas Kulish | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/coronavirus-cleaning-offices.html | Stock Exchange Gets Deep Clean For the First Time | By Nellie Bowles | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/economy/coronavirus-business-credit-access.html | Battered Businesses Face Shrinking Access to Credit | By Tiffany Hsu and Emily Flitter | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/economy/coronavirus-us-economy-shutdown.html | Crisis Shutting Down Commerce Likely for Months | By Patricia Cohen and Jim Tankersley | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/france-restaurants-coronavirus.html | Free Cheese and Pt as Frances Bistros Shutter | By Liz Alderman | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/media/coronavirus-seattle-times.html | The Seattle Times Got the Scoop and Kept Its Staff Healthy | By Rachel Abrams | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/media/coronavirus-universal-home-movies.html | Moviegoers Stay Home Studio Joins Them | By Brooks Barnes and Nicole Sperling | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/media/cuomo-new-york-coronavirus.html | The Ever Abrasive and Suddenly Apt Governor Cuomo | By Ben Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/stock-market-coronavirus-federal-reserve.html | Markets Plunge as Investors  Fear Cataclysmic Recession | By Matt Phillips and Jeanna Smialek | TX 8-875-175 | 2020-05-04 |

| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/health/breastcancer-elderly-old-age.html | Aging Out of the Mammogram | By Paula Span | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/health/coronavirus-statistics-undetected.html | Vast Majority Of Infections Not Detected Scientists Say | By Benedict Carey | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/health/coronavirus-vaccine.html | Testing on Humans Begins For an Experimental Vaccine | By Denise Grady | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/opinion/coronavirus-economy-debt.html | Zombies Could Kill the Economy | By Ruchir Sharma | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/opinion/coronavirus-new-york.html | Grieving for My Sick City | By Michelle Goldberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/opinion/coronavirus-self-isolation.html | How I Made SelfIsolation Less Lonely | By Olivia Judson | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/opinion/pelosi-powell-coronavirus.html | Step Aside For Powell And Pelosi | By Paul Krugman | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/smarterliving/coronavirus-social-distancing.html | Wondering About Social Distancing | By Apoorva Mandavilli | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/sports/baseball/mlb-season-opening-day.html | MLB Hoping for as Many Games as Possible | By Tyler Kepner | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/sports/coronavirus-canceled-youth-sports.html | Boys and Girls All Suited Up With Nowhere to Play | By Joe Drape and David W Chen | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/sports/coronavirus-not-canceled.html | A Few Sports Are Still Taking Place Anyone for Bull Riding | By Victor Mather | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/sports/nfl-draft-cancelled.html | NFL Decides To Bar Public From the Draft | By Ken Belson | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/sports/sports-television-coronavirus.html | With Cupboard Bare Sports Viewers Lose the Thrill of the Unexpected | By Kevin Draper | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/technology/coronavirus-testing-website-google.html | Google Site to Screen for COVID19 Goes Live and Causes Confusion | By Daisuke Wakabayashi and Natasha Singer | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/technology/coronavirus-working-from-home-internet.html | Social Distancing Is Testing the Internet | By Davey Alba and Cecilia Kang | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/technology/france-apple-antitrust-fine.html | France Regulator Fines Apple 12 Billion | By David McCabe | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/theater/theater-illness.html | Of Pediatricians Plays and Pandemics | By Alexis Soloski | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/arizona-immigration-new-nativists.html | Arizona Had an Immigrant as Governor Once | By Simon Romero | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/coronavirus-doctors-nurses.html | Emergency Room Doctors Face Harrowing Unknown | By Karen Weise | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/coronavirus-gun-buyers.html | A Rush to Buy Arms With a Surge of Anxious FirstTime Gun Buyers | By Richard A Oppel Jr | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/coronavirus-hype-overreaction-social-distancing.html | Delicately Asking a Taboo Question Are Americans Overreacting | By Amy Harmon | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/elections/no-audience-cnn-democratic-debate.html | A TV Debate With No Live Audience Gets High Marks | By Michael M Grynbaum | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/arizona-primary-coronavirus.html | Democrats Plan to Vote As Source of Comfort What Is Normal Now | By Jennifer Medina | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/bernie-sanders-biden-2020.html | Despite a Bleak Outlook Sanders Soldiers On | By Sydney Ember | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/concord-case-russian-interference.html | Charges Filed by Mueller Against Russian Companies May Be Dropped | By Katie Benner and Sharon LaFraniere | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/joe-biden-vp-running-mate.html | A Guide to the Veepstakes How Biden Is Sizing Up Potential Running Mates | By Katie Glueck | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/kushner-trump-coronavirus.html | Distrust Blame and Denial Mar Trumps Virus Response | By Maggie Haberman and Noah Weiland | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/mcconnell-judges-republicans.html | McConnells Pitch to Veteran Judges Please Quit | By Carl Hulse | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/takeaways-march-democratic-debate.html | Six Takeaways From a OneonOne Democratic Debate | By Reid J Epstein Katie Glueck and Shane Goldmacher | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/trump-coronavirus-guidelines.html | Trump Urges Limits as Virus Batters Economy | By Katie Rogers and Emily Cochrane | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/virus-primary-2020-ohio.html | Ohio Primary Off Then On And Then Off Once Again | By Nick Corasaniti and Stephanie Saul | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/springfield-missouri-shooting.html | Missouri Shooter Kills 4 Including Police Officer | By Johnny Diaz | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/well/eat/how-to-lose-weight-and-keep-it-off.html | Youve Lost the Pounds Now Take the Next Step | By Jane E Brody | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/asia/japan-death-penalty-disabled.html | Japan Court Orders Death For Killer in Knifing Spree | By Ben Dooley | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/asia/nepal-yoga.html | Nepals Newest Addition to Core Curriculum Yoga | By Rajneesh Bhandari Kai Schultz and Bhadra Sharma | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/europe/bernard-preynat-france-abuse.html | ExPriest in France Is Convicted of Sex Abuse | By Aurelien Breeden | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/europe/coronavirus-france-macron-travel-ban.html | France Locks Down Further We are at War | By Steven Erlanger | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/europe/italy-coronavirus-funerals.html | Lonely Deaths and Funerals As the Bodies Pile Up in Italy | By Jason Horowitz and Emma Bubola | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/europe/russia-putin-president-for-life.html | Top Court Rules Putin Can Bypass Term Limits | By Andrew Higgins | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/middleeast/israel-coronavirus-cellphone-tracking.html | Israel Looks to Repurpose  A Trove of Cellphone Data | By David M Halbfinger Isabel Kershner and Ronen Bergman | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/middleeast/syria-ceasefire.html | Refugees Return but Only to Get Belongings | By Carlotta Gall | TX 8-875-175 | 2020-05-04 |

| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/article/best-new-kids-tv.html | Injections of TV Can Cure Cabin Fever | By Mike Hale | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/16/sports/horse-racing/kentucky-derby-coronavirus.html | Virus Delays Derby Run Till Sept 5 | By Maya Salam and Neil Vigdor | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/coronavirus-fatality-rate-white-house.html | Stricter Rules Are Adopted After Report With Dire Toll | By Sheri Fink | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/john-cowell-trial-nia-wilson.html | Man Who Stabbed Sisters Was Sane a Judge Rules | By Jenny Gross | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/on-politics-coronavirus-elections.html | Primaries and Postponements And a Whole Lot of Sanitizer | By Giovanni Russonello | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/surveillance-laws-fisa-senate.html | Senate Votes to Temporarily Revive FBI Spy Tools | By Nicholas Fandos and Charlie Savage | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/16/well/eat/what-should-i-look-for-when-buying-whole-grains.html | I know I should be eating whole grains but what should I look for when in the grocery aisle | By Sophie Egan | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/arts/television/whats-on-tv-tuesday-jumanji-the-next-level-and-inside-no-9.html | Whats On Tuesday | By Sara Aridi | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/nyregion/subway-complaints-nyc.html | Hes Battling Decay Destruction and Vandalism at 23 Subway Stations | By Andy Newman and Earl Wilson | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/reader-center/coronavirus-economy-reporter.html | A Global Economy Infected | By Emily Palmer | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/science/why-birds-are-the-worlds-best-engineers.html | The Marvel in a Birds Nest | By Siobhan Roberts | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-18 | https://www.nytimes.com/2020/03/13/dining/parmesan-broth-recipe.html | Parmesan Rinds Are for Saving | By Julia Sherman | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-18 | https://www.nytimes.com/article/2020-campaign-primary-calendar-coronavirus.html | Keeping Track of the Primaries  On an EverShifting Calendar | By Nick Corasaniti and Stephanie Saul | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/music/lil-uzi-vert-billboard.html | Streaming Is Strong For Top Albums | By Ben Sisario | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/books/coronavirus-impact-publishing-industry-booksellers-authors.html | The World of Books Is Bracing for a Newly Ominous Future | By Alexandra Alter | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/business/china-coronavirus-internet-police.html | Chinas Internet Police Crack Down on Outrage | By Paul Mozur | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/brassica-mustard.html | To Season Mustards From Calgary Now Available in the US | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/drinks/drinking-alone.html | Wine in the Time  Of SelfQuarantine | By Eric Asimov | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/elements-of-a-home-book.html | To Learn A Compendium Of Everyday Objects | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |

| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/joseph-joseph-dish-rack.html | To Stack You Can Adjust This Dish Rack | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/little-italy-in-the-bronx-sauce.html | To Cook Arthur Avenue Jars Pasta Sauces | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/potatoes-au-gratin-swiss-chard.html | This Gratin Lets Swiss Chard Stand Out | By Yotam Ottolenghi | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/restaurants-coronavirus.html | A Frantic Few Days Is Only the Beginning | By Pete Wells | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/seemore-sausages.html | To Sizzle Sausages With Less Meat But More Vegetables | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/nyregion/uzair-paracha-al-qaeda.html | OnceAccused Al Qaeda Sympathizer Goes Home | By Benjamin Weiser | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/opinion/coronavirus-relationships.html | Marriage During the Coronavirus | By Jennifer Senior | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/drinks/cold-brew-coffee-liqueur.html | New Liqueurs Adopt Coffee Cultures Buzz | By Robert Simonson | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/arts/american-history-book-prize-rick-atkinson.html | Rick Atkinson Wins History Book Prize | By Jennifer Schuessler | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/arts/dance/italy-coronavirus-dance.html | Italians Moving In Place | By Marina Harss | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/arts/design/georg-schafer-museum-nazi-looted-art.html | Return of NaziLooted Art Is Stymied | By Catherine Hickley | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/arts/music/concerts-cancelled-coronavirus.html | No Headliner No Audience No Pay | By Ben Sisario | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/arts/music/elinor-ross-dead.html | Elinor Ross 93 Soprano  Whose Career at the Met  Was Cut Short by an Illness | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/arts/television/little-fires-everywhere-review.html | Sparks Over Race and Class | By Mike Hale | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/arts/television/lyle-waggoner-dead.html | Lyle Waggoner 84 TV Actor and Announcer | By Daniel E Slotnik | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/books/review-hitlers-first-hundred-days-peter-fritzsche.html | A LightningFast Slide Into Brutality | By Jennifer Szalai | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/amish-farmland-development-housing.html | Feeling Squeezed on All Sides in Amish Country | By Kevin Williams | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/coronavirus-autos.html | Automakers Agree to Steps Against Virus UAW Says | By Neal E Boudette | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/coronavirus-mortgage-payments-banks.html | Mortgage Lenders Weigh Plan for Payments Pause | By Emily Flitter and Matthew Goldstein | TX 8-875-175 | 2020-05-04 |

| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/business/economy/boeing-coronavirus-economy.html | Boeing Prepares For Even Worse | By David Gelles and Natalie Kitroeff | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/business/economy/coronavirus-layoffs.html | A Layoff Storm Is on the Way | By Ben Casselman Sapna Maheshwari and David YaffeBellany | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/economy/federal-reserve-coronavirus.html | Fed Acts to Keep Credit Flowing | By Jeanna Smialek Kate Kelly and Peter Eavis | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/media/china-expels-american-journalists.html | Beijing to Expel Journalists From 3 US Papers | By Marc Tracy Edward Wong and Lara Jakes | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/media/coronavirus-television-netflix.html | TV Viewership Is Rising but So Is the Pile of Bills | By Edmund Lee and John Koblin | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/media/stephen-colbert-bath-tub.html | LateNight Hosts Hiatus Shrinks | By John Koblin | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/new-york-commercial-real-estate.html | Transactions | By Jaclyn Peiser | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/retirement/coronavirus-social-security.html | Social Security Offices Are Closing | By Mark Miller | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/dining/chris-shepherd-houston-restaurants.html | A Restaurateur Salutes Houstons Many Tastes | By Brett Anderson | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/dining/mirnas-pupuseria-brooklyn-pupusas.html | Adapting Amid The Shutdown | By Ligaya Mishan | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/health/coronavirus-childen.html | Some Children Become Seriously Ill Study Finds | By Pam Belluck | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/health/coronavirus-surfaces-aerosols.html | How Long Will Virus Linger On Surfaces and in the Air | By Apoorva Mandavilli | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/movies/stuart-whitman-dead.html | Stuart Whitman Who Portrayed Complex Heroes and Rogues Dies at 92 | By Ashley Southall | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/nyregion/coronavirus-nyc-nitehawk-cinema.html | Tearful Goodbye To Movie Theater And Also a Family | By Todd Heisler | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/nyregion/coronavirus-nyc-shelter-in-place.html | Shelter In Place Order May Be Next as New York Grinds to Halt | By Andy Newman | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/opinion/coronavirus-food-delivery-workers.html | Delivering Your Food Fever or No Fever | By Mariah Mitchell | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/opinion/coronavirus-sept-11.html | Why Covid19 Is Worse Than Sept 11 | By Frank Bruni | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/opinion/coronavirus-trends.html | A New Divide In History BC and AC | By Thomas L Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/opinion/war-crononavirus-trump-production.html | Stop Saying Everything Is Under Control | By The Editorial Board | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/science/coronavirus-treatment.html | Long Hours in the Lab Scientists Drop Everything in a Bid to Find a Cure | By Carl Zimmer | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/sports/brooklyn-nets-coronavirus.html | Coronavirus Hits Nets Durant Is Among 4 Players Who Tested Positive | By Sopan Deb | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/sports/euro-2020-postponed.html | Euro 2020 and Copa Amrica Scheduled for Summer Are Put Off a Year | By Tariq Panja | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/sports/football/tom-brady-2007-season.html | The Year That One of the Greats Was at His Greatest | By Victor Mather | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/sports/football/tom-brady-patriots.html | A Superstar Decides To Say Goodbye To All That | By Bill Pennington | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/sports/olympics/olympics-tokyo-coronavirus-bach.html | What Virus The IOC Maintains That the Summer Games Must Go On | By Matthew Futterman and Andrew Keh | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/sports/tennis/french-open-postponed.html | French Open Pushed to September Out of the Blue | By Christopher Clarey | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/technology/amazon-coronavirus.html | Amazon Halts Orders for Toys As It Prioritizes The Essentials | By Karen Weise | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/technology/amazon-hitler-mein-kampf.html | Amazon Grappling With Bans Brings  Mein Kampf Back | By David Streitfeld | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/theater/coronavirus-school-musicals.html | Performers Discover A Stage On the Web | By Michael Paulson | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/baltimore-barber-gun-violence.html | Groomed For Respect In Life And Death | By Chaseedaw Giles | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/barbara-harris-dead.html | Barbara Harris First Female Bishop in Anglican Communion Is Dead at 89 | By Emily Brennan | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/california-shelter-in-place-coronavirus.html | Streets of San Francisco Empty as 7 Million Are Ordered to Stay Home | By Thomas Fuller Jack Nicas and Kate Conger | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/coronavirus-prisons-jails.html | We Are Not a Hospital Inside a Prison on Edge | By Danielle Ivory | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/duncan-hunter-sentencing.html | Hunter Given  Prison Term  Of 11 Months In Fraud Case | By Neil Vigdor | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/kentucky-coronavirus.html | All Around Us Is Chaos | By Rick Rojas | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/coronavirus-bailout-economy.html | In Talk on Economic Recovery Washington Chooses Its Words Warily | By Carl Hulse | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/governors-coronavirus-trump.html | In a Crisis Governors Flexed Their Executive Muscles as the White House Balked | By Jonathan Martin and Alexander Burns | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/joe-biden-democrats-liberals.html | Biden and His Supporters Make Delicate Overtures to a Leery Left | By Katie Glueck and Thomas Kaplan | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/stimulus-package.html | Plan Would Inject 1 Trillion Into Economy | By Alan Rappeport Emily Cochrane and Nicholas Fandos | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/trump-coronavirus-mexican-border.html | Trump Prepares to Tighten Border With Mexico | By Zolan KannoYoungs Michael D Shear and Maggie Haberman | TX 8-875-175 | 2020-05-04 |

| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/politics/trump-coronavirus.html | Saying He Long Saw Pandemic Trump Rewrites History | By Katie Rogers | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/trump-donors-guilfoyle-party.html | At Party for Trump Jrs Girlfriend Donors Helped Pick Up Tab | By Kenneth P Vogel Steve Eder and Nicholas Confessore | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/africa/coronavirus-africa-burkina-faso.html | Africa Braces Slowly as Cases Begin to Trickle In | By Ruth Maclean | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/americas/immigration-guatemala-us-asylum.html | Seeking  Asylum  But Sent Into Peril | By Kirk Semple | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/asia/coronavirus-singapore-hong-kong-taiwan.html | Rapid Testing and Detective Work Aid Containment in Singapore | By Hannah Beech | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/europe/EU-closes-borders-virus.html | Europe Agrees to Hunker Down and Shut Doors to Almost All Visitors | By Matina StevisGridneff and Richard PrezPea | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/europe/anti-russian-protests-erupt-in-ukraine-despite-virus-threat.html | To Ukraine Protesters Russia Is Scarier Than a Virus | By Andrew E Kramer | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/europe/coronavirus-city-life.html | Challenge for Urban Dwellers Social Isolation at a Moment to Come Together | By Michael Kimmelman | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/europe/germany-missile-laptop.html | German Military Laptop Sold on eBay Still Held Classified Missile Information | By Christopher F Schuetze | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/europe/paris-coronavirus-lockdown.html | City of Lights Transforms Into a City Of Ghosts | By Norimitsu Onishi and Constant Mheut | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/middleeast/coronavirus-iran-rouhani.html | Power Struggle Hinders Fight in Stricken Iran | By Farnaz Fassihi | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/your-money/loan-waivers-coronavirus.html | Big Lenders Slow To Promise Relief | By Ron Lieber | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/your-money/unemployment-insurance-coronavirus.html | Unemployment Insurance Can Make a Difference | By Tara Siegel Bernard | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/interactive/2020/03/17/us/coronavirus-testing-data.html | US Lags in Coronavirus Testing After Slow Response to Outbreak | By Larry Buchanan KK Rebecca Lai and Allison McCann | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/interactive/2020/climate/coronavirus-pollution.html | Watch the Footprint of Coronavirus Spread Across Countries | By Nadja Popovich | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/softbank-wework-shares.html | SoftBank May Make Bailout Offer to WeWork Less Generous | By Peter Eavis | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/17/health/coronavirus-tests-who.html | US Official Challenges The Accuracy Of Some Tests | By Donald G McNeil Jr | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/biden-florida-illinois-primary.html | Biden Sweeps 3 States on Chaotic Day of Voting | By Alexander Burns and Jonathan Martin | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/primary-voting-coronavirus-pandemic.html | Despite the Risks or Because of Them an Essential Duty Is Fulfilled | By Matt Flegenheimer | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/trump-campaign-coronavirus.html | Virus Alters Playbook Forcing Trump Campaign Into a Series of Shifts | By Annie Karni and Maggie Haberman | TX 8-875-175 | 2020-05-04 |

Page 367 of 5793

| | | | | | |
|---|---|---|---|---|---|
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/arts/whats-on-tv-wednesday-little-fires-everywhere-and-brockmire.html | Whats On Wednesday | By Gabe Cohn | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/nyregion/solar-energy-farms-ny.html | Solar Panels Crop Up on the Farm and the Neighbors Balk | By Sarah Maslin Nir | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/reader-center/coronavirus-online-learning.html | When Home Becomes a Classroom | By Shira Ovide | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/sports/football/nfl-free-agency.html | With Free Agency Starting the NFL Tries to Stay on Course | By Ben Shpigel and Ken Belson | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/sports/golf/pga-championship-postponed.html | PGA Championship Is Postponed | By Bill Pennington | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/us/politics/bernie-sanders-young-voters.html | The Remote Revolution From Moms Couch Students Still Fight for Sanders | By Emma Goldberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/world/africa/somalia-somaliland-running-women.html | I Feel Strong and Free Where Women Outrun Rigid Norms | By Abdi Latif Dahir | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-19 | https://www.nytimes.com/2020/03/12/smarter-living/clean-your-phone.html | Your Cellphone Is Filthy Here Is How to Clean It | By Amelia Nierenberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-19 | https://www.nytimes.com/2020/03/15/books/betsy-byars-dead.html | Betsy Byars 91 Novelist Who Wrote of Deserted Children | By Daniel E Slotnik | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-19 | https://www.nytimes.com/2020/03/16/style/danny-duncan-virginity-rocks.html | All of a Sudden Virginity Rocks | By Sapna Maheshwari | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/arts/design/debuts-virus-closings.html | Openings  That Just Went Poof | By Max Lakin | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/arts/music/coronavirus-cardi-b.html | Cardi Bs Viral Riff On Virus | By Lindsay Zoladz | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/books/eduard-limonov-dead.html | Eduard Limonov 77 Author Who Led Opposition Group | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/books/review/sloane-crosley-pandemic-novel-coronavirus.html | Pay Deep Attention Dont Write Yet | By Sloane Crosley | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/business/italy-banks-coronavirus.html | As Virus Rages Italy May Face a New Danger a Banking Crisis | By Peter S Goodman | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/dining/food-shortage-coronavirus.html | The Elemental Pleasure of Food Turns Fraught | By Kim Severson and Julia Moskin | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/movies/tonie-marshall-dead.html | Tonie Marshall 68 Dies  French Filmmaker Took A Stand Against Sexism | By Katharine Q Seelye | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/opinion/coronavirus-broadband-internet-work-from-home.html | Coronavirus May Strain The Internet | By Josephine Wolff | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/opinion/coronavirus-news.html | Off the Grid Then Hit by Reality | By Charlie Warzel | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/opinion/coronavirus-social-distancing-effect.html | So What Happens Next | By Ezekiel J Emanuel Susan Ellenberg and Michael Levy | TX 8-875-175 | 2020-05-04 |

| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/parenting/podcasts-for-kids.html | Here to Help Podcasts for Little Kids | By Lindsay Patterson | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/sports/ncaabasketball/ncaa-christian-dawkins.html | The Scheme Exposes The Racket Of Recruiting | By Michael Powell | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/style/face-mask-coronavirus.html | What a Mask Uncovers | By Vanessa Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/style/gym-coronavirus.html | At Gyms Not Really Sweating It Over Virus | By Jacob Bernstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/style/self-care/is-it-ok-to-go-for-a-walk-coronavirus.html | Easing the Pressure Step by Step | By Alex Williams | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/style/why-we-love-the-bouffant.html | Sweep Back Time The Bouffant Revival | By Marisa Meltzer | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/style/working-from-home-clothes.html | What Does Dressing for Work Mean Now | By Vanessa Friedman and Sapna Maheshwari | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/style/zoom-parties-coronavirus-memes.html | The App for a Pandemic Zoom | By Taylor Lorenz Erin Griffith and Mike Isaac | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/technology/coronavirus-how-to-live-online.html | A Crisis Shows Us How To Live Online | By Kevin Roose | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/interactive/2020/03/17/upshot/hospital-bed-shortages-coronavirus.html | These Places Could Run Out of Hospital Beds as Coronavirus Spreads | By Margot SangerKatz Sarah Kliff and Alicia Parlapiano | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/interactive/2020/03/17/us/wellesley-college-graduation-coronavirus.html | The Class of COVID19 | By Anemona Hartocollis | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/17/arts/music/katy-perry-dark-horse.html | Dark Horse Verdict Erased | By Ben Sisario | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/arts/design/met-museum-coronavirus-closure.html | Met Museum Is Preparing for a 100 Million Loss | By Robin Pogrebin | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/arts/music/coronavirus-concerts-home.html | Disconcerted Nights Emptied of Notes | By Jon Pareles | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/arts/television/coronavirus-binge-watching.html | Tuning In for an Escape Nice Try | By James Poniewozik | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/arts/television/marc-maron-end-times-fun-netflix.html | Prophecies Sprout From Skeptics Seeds | By Jason Zinoman | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/arts/television/review-after-truth.html | If the Facts Annoy You Just Declare Them False | By James Poniewozik | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/business/bailout-economy-coronavirus.html | Weighing an Immense Bailout For Businesses With Strings | By Jim Tankersley and Ben Casselman | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/business/china-media-reporters-eject.html | In Ousting US Reporters China Signals New Kind of SelfConfidence | By Li Yuan | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/business/coronavirus-retail-workers.html | Im Scared to Go to Work | By Sapna Maheshwari and Michael Corkery | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/busines s/coronavirus-ventilator-shortage.html | At the Top Of All Lists Ventilators | By Sarah Kliff Adam Satariano Jessica SilverGreenberg and Nicholas Kulish | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/busines s/dealbook/coronavirus-economy-bailout-plan.html | How to Hold A Job Open For Everyone | By Andrew Ross Sorkin | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/busines s/economy/coronavirus-evictions.html | Officials Act As Millions Risk Losing Their Homes | By Conor Dougherty Matthew Goldstein and Emily Flitter | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/busines s/economy/gm-ford-fiatchrysler-factories-virus.html | Automakers Will Idle Factories in North America | By Neal E Boudette | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/busines s/jeffrey-epstein-ghislaine-maxwell-lawsuit.html | Epsteins Former Girlfriend Sues His Estate for Legal Fees | By Matthew Goldstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/busines s/media/movie-theaters-bailout-coronavirus.html | Movie Theaters Want Relief As Most Screens Go Dark | By Nicole Sperling and Brooks Barnes | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/health/c oronavirus-cure-gargle-water.html | Memes and Sham Cures Spread Paranoia and Fear | By Jacey Fortin | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/health/c oronavirus-fever-thermometers.html | Technology May Be Able To Pinpoint Contagion | By Donald G McNeil Jr | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/health/c oronavirus-test-shortages-face-masks-swabs.html | Short Swabs And Masks US Testing May Falter | By Katie Thomas | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/health/c oronavirus-young-people.html | Younger Adults Make Up Large Portion of Hospitalizations in the US | By Pam Belluck | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/opinion /coronavirus-economy-recession.html | Give Every American 2000 Now | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/opinion /trump-coronavirus.html | Is It Time to Give Trump A Grade | By Gail Collins | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/science /abel-prize-mathematics.html | Math Prize Shared by Pioneers Of Probability and Dynamics | By Kenneth Chang | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/science /space/al-worden-dead.html | Alfred M Worden Who Orbited The Moon in 1971 Is Dead at 88 | By Richard Goldstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/sports/f ootball/tom-brady-tampa-bay-buccaneers.html | Tampa Bay Becomes The Center Of the NFL | By Ben Shpigel | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/sports/o lympics/olympics-coronavirus-athletes-training.html | The IOCs Reassurances Leave Many Athletes Feeling Less Than Assured | By Andrew Keh and Tariq Panja | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/sports/s occer/uefa-euro-2020.html | In Pausing Sport UEFA Puts Everyone on the Clock | By Rory Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/sports/u fc-249-brooklyn.html | Brooklyn Wont Host UFC Title Fight but Its Not Canceled Yet | By Morgan Campbell | TX 8-875-175 | 2020-05-04 |

| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/style/just-one-eye-has-x-ray-vision.html | Imagine Your Life At Its Very Best | By Guy Trebay | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/technology/gig-economy-pandemic.html | Promise of Gig Economy Sours Amid Pandemic | By Kate Conger Adam Satariano and Mike Isaac | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/technology/personaltech/working-from-home-problems-solutions.html | Working From Home Keep It Simple | By Brian X Chen | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/technology/pixar-pioneers-win-1-million-turing-award.html | Pixar Pioneers Win Turing Award for Going to Infinity and Beyond | By Cade Metz | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/travel/coronavirus-americans-stranded.html | Many Feel Abandoned By US Far From Home | By Tariro Mzezewa | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/coronavirus-janitors-cleaners.html | Whos Looking Out for Those Left to Clean the Vacant Offices | By John Eligon and Nellie Bowles | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/earthquake-utah-salt-lake-city.html | Last Thing We Need  Utahs Strongest Quake In 28 Years Cuts Power | By Maria Cramer and Johnny Diaz | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/bernie-sanders-campaign.html | Sanders Urged  To End His Run  As Path Erodes | By Sydney Ember Reid J Epstein and Glenn Thrush | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/bernie-sanders-progressives-elizabeth-warren.html | Despite Progressive Spark Revolution Fizzles | By Astead W Herndon | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/biden-sanders-primary-takeaways.html | 4 Takeaways From a Rout That Tightens Bidens Grip | By Shane Goldmacher | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/bill-weld-drops-out.html | Trumps Final Challenger  In GOP Exits the Race | By Annie Karni | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/china-virus.html | Trump Calls the Chinese Virus Critics Say Thats Racist and Provocative | By Katie Rogers Lara Jakes and Ana Swanson | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/donald-trump-coronavirus-trump-stimulus.html | US Seeks 500 Billion in Checks for Taxpayers | By Nicholas Fandos and Emily Cochrane | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/education-schools-coronavirus.html | Schools Want Guidance But Confusion Reigns | By Erica L Green | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/marie-newman-lipinski-illinois.html | Justice Democrat Takes Down an 8Term Incumbent | By Astead W Herndon | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/on-politics-next-primaries.html | A Races Outcome Seems Certain but When It Will End Is Anybodys Guess | By Lisa Lerer | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/richard-hanna-dead.html | Richard L Hanna 69  Refused to Endorse Trump | By Katharine Q Seelye | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/universal-basic-income-andrew-yang.html | Two Months Ago 1000 a Month Per Person Seemed Crazy Not Now | By Matt Stevens and Isabella Grulln Paz | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/wisconsin-primary-voting-coronavirus.html | Democrats Sue Wisconsin Over Early Voting | By Nick Corasaniti and Stephanie Saul | TX 8-875-175 | 2020-05-04 |

| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/americas/guyana-oil-exxon-elections.html | Guyana and Exxon An Odd Couple That Share a Very Large Fortune | By Anatoly Kurmanaev and Clifford Krauss | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/asia/china-expels-journalists.html | Beijing Defends Move Against Reporters Claiming Western Bias | By Alexandra Stevenson and Austin Ramzy | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/australia/new-zealand-abortion.html | New Zealand Eliminating  Most Abortion Restrictions | By Richard PrezPea | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/australia/wallabies-australia-fires.html | Manna From the Heavens  For Survivors in the Bush | By Matthew Abbott | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/europe/hungary-borders-europe-coronavirus.html | Closed Borders Within Europe Unleash Congestion and Chaos on Roads | By Benjamin Novak Melissa Eddy Katrin Bennhold and Richard PrezPea | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/europe/shutdowns-coronavirus-age.html | Some Young Europeans  Rush to Help the Older | By Patrick Kingsley | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/europe/uk-doctors-nhs-coronavirus.html | UK Doctors After Years of Budget Restraints Brace for Wave of Cases | By David D Kirkpatrick Benjamin Mueller and Jane Bradley | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/middleeast/israel-virus-netanyahu.html | Netanyahus Bold Moves Protecting a Nation or Threatening Its Democracy | By David M Halbfinger and Isabel Kershner | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/18/business/ecb-coronavirus-bond-buy.html | Declaring No Limits European Central Bank Expands Stimulus | By Jack Ewing | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/18/nyregion/new-jersey-family-coronavirus.html | Coronavirus Ravages 7 Members of a Single New Jersey Family Killing 2 | By Tracey Tully | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/coronavirus-testing-elite.html | At the Front of the Test Line A Lot of AListers | By Megan Twohey Steve Eder and Marc Stein | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/linda-fairstein-central-park-five.html | Central Park 5 Prosecutor Sues Netflix for Defamation | By Michael Levenson | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/asia/china-coronavirus-zero-infections.html | China Reaches a Containment Milestone With No New Local Infections | By Javier C Hernndez | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/television/whats-on-tv-thursday-big-time-adolescence-and-feel-good.html | Whats On Thursday | By Gabe Cohn | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/business/economy/fed-coronavirus-response.html | FastMoving Crisis Puts Pressure on the Fed for a Rapid Response | By Jeanna Smialek and Jim Tankersley | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/reader-center/coronavirus-donald-mcneil.html | Its Not About You Right Now | By Melina Delkic | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/sports/horse-racing/horse-racing-coronavirus.html | People Keep Betting So Horses Keep Racing | By Joe Drape | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/t-magazine/ts-spring-design-issue.html | Add It In Take It Away | By Hanya Yanagihara | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/upshot/coronavirus-comparing-bailouts.html | Bailouts 101 A History Of Failings and Rescues | By Neil Irwin | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-20 | https://www.nytimes.com/2020/03/15/arts/music/eric-taylor-dead.html | Eric Taylor 70 Poetic Texas Singer Revered by His Peers | By Bill FriskicsWarren | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-20 | https://www.nytimes.com/2020/03/17/movies/lost-transmissions-review.html | Lost Transmissions | By Glenn Kenny | TX 8-875-175 | 2020-05-04 |

Page 372 of 5793

| 2020-03-17 | 2020-03-20 | https://www.nytimes.com/2020/03/17/technology/china-schools-coronavirus.html | Crisis Bares Tech Divide In Education | By Raymond Zhong | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-20 | https://www.nytimes.com/2020/03/17/theater-streaming.html | No Theater No Problem Just Start Streaming | By Elisabeth Vincentelli | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-20 | https://www.nytimes.com/2020/03/17/us/youth-homelessness.html | Tackling Youth Homelessness in Face of Conflicting Numbers | By Mihir Zaveri | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-20 | https://www.nytimes.com/2020/03/17/opinion/china-journalists-coronavirus.html | Chinas IllTimed Attack on the Free Press | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-20 | https://www.nytimes.com/2020/03/18/business/payroll-tax-checks-coronavirus.html | Skip Tax Cuts Send Big Checks | By Betsey Stevenson and Justin Wolfers | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-20 | https://www.nytimes.com/2020/03/18/nyregion/coronavirus-testing-positive.html | 5 Days Lots of Calls Much Confusion | By Tim Herrera | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-20 | https://www.nytimes.com/2020/03/18/opinion/coronavirus-trucking.html | We Need to Keep Truckers on the Road | By Karen Gettert Shoemaker | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-20 | https://www.nytimes.com/interactive/2020/03/18/us/trump-coronavirus-statements-timeline.html | The President vs the Experts How Trump Played Down the Coronavirus | By Linda Qiu Bill Marsh and Jon Huang | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/18/health/coronavirus-antiviral-drugs-fail.html | HIV Drugs Didnt Work in China Study | By Denise Grady | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/18/opinion/nyc-poor-coronavirus.html | What New York Can Do Now | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/design/nate-lewis-art-fridman-gallery.html | From the ICU to the Gallery | By Siddhartha Mitter | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/design/outdoor-walk-nyc-art.html | Outdoor Delights For Anxious Days | By Will Heinrich | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/design/romare-bearden-abstract-painting.html | Exposing a Modernists Other Side | By Roberta Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/mal-sharpe-dead.html | Mal Sharpe Pioneering Prankster And Comic Entertainer Dies at 83 | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/music/doriot-anthony-dwyer-dead.html | Doriot Anthony Dwyer Elite Flutist Dies at 98 | By Anthony Tommasini | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/music/metropolitan-opera-coronavirus.html | Metropolitan Opera Ends Season and Faces Losses Artists Pay Will Halt Too | By Zachary Woolfe | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/show-us-your-wall-james-little.html | An Artist Drawn to Abstraction Appreciates Equilibrium | By Hilarie M Sheets | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/television/review-self-made.html | One Savvy Entrepreneur | By Mike Hale | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/books/review-red-lotus-chris-bohjalian.html | Rats Crawl Around a Thrillers Mysteries | By Sarah Lyall | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/coronavirus-money-market-mutual-funds.html | Fed Comes to the Rescue Of Another Safe Investment | By Peter Eavis | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/coronavirus-photos-economy.html | A City Goes Eerily Quiet | By Ashley Gilbertson | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/coronavirus-unemployment-states.html | Layoff Surge Overwhelms Claims Staffs | By Tiffany Hsu and Tara Siegel Bernard | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/economy/coronavirus-employers-unemployment.html | Claims Surge As Employees Are Cut Loose | By Patricia Cohen | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/economy/fed-powell-trump-mnuchin-response-coronavirus.html | Trumps Attacks on the Fed Undercut a United Front in Washington | By Jeanna Smialek Jim Tankersley and Alan Rappeport | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/electric-semi-trucks-big-rigs.html | 80 Feet Long and Running on Electric | By Susan Carpenter | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/europe-economies-coronavirus-winners.html | Pandemics Spread Exploits Weak Spots in European Economies | By Jack Ewing | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/media/coronavirus-today-show.html | Shifting Screens at Some Morning Shows Where Ratings Are Up | By John Koblin | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/tesla-fremont-factory-coronavirus.html | Tesla Facing Uproar  To Shut Bay Area Plant | By Niraj Chokshi | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/climate/climate-voters-biden.html | Democrats Have a FrontRunner but Some Still Dont Have a Climate Candidate | By Lisa Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/climate/coronavirus-online-climate-protests.html | Going Online  To Spread A Message  On Climate | By Shola Lawal | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/climate/us-flood-season-forecast.html | Forecasters Are Calling for Another Soggy Spring | By John Schwartz | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/dining/restaurant-delivery-takeout-coronavirus.html | Contactless Delivery Is Just One Innovation Of a Scrambling Sector | By Pete Wells | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/health/catherine-hamlin-dead.html | Dr Catherine Hamlin 96 Fixer of Fistulas | By Abdi Latif Dahir | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/health/coronavirus-distancing-transmission.html | Youve Got to Think Like the Pathogen | By Siobhan Roberts | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/health/coronavirus-masks-shortage.html | Doctors Sound Alarm as a Nation Struggles | By Andrew Jacobs Matt Richtel and Mike Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/health/coronavirus-tests-bills.html | Tests Are Free but the Treatment Could Still Cost You | By Reed Abelson | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/movies/blow-the-man-down-review.html | The Women Here Theyre Different | By Helen T Verongos | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/movies/coronavirus-movies.html | She Finds Meaning In the Dark | By Manohla Dargis | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/movies/dosed-review.html | Dosed | By Ben Kenigsberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/movies/hooking-up-review.html | Hooking Up | By Kristen Yoonsoo Kim | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/movies/human-capital-review.html | Class Unconsciousness | By Wesley Morris | TX 8-875-175 | 2020-05-04 |

| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/movies/justine-review.html | Loneliness Earnestly Depicted | By Natalia Winkelman | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/movies/weekend-viewing-party-virus.html | Viewing Party Lets Revisit Top Gun | By Manohla Dargis and AO Scott | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/nyregion/nyc-schools-numbers-black-students-diversity-specialized.html | New Yorks Elite Schools Still Admit Few Black Students | By Eliza Shapiro | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/opinion/coronavirus-home-school.html | I Refuse to Run A Home School | By Jennie Weiner | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/opinion/coronavirus-isolation.html | Screw This Virus Screw Certainty Too | By David Brooks | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/opinion/trump-coronavirus.html | 3 Rules for The Trump Pandemic | By Paul Krugman | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/sports/football/sean-payton-coronavirus-saints.html | Saints Payton Is First Person in NFL to Test Positive for Coronavirus | By Ben Shpigel | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/sports/football/tom-brady-boston-patriot-fans.html | In Boston Anguish Over Bradys Departure Pairs With Disdain for Patriots | By David Waldstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/sports/horse-racing/aqueduct-coronavirus.html | Positive Test Halts Races At Aqueduct | By Joe Drape | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/sports/skiing/skijoring-skiing-horses.html | Ridin Ropin and Skiin | By Shauna Farnell | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/sports/soccer/uefa-schedule-liverpool-lazio-coronavirus.html | Europes Soccer Leaders Plot Fast Return | By Tariq Panja | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/theater/broadway-dry-cleaners-coronavirus.html | Dry Cleaner for Broadway Faces an Uncertain Future | By Nancy Coleman | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/travel/coronavirus-cruise-costa-luminosa.html | Passengers Fell Ill The Ship Sailed On | By Frances Robles | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/coronavirus-quarantines-ebola.html | What We Can Learn About Quarantines From the Ebola Crisis | By Neil MacFarquhar | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/1000-checks-coronavirus-stimulus.html | Senate Rescue Bill Includes Corporate Tax Cuts and 1200 Checks | By Emily Cochrane Jim Tankersley and Alan Rappeport | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/americans-held-overseas-in-iran-and-lebanon-are-freed.html | Americans Held in Iran And Lebanon Are Freed | By Lara Jakes Michael Crowley and Vivian Yee | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/coronavirus-congress-voting.html | Lawmakers Resurrect Question of Congress Voting From Home | By Nicholas Fandos | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/coronavirus-heaven-frilot-mark-frilot.html | Is Anyone Actually Sick Yes She Told Her Friends My Husbandiiiiii | By Elaina Plott | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/coronavirus-state-department-travel.html | US Strengthens Its Warning on Travel | By Edward Wong | TX 8-875-175 | 2020-05-04 |

| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/politics/joe-biden-vice-president.html | Biden Cut Field in Half But Its Still a Long List Of Vice President Picks | By Reid J Epstein and Lisa Lerer | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/john-ratcliffe-intelligence-trump.html | With Intelligence Nominee Trump Ensures an Ally Will Have the Post | By Elizabeth Williamson and Julian E Barnes | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/mitt-romney-coronavirus-checks.html | A Big Government Response but Is It a Sign of a Broader Change to Come | By Lisa Lerer | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/russ-travers-counterterrorism-center.html | Acting Chief Is Leaving Counterterrorism Center | By Julian E Barnes and Eric Schmitt | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/trump-coronavirus-outbreak.html | Warning of a Pandemic Last Year Was Unheeded | By David E Sanger Eric Lipton Eileen Sullivan and Michael Crowley | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/tulsi-gabbard-drops-out.html | Hawaiis Gabbard Quits Campaign for President And Will Support Biden | By Lisa Lerer and Maggie Astor | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/voting-by-mail-coronavirus.html | Voting by Mail Gains Traction but Challenges and Skeptics Are Many | By Nick Corasaniti and Stephanie Saul | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/asia/afghanistan-taliban-women-rights-exhibit.html | Unearthing Womens Stories in the Face of a Grim Future | By David Zucchino | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/asia/coronavirus-china-united-states.html | As a Virus Emerged the West Feared Asia Suddenly Asia Fears the West | By Damien Cave and Tiffany May | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/asia/coronavirus-india-socia-distancing.html | Modi Urges Indians to Stay at Home as Hindu Pilgrims Prepare for Festival | By Vindu Goel and Hari Kumar | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/europe/coronavirus-russia-putin.html | Outbreak Provides an Opportunity for Putins Budding Surveillance State | By Anton Troianovski | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/europe/germany-reich-citizens-ban.html | Germany Bans FarRight Clubs Raiding Homes | By Christopher F Schuetze | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/europe/italy-coronavirus-frontlines-quarantine.html | Life on the Coronavirus Front Lines Becomes One Lived in Quarantine | By Jason Horowitz | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/europe/south-africa-rhino-poaching-leroy-bruwer.html | Detective Who Pursued Rhinoceros Poachers Is Killed | By Iliana Magra and Lynsey Chutel | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/middleeast/israel-convoy-protest-netanyahu.html | Israelis Mount  Protest Convoy In Opposition To Netanyahu | By David M Halbfinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/middleeast/syria-coronavirus-idlib-tents.html | Where Social Distancing Is Impossible Expecting a Terrible Toll | By Evan Hill and Yousur AlHlou | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/television/tiger-king-netflix-bluey-disney-plus.html | This Weekend I Have | By Margaret Lyons | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/19/technology/levandowski-uber-google-plea.html | ExExecutive At Uber Pleads Guilty to Theft In Google Case | By Kate Conger | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/coronavirus-vaccine-competition.html | A Global Race To Figure Out A Silver Bullet | By David E Sanger David D Kirkpatrick SuiLee Wee and Katrin Bennhold | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/richard-burr-stocks-sold-coronavirus.html | Senator Sold  Pricey Stocks  Then Raised Virus Alarms | By Eric Lipton and Nicholas Fandos | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/trump-g7-coronavirus.html | InPerson Meeting of G7 Is Canceled | By Katie Rogers | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/asia/india-bus-rape-convicts-hanged.html | India Hangs Men Behind Fatal 2012 Gang Rape | By Jeffrey Gettleman Hari Kumar and Shalini Venugopal Bhagat | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/19/television/whats-on-tv-friday-the-banker-and-blow-the-man-down.html | Whats On Friday | By Gabe Cohn | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/business/EU-European-Central-Bank-economy-covid.html | Can Euro Airdrops and a Big Bazooka Rescue the EU | By Matina StevisGridneff and Jack Ewing | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-21 | https://www.nytimes.com/2020/03/18/arts/bancroft-prize-history.html | Bancroft Prize Is Awarded To Two American Scholars | By Jennifer Schuessler | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-21 | https://www.nytimes.com/2020/03/18/arts/television/review-brockmire.html | This Situation Calls for an OffSpeed Pitch | By Mike Hale | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-21 | https://www.nytimes.com/2020/03/18/arts/viral-content-coronavirus.html | A Wave of Viral Anxiety Washes Over the Internet | By Amanda Hess | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-21 | https://www.nytimes.com/2020/03/18/business/coronavirus-food-supply-kitchens.html | Food Distribution Networks Brace for the Aftermath | By Katy Lederer | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-21 | https://www.nytimes.com/2020/03/18/parenting/coronavirus-kids-events-cancelled.html | Here to Help Handling Your Kids Disappointment When Everything is Canceled | By Erinne Magee | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-21 | https://www.nytimes.com/2020/03/19/arts/dance/ailey-dancers-buked-video-coronavirus.html | Realigning for a Eurythmic Convergence | By Gia Kourlas | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-21 | https://www.nytimes.com/2020/03/19/arts/reply-all-podcast.html | A Song No One Remembered | By Reggie Ugwu | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-21 | https://www.nytimes.com/2020/03/19/books/molly-brodak-dies.html | Molly Brodak 39 Poet Whose Father Robbed Banks | By Daniel E Slotnik | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-21 | https://www.nytimes.com/2020/03/19/nyregion/coronavirus-lockdown-nyc.html | Stock Up on Root Vegetables Keep to a Routine Maybe Watch a Funny Movie | By Alix Strauss | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-21 | https://www.nytimes.com/2020/03/19/opinion/coronavirus-touching.html | What We Lose When We Cant Touch | By Kristen Radtke | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/19/science/nasa-coronavirus-sls-rocket-moon.html | Health Precautions Delay Work on NASA Moon Rocket and Capsule | By Kenneth Chang | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/arts/music/coronavirus-gal-gadot-imagine.html | Imagine Theres No Heaven | By Jon Caramanica | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/arts/music/coronavirus-singer-freelance.html | The Freelance Hustle Fails a Singer | By Jillian Steinhauer | TX 8-875-175 | 2020-05-04 |

| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/arts/music/danny-ray-thompson-dead.html | Danny Ray Thompson 72 Of Sun Ra Arkestra Dies | By Giovanni Russonello | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/arts/music/heinrich-schutz.html | Lost by Time But Defining His Time | By Anthony Tommasini | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/arts/music/vikingur-olafsson-debussy-rameau.html | For This Pianist Every Album Is an Essay | By Joshua Barone | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/arts/television/maggie-griffin-dies.html | Maggie Griffin 99 DList Reality TV Star | By Daniel E Slotnik | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/coronavirus-construction.html | Builders Shudder as Imported Materials Idle | By C J Hughes | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/coronavirus-grocery-stores-workers.html | When Stocking Shelves Means Braving Danger | By Michael Corkery David YaffeBellany and Rachel Wharton | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/coronavirus-hedge-funds-stocks.html | Hedge Funds Avoid the Worst Losses but Need New Moneymakers | By Matthew Goldstein and Kate Kelly | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/coronavirus-news-sites.html | News Sites See Rise in Traffic But Dip in Ads | By Marc Tracy | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/coronavirus-trump-stock-market.html | Markets Gains Under Trump Are Erased | By David Enrich and Matt Phillips | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/economy/federal-reserve-money-markets.html | Central Bank Backstops a Corner of Municipal Debt Markets | By Jeanna Smialek | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/energy-environment/coronavirus-oil-companies-debt.html | Energy Companies Strangle on Debt as Prices Crater and Capital Dries Up | By Matt Phillips and Clifford Krauss | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/media/boris-yaro-dead.html | Boris Yaro 81 Whose Photograph of 1968 Kennedy Assassination Endures | By Julia Carmel | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/trump-businesses-coronavirus.html | Trump Organization Lays Off Staff as Hotel and Golf Properties Reel | By Ben Protess Steve Eder and Eric Lipton | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/dining/local-restaurants-coronavirus.html | Restaurants Face Unknown as They Close Dining Rooms or Entire Operations | By Kim Severson and David YaffeBellany | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/health/coronavirus-chloroquine-trump.html | Embrace of a Drug Goes Against Science | By Katie Thomas and Denise Grady | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/health/coronavirus-millennials-young-adults.html | Younger Adults Relent and Come to Grips With Contagion Risks | By Roni Caryn Rabin | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/nyregion/coal-energy-ny.html | Where the Fire Is Going Out on Coal | By Anne Barnard and Libby March | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/nyregion/coronavirus-nyc-emergency-response.html | Over 150 Members of Fire Dept Are in Quarantine | By Ali Watkins | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/nyregion/coronavirus-nyc-wedding.html | An Impromptu Wedding  Social Distancing Included | By Corey Kilgannon and Todd Heisler | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/nyregion/ny-coronavirus-hospitals.html | Short on Beds and Ventilators New York Hospitals Face Surge | By Brian M Rosenthal Joseph Goldstein and Michael Rothfeld | TX 8-875-175 | 2020-05-04 |

| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/opinion/coronavirus-burr-loeffler-stocks.html | Profiting From a Pandemic | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/opinion/coronavirus-california.html | How Much Is the Coronavirus Shaping the Future | By Miriam Pawel | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/podcasts/daily-newsletter-coronavirus-comfort.html | A Different Role for The Daily | By Michael Barbaro | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/science/monarch-butterfly.html | As a Butterfly Population Declines a Mystery Grows as to Why | By Karen Weintraub | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/sports/baseball/minor-league-advocates.html | Minor Leaguers Fear Speaking Out So This Group Will Do It for Them | By James Wagner | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/sports/football/tom-brady-signed-tampa-bay.html | PlayoffStarved Buccaneers Stake Their Hopes on a Veteran Passer in Free Agency | By Ken Belson | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/sports/soccer/liverpool-premier-league-coronavirus.html | A Title Chase Frozen in Time | By Rory Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/travel/coronavirus-carnival-cruise-ships-hospitals.html | Cruise Ships as Floating Hospitals Experts Reject Idea | By Noah Weiland and Maggie Haberman | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/upshot/coronavirus-federal-reserve-analysis.html | Measures the Fed  May Take to Lift Economy in Crisis | By Neil Irwin | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/charles-trimble-dead.html | Charles Trimble 84 Who Advocated For Rights of Native Americans Dies | By Katharine Q Seelye | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/chicago-police-michael-coughlin-jose-torres-shooting-paul-oneal.html | Two Chicago Officers Dismissed Over Chase That Ended in Teenagers Death | By Derrick Bryson Taylor | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/coronavirus-poverty-school-lunch.html | Skipping Meals So Her Children Can Have | By Manny Fernandez | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/ny-ca-stay-home-order.html | Pressure on Trump As Millions Are Kept Home | By Julie Bosman and Jesse McKinley | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/ohio-flooding.html | Heavy Rains and Flooding  In Ohio Strand Residents | By Christine Hauser | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/politics/bloomberg-campaign-900-million.html | 100 Days 900 Million All to Earn 58 Delegates | By Shane Goldmacher | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/politics/coronavirus-richard-burr-insider-trading.html | Stock Sales by Senator Stir a Political Uproar | By Eric Lipton Nicholas Fandos Sharon LaFraniere and Julian E Barnes | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/politics/coronavirus-stimulus-lobbying.html | 1 Trillion Stimulus Spurs Lobbying Gold Rush | By Kenneth P Vogel Catie Edmondson and Jesse Drucker | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/politics/coronavirus-trump-campaign.html | Emails to Fans Avoid One Topic Guess | By Shane Goldmacher | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/politics/michael-bloomberg-dnc.html | Bloomberg in a Reversal Decides Against Starting a Super PAC | By Rebecca R Ruiz Alexander Burns and Reid J Epstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/politics/trump-border-coronavirus.html | Citing Virus to Justify a Crackdown the President Has Long Sought | By Zolan KannoYoungs and Kirk Semple | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/politics/trump-coronavirus-supplies.html | Mixed Signals From President Sow Confusion | By Katie Rogers Maggie Haberman and Ana Swanson | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/americas/opera-maria-castillo-de-lima-argentina.html | An Opera Singers Transition to a New Gender and a Higher Vocal Range | By Ernesto Londoo | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/asia/coronavirus-malaysia-muslims-outbreak.html | After Large Religious Gatherings Faithful Spread Virus in Asian Countries | By Hannah Beech | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/asia/north-korea-missile.html | North Korea Conducts More Missile Tests Off Its Coast | By Choe SangHun | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/asia/taliban-insider-attack-afghanistan.html | Taliban Hit Kills 24 Afghans At Police and Army Outpost | By David Zucchino and Fahim Abed | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/europe/coronavirus-spain.html | Spain Passes Grim Milestone of 1000 Deaths | By Elian Peltier and Raphael Minder | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/europe/coronavirus-testing-world-countries-cities-states.html | Huge Global Variance In Testing Availability | By Matt Apuzzo and Selam Gebrekidan | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/europe/dutch-tram-terrorist-attack.html | Dutch Court Sentences Man to Life in Deadly 2019 Tram Attack | By The New York Times | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/europe/mediterranean-libya-migrants-europe.html | Collusion at Sea How Merchant Ships Bar Migrants From Europe | By Patrick Kingsley | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/your-money/coronavirus-emergency-fund.html | How to Build an Emergency Fund in the Middle of a Crisis | By Ann Carrns | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/your-money/coronavirus-insurance-small-business.html | Often Seen as Tax Dodge Now a Crisis Lifeline | By Paul Sullivan | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/interactive/2020/03/20/us/coronavirus-model-us-outbreak.html | Coronavirus Could Overwhelm US Without Urgent Action Estimates Say | By James Glanz Lauren Leatherby Matthew Bloch Mitch Smith Larry Buchanan Jin Wu and Nicholas BogelBurroughs | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-21 | https://www.nytimes.com/2020/03/21/opinion/coronavirus-data.html | Its Dangerous  To Be Ruled By Fear | By Bret Stephens | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-21 | https://www.nytimes.com/2020/03/21/arts/television/whats-on-tv-saturday-self-made-and-i-see-you.html | Whats On Saturday | By Sara Aridi | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-21 | https://www.nytimes.com/2020/03/21/business/coronavirus-workers-cash.html | With Crisis Growing More Dire  Some Employers Hand Out Cash | By Emily Flitter | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-22 | https://www.nytimes.com/2020/02/25/books/review/mirror-light-hilary-mantel.html | The King And I | By Thomas Mallon | TX 8-875-175 | 2020-05-04 |
| 2020-02-25 | 2020-03-22 | https://www.nytimes.com/2020/02/25/books/review/the-dalai-lama-by-alexander-norman.html | A Leader in Exile | By Donald S Lopez | TX 8-875-175 | 2020-05-04 |

| 2020-02-25 | 2020-03-22 | https://www.nytimes.com/2020/02/25/books/review/the-splendid-and-the-vile-erik-larson.html | Civilization at the Abyss | By Candice Millard | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-02-25 | 2020-03-22 | https://www.nytimes.com/2020/02/25/books/review/yellow-bird-sierra-crane-murdoch.html | Snake Oil | By David Treuer | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-22 | https://www.nytimes.com/2020/03/02/books/lily-king-writers-lovers.html | Writers amp Lovers by Lily King | By Elisabeth Egan | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-22 | https://www.nytimes.com/2020/03/03/books/review/the-power-notebooks-katie-roiphe.html | Control Issues | By Lauren Elkin | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-22 | https://www.nytimes.com/2020/03/03/t-magazine/jeremy-anderson-ceramics.html | CellLike Ceramics | By Julia Felsenthal | TX 8-875-175 | 2020-05-04 |
| 2020-03-05 | 2020-03-22 | https://www.nytimes.com/2020/03/05/books/review/jesse-jezewska-stevens-the-exhibition-of-persphone-q.html | Catalogue Raisonn | By Haley Mlotek | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-22 | https://www.nytimes.com/2020/03/09/t-magazine/portugal-home-vincent-van-duysen.html | Disappearing Act | By Kurt Soller | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-22 | https://www.nytimes.com/2020/03/10/books/review/a-good-neighborhood-therese-anne-fowler.html | Black and White | By Kiley Reid | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-22 | https://www.nytimes.com/2020/03/10/books/barry-sonnenfeld-call-your-mother-barry-sonnenfeld.html | Access Hollywood | By Dave Itzkoff | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-22 | https://www.nytimes.com/2020/03/11/travel/airports-coronavirus.html | New Practices at Airports | By Julie Weed | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-22 | https://www.nytimes.com/2020/03/12/books/review/you-are-not-alone-greer-hendricks-sarah-pekkanen.html | An Author and an Editor Teamed Up to Write Books Together | By Elisabeth Egan | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-22 | https://www.nytimes.com/2020/03/12/travel/coronavirus-travel-ban-paris.html | 5000 for Two Tickets Home They Paid It | By Mike McIntire | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-22 | https://www.nytimes.com/2020/03/14/nyregion/Coronavirus-nyc-rich-wealthy-residents.html | A 1 Solution Escape From New York | By Ginia Bellafante | TX 8-875-175 | 2020-05-04 |
| 2020-03-15 | 2020-03-22 | https://www.nytimes.com/2020/03/15/movies/the-hunt-crystal-betty-gilpin.html | Shining Amid a Dark Satire | By Dave Itzkoff | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-22 | https://www.nytimes.com/2020/03/16/books/review/beheld-tarashea-nesbit.html | Death at Plymouth Rock | By Samantha Harvey | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-22 | https://www.nytimes.com/2020/03/16/magazine/bernie-sanders-campaign.html | Left Behind | By Robert Draper | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-22 | https://www.nytimes.com/2020/03/16/opinion/sunday/police-violence-favelas.html | Brazilian Police Are on a Rampage | By Vanessa Barbara | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-16 | 2020-03-22 | https://www.nytimes.com/2020/03/16/realestate/rooming-with-your-younger-brother.html | Rooming With Your Younger Brother Blissfully | By Kim Velsey | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-22 | https://www.nytimes.com/2020/03/16/travel/Anza-Borrego-California-family-travel.html | Look but Dont Touch | By Danielle Pergament | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/arts/dance/queer-flamenco-viva-manuel-linan.html | Between Genders in Flamenco | By Marina Harss | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/arts/grace-vanderwaal-stargirl.html | Grace VanderWaal Loves Dinner and Two Movies | By Kathryn Shattuck | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/books/review/let-the-people-pick-the-president-jesse-wegman.html | Illiberal Democracy | By Josh Chafetz | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/books/review/sick-souls-healthy-minds-william-james-john-kaag.html | What Is the Point | By John Williams | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/books/review/that-hair-djaimilia-pereira-de-almeida.html | Tangled Identity | By Lori L Tharps | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/fashion/weddings/elope-wedding-coronavirus.html | Deciding to Elope on the Way to Their Wedding | By Vincent M Mallozzi | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/magazine/is-it-wrong-to-donate-to-candidates-you-cant-vote-for.html | Is It Wrong to Donate to Candidates You Cant Vote For | By Kwame Anthony Appiah | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/magazine/speed-reading.html | How to Read Faster | By Malia Wollan | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/magazine/the-wing.html | Sister Act | By Amanda Hess | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/realestate/how-coronavirus-has-affected-real-estate.html | In the Coronavirus Era a Markets Changing World | By Joanne Kaufman | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/realestate/samantha-mathis-self-isolating-downtown.html | SelfIsolating Downtown on Her Little Lady Cloud | By Joanne Kaufman | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/travel/mexico-michoacan-crafts.html | Handmade Visions on the Crafts Trail in Mexico | By Michael Snyder | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/arts/design/how-to-save-museums.html | For Big Museums  Its Time to Change | By Holland Cotter | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/fashion/weddings/coronavirus-city-hall-marriages.html | At the Marriage Bureau Bouquets and Hand Sanitizer | By Steven Kurutz | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/magazine/immune-system-norovirus.html | His Immune System Went Out of Whack The Usual Treatment Didnt Work Why | By Lisa Sanders MD | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/magazine/letter-of-recommendation-gyms.html | Gyms | By Christian Wiman | TX 8-875-175 | 2020-05-04 |

| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/magazine/title-ix-sexual-harassment-accusations.html | The Accusation | By Sarah Viren | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/magazine/tuna-casserole-japanese-style-recipe.html | What if Tuna Casserole Were Delicious Look to Japan for inspiration then crank open a can | By Sam Sifton | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/magazine/vaping-youtube.html | Vape Crusaders | By Alex Norcia | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/nyregion/coronavirus-elderly-nyc.html | Elders Face the Pandemic Alone | By John Leland | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/realestate/2-million-homes-in-pennsylvania-new-york-and-new-orleans.html | 2 Million | By Julie Lasky | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/realestate/house-hunting-in-france-a-self-sufficient-home-for-350000.html | An EcoFriendly Retreat in the Alsace Region | By Lana Bortolot | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/realestate/stony-point-ny-an-escape-from-the-chaos-of-the-city.html | A Winding Escape From the Chaos of the City | By C J Hughes | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/style/coronavirus-social-distancing-new-york.html | A City Thats Different by the Day | By Elizabeth Bick and John Herrman | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/t-magazine/best-moisturizing-creams-lotion.html | Market Report Fight Dryness | By Caitie Kelly | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/theater/atlanta-theater-race.html | Atlanta Do We Have a Problem | By Jesse Green | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/travel/coronavirus-staycations.html | Staycation Ideas We Have a Few | By The New York Times | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/travel/ukraine-railroad-ladies.html | The Lonely Vigil Of the Women Beside the Tracks | By Sasha Maslov | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/arts/improv-comedy.html | Inside the Minds of Two Improv Masters | By Jason Zinoman | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/arts/music/sam-hunt-southside.html | HipHop Made Him a Country Star | By Jon Caramanica | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/fashion/gala-philanthropy-charity-parties-canceled-coronavirus.html | Postponed Galas Imperil Much More Than Boldface Names | By Ruth La Ferla | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/magazine/judge-john-hodgman-on-sandwich-ness.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/magazine/masood-azhar-jaish.html | The Terrorist Who Got Away | By Yudhijit Bhattacharjee | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/nyregion/coronavirus-nursing-home.html | 92 Years Old  Scared and Pleading  To Come Home | By Dan Barry | TX 8-875-175 | 2020-05-04 |

| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/nyregion/keep-calm-and-listen-to-brian-lehrer.html | Beacon of Calm Helps a City Through the Storms | By Jazmine Hughes | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/opinion/sunday/coronavirus-camus-plague.html | Camus on the Coronavirus | By Alain de Botton | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/opinion/sunday/syria-war-assad.html |  Downsizing  Our Dreams for Syria | By Alia Malek | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/realestate/where-can-renters-afford-to-become-first-time-buyers.html | Where Renters Can Become Owners | By Michael Kolomatsky | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/sports/olympics/olympics-coronavirus-bach-ioc.html | The IOCs Leader Says The Games Will Be Played | By Matthew Futterman | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/sports/running-exercise-coronavirus.html | All You Need Shoes and Some Space | By Talya Minsberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/style/coronavirus-quarantine-socializing.html | Connecting Online In a Search  For Social Contact | By Caity Weaver Sanam Yar Jenna Wortham and Molly Oswaks | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/style/coronavirus-talking-to-children.html | Hoops vs Covid19 | By Philip Galanes | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/sean-larkin-lana-del-rey.html | Policeman Reality Star Recent ExBoyfriend | By Lindsey Underwood | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/19/business/small-businesses-coronavirus-help.html | Small Businesses Need Immediate Help to Survive | By Sendhil Mullainathan | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/arts/james-hatch-dead.html | James Hatch Historian Who Created Archive of Black Theater Is Dead at 91 | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/arts/music/jorg-widmann-carnegie-hall.html | A Composer Taps a Mystic Wellspring | By David Allen | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/arts/television/one-day-at-a-time-pop-tv.html | Second Chance for One Day at a Time | By Maureen Ryan | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/books/review/crime-fiction-donna-leon.html | Headless Bodies and Faceless Corpses | By Marilyn Stasio | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/books/review/like-flies-from-afar-k-ferrari-long-way-off-pascal-garnier-second-sister-chan-ho-kei.html | Global Noir | By David Gordon | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/books/review-new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/books/review/picture-books-colin-meloy-jillian-tamaki-serge-bloch.html | Picture This | By Maria Russo | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/business/buy-stocks-bear-market.html | Yes Buy Stocks but Watch Your Step | By Jeff Sommer | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/business/coronavirus-work-from-home-tips.html | These Times Call for Kindness and Tape | By Caity Weaver | TX 8-875-175 | 2020-05-04 |

| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/busines s/marie-kondo-coronavirus-diary.html | Decluttering During a Pandemic | By Alexandra Alter | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/health/c oronavirus-masks-reuse.html | Hospital in Nebraska Sterilizes Face Masks To Use Several Times | By Gina Kolata | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/movies/ suzy-delair-dead.html | Suzy Delair 102 French Star  Of Movies and Music Halls | By Anita Gates | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/nyregio n/crown-princess-marie-chantal-greece.html | The Crown Princess Plays Foosball | By Isabel Wilkinson | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/opinion /sunday/coronavirus-election-primary-postpone.html | We Cant Let Coronavirus Postpone Elections | By Jon Meacham | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/opinion /sunday/coronavirus-hospitals-doctors.html | Doctors Are Just as Anxious as You Are | By Danielle Ofri | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/opinion /sunday/coronavirus-outcomes.html | 2 Scenarios  For Covid19 Best and Worst | By Nicholas Kristof | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/opinion /sunday/coronavirus-trump-news-conference.html | Call Trumps News Conferences Propaganda | By Jennifer Senior | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/opinion /sunday/teachers-coronavirus.html | Teachers Deserve More Respect | By Alexandra Robbins | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/realesta te/here-are-the-house-keys-now-what.html | The Heft of the House Keys Feels Right Now What | By Ronda Kaysen | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/realesta te/millennial-first-time-home-buyer.html | Millennial Homeowners | By Stefanos Chen | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/sports/n o-sports.html | You Think Theres Nothing to Watch Think Again | By Victor Mather | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/style/da niel-radcliffe-coronavirus-endgame-miracle-workers.html | Social Media Strikes Daniel Radcliffe | By Aaron Hicklin | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/style/m arie-kondo-office-book.html | Empower Your Inner Neatnik | By Penelope Green | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/style/m odern-love-undocumented-immigrant-telling-truth-wasnt-option.html | Telling the Truth Wasnt an Option | By Julissa Arce | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/t-magazine/best-bath-products.html | On Beauty Bath Time | By Kari Molvar | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/technol ogy/venezuela-petro-cryptocurrency.html | The  Coder And The  Dictator | By Nathaniel Popper and Ana Vanessa Herrero | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/us/coro navirus-cruise-ship-costa-luminosa.html | The Cruise Was Bad A Plane Was No Escape | By Frances Robles | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/world/e urope/trump-leadership-coronavirus-united-states.html | In This Crisis US Sheds Its Role as Global Leader | By Steven Erlanger | TX 8-875-175 | 2020-05-04 |

| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/arts/music/kenny-rogers-dead.html | Kenny Rogers 81 Who Brought Country Music to a Pop Audience Dies | By Bill FriskicsWarren | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/business/coronavirus-masks-hanes-trump.html | A Race to Deliver Critical Supplies to Medical Teams | By Rachel Abrams Jessica SilverGreenberg Andrew Jacobs Vanessa Friedman and Michael Rothfeld | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/business/economy/coronavirus-recession.html | A Recession Appears Certain as a Virus Wreaks Havoc | By Nelson D Schwartz | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/nyregion/coronavirus-empty-nyc.html | The City That Never Sleeps Rests on a Cool Spring Day | By Michael Wilson | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/opinion/sunday/annette-nancarrow-art-mexico.html | My Grandma on Art and Sex | By Bret Stephens | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/opinion/sunday/coronavirus-governors-cities.html | America Not Trump  Will Save America | By AnneMarie Slaughter | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/opinion/sunday/coronavirus-vote-mail.html | Its Time to Protect the 2020 Election | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/opinion/sunday/fauci-coronavirus-trump.html | Thank God the Doctor Is In | By Maureen Dowd | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/reader-center/virus-hand-washing-happy-birthday.html | A Song and a MuchNeeded Smile | By Susan Dominus | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/realestate/coronavirus-pandemic-is-it-a-good-or-terrible-time-to-buy-a-home.html | Is Now a Good Time to Buy a Home Or Is Everything Just a Bit Too Risky | By Ronda Kaysen | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/sports/coronavirus-womens-sports.html | For Female Athletes the Financial Fallout Hits Especially Hard | By Juliet Macur | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/sports/olympics/tokyo-olympics-coronavirus-cancel.html | How Long Can the Olympics Resist a Groundswell | By Andrew Keh Matt Futterman Tariq Panja and Motoko Rich | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/sports/soccer/soccer-coronavirus-rory-smith.html | Sports May Not Matter but Its Important | By Rory Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/coronavirus-medical-rationing.html | The Hardest Question That Doctors Could Face Who Will Be Saved | By Sheri Fink | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/coronavirus-no-fun-no-socializing.html | Careful Diversions and Simpler Pleasures Americans Seek Joy in a New Normal | By Audra D S Burch | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/coronavirus-nursing-home-kirkland-life-care.html | The Rapid Road From Fevers to Final Goodbyes | By Jack Healy and Serge F Kovaleski | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/coronavirus-republicans-cash-payments.html | GOP Once United Against Social Programs Mobilizes to Push for Cash Relief | By Carl Hulse | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/politics/1918-flu-pandemic-elections.html | A Pandemic in an Election Year in a Divided US Welcome to 1918 | By Dionne Searcey | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/politics/bernie-sanders-democrats-2020.html | Mistakes and Internal Strife Hobbled Sanders Campaign | By Alexander Burns and Jonathan Martin | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/politics/biden-sanders-fund-raising.html | His Rivals Widely Outspent Biden Even as He Seized Control of Race | By Shane Goldmacher and Rachel Shorey | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/politics/lora-shiao-counterterrorism.html | Top US Intelligence Official Taps New Counterterrorism Chief | By Eric Schmitt | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/politics/trump-coronavirus-leadership.html | Trump Is Faced With Crisis Too Big for Big Talk | By Peter Baker and Maggie Haberman | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/world/africa/al-qaeda-somalia-shabab.html | Qaeda Branch in Somalia Is Seen as Growing Threat | By Eric Schmitt and Abdi Latif Dahir | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/world/canada/vancouver-chinese-immigrants.html | Bridging 2 Continents Puts Strain on Canadas Astronaut Families | By Dan Bilefsky | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/world/europe/belarus-russia-nuclear.html | Russia Makes a Nuclear Offer Some Nations Cant Refuse | By Ivan Nechepurenko and Andrew Higgins | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/world/europe/italy-coronavirus-center-lessons.html | Early Missteps Set Italys Path To Catastrophe | By Jason Horowitz Emma Bubola and Elisabetta Povoledo | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/world/middleeast/trump-iran-iraq-coronavirus-militas.html | As Iran Reels Trump Aides Clash Over Escalating Military Action | By Mark Mazzetti Helene Cooper Julian E Barnes Alissa J Rubin and Eric Schmitt | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/article/coronavirus-how-to-help-donations-charities.html | When Did It Begin | By Derrick Bryson Taylor and Mariel Padilla | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/arts/television/whats-on-tv-sunday-curb-your-enthusiasm-and-pet-sematary.html | Whats On Sunday | By Sara Aridi | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/22/business/the-week-in-business-coronavirus-government.html | The Week in Business Throwing Billions at the Coronavirus | By Charlotte Cowles | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/22/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/22/us/coronavirus-seattle-anxiety-mental-health-stress.html | Initial Panic Gives Way To Permeating Anxiety In Origin of Outbreak | By Katherine Rosman | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/22/us/mustang-crisis-west.html | Wild Herds Of Horses Gobbling Resources | By Dave Philipps | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-23 | https://www.nytimes.com/2020/03/13/smarter-living/how-to-answer-common-difficult-interview-questions.html | How to Answer 4 Basic Interview Questions | By Bryan Clark | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-23 | https://www.nytimes.com/2020/03/18/books/comfort-books-celeste-ng-ann-patchett-and-others-coronavirus.html | Solace Between the Pages | By Elisabeth Egan and Tina Jordan | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-23 | https://www.nytimes.com/2020/03/19/business/coronavirus-wall-street.html | Wall Street Adjusts to a New Reality | By Kate Kelly | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-19 | 2020-03-23 | https://www.nytimes.com/2020/03/19/sports/best-ncaa-tournament-games.html | Coaches Revel in One Shining Moment | By Alan Blinder and Jer Longman | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-23 | https://www.nytimes.com/2020/03/19/sports/sports-coronavirus-cancellations.html | Hey There Are Still Some Games Going On Cup Stacking Anyone | By Victor Mather | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-23 | https://www.nytimes.com/2020/03/19/upshot/coronavirus-paid-leave-guide.html | Who Qualifies for Paid Leave Under the New Law | By Claire Cain Miller | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-23 | https://www.nytimes.com/2020/03/19/world/europe/coronavirus-uk-food-banks.html | As Donations Fall Short Food Banks Shut Down | By Ceylan Yeginsu | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/19/smarter-living/coronavirus-emotional-support.html | Addressing Emotional Exhaustion Can Help Prevent Burnout | By Adam Grant | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/20/arts/arts-loss-coronavirus.html | What Happens When We Lose  The Art That Brings Us Together | By AO Scott | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/20/arts/design/art-podcasts-coronavirus.html | Listening to the Art World | By Jori Finkel | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/20/movies/the-hunt-betty-gilpin-hilary-swank.html | Landing Punches Artfully | By Bruce Fretts | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/20/opinion/coronavirus-economy.html | Put the Economy on Life Support | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/20/sports/es-linden-marathon.html | Elite Runner Had a Plan Until a Virus Intervened | By Matthew Futterman | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/20/technology/coronavirus-doomsurfing.html | Doomsurfing Is Not Good for You | By Kevin Roose | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/20/theater/viral-monologues-coronavirus.html | Actors Recast The Illusion Of Intimacy | By Ben Brantley | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/arts/dance-instagram.html | As Parties Move to Online Streams the Hottest Nightclub Is Your Couch | By Sandra E Garcia | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/arts/music/bill-smith-dead.html | Bill Smith 93 Master Of Two Musical Worlds | By Steve Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/business/coronavirus-freezers-sold-out.html | Small Freezers Sell Out  As Consumers Stock Up | By Aimee Ortiz | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/business/coronavirus-ups-fedex-xpo-workers.html | Backbone  Of Economy Is Terrified  But Still at It | By Rachel Abrams and Jessica SilverGreenberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/nyregion/coronavirus-airport-workers-ny-nj.html | Thousands of Workers Let Go Many With No Severance or Health Coverage | By Patrick McGeehan | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/us/coronavirus-national-guard.html | False Rumors Swirl Around the National Guard but Its Orders Are Mundane | By Nicholas BogelBurroughs | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/us/coronavirus-springfield-missouri-shooting.html | Grieving In Isolation  After Shooting In Missouri | By Jenny Gross | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/world/europe/betty-williams-dead.html | Betty Williams Peace Laureate From Northern Ireland Is Dead at 76 | By Ed OLoughlin | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/21/world/americas/coronavirus-mexico-border-migrants.html | With Border Closed Disaster Is Looming | By Azam Ahmed Miriam Jordan and Kirk Semple | TX 8-875-175 | 2020-05-04 |

| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/business/coronavirus-beans-sales.html | Suddenly the Lowly Bean Is a Coveted Pantry Item | By David YaffeBellany | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/business/coronavirus-fox-news-lachlan-murdoch.html | How Fox Got the Virus So Wrong Start With Its CEO | By Ben Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/business/coronavirus-hiring-jobs.html | Companies Scramble For Workers | By David Gelles and Michael Corkery | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/business/economy/fed-bailout-congress.html | Republicans Push Dispersal Of 425 Billion Through Fed | By Jeanna Smialek and Alan Rappeport | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/health/coronavirus-restrictions-us.html | Halting Virus Will Require Harsh Steps Experts Say | By Donald G McNeil Jr | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/health/coronavirus-symptoms-smell-taste.html | Loss of Smell and Taste May Be a Peculiar Clue | By Roni Caryn Rabin | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/health/warm-weather-coronavirus.html | Hot Weather May Slow But Not Stop the Virus | By Knvul Sheikh and Ernesto Londoo | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/nyregion/coronavirus-new-York-epicenter.html | Officials Race to Stem Outbreak As New York Becomes Epicenter | By Jesse McKinley | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/opinion/coronavirus-economy.html | A Plan to Get America Back to Work | By Thomas L Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/opinion/coronavirus-elderly.html | Covid19 Kills Only Old People | By Louise Aronson | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/sports/olympics/Paltrinieri-Olympics-fair-coronavirus.html | Would It Even Be Fair to Hold the Games After This | By Karen Crouse | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/sports/olympics/summer-olympics-tokyo-postpone.html | Canada Pulls Out of Tokyo Olympics as IOC Considers Postponement | By Tariq Panja and Matthew Futterman | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/coronavirus-deaths-united-states.html | Within the Bleakest Statistics A Life That Was So Much More | By Ellen Barry | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/coronavirus-police.html | Police Are Choosing to Tread Lightly in Dealings With Transgressors | By Shaila Dewan Vanessa Swales and Neil Vigdor | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/deniers-and-disbelievers-if-i-get-corona-i-get-corona.html | Deniers and Disbelievers Dismiss Warnings If I Get Corona I Get Corona | By John Branch | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/politics/coronavirus-economic-rescue-plan.html | Partisan Divide Threatens Deal On Rescue Bill | By Emily Cochrane Jim Tankersley and Jeanna Smialek | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/politics/coronavirus-economy-shutdown.html | Strategies to Restart an Economy on Ice | By Jim Tankersley | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/politics/coronavirus-trump-defense-production-act.html | Trump Counts on Private Sector for Supplies | By David E Sanger Ana Swanson and Maggie Haberman | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/politics/coronavirus-trump-wartime-president.html | Trump Shifts Image Leader For Wartime | By Annie Karni Maggie Haberman and Reid J Epstein | TX 8-875-175 | 2020-05-04 |

| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/politics/coronavirus-us-china.html | Confrontation Is Winning Out Over Cooperation in Face of a Pandemic | By Michael Crowley Edward Wong and Lara Jakes | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/politics/us-embassy-afghanistan.html | US Troops Afghan Exit Ties Embassys Fate to a Fragile Peace Process | By Lara Jakes | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/politics/young-voters-biden-sanders.html | Who Will Speak to Americas Young People | By Maggie Astor | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/world/middleeast/coronavirus-religion.html | Seeking a Balm for the Soul But Imperiling Earthly Health | By Vivian Yee | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/world/middleeast/israel-netanyahu-supreme-court.html | Netanyahus Opponents Turn to Top Court | By Isabel Kershner | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/world/middleeast/syria-school-cease-fire.html | As Syrias War Rages a Camp Tent Becomes a School | By Vivian Yee and Hwaida Saad | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-23 | https://www.nytimes.com/2020/03/22/arts/television/the-walking-dead-michonne.html | Walking Away From The Walking Dead | By Jennifer Vineyard | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-23 | https://www.nytimes.com/2020/03/22/opinion/trump-coronavirus.html | How Trump Is Worsening The Crisis | By David Leonhardt | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-23 | https://www.nytimes.com/2020/03/23/us/politics/biden-trump-coronavirus.html | Biden Reacts To Challenge Of Visibility During Crisis | By Thomas Kaplan | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-23 | https://www.nytimes.com/2020/03/23/arts/television/whats-on-tv-monday-freud-and-crumb.html | Whats On Monday | By Peter Libbey | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-23 | https://www.nytimes.com/2020/03/23/sports/olympics/track-and-field-poll-Olympics-coronavirus.html | Survey Finds Broad Support Among Athletes For a Delay | By Matthew Futterman and Joe Ward | TX 8-875-175 | 2020-05-04 |
| 2020-03-02 | 2020-03-24 | https://www.nytimes.com/2020/03/02/science/wallabies-kangaroos-pregnant.html | Wondrous Wallaby Pregnant but Already Having Another Baby | By Veronique Greenwood | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-24 | https://www.nytimes.com/2020/03/10/science/saturn-titan-moon.html | Planetary Indigestion Why Saturn Left A Titan Off the Menu | By Nadia Drake | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-24 | https://www.nytimes.com/2020/03/12/well/live/omega-3s-show-no-overall-benefits-for-heart-health-or-cancer-prevention.html | Alternative Medicine An Assessment of Omega3s | By Nicholas Bakalar | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-24 | https://www.nytimes.com/2020/03/13/science/rolling-ants.html | Escape Artists Fight Back Thats Not How These Ants Roll | By Cara Giaimo | TX 8-875-175 | 2020-05-04 |
| 2020-03-14 | 2020-03-24 | https://www.nytimes.com/2020/03/14/science/saber-toothed-tiger.html | What Big Teeth You Have Discovery Supersizes SaberToothed Tigers | By Joshua Sokol | TX 8-875-175 | 2020-05-04 |
| 2020-03-16 | 2020-03-24 | https://www.nytimes.com/2020/03/16/science/hungry-monkeys-deer-coronavirus.html | Hungry Brawling Monkeys | By Annie Roth | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-24 | https://www.nytimes.com/2020/03/17/science/mammoth-bones-circle.html | Building With Bones An Ancient Structure Mammoth in More Ways Than One | By Nicholas St Fleur | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-24 | https://www.nytimes.com/2020/03/18/well/family/eating-fish-during-pregnancy-may-have-metabolic-benefits-for-children.html | Pregnancy Metabolic Benefits From Fish | By Nicholas Bakalar | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-18 | 2020-03-24 | https://www.nytimes.com/2020/03/18/well/live/coronavirus-symptoms-diagnosis-covid-19-community.html | Tracking a Viruss Path a Case at a Time | By Lisa Sanders MD | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-24 | https://www.nytimes.com/2020/03/18/well/move/father-son-marathon-running.html | When Speed Runs in the Family | By Gretchen Reynolds | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-24 | https://www.nytimes.com/2020/03/18/arts/television/coronavirus-comedy-livestream.html | LaptopDelivered Laughs | By Sopan Deb | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-24 | https://www.nytimes.com/2020/03/19/health/coronavirus-panic-anxiety.html | Complacency Is a Danger | By Benedict Carey | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-24 | https://www.nytimes.com/2020/03/19/well/live/coronavirus-quarantine-social-distancing.html | Deciding How Isolated You Need to Be | By Tara ParkerPope | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-24 | https://www.nytimes.com/2020/03/20/sports/basketball/lower-merion-kobe-bryant.html | Hole in the Heart  At Bryants School  In a Year Full of Loss | By Jer Longman | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-24 | https://www.nytimes.com/2020/03/21/travel/coronavirus-travel-restrictions-car.html | Here to Help Advice On Traveling By Car During Coronavirus Restrictions | By Emily Palmer | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-24 | https://www.nytimes.com/interactive/2020/03/21/us/coronavirus-us-cases-spread.html | Watch How the Coronavirus Spread Across the United States | By Lazaro Gamio Mitch Smith Karen Yourish and Sarah Almukhtar | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-24 | https://www.nytimes.com/2020/03/22/obituaries/lorenzo-sanz-dead.html | Lorenzo Sanz 76 Who Led Revival of Real Madrid | By Raphael Minder | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-24 | https://www.nytimes.com/2020/03/22/parenting/fertility-coronavirus.html | Fertility Treatment Access Is Choked Off by the Crisis | By Christina Caron | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-24 | https://www.nytimes.com/2020/03/22/well/what-if-i-have-coronavirus.html | Steps You Should Take if You Might Have the Coronavirus | By Tara ParkerPope | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-24 | https://www.nytimes.com/interactive/2020/03/22/climate/coronavirus-usa-traffic.html | Traffic and Pollution Plummet as US Cities Shut Down for Coronavirus | By Brad Plumer and Nadja Popovich | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/arts/design/chinatown-museum-fire-archives.html | Saving History After Chinatown Fire | By Julia Jacobs | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/arts/music/eric-weissberg-dies.html | Eric Weissberg 80 Whose Banjo Melodies Lifted Bluegrass Dies | By Bill FriskicsWarren | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/arts/music/lil-uzi-vert-eternal-atake-review.html | A Rapper and His Rowdy Thrills | By Jon Caramanica | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/arts/television/east-lake-meadows-review.html | A Housing Projects Second Life | By Mike Hale | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/arts/television/one-day-at-a-time-review.html | Still Standing And Being Counted | By James Poniewozik | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/books/review-mitch-mcconnell-matt-jones-mitch-please.html | The McConnell Identity | By Dwight Garner | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/business/coronavirus-china-masks.html | Prickly Relations Aside US Needs Chinas Masks | By Keith Bradsher and Ana Swanson | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/business/coronavirus-small-business-loans.html | Businesses Are Leery Of Loans | By Stacy Cowley and Tiffany Hsu | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/business/economy/coronavirus-fed-bond-buying.html | Fed Flexes Muscle as Senate Battles Over Aid | By Jeanna Smialek | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/business/economy/federal-reserve-how-rescue.html | How the Fed Plans to Do Whatever It Takes | By Ben Casselman | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/business/energy-environment/pge-camp-fire-manslaughter.html | PGampE Will Plead Guilty to Involuntary Manslaughter in Camp Fire | By Ivan Penn and Peter Eavis | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/business/media/coronavirus-local-news.html | Local News Outlets Are Dealt a Crippling Blow by the Biggest of Stories | By Tiffany Hsu and Marc Tracy | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/business/media/fox-news-coronavirus-rupert-murdoch.html | As Fox News Discounted Virus Its Chief Was Protected | By Ben Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/health/coronavirus-drugs-remdesivir.html | Drug Maker Flooded With Requests Suspends Emergency Access Program | By Katie Thomas | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/health/obamacare-aca-coverage-cost-history.html | Obamacare Turns 10 A Look at What Works And What Doesnt | By Abby Goodnough Reed Abelson Margot SangerKatz and Sarah Kliff | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/health/thalidomide-drug-pharmaceuticals-united-states.html | Americans Offer Evidence of Thalidomide Use Themselves | By Katie Thomas | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/health/thalidomide-fda-documents.html | A Treatment Was Flawed As Was the Investigation | By Katie Thomas | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/health/thalidomide-survivors-usa.html | Thalidomides Legacy | By Katie Thomas | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/nyregion/coronavirus-nyc-crowds-density.html | Trait Defining New York Life Enables Virus | By Brian M Rosenthal | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/opinion/china-coronavirus-racism.html | Call It Coronavirus | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/opinion/coronavirus-bailout-mcconnell-congress.html | Mitch McConnells Failure | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/opinion/coronavirus-mcchrystal-leadership.html | 911s Lessons on Crisis Leadership | By Stanley McChrystal and Chris Fussell | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/opinion/republicans-coronavirus.html | Republicans Add Insult  To Illness | By Paul Krugman | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/opinion/video-games-covid-distancing.html | Why You Should Play Video Games | By Peter Suderman | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/reader-center/insider-thalidomide-fda.html | An Untold Story of Thalidomide | By Katie Thomas | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/science/coronavirus-closed-labs.html | Working Around Closed Labs | By The New York Times | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/science/seti-at-home-aliens.html | SETI Goes Into Hibernation Mode | By Dennis Overbye | TX 8-875-175 | 2020-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/sports/basketball/boris-stankovic-dead.html | Boris Stankovic 94  Crusader for Change In Basketball Dies | By Marc Stein | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/sports/olympics/japan-olympics-2020-possible-postponement.html | Joining Athletes US Committee Pushes for Delay Of Tokyo Games | By Tariq Panja and Motoko Rich | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/sports/tiktok-toilet-roll-challenge-coronavirus.html | Really Who Needs Basketball  When You Have Toilet Paper | By Victor Mather | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/technology/coronavirus-facebook-amazon-youtube.html | Big Tech May Emerge Stronger Than Ever | By Daisuke Wakabayashi Jack Nicas Steve Lohr and Mike Isaac | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/technology/coronavirus-facebook-news.html | Coronavirus Revives Facebook as a News Powerhouse | By Kevin Roose and Gabriel JX Dance | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/technology/speech-recognition-bias-apple-amazon-google.html | When Data Lacks Diversity Black Voices Are Muffled | By Cade Metz | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/theater/murder-mystery-weekend.html | How Was Her Weekend Its a Mystery | By Alexis Soloski | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/theater/rosie-odonnell-broadway.html | The Worlds a Stage And Sos a Bathtub | By Elisabeth Vincentelli | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/upshot/coronavirus-fed-extraordinary-response.html | A Flood of Dollars for a Parched Economy | By Neil Irwin | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/upshot/coronavirus-obamacare-marketplaces-reopen.html | Eleven States and DC Are Letting Uninsured Sign Up for Obamacare | By Margot SangerKatz and Reed Abelson | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/california-coronavirus-testing-masks.html | California Lags in Tests and Hospital Beds | By Thomas Fuller Tim Arango and Jo Becker | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/chinese-coronavirus-racist-attacks.html | Spit On Yelled At Attacked ChineseAmericans Fear for Safety | By Sabrina Tavernise and Richard A Oppel Jr | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/coronavirus-post-office-workers.html | As More Workers Fall Ill Colleagues Make Choices | By Sam Dolnick | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/coronavirus-texas-ohio-abortion.html | Two States Place Abortion  On Delayed Surgery List | By Sabrina Tavernise | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/politics/bloomberg-employee-lawsuit.html | Jettisoned by Bloomberg Campaign Aides Sue | By Rebecca R Ruiz | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/politics/coronavirus-trump-briefing.html | Rallies Canceled Trump Moves Stage to the Briefing Room | By Annie Karni | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/politics/joe-biden-2020-virus.html | Biden Offstage During a Crisis  Strains to Make Himself Heard | By Thomas Kaplan and Alexander Burns | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/politics/stimulus-package-for-coronavirus.html | Rancor Makes Stimulus Bill A Heavy Lift | By Emily Cochrane and Nicholas Fandos | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/supreme-court-insanity-defense-race-copyright.html | Justices Back at Work But Not on the Bench | By Adam Liptak | TX 8-875-175 | 2020-05-04 |

| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/well/family/coronavirus-loneliness-isolation-social-distancing-elderly.html | The Loneliness of Social Distancing | By Jane E Brody | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/world/africa/aurlus-mabele-dead-coronavirus.html | Aurlus Mabele 66 Musician Called the King of Soukous | By Abdi Latif Dahir | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/world/asia/afghanistan-taliban-peace-coronavirus.html | Pompeo Cuts 1 Billion in Afghan Aid as Bid for Unity Is Rebuffed | By Mujib Mashal and Lara Jakes | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/world/asia/coronavirus-south-korea-flatten-curve.html | How South Korea Flattened the Curve | By Max Fisher and Choe SangHun | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/world/asia/indonesia-niqab-veil-islam-women.html | More Indonesians Are Wearing a Veil but for Their Own Reasons | By Richard C Paddock and Minzayar Oo | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/world/europe/coronavirus-economic-relief-wages.html | Who Gets Help How and What | By Matt Apuzzo and Monika Pronczuk | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/world/europe/scotland-alex-salmond-not-guilty.html | Jury Acquits Former Leader of Scotland of 12 Counts of Sexual Abuse | By Iliana Magra | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/23/business/trump-coronavirus-economy.html | To Some Cost of Prolonged Isolation Is Too High | By Jim Tankersley Maggie Haberman and Roni Caryn Rabin | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/23/opinion/coronavirus-hospital-shortage.html | Here Come the Death Panels | By Michelle Goldberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/politics/justice-department-coronavirus.html | Justice Dept Seeks to Relax Some Rules | By Charlie Savage | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/24/arts/television/whats-on-tv-tuesday-one-day-at-a-time-and-council-of-dads.html | Whats On Tuesday | By Sara Aridi | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/24/business/media/china-journalists-newspapers.html | 3 Newspapers Ask China to Reverse Expulsion of American Journalists | By Marc Tracy | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/24/science/viruses-coronavirus-biology.html | The Virosphere Is Bigger Than You Can Imagine | By Carl Zimmer | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/24/sports/golf/golf-courses-open-coronavirus.html | A PandemicInspired Golf Rush Fizzles as Stricter Limits Take Hold | By Bill Pennington | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-25 | https://www.nytimes.com/2020/03/12/dining/drinks/wine-school-chicken-pairing.html | Your Turn to Pick the Wine | By Eric Asimov | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-25 | https://www.nytimes.com/2020/03/12/dining/drinks/wine-school-valpolicella.html | Thin and Bitter but in a Good Way | By Eric Asimov | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-25 | https://www.nytimes.com/2020/03/18/smarter-living/coronavirus-anxiety-tips.html | Here to Help More Ways to Ease Your Coronavirus Anxiety | By Simran Sethi | TX 8-875-175 | 2020-05-04 |

| 2020-03-19 | 2020-03-25 | https://www.nytimes.com/2020/03/19/us/work-from-home-mothers-coronavirus-covid19.html | The Job The Family The Struggle | By Francesca Donner and Corinne Purtill | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-20 | 2020-03-25 | https://www.nytimes.com/2020/03/20/dining/drinks/craft-beer-yeast-hops.html | Craft Brewers Catch The Scent of Yeast | By Joshua M Bernstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-25 | https://www.nytimes.com/2020/03/20/dining/pantry-potatoes-recipe.html | Where Salt and the Earth Meet | By Melissa Clark | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-25 | https://www.nytimes.com/interactive/2020/03/21/upshot/coronavirus-public-opinion.html | Red vs Blue on Coronavirus Concern The Gap Is Still Big but Closing | By Emily Badger and Kevin Quealy | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-25 | https://www.nytimes.com/2020/03/22/science/geese-social-coronavirus.html | With No People to Watch Consider the Goose | By James Gorman and Natalie Keyssar | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/arts/dance/royal-ballet-liam-scarlett.html | Royal Ballet Parts Ways With Liam Scarlett | By Alex Marshall | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/arts/music/lil-uzi-vert-coronavirus-streaming.html | Lil Uzi Vert Is No 1 In a Changed Market | By Ben Sisario | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/dining/aneto-natural-broth.html | To Simmer Spanish Broths For More Than Paella | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/dining/dan-barber-blue-hill-meal-kits.html | To Supply Meal Kits From the Chef Dan Barber | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/dining/japanese-table-book-sofia-hellsten.html | To Prepare Japanese Food From a Swedish Kitchen | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/dining/lil-bucks-sprouted-buckwheat.html | To Fortify Buckwheat That Works As a Snack or a Sprinkle | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/dining/williams-sonoma-shot-glass-measuring-cup.html | Make a Cocktail Or Perhaps a Cake | By Florence Fabricant | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/nyregion/nyc-coronavirus-young.html | More Young New Yorkers Turn Toward Precautions | By Kimiko de FreytasTamura | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/technology/coronavirus-surveillance-tracking-privacy.html | Privacy Is Seen As Early Victim Of the Outbreak | By Natasha Singer and Choe SangHun | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/us/coronavirus-dilemmas-travel-social-distancing.html | Coronavirus Dilemmas | By Jodi Kantor | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/us/oklahoma-city-bomb-sentenced.html | Failed Oklahoma City Bomber Sentenced | By Jacey Fortin | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/article/best-canned-tomatoes.html | The Best Tomatoes Straight Off the Shelf | By Sara Bonisteel | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/technology/coronavirus-home-testing-swab-kits.html | StartUps Jump the Gun on Home Kits for Coronavirus Testing | By Natasha Singer | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/arts/coronavirus-myst-nostalgia.html | Steeping in Myst Time Past and Present | By Amanda Hess | TX 8-875-175 | 2020-05-04 |

| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/arts/dance/yvonne-rainer-do-it-yourself-coronavirus.html | An Invitation to Move It Move It | By Brian Seibert | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/arts/design/san-francisco-art-institute-coronavirus.html | San Francisco Art School to Close | By Zachary Small | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/arts/music/blurred-lines-led-zeppelin-copyright.html | Lawsuits Over Music May Ease Up | By Ben Sisario | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/arts/music/manu-dibango-dead-coronavirus.html | Manu Dibango 86 African Saxophonist  Who Made Dance Floors a Lot Funkier | By Jon Pareles | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/books/review-unworthy-republic-claudio-saunt.html | Pushing Native Americans Out of the Way | By Jennifer Szalai | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/coronavirus-ecommerce-sites.html | Suspect Websites Sprout Overnight To Cash In on Fear | By Michael H Keller and Taylor Lorenz | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/coronavirus-per-country-pandemic.html | Where Life On the Edge Just Got Riskier | By Peter S Goodman Daniel Politi Suhasini Raj Lynsey Chutel and Abdi Latif Dahir | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/coronavirus-stock-buybacks.html | Buyback Binge Halts and Doesnt Look Great at the Moment | By Matt Phillips | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/doctors-buying-coronavirus-drugs.html | New Type of Outbreak Hoarding Doctors Prescribe for Themselves | By Ellen Gabler | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/economy/coronavirus-economy.html | Hard Math  Economic Costs  Of Saving Lives | By Eduardo Porter and Jim Tankersley | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/economy/coronavirus-uber-lyft-drivers-unemployment.html | Gig Workers Driving Without a Safety Net | By Noam Scheiber | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/media/coronavirus-evening-news.html | As Uncertainty Grows Viewers Find Comfort in Network News | By John Koblin | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/miami-coconut-grove-development.html | Can Coconut Grove Keep Its Groove | By Jane Margolies | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/new-york-commercial-real-estate.html | Transactions | By Jaclyn Peiser | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/stanley-sporkin-dead.html | Stanley Sporkin a Relentless Fighter  Of Corporate Corruption Dies at 88 | By Sam Roberts | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/wework-coronavirus-softbank.html | Bucking the Tide  WeWork Offers ComeIn Bonuses | By Peter Eavis | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/dining/baking-with-kids.html | For All the Family A Cake for Comfort | By Margaux Laskey | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/dining/drinks/liquor-laws-takeout-cocktails-coronavirus.html | A Bag of Chips And a Martini to Go | By Robert Simonson | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/dining/pantry-recipes.html | The Bounty in Your Pantry | By Melissa Clark | TX 8-875-175 | 2020-05-04 |

| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/dining/restaurant-suppliers-coronavirus.html | Looking Beyond the Empty Tables | By Pete Wells | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/dining/restaurants-closing-workers-coronavirus.html | An Industry Built on Serving Others Is Taking Care of Its Own Workers in Need | By Kim Severson | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/health/medical-school-coronavirus-students.html | Medicines Class of 20 Steps Forth Gingerly To Join the Front Lines | By Emma Goldberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/movies/cathy-yan-harley-quinn-birds-of-prey.html | Birds of Prey Gets Another Chance to Fly | By Dave Itzkoff | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/movies/crip-camp-review.html | After Those Summers Nothing Was the Same | By Ben Kenigsberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/nyregion/coronavirus-new-york-apex-andrew-cuomo.html | Left the City Officials Urge A Quarantine | By Alan Feuer and Brian M Rosenthal | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/nyregion/governor-andrew-cuomo-coronavirus.html | Crisis Lifts Cuomo From AlsoRan to MustSee | By Jesse McKinley and Shane Goldmacher | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/nyregion/ny-coronavirus-help.html | Risky Acts of Kindness How Helping Neighbors Can Endanger the Neighborhood | By Annie Correal | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/opinion/coronavirus-hospital-visits.html | You Die of the Coronavirus All Alone | By Daniela J Lamas | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/opinion/coronavirus-recession-gen-z.html | Without  The Luxury To Dream | By Katherine Hu | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/opinion/coronavirus-trump-economy.html | Dollar Signs Versus  Vital Signs | By Frank Bruni | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/opinion/coronavirus-trump-lockdown.html | We Need a National Lockdown | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/opinion/covid-ethics-politics.html | Finding the Common Good in a Pandemic | By Thomas L Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/parenting/coronavirus-labor-birth.html | Some Pregnant Women in New York City Will Have to Deliver Babies Alone | By Christina Caron and Katie Van Syckle | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/sports/football/patriots-release-kicker-gostkowski.html | Gostkowskis Reign as Patriots LongestTenured Player Lasts One Week | By Ben Shpigel | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/sports/olympics/coronavirus-olympics-athletes-reaction.html | Olympians Have Another Year to Prepare for Tokyo Its a Blessing and a Curse | By Juliet Macur Karen Crouse Andrew Keh and Matthew Futterman | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/sports/olympics/coronavirus-summer-olympics-postponed.html | The Olympic Shoe Finally Drops | By Motoko Rich Matthew Futterman and Tariq Panja | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/sports/olympics/tokyo-olympics-postponed-coronavirus.html | IOC Leaders Once Again Fall Behind the Curve | By Matthew Futterman | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/technology/virus-facebook-usage-traffic.html | Traffic Soars  And Facebook  Strains to Cope | By Mike Isaac and Sheera Frenkel | TX 8-875-175 | 2020-05-04 |

| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/theater/terrence-mcnally-dead-coronavirus.html | Terrence McNally TonyWinning Playwright of Gay Life Is Dead at 81 | By Jesse Green and Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/upshot/coronavirus-rationing-decisions-ethicists.html | Ethical Approaches to Who Receives Lifesaving Treatment First | By Austin Frakt | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/us/coronavirus-state-legislatures.html | Derailed Sessions Unfulfilled Agendas And Dwindling Coffers | By Michael Powell and John Eligon | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/us/coronavirus-texas-patrick-abbott.html | Balancing Local Control With a Pandemics Threat | By Manny Fernandez and David Montgomery | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/politics/coronavirus-2020-election-primary.html | With Political Calendar In Flux Can We Expect An Election in November | By Matt Flegenheimer | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/politics/coronavirus-economic-package-oversight.html | Dusting Off the Oversight Playbook From 2008 | By Alan Rappeport and Jeanna Smialek | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/us/politics/coronavirus-stimulus-bill.html | Aid Deal Near as Trump Pushes to Ease Limits | By Emily Cochrane and Nicholas Fandos | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/us/politics/coronavirus-ventilators.html | A Slow Response Measured in Nonexistent Tests Masks and Ventilators | By David E Sanger Zolan KannoYoungs and Ana Swanson | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/us/politics/trump-coronavirus-attack-ads.html | Super PACs Step In to Attack Trumps Coronavirus Response | By Nick Corasaniti | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/us/politics/trump-oracle-coronavirus-chloroquine.html | Oracle Is Enlisted by the White House To Aid in the Study of Unproven Drugs | By Noah Weiland and Maggie Haberman | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/us/women-military-draft-selective-service.html | Necessary and Fair Step Women May Have to Register for a Draft | By Sarah Mervosh and John Ismay | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/world/americas/venezuela-migration-children.html | You Grow Up Fast A Million Youths Stranded in Venezuela | By Julie Turkewitz and Meridith Kohut | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/world/asia/afghanistan-us-aid-cut.html | US Aid Cut May Shove Afghanistan Closer to the Brink | By Mujib Mashal | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/world/asia/coronavirus-thailand-elephants.html | Virus Hits Thai Tourism And There Are Big Victims | By Richard C Paddock Muktita Suhartono and Adam Dean | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/world/asia/india-coronavirus-lockdown.html | India Locks Down 13 Billion People for 3 Weeks | By Jeffrey Gettleman and Kai Schultz | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/world/europe/coronavirus-europe-covid-19.html | Vulnerable Health Care Workers Falling Ill | By Raphael Minder and Elian Peltier | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/world/europe/italy-coronavirus-homeless.html | In Nation With Most Cases in Europe Poorest Have Nowhere to Shelter in Place | By Elisabetta Povoledo | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/interactive/2020/us/coronavirus-stay-at-home-order.html | See Which States and Cities Have Told Residents to Stay at Home | By Sarah Mervosh Denise Lu and Vanessa Swales | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/24/arts/television/50-cent-for-life.html | So Much More Than Just a Couple of Suits | By Austin Considine | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/24/sports/baseball/noah-syndergaard-tommy-john-surgery.html | Tommy John Surgery Will Sideline Mets Syndergaard for the 2020 Season | By Kevin Armstrong | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/24/polit ics/trump-coronavirus-easter.html | President Wants the Economy Opened Up by Easter | By Annie Karni and Donald G McNeil Jr | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/25/arts/tele vision/whats-on-tv-wednesday-crip-camp-and-dark-phoenix.html | Whats On Wednesday | By Gabe Cohn | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-26 | https://www.nytimes.com/2020/03/19/well/m ove-coronavirus-covid-exercise-outdoors-infection-fitness.html | Here to Help Questions About Coronavirus and Exercise | By Gretchen Reynolds | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-26 | https://www.nytimes.com/2020/03/22/arts/po dcasts-coronavirus.html | Voices to Give You a Good Shot at Distraction | By Phoebe Lett | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-26 | https://www.nytimes.com/2020/03/22/science /daniel-s-greenberg-dead.html | Daniel S Greenberg 88 Science Journalist | By Cornelia Dean | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-26 | https://www.nytimes.com/2020/03/22/world/coronavirus-spread.html | How the Virus Got Out | By Jin Wu Weiyi Cai Derek Watkins and James Glanz | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-26 | https://www.nytimes.com/2020/03/23/style/do ormen-coronavirus.html | The Sentries of Manhattans Premier Addresses | By Guy Trebay | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-26 | https://www.nytimes.com/2020/03/23/well/fa mily/coronavirus-grief-loss.html | Grieving Your Losses No Matter How Small | By Lori Gottlieb | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/24/books/h ome-schooling-workbooks-sales-increase-virus.html | Schools Close and Childrens Publishers See a Spike | By Alexandra Alter | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/24/busines s/economy/small-cities-economy.html | One Citys Road to Recovery Offers Lessons and Hope | By Eduardo Porter | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/24/dining/ drinks/michael-broadbent-dead.html | Michael Broadbent Who Put Wine on the Auction Block Is Dead at 92 | By Eric Asimov | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/24/sports/f ootball/cam-newton-panthers-injury-release.html | The Panthers Release Newton Their Onetime Superman | By Ben Shpigel | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/24/sports/s occer/soccer-belarus-coronavirus.html | Belarus the Last Holdout Decides to Play On | By Rory Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/24/style/fa shion-reality-tv.html | Watching Is Still in Fashion | By Vanessa Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/interactive/2020/03 /24/style/us-coffee-championships.html | Americas Next Top Barista | By Patricia Kelly Yeo | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/sports/b asketball/clippers-dolan-ballmer-msg.html | Clippers Agree To Buy Forum  From MSG | By Marc Stein | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/arts/des ign/broadway-architecture-virus.html | Seeing Broadway From the Sidewalk | By Michael Kimmelman | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/arts/dr-dre-mr-rogers-national-recording-registry-covid.html | Time for Mister Rogers Dr Dre and YMCA | By Jennifer Schuessler | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/arts/mu sic/jessie-reyez-before-love-came-to-kill-us.html | Yelling And Loving At Once | By Jon Pareles | TX 8-875-175 | 2020-05-04 |

| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/arts/television/unorthodox-review-netflix.html | A Stunning Escape From Brooklyn | By James Poniewozik | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/books/review-threshold-rob-doyle.html | In Time of Crisis A Turbulent Read | By Parul Sehgal | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/2-trillion-stimulus-coronavirus-bill.html | A Lifeline At Least for a Few Months | By Jim Tankersley | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/blackrock-federal-reserve.html | BlackRock To Help Fed Assess Bonds | By Matthew Goldstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/coronavirus-american-airlines.html | Inside the Grounding of American | By David Gelles | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/coronavirus-essential-retailers.html | These Shops Are Still Open Are They Really Essential | By Michael Corkery and Sapna Maheshwari | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/coronavirus-families-cabin-fever.html | A Week of Snow Days Ha Families Deal With Cabin Fever | By Nellie Bowles | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/coronavirus-hotels-franchisees.html | Empty Rooms and Pockets Plague Hotel Franchisees | By Julie Creswell | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | | https://www.nytimes.com/2020/03/25/business/media/coronavirus-nurses-stories-anonymous.html | A Private Forum Where Nurses Share Their Fears | By Edmund Lee | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/media/trump-coronavirus-briefings-ratings.html | Trumps Briefings Are Huge But Are They News | By Michael M Grynbaum | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/climate/coronavirus-environmental-regulations-trump.html | President Presses Forward  With Regulatory Rollbacks | By Lisa Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/dining/floyd-cardoz-dead-coronavirus.html | Floyd Cardoz 59 Restaurateur Gave American Fine Dining an Indian Flavor | By Julia Moskin | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/dining/floyd-cardoz-pete-wells.html | The Chef Who Honored  A Cuisine by Bending It | By Pete Wells | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/health/coronavirus-immunity-antibodies.html | If You Become Sick and Get Well Are You Officially Immune to the Virus | By Apoorva Mandavilli | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/health/gilead-coronavirus-orphan-drug.html | Gilead Yields After Outrage Over Request To FDA | By Katie Thomas | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/health/ventilators-coronavirus.html | Calls Grow for Government to Take Control of Ventilator Supply | By Andrew Jacobs Neal E Boudette Matt Richtel and Nicholas Kulish | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/movies/crip-camp-judy-heumann.html | A Galvanizing Force For Disability Rights | By Deborah Leiderman | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/nyregion/coronavirus-nyc-construction.html | Construction Workers Balk At Being Kept on the Job | By Matthew Haag | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/nyregion/coronavirus-nyc-queens.html | An Uncertain Hush Where the Sidewalk Normally Overflows | By Todd Heisler | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/nyregion/coronavirus-nyc-taxi-drivers.html | No Passengers No Fares No Way to Make a Living | By Winnie Hu and Nate Schweber | TX 8-875-175 | 2020-05-04 |

| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/nyregion/homeless-family-coronavirus.html | Homeless Family Moved Into Hotel Room in New Jersey Then Pandemic Hit | By Mihir Zaveri | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/nyregion/nyc-coronavirus-hospitals.html | An Apocalyptic Surge at a New York Hospital | By Michael Rothfeld Somini Sengupta Joseph Goldstein and Brian M Rosenthal | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/opinion/coronavirus-economy-delivery.html | Protect Our Touchless Economy | By Tim Wu | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/opinion/coronavirus-face-mask.html | How the Worlds Richest Country Ran Out of a 75Cent Face Mask | By Farhad Manjoo | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/opinion/iran-sanctions-covid.html | Lifting Sanctions on Iran | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/opinion/pandemic-game-covid.html | A Board Game Named Pandemic | By Matt Leacock | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/sports/baseball/yankees-quarantine-minor-leaguers.html | With End to Quarantine in Sight Minor Leaguers Wonder What Comes Next | By James Wagner | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/sports/olympics/coronavirus-olympics-postponement.html | Let the Maneuvering Begin | By Andrew Keh Motoko Rich and Tariq Panja | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/sports/soccer/euro-2020-coronavirus-postponed-merchandise.html | Whats in a Name Sponsors Still Like Euro 2020 Even if Its Held in 2021 | By Tariq Panja | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/style/couples-working-from-home-coronavirus.html | I Literally Have No Idea What He Does | By Lindsay Mannering | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/style/home-beauty-treatmentsdiy-tutorials-are-what-we-watch-now.html | Salons on Your iPad | By Rachel Felder | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/style/new-york-nightlife-goes-online-coronavirus.html | Nightlife Goes Online So Music and Money Flow | By Daisy Prince | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/style/nextdoor-neighbors-coronavirus.html | Neighborliness Enabled Through an App | By John Herrman | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/technology/coronavirus-home-test.html | TestKit StartUps Face Scrutiny | By Natasha Singer | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/technology/personaltech/online-video-meetings-etiquette-virus.html | Keeping Video Chats Sharply Focused | By Brian X Chen | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/theater/julia-miles-dies.html | Julia Miles a Powerhouse for Gender Parity in the Theater Dies at 90 | By Daniel E Slotnik | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/upshot/preventing-coronavirus-depression.html | 3 Steps to Stop a Depression and Revive the Economy | By Neil Irwin | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/coronavirus-funerals.html | Mourning Apart or Postponing Remembrance | By Kirk Johnson | TX 8-875-175 | 2020-05-04 |

| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/coronavirus-housekeepers-nannies-domestic-undocumented-immigrants.html | Plz Cancel Our Cleaning Household Help Cast Aside Amid Virus | By Miriam Jordan and Caitlin Dickerson | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/coronavirus-united-states.html | State vs State As Governors Limit Visitors | By Patricia Mazzei Julie Bosman and Nicholas BogelBurroughs | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/isis-beatles-death-penalty.html | British Court Denies Evidence to US For Trial of 2 Islamic State Beatles | By Charlie Savage and Adam Goldman | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/bernie-sanders-joe-biden-next-debate.html | Weve Had Enough Debates Biden Says | By Katie Glueck and Thomas Kaplan | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/biden-sanders-coronavirus-june-2.html | As States Delay Primaries June 2 Is a Super Tuesday | By Trip Gabriel | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/coronavirus-senate-deal.html | Senate Approves a 2 Trillion Virus Response | By Emily Cochrane and Nicholas Fandos | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/coronavirus-tennessee-arizona-oklahoma.html | Being First Is Hard The People Who Lead When the Leaders Dont | By Elaina Plott and Jennifer Medina | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/guantanamo-judge-sept-11-trial.html | Military Judge in a Sept 11 Case Is Set to Retire Putting the Trials Start Date in Jeopardy | By Carol Rosenberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/robert-levinson-cia-iran.html | ExFBI Agent Who Vanished in Iran Is Probably Dead US Says | By Adam Goldman | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/virus-fineprint-stimulus-bill.html | In Fine Print of Stimulus Package Special Deals for Certain Industries | By Eric Lipton and Kenneth P Vogel | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/whats-in-coronavirus-stimulus-bill.html | 5 Key Features of the 2 Trillion Rescue Package | By Catie Edmondson | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/americas/coronavirus-brasil-mexico.html | Scoffing at Hysteria Leaders in Brazil and Mexico Are Defiant | By Ernesto Londoo Manuela Andreoni Letcia Casado Azam Ahmed Brent McDonald and Miguel Tovar | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/asia/japan-olympics-delay.html | Tokyos New Challenge Putting the Games in Mothballs | By Motoko Rich and Ben Dooley | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/asia/south-korea-pornography-online.html | South Korea Says Suspect Used Blackmail to Make Explicit Videos | By Choe SangHun | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/europe/coronavirus-ship-crews-trapped.html | Trapped at Sea by Lockdowns Shipping Crews Are Forced to Keep Working | By Matt Apuzzo and Selam Gebrekidan | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/europe/germany-populist-party.html | German FarRight Group to Dissolve | By Christopher F Schuetze | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/europe/turkey-jamal-khashoggi-saudis.html | Turks Indict 20 Saudis In Murder At Embassy | By Carlotta Gall | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/middleeast/israel-parliament-speaker-yuli-edelstein.html | In Israel  Premiers Ally  Resigns Post Reluctantly | By David M Halbfinger | TX 8-875-175 | 2020-05-04 |

| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/economy/white-house-tariffs-coronavirus.html | White House Is Reported  To Consider Tariff Delay | By Ana Swanson | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/australia/new-zealand-mosque-shooting-guilty-plea.html | Killer Changes Plea to Guilty in 19 Christchurch Massacre | By Damien Cave | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/arts/television/whats-on-tv-thursday-1917-and-unorthodox.html | Whats On Thursday | By Gabe Cohn | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/business/europe-economy-coronavirus.html | Putting Austerity on Hold European Leaders Fight Pandemic With Cash | By Peter S Goodman | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/nyregion/tape-movie-2020-real-story.html | Accused in a Film and in Court of Preying on Women | By Michael Wilson and Melena Ryzik | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/reader-center/meet-the-team-producing-the-newspaper-from-home.html | Behind the Paper The Home Team | By John Grippe | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/style/coronavirus-shopping.html | Conflicted Over Online Shopping Think Before You Buy | By Vanessa Friedman | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/style/self-care/betty-dodson-masturbation.html | The Soothsayer of Solo Sex | By Ruth La Ferla | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/us/population-rate-census.html | US Population Grows at Slowest Rate Since 1919 | By Sabrina Tavernise | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-27 | https://www.nytimes.com/2020/03/26/well/virus-virtual-happy-hour.html | Here to Help How to Have a Successful Virtual Happy Hour | By Anna Goldfarb | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-27 | https://www.nytimes.com/2020/03/23/theater/trickle-up-video-subscription.html | Helping Performers Is a Click Away | By Jennifer Schuessler | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-27 | https://www.nytimes.com/2020/03/24/us/coronavirus-doctor-poetry-boston.html | The Apocalypse | By Karen Weise | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/24/movies/top-gun-virus.html | Top Gun A Look Back At the Boys | By Manohla Dargis and AO Scott | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/books/new-april-books.html | 7 New Titles to Anticipate in April | By Joumana Khatib | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/books/richard-marek-dies.html | Richard Marek 86 Editor of Best Sellers by Hemingway Baldwin and Ludlum | By Katharine Q Seelye | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/business/coronavirus-masks-sewers.html | A Crafty Army Mobilizes to Sew Masks for America | By David Enrich Rachel Abrams and Steven Kurutz | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/dining/victory-gardens-coronavirus.html | As Disruption Sows Fear Victory Gardens Return | By Tejal Rao | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/movies/the-occupant-review.html | A Corporate Striver Becomes a Stalker in a Trashy Thriller | By Amy Nicholson | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/nyregion/coronavirus-leaving-nyc-vacation-homes.html | Vacation Towns Warning Wealthy to Steer Clear | By Tracey Tully and Stacey Stowe | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/opinion/coronavirus-privacy-phone-data.html | How to Use Tech to Stop the Virus | By Josephine Wolff | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/opinion/india-coronavirus-lockdown.html | Fear and Chaos in India | By Pragya Tiwari | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/sports/football/rams-logo-angelo-state.html | Bad Day LA Everybody Hates the Rams New Logo | By Victor Mather | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/upshot/coronavirus-health-insurance-faq.html | How to Get Insurance If Youve Lost Your Job | By Margot SangerKatz and Reed Abelson | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/books/richard-reeves-dead.html | Richard Reeves Columnist Who Wrote Unflinchingly of Presidents Dies at 83 | By David Stout | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/daily-podcasts-coronavirus.html | From Under a Blanket Daily Podcasts Come of Age | By Reggie Ugwu | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/design/art-basel-coronavirus.html | Art Basel Shifts to September Over Coronavirus Concerns | By Scott Reyburn | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/design/donald-judd-gagosian.html | A PlainSpoken Masterpiece | By Roberta Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/design/new-york-art-galleries.html | Virtual Galleries | By Jason Farago and Martha Schwendener | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/design/van-dyck-metropolitan-museum-virus.html | Saint Epidemic | By Jason Farago | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/maurice-berger-dead.html | Maurice Berger 63 Voice Of Outrage Over Racism | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/music/bad-bunny-yhlqmdlg-j-balvin-colores-review.html | Chasing Inspiration in Different Directions | By Jon Caramanica | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/television/babylon-berlin-my-brilliant-friend.html | Noir Knows No Borders Friendship Too | By Mike Hale | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/television/beef-house-tim-and-eric-sitcom.html | Family Sitcoms Get the Tim and Eric Treatment | By Austin Considine | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/television/shaun-sheep-amy-sedaris-netflix.html | This Weekend I Have | By Margaret Lyons | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/coronavirus-internet-traffic-speed.html | Surging Web Traffic Is Slowing Down Our Internet | By Cecilia Kang Davey Alba and Adam Satariano | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/coronavirus-real-estate-investors-stimulus.html | Real Estate Investors Poised To Get Boon in Stimulus Bill | By Jesse Drucker | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/coronavirus-stimulus-small-business.html | A Lifeline for Small Businesses Trying to Meet Payroll if They Can Wait | By Emily Flitter | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/economy/coronavirus-relief-bill.html | What Happens When Washington Holds the Levers of Capitalism | By Jim Tankersley Alan Rappeport David Gelles Peter Eavis and David YaffeBellany | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/economy/coronavirus-unemployment-claims.html | Job Losses Soar US Virus Cases Top World | By Ben Casselman Patricia Cohen and Tiffany Hsu | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/economy/fed-coronavirus-stimulus.html | Poof How the Fed Will Turn 454 Billion Into 4 Trillion | By Jeanna Smialek | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/economy/fed-powell-coronavirus-recession.html | Virus Will Dictate Economys Restart Powell Says | By Jeanna Smialek | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/energy-environment/oil-storage.html | As the World Gushes Oil Storage Firms Scramble to Keep Pace | By Stanley Reed | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/model-a-ford-restoration.html | Painstakingly Restoring a Family Heirloom | By Jennifer E Mabry | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/climate/plastic-bag-ban-virus.html | Plastics Industry Sees Chance to Undo Bans on SingleUse Bags | By Hiroko Tabuchi | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/health/plasma-coronavirus-treatment.html | Blood Plasma From Survivors Will Be Used to Treat Patients | By Denise Grady | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/magazine/poem-how-to-survive-this.html | How to Survive This | By Barbara Kingsolver and Naomi Shihab Nye | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/movies/banana-split-review.html | Preparing for the Worst and Finding a Bestie | By Ben Kenigsberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/movies/resistance-review.html | From Sugary to Shocking | By Jeannette Catsoulis | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/movies/tape-review.html | Revenge From the Casting Couch | By Jeannette Catsoulis | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/movies/the-platform-review.html | Blood Guts  And Allegory | By Jason Bailey | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/movies/vivarium-review.html | Not Your Beautiful House | By Glenn Kenny | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/movies/westerns-virus.html | Whats So Great About Westerns | By Ben Kenigsberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/nyregion/coronavirus-brooklyn-hospital.html | Courage at a Brooklyn Hospital At the Front of an Invisible War | By Sheri Fink | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/nyregion/coronavirus-peconic-landing-nursing-home.html | 6 Die at a Retirement Community As Illness Spreads on Long Island | By John Leland | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/nyregion/coronavirus-recession-economy-ny.html | Cuomo and de Blasio Agree Federal Aid Package Is Terrible for New York | By Luis FerrSadurn and Jeffery C Mays | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/nyregion/new-york-homeless-students-coronavirus.html | Online Class With No Way To Get There | By Nikita Stewart | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/nyregion/nurse-dies-coronavirus-mount-sinai.html | Outrage and FingerPointing After a Nurse Dies | By Somini Sengupta | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/nyregion/venezuela-president-drug-trafficking-nicolas-maduro.html | US Charges Venezuelas Maduro With Trafficking and NarcoTerrorism | By William K Rashbaum Benjamin Weiser and Katie Benner | TX 8-875-175 | 2020-05-04 |

| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/opinion/coronavirus-doctors-hoarding.html | Donate Your Extra Face Masks | By Joshua Weiner | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/opinion/coronavirus-meaning.html | The Moral Meaning of the Plague | By David Brooks | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/opinion/covid-economy-unemployment-europe.html | Mass Unemployment Was Our Choice | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/opinion/trump-coronavirus.html | On Covid19 Were 1 | By Paul Krugman | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/science/pangolin-coronavirus.html | Role of Pangolin Viruses In Pandemic Is Still Murky | By James Gorman | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/sports/baseball/baseball-opening-day-coronavirus.html | No Crowd but Ill Take You Out to the Ballgame | By Dan Barry | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/sports/baseball/opening-day-mlb-virus.html | A Sickly Silence Fell Upon the Patrons of the Game | By Tyler Kepner | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/sports/basketball/coronavirus-stephen-curry-instagram.html | 60 Minutes or 48 Curry Hosts Fauci for a Live Interview About the Coronavirus | By Sopan Deb | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/sports/basketball/coronavirus-wnba-draft.html | The WNBA Goes Ahead With Its Draft Remotely | By Howard Megdal | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/sports/basketball/curly-neal-dead.html | Curly Neal Dazzling Dribbler for the Harlem Globetrotters Is Dead at 77 | By Marc Stein | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/sports/olympics/coronavirus-tokyo-olympics-usoc.html | Why US Was Late to Push for Tokyo Delay | By Matthew Futterman and Andrew Keh | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/sports/soccer/fifa-coronavirus-transfer-windows.html | FIFA Drafting Plan to Help Clubs and Players in Shutdown | By Tariq Panja | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/theater/apollo-theater-amateur-night-auditions-covid.html | Virtual Auditioning | By Devi Lockwood | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/theater/streaming-theater.html | The Fourth Wall  Is My Laptop | By Laura CollinsHughes | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/coronavirus-louisiana-new-orleans.html | Mardi Gras May Have Been the Perfect Incubator | By Katy Reckdahl Campbell Robertson and Richard Fausset | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/coronavirus-senate-stimulus-package.html | Passing the Stimulus Nonstarter at 9 AM To 960 at Midnight | By Carl Hulse and Emily Cochrane | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/new-mexico-foster-care-lawsuit.html | New Mexico Revamps Its Foster Care With Focus on Those Most at Risk | By Dan Levin | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/politics/bernie-sanders-coronavirus.html | Sanders Sees Crisis as a Match for His Ideas | By Sydney Ember | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/politics/coronavirus-china-spies.html | US Weighs More Chinese Media Expulsions | By Edward Wong and Julian E Barnes | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/politics/coronavirus-diplomacy-iran-korea.html | US Disaster Diplomacy Yields Few Results | By Michael Crowley and Lara Jakes | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/politics/coronavirus-expertise-trump.html | Under Trump Unfilled Posts  Hinder Action | By Jennifer Steinhauer and Zolan KannoYoungs | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/politics/coronavirus-health-care.html | Pandemic Sharpens Contrast Between Parties on Health Care | By Thomas Kaplan | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/on-politics-coronavirus-congress.html | How to Spin MindBoggling Spending | By Lisa Lerer | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/politics/penn-state-education-department-sexual-misconduct.html | Penn State Told to Overhaul Its Sexual Misconduct Policies | By Erica L Green | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/politics/trump-coronavirus-threat-labels.html | Trump Says  Hell Label  Areas Based On Risk Level | By Annie Karni | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/world/asia/afghanistan-iran-coronavirus.html | Flowing Across Border  From a Virus Hot Spot | By Fatima Faizi David Zucchino and Jim Huylebroek | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/world/asia/coronavirus-refugees-camps-bangladesh.html | Unprepared for the Worst The Worlds Most Vulnerable Are in Deep Peril | By Hannah Beech and Ben Hubbard | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/world/asia/japan-coronavirus.html | A Puzzling Success Story Could Be on the Verge Of an Unhappy Ending | By Motoko Rich and Hisako Ueno | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/world/australia/bleaching-great-barrier-reef.html | Climate Crisis Ravages Great Barrier Reef With 3rd Mass Bleaching Event in 5 Years | By Richard PrezPea | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/world/europe/coronavirus-eu.html | Europe Fumbled Its Early Response Can It Manage the Pandemic Now | By Steven Erlanger | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/world/europe/russia-china-border.html | Quiet Border Embraces Selective Memories of a 1900 Massacre | By Andrew Higgins | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/world/middleeast/israel-netanyahu-gantz-government.html | Rivals Capitulation Amid Pandemic Proves Netanyahus Resilience Again | By Isabel Kershner and David M Halbfinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/article/coronavirus-stimulus-package-questions-answers.html | Checks Unemployment Benefits and More | By Tara Siegel Bernard and Ron Lieber | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/article/what-is-a-will-and-how-to-make-one.html | Making a Will or Updating One Just Became More Complex | By Susan B Garland | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/interactive/2020/03/26/upshot/coronavirus-millions-unemployment-claims.html | More Than 3 Million Americans Lost Their Jobs Last Week See Your State | By Quoctrung Bui and Justin Wolfers | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/27/arts/television/whats-on-tv-friday-making-the-cut-and-uncorked.html | Whats On Friday | By Gabe Cohn | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/27/movies/uncorked-review.html | Can Wine and Barbecue Mix | By Lovia Gyarkye | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/27/reader-center/insider-virus-photos.html | Capturing a World of Emptiness | By Emily Palmer | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-28 | https://www.nytimes.com/2020/03/24/arts/wolf-kahn-dead.html | Wolf Kahn 92 Who Painted Landscapes Using a Vibrant Palette Dies | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |

| 2020-03-25 | 2020-03-28 | https://www.nytimes.com/2020/03/25/arts/albert-uderzo-dead.html | Albert Uderzo 92 a Creator Of French Comic Book Series | By Aurelien Breeden | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-25 | 2020-03-28 | https://www.nytimes.com/2020/03/25/arts/design/coronavirus-digital-artists.html | When Its Safe to Come Out What ReEmerges | By Jason Farago | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-28 | https://www.nytimes.com/2020/03/25/movies/film-festivals-virus.html | Little Films Still Fighting to Be Seen | By Ben Kenigsberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-28 | https://www.nytimes.com/2020/03/25/sports/basketball/a-year-of-what-if-for-the-nba.html | Also Postponed A Coachs Quest for Olympic Gold | By Marc Stein | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-28 | https://www.nytimes.com/2020/03/25/sports/football/nfl-retired-players-benefits.html | NFL Pension Bump Comes at a Cost | By Ken Belson | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-28 | https://www.nytimes.com/2020/03/26/dance/debbie-allen-dance-class-coronavirus.html | Feeling Bottled Up Try to Boogie Down | By Melena Ryzik | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-28 | https://www.nytimes.com/2020/03/26/dance/new-york-city-ballet-cancelled-virus.html | City Ballet Cancels Programs For Spring | By Julia Jacobs | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/26/health/coronavirus-medical-students-graduation.html | Medical Students Near Graduation May Join Hospitals Front Lines | By Emma Goldberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/26/sports/ncaabasketball/ncaa-tournament-coronavirus.html | NCAA Slashes Its March Madness Payout to Conferences by TwoThirds | By Billy Witz | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/26/us/david-daniels-michigan-opera-singer-fired.html | University Fires Opera Star Over Sexual Assault Case | By Michael Levenson | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/arts/dance/special-victims-unit-ballet-episode.html | Ballet Scandal Gets a TV Spin | By Gia Kourlas | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/arts/design/swiss-nazi-era-art-claim-settled.html | Swiss Museum Settles Claim | By Catherine Hickley | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/business/china-coronavirus-masks-tests.html | China Fights to Police Surging Supply Pipeline | By Alexandra Stevenson and Tiffany May | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/business/coronavirus-blackrock-federal-reserve.html | BlackRock to Earn Modest Fees for Aiding Fed | By Matthew Goldstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/business/economy/coronavirus-inequality.html | Pandemic an Equalizer Magnifies a Class Divide | By Noam Scheiber Nelson D Schwartz and Tiffany Hsu | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/business/nonprofits-survival-coronavirus.html | Nonprofits Struggling to Survive in a Time of Greatest Need | By David Streitfeld | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/business/trish-regan-fox-business-coronavirus.html | Fox Business Anchor Leaves Minimized Virus | By Michael M Grynbaum | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/climate/climate-pollution-coronavirus-lungs.html | Air Pollution Raises Risk For People In Pandemic | By Zo Schlanger | TX 8-875-175 | 2020-05-04 |

| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/health/coronavirus-cardiac-heart-attacks.html | The Symptoms Suggested a Heart Attack but the Culprit Was Covid19 | By Gina Kolata | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/health/us-coronavirus-face-masks.html | More People Should Wear Face Masks Say Experts | By Knvul Sheikh | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/movies/lucia-bose-dies.html | Lucia Bos 89 Actress in 1950s Who Left Her Career to Marry | By Daniel E Slotnik | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/nyregion/coronavirus-essential-workers.html | Which Jobs Are Essential States and Workers Reach Different Conclusions | By Patrick McGeehan and Matthew Haag | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/nyregion/dog-walking-coronavirus.html | Dog Walks Become a Source of Solace in a Stressful Time | By Corey Kilgannon | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/nyregion/new-rochelle-coronavirus.html | A Cluster Site Sees Progress After Isolation | By Sharon Otterman and Sarah Maslin Nir | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/nyregion/nyc-subway-fire-death.html | Train Operator Is Killed In a Subway Car Blaze Officials Suspect Arson | By Christina Goldbaum and Nate Schweber | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/nyregion/queens-horses-coronavirus.html | A Riding Center Struggles  To Care for Its Herd | By Todd Heisler | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/obituaries/alan-finder-dead-coronavirus.html | Alan Finder 72 | By Sam Roberts | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/obituaries/arnold-obey-dead-coronavirus.html | Arnold Obey 73 | By Frances Robles | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/obituaries/dave-edwards-dead-coronavirus.html | Dave Edwards 48 | By Sam Roberts | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/obituaries/dez-ann-roman-dead-coronavirus.html | DezAnn Romain 36 | By Sam Roberts | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/obituaries/jenny-polanco-dead-coronavirus.html | Jenny Polanco 62 | By Sam Roberts | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/obituaries/romi-cohn-dead-coronavirus.html | Romi Cohn 91 | By Joseph Berger | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/opinion/coronavirus-elderly.html | In This  Crisis Mom  Knows Best | By Bret Stephens | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/opinion/coronavirus-internet-schools-learning.html | Locked Out of the Virtual Classroom | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/opinion/coronavirus-seattle.html | Seattle Might Be Living Your Coronavirus Future if You Do the Right Thing | By Timothy Egan | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/covid-end-of-life.html | Its Time to Talk About Death | By Sunita Puri MD | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/podcasts/daily-newsletter-coronavirus-kids-quarantine.html | The Daily Kids Virus Questions | By Michael Barbaro | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/smarter-living/how-you-can-make-your-home-safer.html | Here to Help How You Can Make Your Home Safer | By Sanam Yar | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/sports/Gene-Luen-Yang-Dragon-Hoops.html | From AntiTalent on the Court To a Graphic Novel on Hoops | By George Gene Gustines | TX 8-875-175 | 2020-05-04 |

| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/sports/baseball/mlb-draft.html | Major League Baseball Shortens This Years Draft to Five Rounds | By Tyler Kepner | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/sports/olympics/coronavirus-ioc-boxing.html | Seven Test Positive for Coronavirus After Qualifiers in London | By Tariq Panja | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/style/coronavirus-boarded-up-luxury-stores.html | In the US Luxury Retailers Board Up the Store | By Elizabeth Paton | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/theater/mark-blum-dead-coronavirus.html | Mark Blum 69 a Familiar Face on Stage and Screen | By Anita Gates | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/theater/oregon-shakespeare-festival-canceled-virus.html | Summer Shows Now Facing Early Curtains | By Michael Paulson | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/upshot/stimulus-national-debt-coronavirus.html | The National Debt Is Set to Soar Without a Rescue Itd Be Worse | By Neil Irwin | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/coronavirus-dilemmas-outside.html | Is Taking a Walk Too Big of a Risk | By Jodi Kantor | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/coronavirus-evictions-jails-stimulus.html | Spirit of Forgiveness Whether by Practicality or Good Will | By John Eligon | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/coronavirus-unemployed.html | We Have Lost It All Millions Reel From Sudden Unemployment | By Sabrina Tavernise Audra D S Burch Sarah Mervosh and Campbell Robertson | | |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/coronavirus-usa-midwest-south.html | Middle of Nation Braces for Onslaught as Virus Moves From Coasts | By Julie Bosman | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/biden-trump-seniors.html | Trump 73 Biden 77 Youth Zero | By Katie Glueck and Sabrina Tavernise | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/coronavirus-house-voting.html | Lone Objector Fails to Derail Passage by House | By Emily Cochrane and Sheryl Gay Stolberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/coronavirus-stimulus-bill-farmers.html | Stimulus Package Keeps Subsidies Going to Farmers | By Eric Lipton and Sharon LaFraniere | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/coronavirus-trump-ventilators-gm-ventec.html | Plea for Ventilators as Trump Signs Aid Bill | By David E Sanger Maggie Haberman and Annie Karni | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/deborah-birx-coronavirus.html | For Trump Adviser Urging Calm Has Come With Heavy Criticism | By Noah Weiland and Maggie Haberman | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/house-fisa-bill.html | House Democrats Wrap Up Without Reviving Spy Tools | By Charlie Savage | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/john-sears-dead.html | John Sears Strategist Hired and Fired By Nixon and Reagan Is Dead at 79 | By Katharine Q Seelye | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/thomas-massie-coronavirus.html | Scorn and Ire After Another OneMan Revolt by Mr No Is Quelled | By Catie Edmondson | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/africa/south-africa-coronavirus.html | With Most Virus Cases on the Continent South Africa Locks Down | By Lynsey Chutel and Abdi Latif Dahir | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/coronavirus-lockdown-relationships.html | A Surge of Covidivorces Now Coronababies Later | By Dan Bilefsky and Ceylan Yeginsu | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/europe/boris-johnson-coronavirus.html | UKs Leader Virus Holdout Tests Positive | By Mark Landler and Stephen Castle | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/europe/coronavirus-vatican-pope-francis.html | Francis Faces Crisis as Virus Penetrates Vatican Walls | By Jason Horowitz | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/europe/russian-corruption-prank-sergei-davydov.html | With His VIP Voice Russian Everyman Manipulates Tainted Courts | By Ivan Nechepurenko | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/europe/ukraine-foreign-aid-corruption.html | Corruption Concerns Stall a 55 Billion Aid Package to Ukraine | By Andrew E Kramer | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/middleeast/khashoggi-turkey-saudi-justice.html | Hopes for Justice Dim as Turkey Ends Khashoggi Killing Inquiry | By Ben Hubbard | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/middleeast/pentagon-iran-iraq-militias-coronavirus.html | Top US Commander Rebukes Pentagon Plan to Attack Iranian Militia | By Mark Mazzetti and Eric Schmitt | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/your-money/philanthropy-coronavirus.html | How Philanthropists Are Helping in the Crisis | By Paul Sullivan | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/interactive/2020/03/26/us/coronavirus-testing-states.html | Where the US Stands Now on Coronavirus Testing | By Lazaro Gamio Weiyi Cai and Adeel Hassan | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/interactive/2020/03/27/world/europe/coronavirus-italy-bergamo.html | We Take the Dead From Morning Till Night | By Fabio Bucciarelli and Jason Horowitz | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-28 | https://www.nytimes.com/2020/03/27/opinion/coronavirus-pandemic.html | A Silent Spring Is Saying Something | By Roger Cohen | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-28 | https://www.nytimes.com/2020/03/28/arts/television/whats-on-tv-saturday-captain-phillips-and-fly-away-home.html | Whats On Saturday | By Mariel Wamsley | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-28 | https://www.nytimes.com/2020/03/28/health/coronavirus-insurance-premium-increases.html | Cost of Pandemic Could Inflate Premiums by 40 Insurers Say | By Reed Abelson | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/world/middleeast/egypt-single-circuses-lions-women.html | These Days Female Lion Tamers Crack the Whip | By Declan Walsh | TX 8-875-175 | 2020-05-04 |
| 2020-02-14 | 2020-03-29 | https://www.nytimes.com/2020/02/14/books/review/golden-gates-housing-conor-dougherty.html | Gimme Shelter | By Francesca Mari | TX 8-875-175 | 2020-05-04 |
| 2020-02-18 | 2020-03-29 | https://www.nytimes.com/2020/02/18/books/review/brandon-taylor-real-life.html | Secret History | By Jeremy O Harris | TX 8-875-175 | 2020-05-04 |
| 2020-02-28 | 2020-03-29 | https://www.nytimes.com/2020/02/28/books/review/abi-dare-the-girl-with-the-louding-voice.html | Hear Me Roar | By Tsitsi Dangarembga | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-29 | https://www.nytimes.com/2020/03/03/books/review/actress-anne-enright.html | Stage Mother | By Mary Gordon | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-29 | https://www.nytimes.com/2020/03/03/books/review/dorothy-day-john-loughery-blythe-randolph.html | Holy Rebel | By Karen Armstrong | TX 8-875-175 | 2020-05-04 |

| 2020-03-03 | 2020-03-29 | https://www.nytimes.com/2020/03/03/books/review/frida-in-america-celia-stahr.html | In Gringolandia | By Carolyn Burke | TX 8-875-175 | 2020-05-04 |
| 2020-03-03 | 2020-03-29 | https://www.nytimes.com/2020/03/03/books/review/night-watchman-louise-erdrich.html | Indian Affairs | By Luis Alberto Urrea | TX 8-875-175 | 2020-05-04 |
| 2020-03-06 | 2020-03-29 | https://www.nytimes.com/2020/03/06/books/review/prairie-lotus-linda-sue-park.html | Linda Sue Park Rewrites Little House on the Prairie with an AsianAmerican Heroine | By Nalini Jones | TX 8-875-175 | 2020-05-04 |
| 2020-03-09 | 2020-03-29 | https://www.nytimes.com/2020/03/09/books/review/mbs-the-rise-to-power-of-mohammed-bin-salman-ben-hubbard.html | Key To the Kingdom | By Christopher Dickey | TX 8-875-175 | 2020-05-04 |
| 2020-03-10 | 2020-03-29 | https://www.nytimes.com/2020/03/10/books/review/our-revolution-honor-moore.html | The Writers Daughter | By Janny Scott | TX 8-875-175 | 2020-05-04 |
| 2020-03-11 | 2020-03-29 | https://www.nytimes.com/2020/03/11/books/review/shakespeare-in-a-divided-america-james-shapiro.html | William the Conqueror | By David Ives | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-29 | https://www.nytimes.com/2020/03/17/books/review/broken-glass-mies-van-der-rohe-farnsworth-house-alex-beam.html | Sweeping Up Shards | By James Barron | TX 8-875-175 | 2020-05-04 |
| 2020-03-17 | 2020-03-29 | https://www.nytimes.com/2020/03/17/books/review/suncatcher-romesh-gunesekera.html | Friendly Fire | By Deepa Anappara | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-29 | https://www.nytimes.com/2020/03/19/arts/black-art-reflections.html | For Future Generations Its Time to Reflect on Black Art | By Eric V Copage | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-29 | https://www.nytimes.com/2020/03/19/books/review/until-the-end-of-time-brian-greene.html | A Scientist Puts Things in Perspective | By Elisabeth Egan | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-29 | https://www.nytimes.com/interactive/2020/03/19/arts/african-american-art-inspiration.html | 35 Top AfricanAmerican Artists on the Work That Inspires Them | By The New York Times | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-29 | https://www.nytimes.com/2020/03/20/books/review/suspense-thrillers.html | Criminal Injustice | By Sarah Lyall | TX 8-875-175 | 2020-05-04 |
| 2020-03-20 | 2020-03-29 | https://www.nytimes.com/2020/03/20/movies/elisabeth-moss-invisible-man.html | This Horror Movie Will Hit Home | By Dave Itzkoff | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-29 | https://www.nytimes.com/2020/03/21/fashion/weddings/plan-wedding-home-coronavirus.html | Planning a Home Wedding Here Are Things to Consider | By Daniel Bortz | TX 8-875-175 | 2020-05-04 |
| 2020-03-21 | 2020-03-29 | https://www.nytimes.com/2020/03/21/travel/budget-travel-coronavirus.html | The Week the World Grew Smaller | By Elaine Glusac | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-29 | https://www.nytimes.com/2020/03/22/nyregion/the-glass-hotel-emily-st-john-mandel.html | House of Cards | By Boris Fishman | TX 8-875-175 | 2020-05-04 |
| 2020-03-22 | 2020-03-29 | https://www.nytimes.com/2020/03/22/nyregion/coronavirus-caregivers-nyc.html | LowPaid Workers Confronting Crisis | By John Leland | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-29 | https://www.nytimes.com/2020/03/23/business/corner-office-coronavirus.html | When a Home Becomes Headquarters | By David Gelles | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-23 | 2020-03-29 | https://www.nytimes.com/2020/03/23/realestate/coronavirus-home-buying-mortgage-refinancing.html | Coronavirus Complicates The HomeBuying Process | By C J Hughes | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-29 | https://www.nytimes.com/2020/03/23/realestate/shopping-for-dining-chairs.html | The Comfort to Fit A Variety of Tasks | By Tim McKeough | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-29 | https://www.nytimes.com/2020/03/23/travel/clean-ocean-sailing.html | The PlasticHunting Pirates  Of the Cornish Coast | By Alexander Turner | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-29 | https://www.nytimes.com/interactive/2020/03/23/magazine/werner-herzog-interview.html | Werner Herzog Has Never Thought a Dog Was Cute | By David Marchese | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-29 | https://www.nytimes.com/interactive/2020/03/23/opinion/coronavirus-economy-recession.html | How Has Your State Reacted to Social Distancing | By Stuart A Thompson Yaryna Serkez and Lora Kelley | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-29 | https://www.nytimes.com/interactive/2020/03/23/world/coronavirus-great-empty.html | The Great Empty | Photographs by The New York Times and Michael Kimmelman | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/arts/television/janet-mcteer-favorites.html | Janet McTeer Wouldnt Mind Being Bond | By Kathryn Shattuck | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/business/coronavirus-medicare-elderly.html | Medicare Updates Coverage to Help in the Crisis | By Mark Miller | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/magazine/coronavirus-music-live-stream-concert.html | House Music | By Brooke Jarvis | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/magazine/fever-body-temperature-coronavirus.html | What Does Our Body Temperature Say About Our Health | By Kim Tingley | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/magazine/how-to-harvest-caviar.html | How to Harvest Caviar | By Malia Wollan | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/magazine/i-think-sex-for-pay-is-wrong-should-i-stay-with-a-partner-who-disagrees.html | I Think Sex for Pay Is Wrong Should I Stay With a Partner Who Disagrees | By Kwame Anthony Appiah | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/magazine/letter-of-recommendation-bog-bodies.html | Bog Bodies | By Robert Rubsam | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/realestate/coronavirus-real-estate-spring-sales-season.html | Brokers Adapt to a Lethargic Sales Season | By Joanne Kaufman | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/style/nashom-wooden-mona-foot-death-coronavirus.html | An Early Death for a Downtown Denizen | By Jacob Bernstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/travel/coronavirus-quarantine-what-to-do.html | Readers Ideas for Finding Cheer at Home | By The New York Times | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/travel/coronavirus-virtual-travel.html | Vessels for Virtual Voyages | By Reif Larsen | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-29 | https://www.nytimes.com/2020/03/25/arts/design/stellenbosch-triennale.html | In South Africa a Bold Experiment | By Siddhartha Mitter | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-25 | 2020-03-29 | https://www.nytimes.com/2020/03/25/business/north-macedonia-marijuana.html | A Cannabis Superpower Awaits the Green Light | By David Segal | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-29 | https://www.nytimes.com/2020/03/25/magazine/crepes-dont-have-to-be-fancy-to-be-delicious.html | Crepes Dont Have to Be Fancy to Be Delicious | By Gabrielle Hamilton | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-29 | https://www.nytimes.com/2020/03/25/nyregion/happy-land-fire-bronx.html | A Faded Tragedys Long Shadow | By Allison Gilbert | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-29 | https://www.nytimes.com/2020/03/25/realestate/coronavirus-webcam-appearance.html | How to Look Your Best on a Webcam | By Julie Lasky | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-29 | https://www.nytimes.com/2020/03/25/realestate/north-arlington-nj-a-quiet-suburb-close-to-new-york-city.html | BuiltIn Quiet Is Part of a Suburbs Appeal | By Jay Levin | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-29 | https://www.nytimes.com/2020/03/25/travel/coronavirus-travel-hospitality-workers.html | Voices From the Frontlines Buckle Up | By Emily Palmer and Mike Arnot | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-29 | https://www.nytimes.com/article/rent-payment-coronavirus.html | You Can Rest Easy for Now if Covid19 Has Harmed Your Ability to Pay Rent | By Ronda Kaysen | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/business/coronavirus-community-support-social-changes.html | Lesson From Ebola Collective Action Is a Must | By Oeindrila Dube and Katherine Baicker | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/business/how-to-cope-coronavirus.html | How We Got By New Yorkers Advice for Getting Through a Crisis | By Julia Rothman and Shaina Feinberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/fashion/weddings/coronavirus-brides-support-groups.html | Finding Support After Calling Off the Wedding | By Alyson Krueger | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/magazine/judge-john-hodgman-on-eating-ice-cream-with-a-fork.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/opinion/sunday/doctors-coronavirus-safety.html | Doctors Are Writing Their Wills | By Bari Weiss | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/sports/baseball/coronavirus-masks-gowns-mlb-uniforms.html | In Repurposed Gear Medical Workers Can Wear Pinstripes | By David Waldstein | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/style/gofundme-coronavirus.html | Crowdfunding and Coronavirus | By Nathaniel Popper and Taylor Lorenz | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/style/lily-burana-playboy.html | I Never Planned on Being a Playboy Pinup | By Lily Burana | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/style/social-distancing-etiquette-coronavirus.html | Here Comes Your Son | By Philip Galanes | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/t-magazine/downtown-manhattan-apartment-alex-p-white.html | By Design A Dusky Oasis | By Julia Bainbridge | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/t-magazine/work-from-home-clothing-lounge-wear.html | Market Report Chic Comfort | By Sophie Bew | TX 8-875-175 | 2020-05-04 |

| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/travel/coronavirus-empty-planes.html | Air Travels Downturn Captured on Camera | By Julie Weed and Stephen Hiltner | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/travel/coronavirus-essay-mayes-keats.html | A Poets Anguish Vibrates Through Time | By Frances Mayes | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/travel/coronavirus-snowbirds.html | Snowbirds Deliberate Go Home or Stay Put | By Andrea Salcedo | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/world/europe/milk-coronavirus-milkman.html | Clubs Try to Prove Theyre Not Just Businesses | By Rory Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/interactive/2020/03/26/realestate/26hunt-chan.html | She Wanted an Investment Property She Could Live In Heres Where She Found It | By Joyce Cohen | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/opinion/abortion-law-coronavirus.html | The Right to Choose Is Essential | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/arts/television/making-the-cut.html | Its a New Series but a Familiar Pattern | By Margaret Lyons | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/books/review/chirp-kate-messner.html | A 12YearOld Gymnast Heals After a Coachs Sexual Abuse | By Laura Tucker | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/books/review/danez-smith-homie-victoria-chang-obit.html | Poetry | By Sandra Simonds | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/books/review/new-paperbacks.html | Paperback Row | By Tina Jordan | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/business/coronavirus-class-of-2020-jobs.html | For the Class of 2020 a JobEating Virus | By David YaffeBellany and Jaclyn Peiser | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/business/fed-stock-market-coronavirus.html | The Fed Has Mighty Powers but Its Fighting a Virus | By Jeff Sommer | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/business/stock-market-pandemic-coronavirus.html | How Not To Invest During a Pandemic | By James B Stewart | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/movies/stuart-gordon-dies.html | Stuart Gordon Whose Horror Films Were Serious and Hilarious Dies at 72 | By Daniel E Slotnik | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/nyregion/redha-medjellekh.html | Video Director Wants Us to Keep Dancing | By Tammy La Gorce | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/opinion/sunday/coronavirus-climate-change.html | What the Pandemic Means for Climate Change | By Meehan Crist | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/opinion/sunday/coronavirus-trump-polls-approval.html | Biden and the Trump Bump | By Frank Bruni | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/opinion/sunday/cuomo-new-york-coronavirus.html | Lets Kick Coronaviruss Ass | By Maureen Dowd | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/opinion/sunday/lawrence-wright-end-of-october-virus.html | A Writer Who Foresaw Pandemic | By Michelle Goldberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/opinion/sunday/yellowstone-wolves.html | A Classroom Run by Wolves | By Jim Robbins | TX 8-875-175 | 2020-05-04 |

| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/realestate/a-brooklyn-dodgers-fan-who-never-gave-up on-ebbets-field.html | The Journey to Recreate Ebbets Field | By John Freeman Gill | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/realestate/living-near-train-tracks.html | A Window Of Opportunity | By Jane Margolies | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/sports/football/nfl-draft-coronavirus.html | Everything Is Closed Except The NFL | By Ken Belson | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/sports/soccer/soccer-coronavirus-rory-smith.html | Clubs Try to Prove Theyre Not Just Businesses | By Rory Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/style/modern-love-coronavirus-seattle-kirkland.html | In a Pandemic I Love You Can Mean Goodbye | By James Kuo | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/style/self-care/adrienne-banfield-norris-red-table-talk.html | When Gammy Speaks People Pay Attention | By Darian Symon Harvin | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/style/the-perfect-window-for-a-first-impression.html | Perfect Timing to Make a Good First Impression | By Vincent M Mallozzi | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/style/when-black-tie-is-replaced-by-plaid-pajamas.html | When Black Tie Gives Way to Plaid Pajamas | By Ruth La Ferla | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/travel/travel-books-coronavirus.html | In Days of Solitude Books Can Be Our Passports | By Jordan Kisner | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/us/politics/trump-polls-coronavirus.html | Voters Believe in Fighting Viral Threat but Are Split Over Trumps Response | By Giovanni Russonello | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/us/politics/wisconsin-primary-coronavirus.html | Wisconsin Governor Promises MailIn Primary Drawing GOP Scoffs | By Nick Corasaniti and Stephanie Saul | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/world/asia/coronavirus-myanmar-jobs-china.html | Supply Chains Pause Brought Devastation Long Before Infections | By Hannah Beech and Minzayar Oo | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/27/us/coronavirus-price-gouging-hand-sanitizer-masks-wipes.html | US Prosecutors Investigate Complaints of Price Gouging | By Michael Levenson | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/27/world/middleeast/yemen-health-care-aid-coronavirus.html | US Cuts Health Care Assistance to Yemen Citing Interference by Houthis | By Michael LaForgia | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/business/economy/coronavirus-bills-rent-payments.html | Hard Decisions For Americans As Bills Roll In | By Conor Dougherty and Ben Casselman | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/fashion/weddings/strangers-in-an-empty-dorm.html | Sarah Mayer Andrew Platt | By Vincent M Mallozzi | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/nyregion/naomi-replansky-eva-kollisch-coronavirus.html | How to Survive a Pandemic or Two | By Ginia Bellafante | TX 8-875-175 | 2020-05-04 |

| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/nyregion/nyc-coronavirus-ems.html | Ambulance Calls Inundate Americas Epicenter | By Ali Watkins | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/opinion/coronavirus-shakespeare.html | Clubs Try to Prove Theyre Not Just Businesses | By Emma Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/opinion/sunday/coronavirus-masks-cities-response.html | Rational Panic but Also Rational Hope | By Ross Douthat | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/opinion/sunday/covid-workers-nyc.html | When the Mundane Becomes Heroic | By Devi Lockwood and Damon Winter | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/opinion/sunday/deaths-despair-keylan-knapp.html | Who Killed Keylan Knapp | By Nicholas Kristof | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/opinion/sunday/steven-universe-finale.html | The Healing Power of Steven Universe | By Nicole Clark | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/sports/olympics/coronavirus-olympics-postponed-2021.html | Organizers Eye July 2021 As New Date For Games | By Tariq Panja | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/sports/sabrina-ionescu-oregon-wnba.html | A Stars Journey Ends Too Soon | By Kurt Streeter | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/style/chicken-eggs-coronavirus.html | Which Comes First the Chicken or the Toilet Paper | By Tove Danovich | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/style/seed-panic-buying-coronavirus.html | Dinner Is Ready in 4060 Days | By Kendra PierreLouis | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/technology/coronavirus-fauci-trump-conspiracy-target.html | Chief Scientist Draws Venom From the Right | By Davey Alba and Sheera Frenkel | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/coronavirus-disabilities-rationing-ventilators-triage.html | Federal Office Pledges Inquiry Into Rationing Of Health Care | By Sheri Fink | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/coronavirus-truckers.html | Driving the Long Haul and Sensing a Slowdown | By John Branch Terry Ratzlaff and Darrell Woolsey | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/joseph-lowery-dead.html | Joseph E Lowery 98 Civil Rights Leader and Top Aide to King Is Dead | By Douglas Martin | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/methamphetamine-kentucky-effects.html | Where War on Opioids Ushered in Resurgence Of Potent Crystal Meth | By Timothy Williams | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/politics/china-russia-coronavirus-disinformation.html | China and Russia Sow Disinformation About How US Is Handling the Virus | By Julian E Barnes Matthew Rosenberg and Edward Wong | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/politics/coronavirus-money-lobbyists.html | As Companies Seek Federal Virus Money Business Booms for Lobbyists | By Kenneth P Vogel | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/politics/coronavirus-second-homes.html | FullTimers in Towns Full of Seasonal Homes Send Message Keep Out | By Dionne Searcy | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/politics/trump-virginia-comfort-coronavirus.html | Trump Weighs A Quarantine Then Retreats | By Michael D Shear and Annie Karni | TX 8-875-175 | 2020-05-04 |

| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/senate-coronavirus-stimulus-bill.html | A Unanimous Senate Vote That Nobody Seemed to Agree On | By Carl Hulse | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/testing-coronavirus-pandemic.html | Testing Blunders Cost Vital Month in US VIrus Fight | By Michael D Shear Abby Goodnough Sheila Kaplan Sheri Fink Katie Thomas and Noah Weiland | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/tom-coburn-dead.html | Tom Coburn 72 the Dr No of Congress | By Robert D McFadden | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/world/americas/doctor-refugee-violinist-refugee-model-refugee.html | Fleeing Venezuela Leaving Broken Lives Behind | By Nicholas Casey Megan Janetsky and Andrea Zarate | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/world/americas/venezuela-rosneft-oil.html | Russian State Oil Firm Sells Assets in Venezuela | By Anatoly Kurmanaev Clifford Krauss and Andrew E Kramer | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/world/asia/coronavirus-china-youth.html | Generation Unscathed by Past Crises Is Jolted to Political Awakening | By Vivian Wang and Javier C Hernndez | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/world/asia/taliban-afghanistan-coronavirus.html | Taliban Attacks Continue Despite Outbreak Threat | By Mujib Mashal and Najim Rahim | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/world/europe/russia-coronavirus-putin-wwii.html | Putins Intent to Celebrate War Victory and His Own Rule Puts Veterans at Risk | By Anton Troianovski | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/world/europe/sweden-coronavirus.html | Scandinavia Locks Down but Sweden Is Wide Open | By Christina Anderson and Henrik Pryser Libell | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/world/europe/uk-coronavirus-poland.html | A Different Kind of Brexit for Poles Seeking the Comforts of Home | By Stephen Castle | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/sports/basketball/coronavirus-james-dolan-knicks.html | Knicks Owner Tests Positive for the Coronavirus | By Sopan Deb | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/world/asia/north-korea-missile-launch.html | For North Korea 4th Weapons Test of Month | By Choe SangHun | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/arts/television/whats-on-tv-sunday-portrait-of-a-lady-on-fire-and-beef-house.html | Whats On Sunday | By Sara Aridi | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/business/the-week-in-business-coronavirus.html | The Week in Business Throwing Money at a Pandemic | By Charlotte Cowles | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/realestate/homes-that-sold-for-around-1-5-million.html | Around 15 Million | By C J Hughes | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/world/middleeast/iran-iraq-oil.html | A Crisis Feeds Others Iraq Faces a FreeFall | By Alissa J Rubin | TX 8-875-175 | 2020-05-04 |
| 2020-03-13 | 2020-03-30 | https://www.nytimes.com/2020/03/13/smarter-living/tips-to-stop-procrastinating.html | Managing Negative Emotions Is Key to Getting Things Done | By Adam Grant | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-30 | https://www.nytimes.com/2020/03/23/living/coronavirus-coping-tips.html | Staying Sane When the World Seems Crazy | By Allie Volpe | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-30 | https://www.nytimes.com/2020/03/26/video/coronavirus-north-korea.html | Coronavirus Is Idling North Koreas Ships Achieving What Sanctions Did Not | By Christoph Koettl | TX 8-875-175 | 2020-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/arts/design/zwirner-online-galleries-covid.html | Zwirner Helps Smaller Galleries by Sharing an Online Platform | By Robin Pogrebin | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/arts/jennifer-schantz-performing-arts-library-director.html | New York Public Library for the Performing Arts Names New Director | By Jennifer Schuessler | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/books/publishing-industry-setbacks-virus.html | A Plot Twist Confounds Publishers | By Alexandra Alter | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/business/sol-kerzner-dead.html | Sol Kerzner 84 South African Tycoon Who Built Casinos and Resorts Dies | By Alan Cowell | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/obituaries/kate-worley-overlooked.html | Kate Worley | By George Gene Gustines | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/opinion/trump-coronavirus-new-deal.html | DJT Is No FDR | By Jamelle Bouie | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/technology/internet-strain-coronavirus.html | The World Is Testing the Limits of the Internet | By Cade Metz | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/technology/virus-older-generation-digital-divide.html | An Analog Generation Goes Digital | By Kate Conger and Erin Griffith | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/theater/plays-to-read-out-loud.html | Reading Plays Aloud Transforms a Sofa Into a Cozy Stage | By Ben Brantley | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-30 | https://www.nytimes.com/2020/03/28/business/coronavirus-instacart-strike.html | Instacart Workers Plan Strike  Over Coronavirus Protections | By Derrick Bryson Taylor | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-30 | https://www.nytimes.com/2020/03/28/dining/new-orleans-restaurants-coronavirus.html | A Disaster That a Hurricane Wont Prepare You For | By Brett Anderson | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-30 | https://www.nytimes.com/2020/03/28/sports/basketball/coronavirus-college-basketball-players-ncaa.html | Friends Celebration  Turns to Devastation | By John Branch and Marc Stein | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-30 | https://www.nytimes.com/2020/03/28/us/coronavirus-college-pass-fail.html | Letter Grades Would Fail Students Whom Crisis Sent Home Many Say | By Anemona Hartocollis | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/28/us/coronavirus-data-privacy.html | Crisis Pits Patient Privacy Against Publics Need to Know | By Thomas Fuller | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/arts/design/artist-fordjour-legal-battle.html | The Art of a Now Disputed Deal | By Graham Bowley | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/arts/music/krzysztof-penderecki-dead.html | Krzysztof Penderecki Composer  With Cinematic Flair Dies at 86 | By Daniel Lewis | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/arts/television/instagram-live-comedy-virus.html | An Emerging Star Suited for This Moment | By Jason Zinoman | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/arts/television/westworld-handmaids-tale-virus.html | When the Nightmare Isnt Imaginary | By Dave Itzkoff | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/business/coronavirus-journalists-newspapers.html | Bailing Out Publishers Is Pure Folly | By Ben Smith | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/business/coronavirus-us-ventilator-shortage.html | The Ventilators Were on Order They Still Are | By Nicholas Kulish Sarah Kliff and Jessica SilverGreenberg | TX 8-875-175 | 2020-05-04 |

| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/business/economy/coronavirus-china-supplies.html | First of 22 Airlifts of Medical Supplies From China Lands in New York | By Ana Swanson | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/health/coronavirus-hospital-visit-ban.html | Hospital Bans on Visits Are Brutal on Families | By Katie Hafner | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/nyregion/coronavirus-new-york-schools-remote-learning.html | Swapping Whiteboards for Screens in a Week | By David W Chen | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/nyregion/coronavirus-nyc-sept-11.html | When a Crisis Strikes  No One Will Complain If Youre Overprepared | By Jim Dwyer | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/opinion/coronavirus-pandemic-politics.html | The Politics  Of a  Pandemic | By Charles M Blow | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/opinion/covid-plague-samuel-pepys.html | What Social Distancing Looked Like in 1666 | By Annalee Newitz | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/opinion/trump-coronavirus-election.html | Trump Is Hurting His Own Reelection Chances | By David Leonhardt | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/sports/skiing/coronavirus-skiers-avalanche-warning.html | Flocking to Backcountry Trails and Slopes Athletes Add to Community Risks | By Shauna Farnell | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/technology/facebook-google-twitter-november-election.html | Techs Battle to Handle the Election | By Kevin Roose Sheera Frenkel and Nicole Perlroth | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/technology/russia-troll-farm-election.html | Russian Troll Farm Before and After | By Davey Alba | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/us/2020elections-coronavirus.html | Politicians Test Novel Playbook For Era of Fear | By Jonathan Martin Reid J Epstein and Maggie Haberman | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/us/coronavirus-migrant-children-detention-flores.html | Judge Presses for the Release Of Detained Migrant Children | By Miriam Jordan | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/us/politics/coronavirus-asian-americans.html | For AsianAmericans Taunts Are Painful Echo of Outsiders Status | By Matt Stevens | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/us/politics/coronavirus-liberty-university-falwell.html | A University Reopened And Students Got Sick | By Elizabeth Williamson | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/us/politics/coronavirus-trump-manufacturing-gm.html | Alliance With Industry Does Trump No Good In Quest for Ventilators | By David E Sanger and Maggie Haberman | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/us/politics/trump-coronavirus-guidelines.html | After a Grim Forecast Trump Extends Limits | By Michael D Shear | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/us/seattle-washington-state-coronavirus-transmission-rate.html | In Seattle Signs That Social Distancing May Be Slowing a Virus | By Mike Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/us/tornado-coronavirus-arkansas.html | A TornadoHit Town Wonders How to Rebuild While Social Distancing | By Rick Rojas and Vanessa Swales | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/world/africa/france-sahel-west-africa-.html | Lengthy War In the Sahel Strains France | By Ruth Maclean and Finbarr OReilly | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/world/asia/coronavirus-china.html | China Had a FailSafe Way to Track Contagions Officials Failed to Use It | By Steven Lee Myers and Chris Buckley | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-30 | https://www.nytimes.com/2020/03/30/arts/television/whats-on-tv-monday-the-good-doctor-the-schouwendam-12.html | Whats On Monday | By Peter Libbey | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-30 | https://www.nytimes.com/2020/03/30/business/coronavirus-companies-restructuring-bankruptcy.html | Panic Fuels Rush to Call Restructuring Advisers | By Matthew Goldstein and Mary Williams Walsh | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-30 | https://www.nytimes.com/2020/03/30/reader-center/afghanistan-girls-taliban.html | A Girlhood Without the Taliban | By Fatima Faizi | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-30 | https://www.nytimes.com/2020/03/30/sports/sports-gaming-coronavirus.html | Hunkered Down But Still in Action | By Kevin Liles | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-30 | https://www.nytimes.com/2020/03/30/sports/hockey/sacred-heart-hockey-arena.html | A Power on the Ice Sacred Heart Places Its 60 Million Bet | By Dave Caldwell | TX 8-875-175 | 2020-05-04 |
| 2020-03-12 | 2020-03-31 | https://www.nytimes.com/2020/03/12/science/volcano-bomb-hawaii.html | Striking Out The Army Bombed A Hawaiian Lava Flow It Didnt Work | By Robin George Andrews | TX 8-875-175 | 2020-05-04 |
| 2020-03-18 | 2020-03-31 | https://www.nytimes.com/2020/03/18/science/wonderchicken-bird-fossil.html | Wonderchicken In Bird Family Tree A Very Early Branch | By Cara Giaimo | TX 8-875-175 | 2020-05-04 |
| 2020-03-19 | 2020-03-31 | https://www.nytimes.com/2020/03/19/science/vampire-bats-blood.html | I Vant Your Blood Please At the Dinner Table Vampire Bats Seem Less Bela Lugosi And More Emily Post | By James Gorman | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-31 | https://www.nytimes.com/2020/03/23/science/japan-hayabusa2-asteroid-ryugu.html | Hitting an Asteroids Surface Reveals Its Fragile Structure | By Kenneth Chang | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-31 | https://www.nytimes.com/2020/03/23/well/live/coronavirus-supplements-herbs-vitamins-colds-flu.html | Taking Supplements Probably Wont Help | By Anahad OConnor | TX 8-875-175 | 2020-05-04 |
| 2020-03-23 | 2020-03-31 | https://www.nytimes.com/2020/03/23/well/live/heartburn-drugs-children-bone-fractures-ppi-proton-pump-inhibitor.html | Chicken Heartburn Aids May Hurt Bones | By Nicholas Bakalar | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-31 | https://www.nytimes.com/2020/03/24/health/coronavirus-mail-packages.html | Youve Got Mail Will You Get Sick From It | By Nicola Twilley | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-31 | https://www.nytimes.com/2020/03/24/parenting/child-stop-napping.html | Here to Help What to Do When a Child Refuses to Nap | By Craig Canapari MD | TX 8-875-175 | 2020-05-04 |
| 2020-03-24 | 2020-03-31 | https://www.nytimes.com/2020/03/24/science/mercury-life-water.html | Mercurys Rising On Planet Nearest The Sun Prospects For Life Heat Up | By Shannon Hall | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-31 | https://www.nytimes.com/2020/03/25/science/jane-goodall-coronavirus.html | Confined but Her Opinions Are Not | By James Gorman | TX 8-875-175 | 2020-05-04 |
| 2020-03-25 | 2020-03-31 | https://www.nytimes.com/2020/03/25/well/move/coronavirus-exercise-muscles-fitness.html | Things Your Muscles Know | By Gretchen Reynolds | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-31 | https://www.nytimes.com/2020/03/26/arts/design/liza-lou.html | Piecing Together A Communal Feel | By Hilarie M Sheets | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-26 | 2020-03-31 | https://www.nytimes.com/2020/03/26/arts/music/peter-serkin-bach.html | His Final Nod To a Son of Bach | By Anthony Tommasini | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-31 | https://www.nytimes.com/2020/03/26/books/review-apropos-of-nothing-memoir-woody-allen.html | A Dose Of Balm To Repair A Legacy | By Dwight Garner | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-31 | https://www.nytimes.com/2020/03/26/science/neanderthals-fishing-ocean.html | A Paleo Diet With a Lot of Fish | By Nicholas St Fleur | TX 8-875-175 | 2020-05-04 |
| 2020-03-26 | 2020-03-31 | https://www.nytimes.com/2020/03/26/science/pablo-escobar-hippos.html | Tipping Ecological Scales Hippos in South America Theyre Filling a Huge Hole | By Asher Elbein | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-31 | https://www.nytimes.com/2020/03/27/business/coronavirus-farm-labor-europe.html | Europes Empty Fields | By Liz Alderman Melissa Eddy and Amie Tsang | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-31 | https://www.nytimes.com/2020/03/27/climate/trumps-environmental-rollbacks-staff-scientists.html | For Environmental Rollbacks Devils Lurk in the Details | By Coral Davenport | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-31 | https://www.nytimes.com/2020/03/27/well/elderly-romance-scam.html | When a Romance Is Really a Swindle | By Paula Span | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-03-31 | https://www.nytimes.com/2020/03/27/well/mind/baby-aspirin-dementia-alzheimers-memory.html | Mind Daily Aspirin and Alzheimers | By Nicholas Bakalar | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-31 | https://www.nytimes.com/2020/03/28/business/nordic-way-economic-rescue-virus.html | The Nordic Way to Economic Rescue GovernmentIssued Paychecks for All | By Peter S Goodman | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-31 | https://www.nytimes.com/2020/03/28/science/black-hole-rings.html | Infinite Visions Inside the First Black Hole Images Rings | By Dennis Overbye | TX 8-875-175 | 2020-05-04 |
| 2020-03-28 | 2020-03-31 | https://www.nytimes.com/2020/03/28/us/Evelyn-sides-Alabama-missing-found-.html | Lost in Woods Girl 4 Is Found After 2 Days | By Michael Levenson | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-31 | https://www.nytimes.com/2020/03/29/arts/michael-sorkin-dead.html | Michael Sorkin 71 Architect Who Upheld Social Justice In Theories of Urban Design | By Joseph Giovannini | TX 8-875-175 | 2020-05-04 |
| 2020-03-29 | 2020-03-31 | https://www.nytimes.com/2020/03/29/arts/music/coronavirus-community-radio.html | Radio Fights to Stay Live Amid Virus | By Brett Sokol | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/arts/design/van-gogh-painting-stolen.html | Early van Gogh Painting Is Stolen From a Dutch Museum | By Christopher F Schuetze | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/arts/music/coronavirus-iheartradio-benefit.html | Musicians Revamp a ScaledBack Benefit | By Jon Pareles | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/arts/television/david-schramm-dead.html | David Schramm Actor and Blustery Comic Foil in Wings Dies at 73 | By Neil Genzlinger | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/arts/television/trump-coronavirus-briefing.html | The Reality Television President Discovers His Format in the Press Briefing Room | By James Poniewozik | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/arts/virus-celebrities.html | Youre a Celebrity  Who Cares | By Amanda Hess | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/business/coronavirus-restaurants-delivery.html | Now Even a Chef With a Michelin Star Is Selling Takeout | By David YaffeBellany | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/business/coronavirus-retail-furloughs-macys.html | Jobs Slashed At Macys And Gap | By Sapna Maheshwari and Michael Corkery | TX 8-875-175 | 2020-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/business/economy/coronavirus-economic-stimulus-taxes.html | Pelosi Suggests Rollback Of SALT Tax Change | By Jim Tankersley and Emily Cochrane | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/business/facebook-media-coronavirus.html | Facebook Will Give 100 Million to Media Reeling From Virus | By Marc Tracy | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/business/gm-ventilators-coronavirus-trump.html | Racing to Build Ventilators Stunned by Trumps Vitriol | By Neal E Boudette and Andrew Jacobs | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/business/media/stat-news-boston-coronavirus.html | This Site Saw the Crisis Months Ago | By Marc Tracy | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/climate/trump-fuel-economy.html | Trump to Deal Final Blow to Car Pollution Goals | By Coral Davenport | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/climate/xprize-carbon-coronavirus.html | Chasing a 7 Million Climate Prize Inventors Craft Vodka and Jet Fuel | By Christopher Flavelle | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/dining/restaurants-hospitals-coronavirus.html | Finding Hope in Meals Donated to Hospitals | By Pete Wells | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/health/coronavirus-restrictions-fevers.html | Can Staying at Home Save Lives New Medical Data Suggest It Can | By Donald G McNeil Jr | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/health/vaping-juul-international.html | The World Pushes Back Against ECigarettes | By Sheila Kaplan Andrew Jacobs and Choe SangHun | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/movies/outbreak-movie-coronavirus.html | When the Pandemic Was Only at the Movies | By Wesley Morris | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/nyregion/coronavirus-mta-subway-riders.html | Nowhere to Turn but the Subway and Its Risks | By Christina Goldbaum and Lindsey Rogers Cook | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/nyregion/ny-coronavirus-doctors-sick.html | Illness Panic and Courage On the Viruss Front Lines | By Michael Schwirtz | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/nyregion/rabbi-monsey-attack.html | Rabbi Dies 3 Months After Attack On Holiday | By Azi Paybarah | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/opinion/coronavirus-economy-graduates.html | Living the Pandemic as a Broke Student | By Sydney Goins | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/opinion/coronavirus-reopen-america.html | How America Can Reopen | By The Editorial Board | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/opinion/coronavirus-worker-strike.html | Your Bus Ride Risks a Drivers Life | By Steven Greenhouse | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/opinion/republicans-science-coronavirus.html | This Land Of Denial And Death | By Paul Krugman | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/parenting/coronavirus-baby-formula-shortages-wipes-diapers.html | Coping When Essential Supplies Are Hard to Find | By Jessica Grose | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/science/philip-w-anderson-dead.html | Philip Anderson 96 Physicist Who Won Nobel for Electron Insights Dies | By Scott Veale | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/sports/horse-racing/Triple-Crown-Kentucky-Derby-coronavirus.html | A Triple Crown Contender and Pop Royalty | By Victor Mather | TX 8-875-175 | 2020-05-04 |

| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/sports/olympics/coronavirus-doping-athletes-olympics.html | Antidoping Agencies Are Expecting Drug Cheats to Exploit Testing Hiatus | By Matthew Futterman | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/sports/olympics/tokyo-olympics-date-coronavirus.html | Faster Higher Stronger Later  July 23 2021 to Be Exact | By Tariq Panja and Motoko Rich | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/technology/new-york-attorney-general-zoom-privacy.html | Zoom App Is Scrutinized In New York | By Danny Hakim and Natasha Singer | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/upshot/hospital-rules-relaxed-coronavirus-fight.html | US Eases Hospital Rules To Fight Virus Pandemic | By Margot SangerKatz | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/coronavirus-detroit.html | Detroit Inured to Crisis Sees One Without Equal | By Mary M Chapman Julie Bosman and John Eligon | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/coronavirus-funeral-albany-georgia.html | In Georgia They Came to Mourn And Soon Found Themselves Ill | By Ellen Barry | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/coronavirus-pastor-arrested-tampa-florida.html | Pastor Arrested After Holding Packed Sunday Services | By Patricia Mazzei | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/coronavirus-prisons-jails.html | Social Distancing Isnt an Option So Prisons Free Inmates to Try to Slow Infection | By Timothy Williams Benjamin Weiser and William K Rashbaum | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/andrew-cuomo.html | Stolid Briefings Elicit a CouchBound Fan Bases Cry Cuomo for President | By Matt Flegenheimer | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/biden-unite-country-american-bridge.html | 2 Democratic Groups Form Alliance to Aid Biden | By Jonathan Martin and Shane Goldmacher | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/coronavirus-comfort-hospital-ship-new-york.html | Hospital Ship Drops Anchor Aiming to Be CoronavirusFree | By Helene Cooper and Thomas GibbonsNeff | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/coronavirus-stimulus-relief-congress.html | As Pandemic Worsens Washington Plans a Sequel to 2 Trillion in Aid | By Emily Cochrane | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/democrats-digital-strategy.html | Democrats Wage Uphill Battle on Digital Front | By Jim Rutenberg and Matthew Rosenberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/trump-governors-coronavirus-testing.html | Amid Clamor for Test Kits Trump Sees No Problems | By Jonathan Martin Maggie Haberman and Mike Baker | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/well/live/are-bike-lanes-really-safe.html | Even Protected Bike Lanes Get No Respect | By Jane E Brody | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/world/americas/coronavirus-latin-america.html | Crisis Batters Regions Already Fragile Informal Economies | By Kirk Semple and Natalie Kitroeff | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/world/asia/north-korea-pompeo-trump.html | North Korea Says Pompeo Soured It on Talking to US | By Choe SangHun | TX 8-875-175 | 2020-05-04 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/world/europe/coronavirus-governments-power.html | Pandemic Temps Leaders to Seize Sweeping Powers | By Selam Gebrekidan | TX 8-875-175 | 2020-05-04 |

| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/world/europe/coronavirus-russia-putin.html | Who Relays Bad News Right Now Its Not Putin | By Andrew Higgins | TX 8-875-175 | 2020-05-04 |
|---|---|---|---|---|---|---|
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/world/europe/prince-harry-meghan-markle.html | Sussexes Quietly Wind Down Royal Social Media Sites | By Mark Landler | TX 8-875-175 | 2020-05-04 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/30/business/economy/coronavirus-instacart-amazon.html | Workers Strike Over Health Worries | By Noam Scheiber and Kate Conger | TX 8-875-175 | 2020-05-04 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/30/opinion/trump-federal-aid-coronavirus.html | Trump Wants  States to Do Him a Favor | By Michelle Goldberg | TX 8-875-175 | 2020-05-04 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/trump-coronavirus.html | Why President  Let Go of Goal Of Easter Reset | By Peter Baker and Maggie Haberman | TX 8-875-175 | 2020-05-04 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/trump-women-coronavirus.html | Subject to Trumps Taunts Be She Governor CEO Reporter or Speaker | By Annie Karni | TX 8-875-175 | 2020-05-04 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/31/arts/television/whats-on-tv-tuesday-miracle-workers-and-a-wrinkle-in-time.html | Whats On Tuesday | By Mariel Wamsley | TX 8-875-175 | 2020-05-04 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/31/reader-center/coronavirus-cooking-margaux-laskey.html | A Helping of Comfort | By Jake Lucas | TX 8-875-175 | 2020-05-04 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/31/science/coronavirus-masks-equipment-crowdsource.html | The Need Is Now Going DIY to Try to Save Lives | By Alexandra E Petri | TX 8-875-175 | 2020-05-04 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/31/science/underwater-forest-shipworms.html | Hope in an Underwater Forest | By JoAnna Klein and Annie Flanagan | TX 8-875-175 | 2020-05-04 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/31/world/asia/Indonesia-south-china-sea-fishing.html | China Stakes Claim to Indonesia Rich Fishing Waterways | By Hannah Beech Muktita Suhartono and Adam Dean | TX 8-875-175 | 2020-05-04 |
| 2020-03-27 | 2020-04-01 | https://www.nytimes.com/2020/03/27/arts/television/one-season-wonders-netflix.html | Here to Help Binge These OneSeason Wonders | By Eleanor Stanford and Margaret Lyons | TX 8-884-515 | 2020-06-04 |
| 2020-03-27 | 2020-04-01 | https://www.nytimes.com/2020/03/27/dining/clams-quahogs-coronavirus.html | Thin Lifeline for Quahoggers | By C J Chivers | TX 8-884-515 | 2020-06-04 |
| 2020-03-27 | 2020-04-01 | https://www.nytimes.com/2020/03/27/dining/holidays-coronavirus.html | Forced to Reimagine The Holiday Meal | By Priya Krishna | TX 8-884-515 | 2020-06-04 |
| 2020-03-28 | 2020-04-01 | https://www.nytimes.com/2020/03/28/dining/drinks/comfort-wine-coronavirus.html | Taking Comfort In a Familiar Wine | By Eric Asimov | TX 8-884-515 | 2020-06-04 |
| 2020-03-28 | 2020-04-01 | https://www.nytimes.com/2020/03/28/well/move/the-new-rules-of-running-now.html | Some Tips for Getting Started and Staying Safe | By Jen A Miller | TX 8-884-515 | 2020-06-04 |
| 2020-03-29 | 2020-04-01 | https://www.nytimes.com/2020/03/30/arts/music/mike-longo-dead-coronavirus.html | Mike Longo 83 Jazz Pianist and Big Band Leader | By Steve Smith | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/arts/music/alan-merrill-dead-coronavirus.html | Alan Merrill Songwriter Behind I Love Rock n Roll | By Ben Sisario | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/arts/music/joe-diffie-dead-coronavirus.html | Joe Diffie Dies at 61 Country Music Singer With Plucky Anthems | By Jon Caramanica | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/books/review-hidden-valley-road-schizophrenia-robert-kolker.html | A Family Consumed by Schizophrenia | By Jennifer Szalai | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/business/japan-economy-coronavirus.html | Olympics Delay Can Only Worsen Japans Slump | By Ben Dooley and Makiko Inoue | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/homemade-matzo-recipe.html | The Best Matzo Its Homemade | By Melissa Clark | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/health/coronavirus-innovators.html | The Power to Turn Car Parts Into Ventilators and Bras Into Masks | By Andrew Jacobs and Rachel Abrams | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/nyregion/william-helmreich-dead-coronavirus.html | William Helmreich 74 Sociologist Who Hiked Every City Block Dies | By Joseph Berger | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/us/grim-sleeper-dead.html | Grim Sleeper Serial Killer Dies in a California Prison | By Christopher Mele | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/world/asia/coronavirus-india-lockdown.html | Facing Starvation After a Lockdown Order | By Maria AbiHabib Sameer Yasir and Rebecca Conway | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/world/middleeast/coronavirus-israel-cases-orthodox.html | UltraOrthodox Jews Resist Distancing Rules | By David M Halbfinger | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/design/met-museum-extending-pay.html | Met Museum Will Extend Staffs Pay by a Month | By Zachary Small | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/alison-roman-passover.html | My Seder Menu | By Alison Roman | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/and-sons-easter-egg.html | To Gift An Easter Egg From California | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/grimaldis-pizza-delivery-coronavirus.html | To Serve Im Craving Pizza Dumbo or Naples | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/haggadah-passover.html | To Remember With Kids in Mind A Family Haggadah | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/pasta-sauce.html | To Cook Pastas and Sauces That Are Hard to Refuse | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/pickle-guys-horseradish.html | To Plate A Bitter Herb For the Seder Plate | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/victorinox-damast-knife.html | To Use Flashy Knives For Your Kitchen | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/sports/ncaa-spring-sports-eligibility.html | Spring Athletes Granted Extra Year of Eligibility by NCAA | By Billy Witz | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/us/Moores-ford-lynching-Georgia.html | 1946 Lynching Case to Remain Sealed Court Rules | By Neil Vigdor | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/animal-crossing-virus.html | Hello Wish You Were With Me | By Kyle Buchanan | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/arts/dance/choreographing-the-street-coronavirus.html | Every Stranger a Duet Partner | By Gia Kourlas and Angelo Vasta | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/arts/design/underground-museum-los-angeles-coronavirus.html | When a Small Museum Is a Community Lifeline | By Robin Pogrebin | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/arts/music/classical-music-streaming-coronavirus.html | Oh Theres Still So Much to Hear | By Joshua Barone | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/arts/music/nine-inch-nails-ghosts-together-locusts-review.html | Tapping a Volatile Emotional Current | By Jon Pareles | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/china-ren-zhiqiang-censorship.html | A Longtime Party Insider Vanishes in a Blow to Chinas Future | By Li Yuan | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/coronavirus-airlines-contact-tracing-cdc.html | Airlines Balk At Collecting Data to Help Track Virus | By Natalie Kitroeff and Jessica SilverGreenberg | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/coronavirus-companies-banks-loans-credit.html | Outbreak Sets Off Stampede by Companies to Tap Credit | By Kate Kelly and Peter Eavis | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/coronavirus-economy-trump.html | White House Economists Warned in 2019 of Devastating Toll of a Pandemic | By Jim Tankersley | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/development-louisville-kentucky-coronavirus.html | Reviving a District Thats Closed for Business | By Keith Schneider | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/energy-environment/crude-oil-companies-coronavirus.html | With the Price of Oil Plummeting Storage Tanks Are Near Capacity | By Clifford Krauss | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/energy-environment/pennsylvania-shale-gas-fracking.html | Fractured Promise Blessing to Burden | By Peter Eavis | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/jpmorgan-diversity.html | JPMorgan Plans Diversity Push After Complaints | By Emily Flitter | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/media/chris-cuomo-coronavirus.html | CNN Anchor Tests Positive for Virus | By Michael M Grynbaum | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/new-york-commercial-real-estate.html | Transactions | By Jaclyn Peiser | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/dining/chicken-artichokes-recipe.html | A Passover Dish Rooted in Morocco | By Joan Nathan | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/dining/easter-passover-delivery.html | Breads Bakery Elis Market and Others Offer Holiday Packages | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/dining/fast-food-los-angeles-coronavirus.html | Car Culture Has a New Meaning | By Tejal Rao | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/health/coronavirus-asymptomatic-transmission.html | Silent Infections Hobbling Battle To Thwart Virus | By Apoorva Mandavilli | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/movies/coronavirus-movie.html | This Plot Looks Distressingly Familiar | By Josh Kron | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/nyregion/coronavirus-landlords-eviction-tenants.html | For Tenants and Landlords Rent Is Due and Pressure Is On | By Matthew Haag | TX 8-884-515 | 2020-06-04 |

| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/nyregion/coronavirus-ppe-supplies-brooklyn-navy-yard.html | At Brooklyn Navy Yard Bolstering Supply Chain | By Corey Kilgannon | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/opinion/coronavirus-food-supply.html | Will the Coronavirus Threaten Our Food | By Shub Debgupta | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/opinion/covid-isolation.html | A Journal of the Plague Year Week 3 | By Jennifer Finney Boylan | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/opinion/covid-trump-climate-change.html | Its Again Trump vs Mother Nature | By Thomas L Friedman | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/opinion/fake-treatment-cure-coronavirus.html | Snake Oil  Is Still  For Sale | By James Phillips Jordan Selzer Samantha Noll and Timur Alptunaer | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/opinion/immigration-coronavirus-border.html | The Wall That Didnt Stop Covid19 | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/sports/soccer/coronavirus-fifa-soccer-emergency-fund.html | In a Shutdown It Could Be FIFA to the Rescue | By Tariq Panja | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/sports/tennis/coronavirus-tennis-tournaments.html | Postponed and Canceled Events Endanger the Lower Rungs of the Tours | By Christopher Clarey | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/coronavirus-covid-triage-rationing-ventilators.html | Guidelines by States For Critical Choices Varied and Evolving | By Mike Baker and Sheri Fink | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/coronavirus-holyoke-veterans-home.html | Veterans Home in Massachusetts Faces Outbreak Shuddering Loss for Us All | By Ellen Barry | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/coronavirus-seattle-market.html | No Crowds and No Tossing of Fish | By Ruth Fremson | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/governors-trump-coronavirus.html | Bipartisan Ensemble of Governors Fights Back Against the Bureaucratic Chaos | By Sarah Mervosh and Katie Rogers | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/bernie-sanders-democrats-virus.html | Sanders Argues He Still Has Narrow Path | By Katie Glueck | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/biden-trump-campaign-fundraising.html | Biden Campaign Faces Cash Gap at a Fragile Moment | By Shane Goldmacher | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/coronavirus-aircraft-carrier-theodore-roosevelt.html | Cases Spiral Aboard an Aircraft Carrier and a Commander Pleads for Help | By Thomas GibbonsNeff and Helene Cooper | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/coronavirus-death-toll-united-states.html | Grim Toll Projected Even With Distancing | By Michael D Shear Michael Crowley and James Glanz | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/coronavirus-defense-production-act.html | Wartime Law Has Been Used Routinely by Trump | By Zolan KannoYoungs and Ana Swanson | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/coronavirus-max-rose-new-york.html | Congressman  To Deploy With Guard | By Catie Edmondson | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/coronavirus-us-benefits.html | As Safety Net Is Reinforced Debate Swells | By Jason DeParle | TX 8-884-515 | 2020-06-04 |

| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/fbi-fisa-wiretap-trump.html | 25 FBI Wiretap Applications Were Reviewed 25 Had Problems | By Charlie Savage | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/mnuchin-jay-powell-coronavirus.html | 2 Financiers Grasp Reins Of Economy | By Alan Rappeport and Jeanna Smialek | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/senate-ads-NC-Iowa-Arizona-Colorado-Maine.html | Ads Point to Battleground Senate | By Nick Corasaniti | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/trump-approval-rating.html | During Crisis Trumps Approval Gets Boost From Crucial Voters | By Trip Gabriel and Lisa Lerer | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/americas/coronavirus-venezuela-maduro-guaido.html | US Leveraging Crises To Press Venezuelan Plan | By Lara Jakes | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/americas/guns-brazil-bolsonaro.html | Brazils Bolsonaro Embraces Gun Rights and Ownership Soars | By Letcia Casado and Ernesto Londoo | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/asia/coronavirus-afghanistan-kindness.html | In Yet Another Crisis Afghans Waive Rent and Make Masks | By Mujib Mashal Asadullah Timory and Najim Rahim | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/asia/coronavirus-china-hong-kong-singapore-south-korea.html | New Controls in Asia Signal Fears of 2nd Wave | By Motoko Rich | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/asia/coronavirus-china-politics.html | Stuck With His Parents And Sparring Over Politics | By Vivian Wang | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/asia/north-korea-coronavirus.html | Skepticism Abounds Over Claim From North Korea of Having No Cases | By Choe SangHun | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/europe/coronavirus-igualada-spain-lockdown.html | Townspeople in Northeast Spain Live Under Lockdown Within a Lockdown | By Elian Peltier | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/europe/gabriel-matzneff-victim-france.html | Pedophile Authors Victim Gets Her Turn | By Norimitsu Onishi | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/article/tiger-king-carole-baskin-don-lewis.html | Tiger King Film Revives Another BigCat Mystery | By Audra D S Burch | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/drug-tunnel-san-diego-tijuana.html | 30 Million in Illegal Drugs  Seized at Tunnel US Says | By Neil Vigdor | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/virus-food-banks-unemployment.html | Newly Needy And Abashed To Seek Help | By Cara Buckley | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/africa/somalia-civilian-casualties.html | Amnesty International Says US Airstrikes on Al Shabab Killed Somali Civilians | By Charlie Savage and Helene Cooper | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/04/01/arts/television/whats-on-tv-wednesday-baghdad-central-and-a-sketch-comedy-show.html | Whats On Wednesday | By Gabe Cohn | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/04/01/reader-center/new-york-times-parody-paper.html | When Insiders Spoofed the Times | By Alex Traub | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/04/01/reader-center/times-satire-history.html | Years Later Recalling a Spoof That Was Fit to Print | By Alex Traub | TX 8-884-515 | 2020-06-04 |
| 2020-03-26 | 2020-04-02 | https://www.nytimes.com/2020/03/26/health/coronavirus-sobriety-online-help.html | Here to Help Online Resources for Help With Sobriety | By Jan Hoffman | TX 8-884-515 | 2020-06-04 |

| 2020-03-27 | 2020-04-02 | https://www.nytimes.com/2020/03/27/style/qvc-essential-retail-coronavirus.html | Quarantine Value and Convenience Essential | By Caity Weaver | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-03-30 | 2020-04-02 | https://www.nytimes.com/2020/03/30/obituaries/zororo-makamba-30-dies-zimbabwean-television-host.html | Zororo Makamba 30 | By Sam Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-02 | https://www.nytimes.com/2020/03/30/style/bread-baking-coronavirus.html | Kneading Away the Anxieties of Confinement | By Alexandra Marvar | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-02 | https://www.nytimes.com/2020/03/30/style/coronavirus-diaries-social-history.html | Using Their Inside Voice | By Amelia Nierenberg | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/arts/design/picasso-national-gallery-of-art-heirs.html | National Gallery Returns a Picasso Pastel to Settle Claim | By Catherine Hickley | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/arts/music/jan-howard-dead.html | Jan Howard 91 Singer  And Writer of Country Hits | By Bill FriskicsWarren | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/books/tomie-de-paola-dead.html | Tomie dePaola 85 Dies His Strega Nona Books Captivated Children | By Iliana Magra and Julia Carmel | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/climate/coronavirus-doctors-retire.html | Out of Retirement Into the Fight | By Catrin Einhorn | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/fashion/coronavirus-bangladesh.html | Garment Workers Are Facing Ruin | By Elizabeth Paton | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/obituaries/april-dunn-dead-coronavirus.html | April Dunn 33 | By John Schwartz | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/obituaries/kious-kelly-dead-coronavirus.html | Kious Kelly 48 | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/obituaries/steven-dick-dead-coronavirus.html | Steven Dick 37 | By Iliana Magra | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/style/decor-webcam-coronavirus.html | Zoom  With  A View | By Penelope Green | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/03/31/arts/music/wallace-roney-dead-coronavirus.html | Wallace Roney Jazz Trumpeter in Young Lions Movement Dies at 59 | By Giovanni Russonello | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/03/31/nyregion/bronx-fire-building.html | Four Killed In Bronx Fire Investigation  Is Still Open | By Neil Vigdor and Mariel Padilla | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/design/nyc-museums-architecture-tour-virus.html | Appreciating Museum Mile | By Michael Kimmelman | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/music/waxahatchee-saint-cloud-review.html | Still in a War With Herself | By Lindsay Zoladz | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/pokemon-go-coronavirus.html | The New Normal Pokmon Dont Go | By James Poniewozik | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/television/tiger-king-eric-goode.html | Captivated by Sex Blood and Growls | By Dave Itzkoff | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/books/review-samantha-irby-wow-no-thank-you.html | Our Hilarious Bard of Quarantine | By Parul Sehgal | TX 8-884-515 | 2020-06-04 |

| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/coronavirus-china-masks.html | The Tortuous Path From Factory to Face | By Keith Bradsher | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/coronavirus-retail-workers-masks.html | Fearing for Health Retail Workers Battle Bosses to Wear Masks | By Michael Corkery and Sapna Maheshwari | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/economy/auto-sales-coronavirus.html | With Buyers Sitting Tight Carmakers Post Dismal Sales Numbers | By Neal E Boudette | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/economy/coronavirus-recession.html | Economists Fear DrawnOut Slump as Losses Deepen | By Peter S Goodman | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/economy/fed-coronavirus-municipal-debt.html | Why Buying State and Local Debt Is Fraught Territory for the Central Bank | By Jeanna Smialek | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/economy/trump-tariffs-coronavirus.html | Trump Resists Calls From Corporate Leaders to Lift Trade Tariffs | By Ana Swanson | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/france-coronavirus-unemployment.html | France Bets on No Layoffs to Save the Economy | By Liz Alderman | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/media/tmobile-closes-sprint-merger.html | TMobile Closes Sprint Deal And a Wireless Giant Is Born | By Edmund Lee | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/media/warner-media-jason-kilar-john-stankey.html | ExHulu Boss Will Oversee WarnerMedia Properties | By Edmund Lee and John Koblin | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/education/rev-joseph-ohare-dead.html | The Rev Joseph A OHare 89 President  Of Fordham and New York Civic Reformer | By Sam Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/health/coronavirus-cytokine-storm-immune-system.html | Betrayed by Their Own Immune Systems | By Apoorva Mandavilli | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/health/coronavirus-stroke-seizures-confusion.html | Brain Impairments Added To Long List of Ailments | By Roni Caryn Rabin | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/health/zantac-cancer-fda.html | Zantac Products Should Not Be Sold or Used FDA Warns Citing Cancer Danger | By Katie Thomas | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/nyregion/Father-Jorge-Ortiz-Garay-coronavirus-death.html | He Said Mass via Live Stream Eight Days Later He Succumbed to the Virus | By Liam Stack | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/nyregion/coronavirus-doctors-patients.html | Doctors Facing Brutal Choices As Supplies Lag | By Joseph Goldstein Michael Rothfeld and Benjamin Weiser | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/obituaries/hilda-churchill-dead-coronavirus.html | Hilda Churchill 108 | By Sam Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/obituaries/lorena-borjas-dead-coronavirus.html | Lorena Borjas 59 | By Daniel E Slotnik | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/opinion/coronavirus-death-elderly.html | What Are the Dying Worth | By Elizabeth Bruenig | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/opinion/coronavirus-doctors-protective-equipment.html | Were Betraying Our Doctors and Nurses | By Nicholas Kristof | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/opinion/coronavirus-rent-freeze.html | The Case for a Nationwide Rent Moratorium | By Gianpaolo Baiocchi and H Jacob Carlson | TX 8-884-515 | 2020-06-04 |

| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/opinion/coronavirus-ventilators-doctors.html | Who Will Protect Doctors Facing a Terrible Choice | By I Glenn Cohen Andrew M Crespo and Douglas B White | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/opinion/coronavirus-viral-dose.html | Not All Coronavirus Exposures Are Alike | By Joshua D Rabinowitz and Caroline R Bartman | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/opinion/trump-coronavirus.html | At Least  Trump  Hasnt | By Gail Collins | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/parenting/pregnant-women-nyc-coronavirus.html | Expectant Mothers Who Can Afford To  Are Fleeing the City | By Christina Caron and Katie Van Syckle | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/reader-center/neediest-cases-covid-19-relief-campaign.html | A Special Effort During the Pandemic | By Aime Harris | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/sports/basketball/coronavirus-nba-soccer.html | Some NBA Stars Miss Soccer the Most | By Marc Stein | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/sports/olympics/coronavirus-gymnastics-olympics-tokyo.html | Olympic Delay Has Disrupted a Sport Where Timing Is Everything | By Juliet Macur | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/sports/tennis/wimbledon-canceled-coronavirus.html | Wimbledon Canceled A Kick in the Gut Not Felt Since World Wars | By Christopher Clarey | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/sports/transgender-idaho-ban-sports.html | Athletic Ban In Idaho Law Could Cause Sex Testing | By Talya Minsberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/style/dc/va-curl-hair-loss.html | A Hair Care Line Is Under Fire | By Courtney Rubin | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/style/toilet-paper-shortage-bidet-coronavirus-wipes.html | Maybe the French Have the Right Idea After All | By Sasha von Oldershausen | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/technology/notion-startup-fund-raising.html | Remote Work StartUp Was in the Slow Lane Then Came Pandemic | By Erin Griffith | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/technology/personaltech/digitizing-important-documents.html | Personal Papers at a Keystroke | By J D Biersdorfer | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/technology/virus-start-ups-pummeled-layoffs-unwinding.html | StartUps Pummeled  By Virus  Shakeout | By Erin Griffith | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/upshot/obamacare-markets-coronavirus-trump.html | Obamacare Markets Will Not Reopen Trump Decides as Job Losses Pile Up | By Margot SangerKatz and Reed Abelson | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/coronavirus-florida-de-santis-trump.html | After Resisting Florida Leader Imposes Limits | By Patricia Mazzei and Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/coronavirus-texas-austin-spring-break-cabo.html | 44 Students From Texas Test Positive After a Trip | By David Montgomery and Manny Fernandez | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/biden-sanders-democratic-voters.html | With the Help of Never Bernie Voters Biden Solidified a Lead | By Astead W Herndon | TX 8-884-515 | 2020-06-04 |

| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/politics/coronavirus-trump.html | As Numbers Sink In New Reality Confronts A More Somber Trump | By Peter Baker | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/coronavirus-ventilators.html | Ventilator Stockpile Has a Hitch Thousands Not Maintained Arent Ready for Use | By David E Sanger Zolan KannoYoungs and Nicholas Kulish | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/democratic-republican-2020-conventions.html | Hold Conventions Even Here Parties Disagree | By Reid J Epstein and Annie Karni | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/hannity-limbaugh-trump-coronavirus.html | ProTrump Medias Virus Pivot From Alarm to Denial to Blame | By Jeremy W Peters | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/infrastructure-week-coronavirus.html | Crisis Resurrects an Idea Trillions for Infrastructure | By Emily Cochrane | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/katie-porter-coronavirus.html | PBampJ Lunches Then Congress via Text | By Lisa Lerer | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/kelly-loeffler-stocks-coronavirus.html | Wealth Becomes Risk for Georgia Senator as Rivals Charge She Profited on Crisis | By Nicholas Fandos | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/trump-vs-biden-super-pac.html | ProTrump Super PAC to Spend 10 Million on Ads Attacking Biden | By Maggie Haberman and Annie Karni | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/world/americas/brazil-bolsonaro-coronavirus.html | President of Brazil Defiantly Rejects the Calls to Institute a Lockdown | By Ernesto Londoo Manuela Andreoni and Letcia Casado | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/world/australia/coronavirus-new-york-expats.html | They Made New Lives  In the US Only to Flee | By Isabella Kwai and Livia AlbeckRipka | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/world/europe/coronavirus-science-research-cooperation.html | Racing for Cure Scientists Unite In Global Effort | By Matt Apuzzo and David D Kirkpatrick | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/world/europe/france-pollution-fos-sur-mer.html | A Town Risks Its Gritty Livelihood for a Breath of Fresh Air | By Adam Nossiter and Dmitry Kostyukov | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/world/europe/uk-police-coronavirus.html | Scoldings From Drones And Bans on Easter Eggs Test the Limits of Britons | By Stephen Castle | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/world/middleeast/coronavirus-detection-surveys.html | Surveys Seek to Detect Future Hot Spots and Mobilize Aid | By David M Halbfinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/world/middleeast/iran-virus-sanctions.html | Iran With Over 47000 Cases Says US Sanctions Are Taking Lives | By Farnaz Fassihi | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/economy/wework-softbank-stock.html | SoftBank Shuns 3 Billion WeWork Stock Purchase | By Peter Eavis | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/coronavirus-fauci-security.html | Fauci to Get Extra Guards After Increase In Threats | By Katie Benner and Michael D Shear | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/coronavirus-infrastructure-week-timeline.html | How Ambitious Pledges For Roads and Bridges Became a Running Gag | By Emily Cochrane and Eileen Sullivan | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/arts/television/whats-on-tv-thursday-the-virtues-and-blinded-by-the-light.html | Whats On Thursday | By Gabe Cohn | TX 8-884-515 | 2020-06-04 |

| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/business/coronavirus-public-pension.html | Public Pension Crisis Grows Even Grimmer Amid Pandemic Crash | By Mary Williams Walsh | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/style/fire-movement-stock-market-coronavirus.html | A Jolt Upends Young Savers | By Steven Kurutz | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/us/coronavirus-apocalypse-religion.html | For People of Many Religions Crisis Has Signs of Apocalypse | By Elizabeth Dias | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/world/asia/philippines-manila-duterte-market-three.html | Clinging to Life Love and a Foothold on Manilas Crumbling Piers | By Aurora Almendral and Hannah Reyes Morales | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-03 | https://www.nytimes.com/2020/03/30/books/diverse-canon-penguin-classics.html | An EverExpanding Understanding of the Canon | By Concepcin de Len | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-03 | https://www.nytimes.com/2020/03/31/arts/design/international-center-of-photography-coronavirus.html | A Pandemic Photo Project Wants You | By Devi Lockwood | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-03 | https://www.nytimes.com/2020/03/31/arts/television/chloe-aaron-dead.html | Chloe Aaron 81 Who Established a PrimeTime at PBS | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-03 | https://www.nytimes.com/2020/04/01/arts/design/daniel-lind-ramos-art-virtual-tour.html | An Artist Braves Crisis  With Creativity | By Siddhartha Mitter | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-03 | https://www.nytimes.com/2020/04/01/arts/music/adam-schlesinger-dead-coronavirus.html | Adam Schlesinger 52 Versatile Songwriter Dies | By Ben Sisario | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-03 | https://www.nytimes.com/2020/04/01/arts/music/the-weeknd-after-hours-review.html | Gleamy and Seamy Pop | By Jon Caramanica | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-03 | https://www.nytimes.com/2020/04/01/arts/television/late-night-tv-coronavirus.html | On TV the Late Shift Embraces Makeshift | By Dave Itzkoff | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-03 | https://www.nytimes.com/2020/04/01/business/coronavirus-stimulus-social-security.html | The Needy Will Face Obstacles to Getting Stimulus Payments | By Ron Lieber and Alan Rappeport | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-03 | https://www.nytimes.com/2020/04/01/science/george-preti-dead.html | George Preti 75 Organic Chemist Who Studied Bodily Odors and Their Links to Disease | By Sam Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-03 | https://www.nytimes.com/2020/04/01/sports/golf/golf-majors-masters-coronavirus.html | This Year Could Produce a Golf Calendar Unlike Any Other | By Bill Pennington | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-03 | https://www.nytimes.com/interactive/2020/04/01/nyregion/nyc-coronavirus-cases-map.html | A Month of Coronavirus in New York City See the HardestHit Areas | By Larry Buchanan Jugal K Patel Brian M Rosenthal and Anjali Singhvi | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/01/arts/music/ellis-marsalis-dead-virus.html | Ellis Marsalis PianoPlaying Patriarch of Jazzs Royal Family Is Dead at 85 | By Giovanni Russonello and Michael Levenson | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/01/health/coronavirus-emt-workers.html | 12 Hours With EMTs on Streets Under Siege | By Jan Hoffman and Chang W Lee | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/arts/coronavirus-rehearsal.html | Practice Practice Practice Even in a Pandemic | By Nancy Coleman | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/arts/design/art-galleries-virtual-tour.html | Virtual Galleries | By Roberta Smith Will Heinrich and Jason Farago | TX 8-884-515 | 2020-06-04 |

| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/design/instagram-photographers-coronavirus.html | Theyre Stuck Inside and Theyve Snapped | By Peter Libbey and Jason Farago | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/arts/design/richard-prince-robert-rubin-cowboy-book.html | His Heroes Have Always Been Cowboys | By Randy Kennedy | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/arts/music/bucky-pizzarelli-dead-coronavirus.html | Bucky Pizzarelli Pillar Of Jazz Scene Dies at 94 | By Peter Keepnews | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/arts/television/harley-quinn-high-maintenance.html | This Weekend I Have | By Margaret Lyons | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/arts/television/home-before-dark-review.html | A Little Sherlock Holmes at the Keyboard | By Mike Hale | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/business/caesars-gambling-uk-fine.html | Caesars in UK Is Fined for Allowing Problem Gamblers to Keep Betting | By Amie Tsang | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/business/economy/coronavirus-trump-company-finances.html | Trump Organization Asks About Deferring Payments | By David Enrich Ben Protess and Eric Lipton | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/business/economy/coronavirus-unemployment-claims.html | Unrailed Job Losses Accelerate Across US | By Ben Casselman and Patricia Cohen | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/business/lamborghini-huaracan-audi.html | How Audi Taught Lamborghini Quality | By Jim Resnick | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/business/small-business-coronavirus-stimulus.html | Business Relief Program Is Facing a Messy Start | By Stacy Cowley | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/business/trader-joes-unionization-coronavirus.html | Employee Efforts to Unionize Collide With the Pandemic at Trader Joes | By David YaffeBellany | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/health/coronavirus-drug-shortages.html | Essential Medications Nearing a Critical Low | By Knvul Sheikh | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/health/masks-coronavirus-cdc.html | US Ponders Advising Americans to Wear Masks in Public | By Abby Goodnough and Margot SangerKatz | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/movies/alfred-hitchcock-rope.html | Havent Watched Much Hitchcock Start Here | By Ben Kenigsberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/movies/almost-love-review.html | Schooled in Romance but Missing Class | By Teo Bugbee | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/movies/clover-review.html | Predictable Bumbling | By Devika Girish | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/movies/coffee-and-kareem-review.html | No Bad Idea Left Behind | By Kyle Turner | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/movies/lazy-susan-review.html | File This Under Sin Cardinal | By Glenn Kenny | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/movies/scary-movies-virus.html | FarFetched Horror  For When Reality Is All Too Terrifying | By Erik Piepenburg | TX 8-884-515 | 2020-06-04 |

| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/movies/slay-the-dragon-review-vote-early-vote-often-it-wont-matter.html | Vote Early Vote Often It Wont Matter | By Ben Kenigsberg | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/movies/the-other-lamb-review.html | More Handmaids More Wicked Tales | By Jeannette Catsoulis | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/movies/weekend-viewing-party-virus.html | Liberated Newswoman | By AO Scott and Manohla Dargis | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/nyregion/coronavirus-nyc-fear.html | Few Unscathed By Toll of Virus Across the City | By Michael Wilson | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/obituaries/arianne-caoili-dead.html | Arianne Caoili 33 Master Of Chess in World Contests | By Dylan Loeb McClain | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/opinion/coronavirus-detroit.html | Detroit Is  Mourning And Afraid | By Darren A Nichols | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/opinion/coronavirus-economy-stimulus.html | The Covid19 Slump Has Arrived | By Paul Krugman | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/opinion/coronavirus-funeral-livestream.html | The Intimate Streamed Funeral | By Michael Waters | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/opinion/coronavirus-ventilator-shortage.html | Who Gets A Ventilator | By Daniela J Lamas | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/opinion/mental-health-coronavirus.html | Mental Health in the Age of the Coronavirus | By David Brooks | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/opinion/trump-coronavirus-daca.html | Dont Deport Health Care Workers | By Bill Aseltyne Beth Essig Debra L Zumwalt and Abbe R Gluck | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/science/john-murray-dead-coronavirus.html | John Murray 92 Pioneer Of Respiratory Medicine | By John Schwartz | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/sports/baseball/coronavirus-tommy-john-surgery.html | Was That Pitchers Surgery Truly Essential | By Tyler Kepner | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/sports/olympics/coronavirus-olympics-tokyo-delayed.html | Those Other Derailed Tokyo Games | By Ken Belson | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/technology/amazon-making-video-games.html | Amazon Makes Move From Streaming Games To Producing Its Own | By Seth Schiesel | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/technology/doctor-zelenko-coronavirus-drugs.html | Touting Cure Brings Simple Country Doctor Cheers and Doubts | By Kevin Roose and Matthew Rosenberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/technology/zoom-linkedin-data.html | A Feature of Zoom Allowed Snooping at Users LinkedIn Profiles | By Aaron Krolik and Natasha Singer | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/theater/theater-novels-coronavirus.html | Missing Theater Trade Playbills for Novels | By Alexis Soloski and Laura CollinsHughes | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/upshot/coronavirus-europe-america-comparison.html | For US Europes Bleak Figures May Be a Look at Whats to Come | By Nate Cohn | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/upshot/powell-career-path-crisis-coronavirus.html | Unconventional Career Path Prepared Fed Chairman for This Crisis | By Neil Irwin | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/coronavirus-cruise-zaandam-rotterdam-florida.html | Florida Allows Cruise Ship With Sick Passengers to Dock | By Frances Robles | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/nra-guns-coronavirus.html | NRA Sues New York In Bid to Keep Gun Shops Open During Pandemic | By Danny Hakim | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/cia-coronavirus-china.html | CIA Seeks to Verify Virus Totals in China Dismissing Official Tallies | By Julian E Barnes | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/coronavirus-aircraft-carrier-roosevelt.html | Navy Captain Is Dismissed After Seeking Help for Crew | By Helene Cooper Thomas GibbonsNeff Eric Schmitt and Emily Cochrane | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/coronavirus-congress-oversight-trump.html | Pelosi Creating Bipartisan Panel to Oversee Trumps Response to Crisis | By Sheryl Gay Stolberg and Nicholas Fandos | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/coronavirus-trump-china.html | In Sudden Departure  Washington and Beijing Begin to Work Together | By Edward Wong and Ana Swanson | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/jared-kushner-coronavirus-trump.html | Trumps SoninLaw Puts Himself in Middle of Response | By Peter Baker Maggie Haberman Zolan KannoYoungs and Noah Weiland | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/jeff-sessions-senate-trump-campaign.html | Sessions Says Hes Trumps No 1 Supporter Trump Campaign Says Hes Delusional | By Maggie Haberman and Annie Karni | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/joe-biden-vice-president-choice.html | To Find Running Mate Obama Model Will Do | By Katie Glueck Alexander Burns and Jonathan Martin | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/milwaukee-democratic-convention-delayed.html | Democrats Delay Convention and a Test of Wills With the GOP Looms | By Reid J Epstein Katie Glueck and Jonathan Martin | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/wisconsin-election-coronavirus.html | Over Nays Wisconsin Elections Are Still On | By Nick Corasaniti | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/world/asia/modi-india-press-media.html | Media Dissent Fades as Modi Tightens Grip | By Vindu Goel Jeffrey Gettleman and Saumya Khandelwal | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/world/asia/pakistan-daniel-pearl.html | Pakistani Court Overturns Conviction in 2002 Killing of American Journalist | By Salman Masood | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/world/europe/european-court-refugees-hungary-poland-czech-republic.html | 3 Countries Violated Deal on Taking In Refugees EU Court Says | By Matina StevisGridneff and Monika Pronczuk | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/interactive/2020/04/01/us/coronavirus-covid-19-symptoms-data.html | How US Coronavirus Diagnoses Are Lagging Behind the Outbreak | By Nadja Popovich | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/interactive/2020/04/02/us/coronavirus-social-distancing.html | Where America Didnt Stay Home Even as the Virus Spread | By James Glanz Benedict Carey Josh Holder Derek Watkins Jennifer ValentinoDeVries Rick Rojas and Lauren Leatherby | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/02/nyregion/coronavirus-ny-state-budget.html | Overshadowed by Outbreak A Budget Deal in New York | By Luis FerrSadurn and Jesse McKinley | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/03/us/politics/trump-russia-saudi-arabia-oil.html | Trump Hungry For Good News  Via an Oil Truce | By Michael Crowley Clifford Krauss and Andrew E Kramer | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/03/arts/television/whats-on-tv-friday-invisible-life-and-home-before-dark.html | Whats On Friday | By Gabe Cohn | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/03/business/economy/coronavirus-business-bailouts.html | Strings on Bailout Money  Put Off Some Executives | By Peter Eavis Niraj Chokshi and David Gelles | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/03/nyregion/coronavirus-nypd.html | 17 of NYPD Is Out Sick While the Rest Contend With a City in Crisis | By Ashley Southall | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/03/reader-center/coronavirus-times-home.html | Keeping The Times Humming | By Sarah Bures | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/03/sports/wimbledon-grand-slams-canceled.html | Wimbledon Cancellation Heightens Disarray | By Christopher Clarey | TX 8-884-515 | 2020-06-04 |
| 2020-03-26 | 2020-04-04 | https://www.nytimes.com/2020/03/26/books/hope-help-for-your-nerves-claire-weekes-virus.html | Calm Your Disquiet By Embracing It | By Hillary Kelly | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-04 | https://www.nytimes.com/2020/03/31/obituaries/roberto-stella-dead-coronavirus.html | Roberto Stella 67 | By Elisabetta Povoledo | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-04 | https://www.nytimes.com/2020/03/31/technology/coronavirus-screen-time.html | Staring Endlessly at Screens Is Now a Less Guilty Escape | By Nellie Bowles | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-04 | https://www.nytimes.com/2020/03/31/us/coronavirus-border-wall-arizona.html | Work Continues on Border Wall Despite Fears Over Spread of Illness | By Simon Romero | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-04 | https://www.nytimes.com/2020/04/01/movies/baseball-movies-streaming.html | An AllStar Roster Is Ready to Play | By Bruce Fretts | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-04 | https://www.nytimes.com/2020/04/01/nyregion/kevin-thomas-duffy-dead-coronavirus.html | Kevin Thomas Duffy 87 US Judge Who Presided Over Mob and Terrorism Trials | By Joseph P Fried | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-04 | https://www.nytimes.com/2020/04/01/obituaries/dr-james-t-goodrich-dead-coronavirus.html | James T Goodrich 73 | By Michael Gold and Daniel E Slotnik | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-04 | https://www.nytimes.com/2020/04/01/parenting/coronavirus-help-anxious-kid.html | Here to Help Ways to Help Your Anxious Child | By Jessica Grose | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-04 | https://www.nytimes.com/2020/04/01/us/la-county-coronavirus-hospitals.html | How 2 Very Different Hospitals Are Taking On the Pandemic | By Jo Becker and Tim Arango | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-04 | https://www.nytimes.com/2020/04/02/arts/television/tiger-king-style.html | The Alternate Aesthetic Realities of Tiger King | By Jon Caramanica | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-04 | https://www.nytimes.com/2020/04/02/obituaries/mababa-pape-diouf-dead-coronavirus.html | Pape Diouf 68 | By Tariq Panja | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-04 | https://www.nytimes.com/2020/04/02/sports/no-sports-coronavirus.html | What Are We Paying For Anyway | By Kevin Draper | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-02 | 2020-04-04 | https://www.nytimes.com/2020/04/02/us/coronavirus-undocumented-immigrant-farmworkers-agriculture.html | Farmworkers Once Unwelcome Are Now Deemed Essential | By Miriam Jordan | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-04 | https://www.nytimes.com/2020/04/02/us/hasher-jallal-taheb-white-house-attack.html | Guilty Plea in Plot to Attack White House With a Missile | By Neil Vigdor | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-04 | https://www.nytimes.com/2020/04/02/us/politics/special-education-coronavirus.html | Parents Fear Special Education Cuts As DeVos Weighs Waiving Provisions | By Erica L Green | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/obituaries/ken-shimura-dead-coronavirus.html | Ken Shimura 70 | By Motoko Rich | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/arts/bronx-zoo-coronavirus.html | Working From a Quieter Home | By Julia Jacobs | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/arts/music/bill-withers-dead.html | Bill Withers 3Time Grammy Winner Who Sang Lean on Me Is Dead at 81 | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/arts/music/music-meditation-zoom-coronavirus.html | Join This Worldwide Musical Meditation | By Corinna da FonsecaWollheim | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/arts/television/world-on-fire-review.html | A Conflicts Tidal Waves Wash Over the Little People | By Mike Hale | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/books/patricia-bosworth-dead-virus.html | Patricia Bosworth 86 Who Gave Up Acting To Write Books Dies | By Elsa Dixler | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/business/economy/coronavirus-fed-business-credit.html | The Feds Rough Road Map for Riding to the Rescue | By Jeanna Smialek | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/business/economy/coronavirus-jobs-report.html | Run of Job Growth Ends Dont Expect Fast Return | By Nelson D Schwartz and Patricia Cohen | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/business/media/ads-commercials-coronavirus.html | Jittery Firms Cut Back Ads During Crisis | By Tiffany Hsu | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/business/private-equity-hedge-funds-coronavirus.html | Investors See Opportunities In Companies Sent Reeling | By Matthew Goldstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/business/sba-loans-coronavirus.html | In a Scramble Businesses Vie For US Loans | By Stacy Cowley and Emily Flitter | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/dining/csa-farm-food-delivery-coronavirus.html | A Turn From Supermarkets to Small Farm Delivery | By Tejal Rao | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/movies/library-congress-streaming-free.html | An Online Trove of Film Treasures | By Manohla Dargis | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/nyregion/coronavirus-new-york-death-toll.html | As Deaths Mount New York Pleads for Outside Help | By Alan Feuer | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/obituaries/gita-ramjee-dead-coronavirus.html | Gita Ramjee 63 | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/obituaries/nur-hussein-dead-coronavirus.html | Nur Hassan Hussein 82 | By Abdi Latif Dahir | TX 8-884-515 | 2020-06-04 |

| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/opinion/coronavirus-Tennessee-southern-states.html | A Perfect Storm Over The South | By Margaret Renkl | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/opinion/coronavirus-congress-voting.html | What if Congress Cannot Assemble | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/opinion/coronavirus-crozier-roosevelt.html | Captain Crozier Is a Hero | By Tweed Roosevelt | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/opinion/coronavirus-future.html | A Look Back From 2025 | By Bret Stephens | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/opinion/toilet-paper-hoarding-bidets.html | You Dont Need  That Toilet Paper | By Kate Murphy | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/podcasts/daily-newsletter-fauci-coronavirus.html | The Doctor and The Daily | By Michael Barbaro | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/sports/european-soccer-football-canceled.html | European Leagues Get Clarity and a Threat on Restarting | By Tariq Panja | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/sports/golf/us-open-postponed-lpga.html | US Womens Open Is Rescheduled From June to December | By Bill Pennington | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/style/teddy-bear-scavenger-hunt.html | Scavenger Hunt Suited for Social Distancing Spot the Teddy Bear | By Jacey Fortin | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/technology/virus-tech-lobbyists-gains.html | In Pandemic Tech Firms  See Chances For Lobbying | By David McCabe | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/technology/zoom-harassment-abuse-racism-fbi-warning.html | As Zooms Use Soars So Does Its Abuse by Harassers | By Taylor Lorenz and Davey Alba | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/upshot/coronavirus-jobless-rate-great-depression.html | Unemployment Is Rising Faster Than Ever Outpacing Official Statistics | By Justin Wolfers | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/upshot/trump-hospitals-coronavirus.html | Hospitals to Be Paid to Treat Uninsured | By Reed Abelson and Margot SangerKatz | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/corona-virus-lawsuits.html | Business Owners Sue to Reopen Citing Breach of Constitutional Rights | By Neil MacFarquhar | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/coronavirus-states-without-stay-home.html | Life Goes On in Holdout States Despite Pressure for Lockdown | By Sarah Mervosh and Jack Healy | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/politics/coronavirus-brett-crozier-theodore-roosevelt.html | Sailors Cheer On Boss They Feel Sacrificed His Career for Their Safety | By Helene Cooper Thomas GibbonsNeff and Eric Schmitt | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/politics/coronavirus-health-care-candidates.html | Risking Hospital Bills So They Can Pass Bills | By Isabella Grulln Paz | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/politics/coronavirus-polls.html | The Left and Right Agree on Something The Worst Is Yet to Come | By Giovanni Russonello | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/politics/coronavirus-trump-3m-masks.html | Trump Invokes Law to Acquire Surgical Masks Manufactured Abroad by 3M | By Ana Swanson Zolan KannoYoungs and Maggie Haberman | TX 8-884-515 | 2020-06-04 |

| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/politics/coronavirus-white-house-face-masks.html | Undercutting CDC President Says He Wont Wear Mask | By Michael D Shear and Sheila Kaplan | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/politics/fbi-fisa-court-surveillance-applications.html | Secret Court Orders FBI To Reassess Its Wiretaps | By Charlie Savage | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/politics/maryland-coronavirus.html | A Republican Governor Whos Willing to Spar With Trump for Supplies | By Jennifer Steinhauer | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/trump-justin-walker-appeals-court.html | President Picks McConnell Protg for Seat on Appeals Bench | By Carl Hulse | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/world/africa/uganda-museveni-nyanzi.html | Rattling Ugandas Autocracy With Sharp Insight and Bawdy Humor | By Abdi Latif Dahir | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/world/asia/coronavirus-china-grief-deaths.html | Survivors Fume as China Insists on Quiet Burials | By Amy Qin and Cao Li | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/world/asia/coronavirus-state-department-tourists.html | Americans Abroad Say They Were Left in the Lurch | By Kai Schultz and Bhadra Sharma | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/world/asia/myanmar-journalists-arrest-arakan.html | Myanmar Cracks Down on Journalists Who Interviewed Rebel Spokesman | By Saw Nang and Richard C Paddock | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/world/asia/pakistan-daniel-pearl-arrests.html | Pakistan Appeals Acquittals of Four Men in 2002 Killing of American Journalist | By Salman Masood | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/world/asia/solomon-islands-cyclone-harold-ferry.html | Cyclone Whips Ferry Traveling Near Solomons | By Damien Cave | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/world/europe/britain-coronavirus-triage.html | Who Gets Care in UK Vague Rationing Policy Puts Burden on Doctors | By David D Kirkpatrick and Benjamin Mueller | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/world/europe/coronavirus-language-confusion.html | Words From Pandemic  Cause Some Confusion | By Richard PrezPea | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/your-money/coronavirus-income-tax-deadline.html | You Have an Extra 3 Months to File Your Taxes Act Wisely | By Ann Carrns | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/your-money/for-small-business-owners-hard-decisions-become-personal.html | SmallBusiness Owners Face Hard Decisions | By Paul Sullivan | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/interactive/2020/04/03/us/coronavirus-stay-home-rich-poor.html | Location Data Says It All Staying at Home During Coronavirus Is a Luxury | By Jennifer ValentinoDeVries Denise Lu and Gabriel JX Dance | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-04 | https://www.nytimes.com/2020/04/03/opinion/coronavirus-pandemic.html | There Is No Way Out but Through | By Roger Cohen | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-04 | https://www.nytimes.com/2020/04/03/sports/hockey/03rangers-racism-kandre-miller.html | Rangers Prospect Is Targeted With Slurs During Video Chat | By Allan Kreda | TX 8-884-515 | 2020-06-04 |

| 2020-04-04 | 2020-04-04 | https://www.nytimes.com/2020/04/03/politics/barr-coronavirus-prisons-release.html | Barr Pushes Early Exits At Prisons  Hit by Virus | By Katie Benner | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-04 | 2020-04-04 | https://www.nytimes.com/2020/04/03/politics/coronavirus-trump-medical-advisers.html | Updated Guidelines Show Tensions Between Trump And His Medical Advisers | By Peter Baker Maggie Haberman and James Glanz | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/trump-inspector-general-intelligence-fired.html | Trump to Fire Intelligence Watchdog Key to Ukraine Complaint | By Maggie Haberman Charlie Savage and Nicholas Fandos | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-04 | https://www.nytimes.com/2020/04/04/arts/television/whats-on-tv-saturday-good-boys-money-heist.html | Whats On TV | By Sara Aridi | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-04 | https://www.nytimes.com/2020/04/04/sports/olympics/coronavirus-olympics-athletes-funding.html | A 200 Million Delay Means Lean Times for Many Olympic Athletes | By Andrew Keh and Matthew Futterman | TX 8-884-515 | 2020-06-04 |
| 2020-03-03 | 2020-04-05 | https://www.nytimes.com/2020/03/03/books/review/for-the-ride-alice-notley.html | Lost in the Glyph | By Elisa Gabbert | TX 8-884-515 | 2020-06-04 |
| 2020-03-03 | 2020-04-05 | https://www.nytimes.com/2020/03/03/books/review/rust-memoir-steel-and-grit-eliese-colette-goldbach.html | Heavy Metal | By Mary Norris | TX 8-884-515 | 2020-06-04 |
| 2020-03-10 | 2020-04-05 | https://www.nytimes.com/2020/03/10/books/review/in-our-prime-susan-j-douglas.html | Buck the Patriarchy | By Leslie Bennetts | TX 8-884-515 | 2020-06-04 |
| 2020-03-10 | 2020-04-05 | https://www.nytimes.com/2020/03/10/books/review/in-pursuit-of-disobedient-women-dionne-searcey.html | Uprooted | By Fiammetta Rocco | TX 8-884-515 | 2020-06-04 |
| 2020-03-10 | 2020-04-05 | https://www.nytimes.com/2020/03/10/books/review/kevin-nguyen-new-waves.html | Office Space | By Kaitlin Phillips | TX 8-884-515 | 2020-06-04 |
| 2020-03-13 | 2020-04-05 | https://www.nytimes.com/2020/03/13/books/review/history-of-islam-21-women-hossein-kamaly.html | Powerful and Proud | By Rafia Zakaria | TX 8-884-515 | 2020-06-04 |
| 2020-03-19 | 2020-04-05 | https://www.nytimes.com/2020/03/19/design/winter-photography-snowmen.html | Freeze Frames | By Gideon Jacobs | TX 8-884-515 | 2020-06-04 |
| 2020-03-20 | 2020-04-05 | https://www.nytimes.com/2020/03/20/books/review/hitlers-first-hundred-days-peter-fritzsche.html | Power Grab | By Nicholas Stargardt | TX 8-884-515 | 2020-06-04 |
| 2020-03-23 | 2020-04-05 | https://www.nytimes.com/2020/03/23/style/medical-id-health-coronavirus.html | A Medical ID Bracelet With Style | By Jaclyn Peiser | TX 8-884-515 | 2020-06-04 |
| 2020-03-24 | 2020-04-05 | https://www.nytimes.com/2020/03/24/books/review/nk-jemisin-city-we-became.html | Alive From New York | By Amal ElMohtar | TX 8-884-515 | 2020-06-04 |
| 2020-03-24 | 2020-04-05 | https://www.nytimes.com/2020/03/24/books/review/pain-studies-lisa-olstein-constellations-sinead-gleeson.html | Aches and Pains | By Melanie Thernstrom | TX 8-884-515 | 2020-06-04 |
| 2020-03-24 | 2020-04-05 | https://www.nytimes.com/2020/03/24/fashion/weddings/they-overcame-marriage-fears.html | Confined to Home and Tightening Their Bond | By Alix Strauss | TX 8-884-515 | 2020-06-04 |
| 2020-03-24 | 2020-04-05 | https://www.nytimes.com/2020/03/24/magazine/coronavirus-family.html | What I Learned When My Husband Got Sick With Coronavirus | By Jessica Lustig | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-24 | 2020-04-05 | https://www.nytimes.com/2020/03/24/realestate/instead-of-tearing-it-down-they-rescued-it.html | Smoothing Out A Rough Diamond | By Tim McKeough | TX 8-884-515 | 2020-06-04 |
| 2020-03-25 | 2020-04-05 | https://www.nytimes.com/2020/03/25/arts/dance/ballet-class-coronavirus.html | No Barre Just Grab a Chair | By Gia Kourlas | TX 8-884-515 | 2020-06-04 |
| 2020-03-25 | 2020-04-05 | https://www.nytimes.com/2020/03/25/arts/music/thundercat-it-is-what-it-is.html | One Cool Cat Complete With Courage | By Alex Pappademas | TX 8-884-515 | 2020-06-04 |
| 2020-03-25 | 2020-04-05 | https://www.nytimes.com/2020/03/25/travel/airlines-coronavirus-cancellations-change-rules.html | Airlines TicketChange Policies Grow More Flexible | By Elaine Glusac | TX 8-884-515 | 2020-06-04 |
| 2020-03-26 | 2020-04-05 | https://www.nytimes.com/2020/03/26/books/review/how-to-be-an-artist-jerry-saltz.html | Yes You Can Channel Your Stress Into Creativity Heres How | By Elisabeth Egan | TX 8-884-515 | 2020-06-04 |
| 2020-03-27 | 2020-04-05 | https://www.nytimes.com/2020/03/27/magazine/covid-dow-jones-trump.html | No Symptoms | By Mattthias Schwartz | TX 8-884-515 | 2020-06-04 |
| 2020-03-28 | 2020-04-05 | https://www.nytimes.com/2020/03/28/books/review/dragon-hoops-gene-luen-yang.html | No Fan of Sports a Graphic Novelist Learns to Follow the Bouncing Ball | By Jerry Craft | TX 8-884-515 | 2020-06-04 |
| 2020-03-28 | 2020-04-05 | https://www.nytimes.com/2020/03/28/travel/coronavirus-hotels-private-jets-virtual-spas.html | Robotic Cleaning Private Inns and Online Yoga | By Elaine Glusac | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/magazine/coronavirus-medical-ethics.html | What Are My Obligations if Im a Doctor Who Is High Risk | By Kwame Anthony Appiah | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/magazine/covid-19-symptoms-doctor.html | The Doctors Symptoms Werent Typical Was She Sick Enough to Stay Home | By Lisa Sanders MD | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/magazine/how-to-donate-n95-masks-coronavirus.html | How to Donate N95 Masks | By Malia Wollan | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/opinion/sunday/passover-covid.html | The Power of Passover During a Plague | By Alana Newhouse | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/realestate/How-television-online-personalities-work-from-home-amid-coronavirus.html | Live From Studio 1A OK Its My Basement | By Debra Kamin | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/realestate/retiring-to-new-york-city-and-getting-a-roommate.html | A Maine English Teachers New York Adventure | By Kim Velsey | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/style/sex-coronavirus-questions-answers.html | Sex and the Coronavirus Closeness in Dark Days | By Jen Gunter | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/theater/nova-coronavirus.html | Paying It Forward During a Tough Time | By Laura CollinsHughes | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/travel/coronavirus-travel-theroux-essay.html | Echoes of Past Upheavals Reverberate Today | By Paul Theroux | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/travel/coronavirus-virtual-reality-religion.html | Panorama of Holy Sites | By Debra Kamin | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/books/review/hurricane-season-fernanda-melchor.html | The Fury | By Julian Lucas | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/magazine/edouard-louis-french-literature.html | I Always Write With a Sense of Shame | By Elisabeth Zerofsky | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/nyregion/coronavirus-nursing-homes-nyc.html | Nursing  Homes  Nearing Crisis | By John Leland | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/realestate/coronavirus-home-schooling-simplified.html | Send Your Kids to a Good School Right at Home | By Tim McKeough | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/t-magazine/kelly-wearstler-home.html | House Tour Hollywood Lab | By Max Berlinger | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/theater/dystopian-plays-virus.html | Imagining Life After a Cataclysm | By Alexis Soloski | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/travel/how-to-store-your-travel-gear.html | Storing Your Gear Is an Easy Task | By Sarah Firshein | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/travel/zambia-safari.html | Sharing Spaces With Wildlife In Zambia | By Marcus Westberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/magazine/broccoli-dill-pasta-recipe.html | Vegan for Kids A broccolidill pasta the whole family will love | By Tejal Rao | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/arts/music/turtle-bay-music-school.html | How a Fixture for 94 Years Vanished | By James Barron | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/magazine/cannabis-science.html | Decoding Cannabis | By Gary Greenberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/magazine/letter-of-recommendation-mudlarking.html | Mudlarking | By Sophie Dahl | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/movies/the-uprising.html | Visceral Masterpiece of iPhone Cinema | By J Hoberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/nyregion/coronavirus-greenmarkets-nyc.html | Farmers Markets Help Feed an Uneasy City | By Anne Barnard | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/realestate/house-hunting-on-curacao-a-circular-villa-on-the-sea-for-979000.html | A Villa With Views of the Water From Every Angle | By Marcelle Sussman Fischler | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/sports/basketball/first-woman-drafted-in-nba-avoids-coronavirus-but-not-its-frustrations.html | Pioneer in Womens Game Faces Different Type of Opponent | By Jer Longman | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/style/productivity-coronavirus.html | Not Every Minute Needs to Be Optimized | By Taylor Lorenz | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/t-magazine/desmond-dempsey-baked-eggs-recipe.html | Spiffy Eggs Spiffy Pajamas | By Isabel Wilkinson | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/travel/television-international.html | See the World From the Safety of Your Home | By Jason Bailey | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/world/europe/manolis-glezos-dead.html | Manolis Glezos 97 a Hero Who Tore Down a Nazi Flag | By Iliana Magra | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/article/tiger-king-updates.html | Tracking Tiger King What Happened Next and Where They Are Now | By Alan Yuhas and Maria Cramer | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/arts/david-tennant-favorites.html | David Tennant Craves Really Old Recipes | By Kathryn Shattuck | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/arts/television/kim-kardashian-prison-reform.html | Prisoners Freed Beauty Sold | By Elizabeth A Harris | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/business/coronavirus-work-neighbors.html | The Home Office vs Noisy Neighbors | By Caity Weaver | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/business/stock-market-predictions-coronavirus-shiller.html | Amid the Turmoil Focus on Common Sense | By Robert J Shiller | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/magazine/poem-bad-sons-anonymous.html | Poem Bad Sons Anonymous | By Virgil Surez and Naomi Shihab Nye | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/nyregion/coronavirus-alcoholics-anonymous-online.html | Reaching Out Online for Aid With Addiction | By Virginia Heffernan | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/opinion/sunday/coronavirus-doctors-duty.html | Do Doctors Always Have a Duty to Treat | By Sandeep Jauhar | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/opinion/sunday/coronavirus-food-storage.html | Survival Can Be Stored in a Jar | By Kate Morgan | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/opinion/sunday/coronavirus-trump-leadership.html | There Is an Antidote to Our Fear | By Elliot Ackerman | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/realestate/how-do-lower-mortgage-rates-affect-your-buying-power.html | The Buying Power of Lower Rates | By Michael Kolomatsky | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/realestate/why-wont-my-building-tell-me-if-a-resident-has-coronavirus.html | Why Wont My Building Tell Me  If a Resident Has the Coronavirus | By Ronda Kaysen | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/style/fleeing-the-city-nonessential-travel-advice.html | Stay Safe at Home | By Philip Galanes | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/style/influencers-leave-new-york-coronavirus.html | Influencers Take Flight and Doctors Cringe | By Taylor Lorenz | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/travel/36-hours-quarantine.html | At Home Edition | By Tacey Rychter | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/world/americas/coronavirus-united-nations-guterres.html | UN Leader Describes a Grave Threat but the Security Council Is Mum | By Rick Gladstone | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/interactive/2020/04/02/realestate/02hunt-cullen.html | A Renter Realizes He Can Do Better Than Manhattan Which of These Homes Did He Choose | By Joyce Cohen | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/arts/design/an-my-le.html | A Tour of Troubled Turf | By Nancy Princenthal | TX 8-884-515 | 2020-06-04 |

| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/arts/harriet-glickman-dead-peanuts.html | Harriet Glickman 93 Got Franklin Added to Peanuts | By Daniel E Slotnik | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/books/review/crime-fiction-peter-swanson-eight-perfect-murders.html | Stashed in the Marsh Left in the Road | By Marilyn Stasio | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/books/review/hidden-valley-road-robert-kolker.html | Runs in the Family | By Sam Dolnick | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/books/review/john-kay-mervyn-king-radical-uncertainty-stanislas-dehaene-how-we-learn-anthony-david-into-the-abyss.html | The Mind | By Christine Kenneally | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/books/review/when-stars-are-scattered-victoria-jamieson-omar-mohamed.html | A Civil War Then the Long Limbo of Life as a Refugee | By Alan Gratz | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/business/bluestone-lane-nick-stone.html | A Coffee CEOs Pandemic Diary | By Katie Robertson | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/business/stock-market-coronavirus-strategy.html | Steps to Survive the Markets Upheaval | By Jeff Sommer | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/fashion/weddings/Coronavirus-front-porch-wedding.html | At This Wedding Only the Love Wasnt Distant | By Tammy La Gorce | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/health/coronavirus-bcg-vaccine.html | Scientists Hope That a CenturyOld Vaccine Could Train Immune Systems | By Roni Caryn Rabin | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/magazine/judge-john-hodgman-on-making-children-save-up-for-lego-hogwarts.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/movies/pornhub-shakedown-leilah-weinraub.html | Leilah Weinraubs Radical Crossover | By Melena Ryzik | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/nyregion/coronavirus-nyc-chris-smalls-amazon.html | Amazon Workers Are Feeling Vulnerable | By Ginia Bellafante | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/nyregion/coronavirus-pharmacist-drugstore.html | Fortifying Customers With Calm Counsel | By Alix Strauss | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/opinion/sunday/coronavirus-china-US.html | In China Virus God and the Party | By Yangyang Cheng | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/opinion/sunday/coronavirus-fake-news.html | The Coronavirus Misinformation War | By Charlie Warzel | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/opinion/sunday/coronavirus-icu-nurse.html | An ICU Nurses Coronavirus Diary | By Simone HannahClark | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/opinion/sunday/gina-raimondo.html | The Governor Who Dissed New Yorkers | By Frank Bruni | TX 8-884-515 | 2020-06-04 |

| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/opinion/sunday/undocumented-immigrant-father.html | My Father My Dictator | By Karla Cornejo Villavicencio | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/reader-center/the-journalists-changing-roles-during-the-coronavirus-outbreak.html | Changing Roles to Meet the Moment | By John Otis | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/realestate/coronavirus-manhattan-co-op.html | A Coop Has Its Line of Defense | By Joanne Kaufman | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/realestate/coronavirus-moving-home.html | Out of the City and Into Our Parents House We Go | By Alyson Krueger | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/realestate/two-more-big-sales-at-220-central-park-south.html | Two More Big Sales at 220 Central Park South | By Vivian Marino | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/science/william-frankland-dead-coronavirus.html | William Frankland a Top Allergist Of the 20th Century Is Dead at 108 | By Craig S Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/style/dapper-dans-grandson-akil-loving-gucci.html | Dapper Dan Grandson Sews His Own Gucci | By Alex Frank | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/style/modern-love-coronavirus-isolation-cargo-ship.html | Relationships Move Fast on a Slow Cargo Ship | By Dev Aujla | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/style/pants-drunk-time.html | Youre Not Going Anywhere Strip Down and Drink Up | By Alyson Krueger | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/style/zoom-galas-and-vlogging.html | Want to Hold a Gala Zoom Zoom Zoom | By Ruth La Ferla | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/technology/coronavirus-masks-shortage.html | Profiteers and SupplyChain Bedlam for Masks | By Jack Nicas | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/travel/staycation-gear.html | Make The Best Of Home | By Christine Ryan | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/world/europe/coronavirus-Berlin-self-employed.html | In Berlin Rapid Aid Payments to SelfEmployed Prop Up Creative Economy | By Melissa Eddy | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/world/europe/russian-virus-doctor-detained.html | A Doctor Who Accused Russia of Underreporting Virus Totals Is Detained | By Andrew Higgins | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/business/coronavirus-opec-russia-oil.html | OPEC Meeting Delayed as Saudi and Russian Tensions Flare | By Stanley Reed | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/business/coronavirus-rural-america-oregon.html | In Rural America The Virus Creeps In | By Joseph Haeberle and Patricia Cohen | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/business/economy/apollo-federal-reserve-lending-talf.html | Private Equity Wants Cut Of Fed Relief Lending Bill | By Kate Kelly Jeanna Smialek and Alan Rappeport | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/fashion/weddings/quarantine-date-ideas-coronavirus.html | For the Coronavirus Era QuarantineApproved Dates | By Patrice Peck | TX 8-884-515 | 2020-06-04 |

| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/nyregion/coronavirus-hospital-brooklyn.html | A Brooklyn ICU Fighting for Each Life | By Sheri Fink | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/nyregion/nyc-closed-business-signs-virus.html | Sign Sign Everywhere a Sign | By Antonio de Luca | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/opinion/sunday/coronavirus-america.html | Coronavirus in America | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/opinion/sunday/coronavirus-covid-19.html | The Road to SemiNormal | By Ross Douthat | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/opinion/sunday/coronavirus-funerals-easter.html | We Will Need New Ways to Grieve | By Beth Waltemath | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/opinion/sunday/coronavirus-trump-jared-kushner.html | He Went To Jared | By Maureen Dowd | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/opinion/sunday/covid-whats-next.html | Whats Next in the War on Covid19 | By Nicholas Kristof | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/opinion/sunday/op-art-recovery-in-isolation.html | Recovery in Isolation | By Joe Maccarone | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/sports/basketball/kobe-bryant-basketball-hall-of-fame.html | A Cast of Greats for the Hall With Bryant at the Head | By Sopan Deb | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/sports/soccer/premier-league-soccer-wages.html | Its a Matter of Trust and No One Has Any | By Rory Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/sports/tennis/tennis-sex-abuse-safesport.html | What Happens When Protectors Turn a Blind Eye | By David W Chen | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/style/larry-david-curb-your-enthusiasm-coronavirus-psa.html | Master of His Quarantine | By Maureen Dowd | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/coronavirus-24-hours-america.html | A Country Just Trying To Get Through This | By The New York Times and Joana Avillez | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/coronavirus-china-travel-restrictions.html | After Wuhan Disclosure  430000 Flew to the US | By Steve Eder Henry Fountain Michael H Keller Muyi Xiao and Alexandra Stevenson | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/coronavirus-community-clinics-seattle.html | Community Health Centers Lifelines to the Poor Are Forced to Cut Back | By Kirk Johnson and Abby Goodnough | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/coronavirus-face-masks-politician.html | Politicians  SelfPromote Face Masks | By Nicholas BogelBurroughs | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/coronavirus-spanish-flu-philadelphia-pennsylvania.html | The Silent Killer of 1918 A Philadelphia Story | By Dan Barry and Caitlin Dickerson | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/jeff-schoep-white-nationalist-reformer.html | He Says His Nazi Days  Are Behind Him Now Whats in Front of Him | By John Eligon | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/politics/biden-sanders-vice-president-running-mate.html | Hes a Friend Biden Talked to Sanders About Process for Picking a Running Mate | By Katie Glueck | TX 8-884-515 | 2020-06-04 |

| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/politics/congress-doctors-coronavirus.html | Doctors in Congress Press for More Aggressive Response | By Sheryl Gay Stolberg | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/politics/coronavirus-state-department.html | State Dept Braces as Infections Hobble Diplomatic Corps | By Lara Jakes | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/politics/coronavirus-zoom-college-classes.html | For Classmates Zoom Exposes A Class Divide | By Nicholas Casey | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/politics/greg-abbott-texas.html | In a Catastrophe the Texas Governors Pragmatism Is Put to the Test | By Elaina Plott | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/politics/the-growing-culture-of-secrecy-at-guantanamo-bay.html | At Guantnamo Shroud of Secrecy Around War Court Only Thickens | By Carol Rosenberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/trump-coronavirus-post-impeachment-purge.html | Trump Purges His Enemies A Crisis Aside | By Peter Baker | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/world/asia/india-modi-citizenship-muslims-assam.html | Where Muslim Means Foreigner Until Proved Otherwise | By Karan Deep Singh and Suhasini Raj | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/world/europe/germany-coronavirus-death-rate.html | Testing Tracking and Trust Help to Lower a Death Rate | By Katrin Bennhold | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/world/europe/italy-coronavirus-antibodies.html | Italy May Let Antibodies Say Who Can Work | By Jason Horowitz | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/world/europe/knife-attack-france.html | Man Armed With Knife Kills 2 in French Town Under Lockdown | By Norimitsu Onishi | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/world/europe/labour-party-keir-starmer.html | Far Less Predictable Job Awaits the UK Labour Partys New Leader | By Mark Landler and Stephen Castle | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/world/europe/telemedicine-uk-coronavirus.html | 10 Years of Change in One Week Telemedicine on Fast Track in Britain | By Benjamin Mueller | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-05 | https://www.nytimes.com/2020/04/05/health/coronavirus-drug-trump-hydroxycholoroquine.html | Trump Urges Use of Drug Yet Unproven | By Denise Grady and Andrea Kannapell | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-05 | https://www.nytimes.com/2020/04/05/arts/television/whats-on-tv-sunday-world-on-fire-and-our-country.html | Whats On Sunday | By Sara Aridi | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-05 | https://www.nytimes.com/2020/04/05/business/the-week-in-business-grim-numbers-get-even-worse.html | The Week in Business Grim Numbers Get Even Worse | By Charlotte Cowles | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-05 | https://www.nytimes.com/2020/04/05/sports/ncaa-eligibility-baseball.html | A Year of Extra Eligibility Creates Extra Confusion | By Billy Witz | TX 8-884-515 | 2020-06-04 |
| 2020-03-25 | 2020-04-06 | https://www.nytimes.com/article/foreign-language-tv-series-streaming.html | Captivating  TV Shows In Foreign Tongues | By Elisabeth Vincentelli | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-06 | https://www.nytimes.com/2020/03/31/arts/television/unorthodox-writer-deborah-feldman-netflix.html | Watching Her Life Become a TV Show | By Marisa MazriaKatz | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-03-31 | 2020-04-06 | https://www.nytimes.com/2020/03/31/smarter-living/wirecutter/dont-overdo-the-coronavirus-stockpiling.html | Please Think of Others Dont Buy Out the Store | By Ganda Suthivarakom | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-06 | https://www.nytimes.com/2020/04/01/business/smallbusiness/shipping-coronavirus-trucking.html | Battered by Demand Nations Supply Chain Struggles to Deliver | By Ellen Rosen | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-06 | https://www.nytimes.com/2020/04/02/smarter-living/coronavirus-clean-home-house-disinfect.html | Be Careful Cleaning Supplies Can Be Deadly | By Jolie Kerr | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-06 | https://www.nytimes.com/2020/04/02/theater/gerald-freedman-dead.html | Gerald Freedman 92 Prolific Stage Director of Musicals Plays and Operas | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-06 | https://www.nytimes.com/2020/04/03/opinion/wisconsin-primary-coronavirus.html | Risking Lives to Vote | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-06 | https://www.nytimes.com/2020/04/03/sports/basketball/terrace-house-rui-hachimura.html | An NBA Rookie Finds Comfort in an Escape to Reality | By Scott Cacciola | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-06 | https://www.nytimes.com/2020/04/03/theater/maries-crisis-facebook-live.html | Singing Along Right Through a Crisis | By Bob Morris | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-06 | https://www.nytimes.com/2020/04/03/us/politics/coronavirus-health-care-workers-layoffs.html | Unanticipated Problem During the Pandemic Jobless Health Workers | By Ellen Gabler Zach Montague and Grace Ashford | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-06 | https://www.nytimes.com/interactive/2020/04/03/us/coronavirus-new-orleans-social-distancing.html | Portraits From New Orleans A CloseKnit City Keeping a Safe Distance | Photographs and Text by Annie Flanagan | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-06 | https://www.nytimes.com/2020/04/04/arts/design/michael-mckinnell-dead-coronavirus.html | Michael McKinnell 84 Architect Who Created Boston City Hall Dies | By Joseph Giovannini | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-06 | https://www.nytimes.com/2020/04/04/music/bill-withers.html | Bill Withers And Soulful Selflessness | By Jon Pareles | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-06 | https://www.nytimes.com/2020/04/04/books/review-broken-don-winslow.html | A Master of Thrills Shows Range and Bite | By Janet Maslin | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-06 | https://www.nytimes.com/2020/04/04/business/coronavirus-uber.html | A Quarantined Uber Driver  Battles for Paid Sick Leave | By Jacey Fortin | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-06 | https://www.nytimes.com/2020/04/04/us/detroit-bus-driver-coronavirus.html | Detroit Bus Driver Dies Days After CoughingRider Rant | By Michael Levenson | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/arts/bible-museum-artifacts.html | Holy Texts That Didnt  Hold Up | By Tom Mashberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/arts/music/coronavirus-sirens-music.html | Learning to Listen to and Beyond the Sirens Call | By Lindsay Zoladz | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/business/economy/coronavirus-economists.html | Economists Too Are Scrambling to Understand an Upended World | By Eduardo Porter | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/business/media/quibi-streaming-app-jeffrey-katzenberg-meg-whitman.html | Quibi Is a 18 Billion Bet In the Heart of a Pandemic | By Nicole Sperling | TX 8-884-515 | 2020-06-04 |

| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/nyregion/coronavirus-chinese-americans-supplies.html | ChineseAmericans Weathering Racism Unite to Aid Hospitals | By Tammy La Gorce | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/nyregion/coronavirus-new-jersey-hospitals.html | Horror for a Nurse as 3 Relatives Are Brought In | By Tracey Tully | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/obituaries/tom-dempsey-dead.html | Tom Dempsey Dies at 73 Kicked a Record 63Yard Field Goal With No Toes | By Richard Goldstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/opinion/coronavirus-china-us.html | China and the US Must Cooperate in the Pandemic | By Cui Tiankai | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/opinion/coronavirus-social-distancing.html | Social  Distancing  Is a Privilege | By Charles M Blow | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/opinion/nyc-coronavirus.html | Blaming New York for the Coronavirus | By Kim PhillipsFein | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/opinion/trump-coronavirus.html | Trumps Narcissism Could Cost Us Our Lives | By Jennifer Senior | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/reader-center/coronavirus-sports-reporting.html | For Sports a Whole New Ballgame | By Emma Grillo | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/sports/autoracing/coronavirus-nascar-racing-earnhardt.html | NASCAR Stars Compete From Their Homes as Fans Tune In From Theirs | By Jeff Arnold | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/technology/coronavirus-amazon-workers.html | Gaps in Amazons Response Leave Workers Feeling Exposed | By Karen Weise and Kate Conger | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/technology/coronavirus-facebook-masks.html | In a Crackdown on Scams Facebook Also Hampers Volunteer Efforts | By Mike Isaac | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/coronavirus-aid-governors-pearl-harbor.html | As Deaths Surge Governors Plead With Washington | By Rick Rojas and Vanessa Swales | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/coronavirus-deaths-undercount.html | A Count Understates the True US Toll | By Sarah Kliff and Julie Bosman | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/coronavirus-dilemmas-mourning.html | Forced to Find New Ways to Honor and Mourn Our Dead | By Jodi Kantor | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/maine-shipwreck-colonial.html | Now You See It  A Mystery Shipwreck Gets a Name and a History | By Johnny Diaz | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/politics/coronavirus-aircraft-carrier-roosevelt-crozier.html | Navy Captain Fired After Dissent Is Now Sick | By Eric Schmitt and John Ismay | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/politics/coronavirus-democrats-republicans-trump.html | Virus Battle Shreds the Rights Political Playbook | By Jim Rutenberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/politics/coronavirus-elections-democrats.html | Progressives Built an Organizing Juggernaut Then the Virus Hit | By Astead W Herndon and Ian Prasad Philbrick | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/politics/coronavirus-scams-fraud-price-gouging.html | Preying on the Panicked Scammers and Con Artists See a Bonanza in Covid19 | By Sharon LaFraniere and Chris Hamby | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/politics/democrats-mnuchin-airline-bailout-coronavirus.html | Top Democrats Press the Treasury Dept to Accelerate Airline Bailout | By Alan Rappeport | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/politics/us-china-military-funding-virus.html | US Military Asks for More Pacific Funding | By Julian E Barnes | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/world/asia/china-human-rights-lawyer.html | Chinese Human Rights Lawyer Released From Prison After Term of Nearly 5 Years | By Austin Ramzy | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/world/asia/coronavirus-china-students.html | Stranded Students Present Dilemma for China | By Alexandra Stevenson and Tiffany May | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/world/asia/nepal-himalayas-glacier-climate.html | Nepalis Forced to Flee Villages as Himalayan Climate Changes | By Bhadra Sharma Kai Schultz and Rebecca Conway | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/world/europe/coronavirus-finland-masks.html | Always Stockpiling for World War III Finland Doesnt Need to Hunt for Masks | By Christina Anderson and Henrik Pryser Libell | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/world/europe/coronavirus-queen-elizabeth-speech.html | Queen Invokes British Resolve As Premier Ails | By Mark Landler | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/world/europe/germany-oberammergau-passion-play-coronavirus.html | Pestilence Inspires a Town to Create a Pact With God and to Suspend It | By Katrin Bennhold and Laetitia Vancon | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/world/europe/scientists-coronavirus-heroes.html | Scientists Become Stars as an Anxious Public Tunes In | By Matina StevisGridneff | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/world/europe/victor-orban-coronavirus.html | Orban Using Emergency Powers but Often Not for the Emergency | By Benjamin Novak and Patrick Kingsley | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/05/business/media/brothers-cuomo-andrew-chris.html | Watching The Cuomos Skeptically | By Ben Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/politics/trump-hydroxychloroquine-coronavirus.html | Trump Again Pushes Drug Never Mind Expert Opinion | By Michael Crowley Katie Thomas and Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/arts/television/whats-on-tv-monday-broken-places-and-pixote.html | Whats On Monday | By Mariel Wamsley | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/business/european-banks-coronavirus.html | EU Banks Prepared Was It Enough | By Jack Ewing | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/fashion/craftsmanship-graff-diamond-perfumes.html | The Scent of Diamonds | By Libby Banks | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/fashion/craftsmanship-jewelry-marella-angelli.html | Necklaces for a lifetime | By Tanya Dukes | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/fashion/craftsmanship-queens-grove-marie-antoinette-versailles.html | Paradise restored | By Kathleen Beckett | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/sports/ncaabasketball/coronavirus-sports-betting.html | Casinos Endure a Very Bad Beat | By Alan Blinder and Kevin Draper | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/sports/ncaabasketball/sister-jean-ncaa-tournament-canceled.html | Without a Tournament  A Centenarian Chaplain  Is Just as Inspirational | By Jeff Arnold | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/us/politics/terrorist-label-white-supremacy-Russian-Imperial-Movement.html | US Prepares to Sanction Russian Nationalist Group as a Terrorist Organization | By Charlie Savage Adam Goldman and Eric Schmitt | TX 8-884-515 | 2020-06-04 |
| 2020-03-26 | 2020-04-07 | https://www.nytimes.com/2020/03/26/science/raptor-fossil-dinosaurs.html | PintSize Predator Fossils Show Raptors Prowled North America  Late in Dinosaurs Era | By Becky Ferreira | TX 8-884-515 | 2020-06-04 |
| 2020-03-27 | 2020-04-07 | https://www.nytimes.com/2020/03/27/movies/movies-netflix-streaming.html | Short Attention Span These Films Should Do | By Jason Bailey | TX 8-884-515 | 2020-06-04 |
| 2020-03-27 | 2020-04-07 | https://www.nytimes.com/2020/03/27/science/uranus-bubble-voyager.html | Into the Void When Uranus Hiccups It Sheds a Part Of Its Atmosphere | By Robin George Andrews | TX 8-884-515 | 2020-06-04 |
| 2020-03-28 | 2020-04-07 | https://www.nytimes.com/2020/03/28/arts/music/ray-mantilla-dead.html | Ray Mantilla 85 Percussionist With Range Who Brought Latin Rhythm to Jazz Fusion | By Giovanni Russonello | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-07 | https://www.nytimes.com/2020/03/30/science/fireball-meteor-australia.html | Cosmic Racer Blowing Through The Solar Systems OneWay Signs | By Joshua Sokol | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-07 | https://www.nytimes.com/2020/03/31/arts/design/museums-coronavirus-pandemic-artifacts.html | Museums Strive To Bear Witness To the Pandemic | By Lisa Abend | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-07 | https://www.nytimes.com/2020/03/31/health/hospitals-coronavirus-face-masks.html | At the Hospital a FaceOff Over Face Masks | By Matt Richtel | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-07 | https://www.nytimes.com/2020/04/01/health/coronavirus-illustration-cdc.html | Creating a Viruss Identity | By Cara Giaimo | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-07 | https://www.nytimes.com/2020/04/01/science/coronavirus-animals-wildlife-goats.html | Its Getting Wild Outside | By Sandra E Garcia | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-07 | https://www.nytimes.com/2020/04/01/well/live/acupuncture-migraines-headache-treatment.html | Alternative Medicine Acupuncture and Migraines | By Nicholas Bakalar | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-07 | https://www.nytimes.com/2020/04/01/well/live/taking-baths-may-be-good-for-your-heart.html | Body Baths May Benefit the Heart | By Nicholas Bakalar | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-07 | https://www.nytimes.com/2020/04/01/well/mind/coronavirus-stress-management-anxiety-psychology.html | Stress Can Be Your Friend | By Kari Leibowitz and Alia Crum | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-07 | https://www.nytimes.com/2020/04/01/well/move/steps-walking-longevity-health.html | Find Health 4000 Steps a Time | By Gretchen Reynolds | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-07 | https://www.nytimes.com/2020/04/02/well/eat/do-tea-drinkers-live-longer.html | Eat Do Tea Drinkers Live Longer | By Nicholas Bakalar | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-02 | 2020-04-07 | https://www.nytimes.com/2020/04/02/well/family/high-blood-pressure-pregnancy-preeclampsia-autism-hyperactivity-epilepsy-developmental-problems.html | Pregnancy Preeclampsias Risks for Child | By Nicholas Bakalar | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/2020/04/03/arts/design/leslie-lohman-museum-interim-director.html | Activist Museum Leader For LeslieLohman | By Robin Pogrebin | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/2020/04/03/arts/music/simon-woods-league-orchestras.html | Orchestra Trade Group Names Its New Leader | By Zachary Woolfe | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/2020/04/03/science/blue-dye-beets.html | Harmless Hues How Do You Make A Safer Blue Dye  Start With Red Beets | By JoAnna Klein | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/2020/04/03/science/south-philippine-kingfisher-photo.html | Camera Shy The Rarest of Birds Enters an Eye Surgeons Field of Vision | By Cara Giaimo | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/2020/04/03/science/xenobots-robots-frogs-xenopus.html | Infusing Clumps of Cells With a Purpose | By Joshua Sokol | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/2020/04/03/us/coronavirus-male-female-data-bias.html | Does the Virus Hit Women Differently The US Isnt Keeping Track | By Alisha Haridasani Gupta | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/interactive/2020/04/03/science/coronavirus-genome-bad-news-wrapped-in-protein.html | Bad News Wrapped in Protein Inside the Coronavirus Genome | By Jonathan Corum and Carl Zimmer | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/interactive/2020/04/03/upshot/coronavirus-cities-social-distancing-better-employment.html | Cities That Went All In on Social Distancing in 1918 Emerged Stronger for It | By Emily Badger and Quoctrung Bui | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/interactive/2020/04/03/world/coronavirus-flatten-the-curve-countries.html | Are Countries Flattening the Curve for the Coronavirus | By KK Rebecca Lai | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-07 | https://www.nytimes.com/2020/04/04/books/cpam-zhang-how-much-of-these-hills-is-gold.html | An Immigrant Tale That Often Goes Untold | By Concepcin de Len | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-07 | https://www.nytimes.com/2020/04/04/us/airline-travel-coronavirus.html | A Travelers Wish All I Wanted Was to Be Interrogated | By Heather Murphy | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-07 | https://www.nytimes.com/2020/04/05/briefing/coronavirus-assam-tribunals-global-recession.html | Financial Advice for Uncertain Times | By Melina Delkic | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-07 | https://www.nytimes.com/2020/04/05/us/kate-bowler-cancer-coronavirus.html | Staying Positive Is Not Always Best A Cancer Survivor Shares Her Lessons | By Elizabeth Dias | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/05/sports/football/bobby-mitchell-dead.html | Bobby Mitchell 84 Hall of Famer and the Redskins First Black Star | By Richard Goldstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/arts/music/weeknd-billboard.html | The Weeknd Slips But Still Tops Chart | By Ben Sisario | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/arts/television/james-drury-dies.html | James Drury 85 TV Actor In Westerns | By Daniel E Slotnik | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/arts/virus-wellness-self-care.html | A Congress of Science  Branding and Mysticism | By Amanda Hess | TX 8-884-515 | 2020-06-04 |

| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/books/review-death-in-mud-lick-opioid-crisis-west-virginia-eric-eyre.html | How Painkiller Pushers Made The Pain Worse | By Dwight Garner | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/arbitration-overload.html | New Tactic In Arbitration Raise Volume | By Michael Corkery and Jessica Silver-Greenberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/coronavirus-car-insurance.html | Life in the NoGo Lane Your Auto Insurer Might Help | By Ron Lieber | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/coronavirus-wells-fargo-ppp.html | Central Bank May Ease Lending Curb on Wells Fargo | By Emily Flitter | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/economy/coronavirus-economy.html | In the Journey Back to Normal the Virus May Remain a Threat | By Jim Tankersley | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/economy/federal-reserve-small-business-loans.html | Fed Moves to Increase Lending to Small Businesses | By Jeanna Smialek and Emily Flitter | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/economy/peter-navarro-coronavirus-defense-production-act.html | He Hectored Global Firms And Now He Is In Charge | By Ana Swanson | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/energy-environment/pge-bankruptcy-wildfire-victims.html | As PGampE Plunges Fire Victims Seek to Reopen Deal | By Ivan Penn and Peter Eavis | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/media/hollywood-reporter-matthew-belloni.html | Hollywood Reporter Loses Top Editor Over Differences | By Nicole Sperling | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/health/coronavirus-children-us.html | Early Data Shows US Minors With Coronavirus Are Less Hard Hit Than Adults | By Pam Belluck | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/health/coronavirus-testing-us.html | Quicker Tests Arrive But Delays Leave Patients Flying Blind | By Sheila Kaplan and Katie Thomas | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/movies/honor-blackman-dead.html | Honor Blackman Memorable James Bond Foil Dies at 94 | By Anita Gates | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/nyregion/coronavirus-new-york-curve.html | New York Seeing Glimmer of Hope New Crisis for UK | By Alan Feuer | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/opinion/atkinson-inspector-general-ukraine-fired.html | Meanwhile Trump Is Gutting Our Democracy | By Noah Bookbinder | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/opinion/coronavirus-economy.html | Will We Flunk Pandemic Economics | By Paul Krugman | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/opinion/coronavirus-testing.html | Without Tests Were Flying Blind | By Elisabeth Rosenthal | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/opinion/screen-time-kids-covid.html | Screen Time Isnt All That Bad | By Andrew Przybylski and Pete Etchells | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/science/microfibers-plastics-ocean-biology.html | Microfibers a Mighty Big Problem | By Sarah Elizabeth Richards | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/science/space/e-margaret-burbidge-dead.html | E Margaret Burbidge 100 Whose Gaze at Cosmos Broke Glass Ceiling Dies | By Margalit Fox | TX 8-884-515 | 2020-06-04 |

| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/science/tiger-cats-coronavirus.html | A Tiger Is Ill but Cats Are Probably Fine | By James Gorman | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/sports/Nurmagomedov-Ferguson-UFC-virus.html | The World of No Sports | By Victor Mather | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/sports/baseball/al-kaline-tigers-perennial-all-around-all-star-is-dead-at-85.html | Al Kaline Tigers Perennial AllStar Known as Mr Perfection Dies at 85 | By Richard Goldstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/sports/golf/masters-us-open-british-rescheduled.html | Golfs Grand Slam Schedule A Transition Unlike Any Other | By Bill Pennington | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/sports/soccer/qatar-and-russia-bribery-world-cup-fifa.html | Bribery Helped Secure World Cup Bids US Prosecutors Charge | By Tariq Panja and Kevin Draper | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/sports/trump-sports-return-coronavirus.html | Could Sports Return Soon  Trump and Leagues Differ | By Ken Belson and Marc Stein | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/technology/airbnb-coronavirus-valuation.html | Airbnb Raises 1 Billion To Build Cash Stockpile Amid Pandemic Strain | By Erin Griffith | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/upshot/coronavirus-four-benchmarks-reopening.html | When Can the Nation Reopen  Start by Meeting These Four Goals | By Aaron E Carroll | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/coronavirus-schools-attendance-absent.html | As Classes Go Online Many Students Just Arent Showing Up | By Dana Goldstein Adam Popescu and Nikole HannahJones | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/bernie-sanders-wisconsin.html | Will Wisconsin Be the Last Stand for Sanders | By Sydney Ember | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/biden-trump-coronavirus-call.html | Biden and Trump Discuss Response to Coronavirus | By Shane Goldmacher | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/coronavirus-fema-medical-supplies.html | Some States Awaiting Medical Gear Instead See It Swept Up by FEMA | By Zolan KannoYoungs and Jack Nicas | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/coronavirus-navy-secretary-roosevelt-crozier.html | Blistering Reprimand From Navy Secretary | By Helene Cooper Thomas GibbonsNeff and Eric Schmitt | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/michael-atkinson-inspector-general-fired.html | Fired for Alerting Congress of WhistleBlower He Urges Others to Bravely Speak Up | By Charlie Savage | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/supreme-court-traffic-stops-age-bias.html | Justices Weigh In on Traffic Stops and Age Bias | By Adam Liptak | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/well/eat/Coronavirus-children-nutrition-eating-habits-home-cooking.html | During Crisis Moving Toward a Healthier Diet | By Jane E Brody | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/world/australia/great-barrier-reefs-bleaching-dying.html | Rising Temperatures Hasten Bleaching of Great Barrier Reef | By Damien Cave | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/world/coronavirus-domestic-violence.html | Locked Down and More Vulnerable to Abuse | By Amanda Taub | TX 8-884-515 | 2020-06-04 |

| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/world/europe/boris-johnson-coronavirus-hospital-intensive-care.html | Prime Minister Goes to Intensive Care Shaking Britain | By Stephen Castle and Mark Landler | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/world/europe/coronavirus-terrorism-threat-response.html | Commonality Between Terrorism and Pandemic The It Could Be Me Factor | By Steven Erlanger | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/world/middleeast/UN-Syria-Russia-hospital-bombings.html | UN Inquiry Accuses Syria of Civilian Strikes but Omits Russias Role | By Evan Hill | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/world/middleeast/coronavirus-autocrats.html | Strongmen Posturing At Foe Thats Immune To Their Usual Tactics | By Declan Walsh | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/article/coronavirus-driving-restrictions.html | The Open Road Lockdowns Set Up Barriers | By Emily Palmer | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/06/opinion/abortion-covid.html | Exploiting the Coronavirus to Ban Abortion | By Michelle Goldberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/coronavirus-trump-malaria-drug.html | Trumps Promotion of Drug Divides the Experts | By Peter Baker Katie Rogers David Enrich and Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/navarro-warning-trump-coronavirus.html | Memo by White House Adviser Warned of Pandemic in January | By Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/supreme-court-voting-wisconsin-virus.html | Supreme Court Blocks Extended Voting | By Adam Liptak | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/wisconsin-primary-voting-coronavirus.html | In Wisconsin A Voting Fight For a Virus Era | By Astead W Herndon and Jim Rutenberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/06/world/australia/cardinal-george-pell-conviction.html | Court Vacates  Conviction  Of Cardinal In Australia | By Livia AlbeckRipka and Damien Cave | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/07/arts/television/whats-on-tv-tuesday-schitts-creek-and-what-you-gonna-do.html | Whats On Tuesday | By Sara Aridi | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/06/science/dark-matter-elena-aprile-coronavirus.html | Cosmic Secret May Have To Wait | By Dennis Overbye | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/06/science/pulsar-xkcd-munroe-stars.html | Landing on the Sun Would Be Easier | By Randall Munroe | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/06/science/superfund-plant-microbiome.html | Super Plants Clean Superfund Sites | By Wudan Yan | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/07/sports/tennis/platform-tennis-coronavirus.html | Live From a Connecticut Backyard Its  a Sport | By Christopher Clarey | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/07/world/americas/guyana-oil.html | Oil Riches Bring Hope and Tensions to a PovertyStricken Nation | By Anatoly Kurmanaev | TX 8-884-515 | 2020-06-04 |

| 2020-04-02 | 2020-04-08 | https://www.nytimes.com/2020/04/02/dining/drinks/best-wines-under-15-dollars.html | 15 Under 15 Bottles for Times Like These | By Eric Asimov | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-02 | 2020-04-08 | https://www.nytimes.com/2020/04/02/dining/drinks/whiskey-infinity-bottle.html | Whiskeys With a Personal Touch | By Robert Simonson | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-08 | https://www.nytimes.com/2020/04/03/dining/asparagus-salad-coronavirus.html | Heres a Salad Thats Negotiable | By Melissa Clark | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-08 | https://www.nytimes.com/2020/04/03/dining/mediterranean-menu-coronavirus.html | A Mediterranean Journey | By David Tanis | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-08 | https://www.nytimes.com/2020/04/04/arts/dance/wilhelm-burmann-dead.html | Wilhelm Burmann 80  Taught Ballets Brightest | By Gia Kourlas | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-08 | https://www.nytimes.com/2020/04/04/well/move/the-rise-of-virtual-races.html | Marathon Canceled Try Racing Virtually | By Jen A Miller | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-08 | https://www.nytimes.com/2020/04/05/obituaries/mary-roman-dead.html | Mary Roman 84 | By Jennifer Steinhauer | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-08 | https://www.nytimes.com/article/coronavirus-homemade-mask-material-DIY-face-mask-ppe.html | Pillow Cases Quilters Cotton Finding the Best Material for a Mask | By Tara ParkerPope | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/business/millennials-economic-crisis-virus.html | Young Already Mired In Debt and Now This | By Nathaniel Popper | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/a-dozen-cousins-beans.html | To Warm SingleServe Beans Are Ready to Eat | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/carmines-pizza.html | Carmines Pizza | By Tony Wolf | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/chocolate-easter-bunny-covid.html | To Protect Chocolate Bunnies Made for These Times | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/hard-times-cocktail-coronavirus.html | To Sip You Can Take  Hard Times to Go | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/kosher-dairy-restaurant-book-ben-katchor.html | Milk but Never Meat | By Julia Moskin | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/rack-of-lamb.html | To Roast Racks of Lamb For Celebrations | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/save-restaurants.html | To Shop Restaurants Place Souvenirs on Menu | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/sirk-vinegar.html | To Drizzle The Orange Wine Of Vinegars | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/nyregion/coronavirus-new-york-freelance-gig-workers.html | For Gig Workers Fear Clouds a Pinched Future | By David Gonzalez Andrea Salcedo and Annie Tritt | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/obituaries/john-g-davies-dead.html | John G Davies Rodney King Judge and Olympic Champion Dies at 90 | By Sam Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/obituaries/leila-menchari-dead-coronavirus.html | Lela Menchari 93 | By Vanessa Friedman | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/obituaries/sergio-rossi-dead-coronavirus.html | Sergio Rossi 84 | By Vanessa Friedman | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/obituaries/vincent-lionti-dead-coronavirus.html | Vincent Lionti 60 | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/06/sports/baseball/kbo-baseball-coronavirus.html | Baseball Stirs Cautiously in South Korea | By Tyler Kepner | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/arts/dance/stream-dance-online-virus.html | Yes You Can Explore Dance Right Now | By Siobhan Burke | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/arts/dance/trisha-brown-roof-piece.html | From Roofs to Rooms Signs of Unity | By Brian Seibert | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/arts/design/zoya-cherkassky-coronavirus.html | Lessons From the Plagues Painted for Passover | By Hilarie M Sheets | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/arts/idelle-weber-dead.html | Idelle Weber Dies at 88 in the Pop Art World Her Silhouettes Stood Out | By Jillian Steinhauer | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/arts/museum-security-coronavirus.html | Museums Hope Thieves Stay Home Too | By Colin Moynihan | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/arts/music/drake-toosie-slide-tiktok.html | Nice Snippet Lets Build A Song on It | By Jon Caramanica | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/arts/podcast-playlist-fiction-virus.html | For Your Ears Only Fiction Podcasts to Get Lost In | By Phoebe Lett | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/books/casey-schwartz-attention-love-story.html | Concentration in the Age of Distraction | By Parul Sehgal | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/business/coronavirus-cruise-industry-carnival.html | Hit by Virus Cruise Lines Struggle | By David YaffeBellany | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/business/coronavirus-ppp-small-business-aid.html | SmallBusiness Borrowers  Frustrated by Loan Delays | By Emily Flitter David McCabe and Stacy Cowley | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/business/energy-environment/coronavirus-oil-wind-solar-energy.html | Renewables On the Rise As Oil Skids | By Ivan Penn | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/business/new-york-commercial-real-estate.html | Transactions | By Jaclyn Peiser | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/business/workplace-telecommuting-coronavirus.html | Same Office Redesigned for Social Distancing | By Jane Margolies | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/climate/air-pollution-coronavirus-covid.html | Study Finds a Link Between Air Pollution And Virus Deaths | By Lisa Friedman | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/dining/corned-ham.html | A Ham and a Plan | By Brett Anderson | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/dining/japanese-food-delivery-coronavirus.html | Ramen and Udon Available for Home | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/dining/seasonal-restaurants-coronavirus.html | Outdoor Oysters Beer and Tacos | By Pete Wells | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/health/coronavirus-food-allergies.html | For Those With Allergies There Is Even Less to Choose From on the Shelf | By Eric Athas | TX 8-884-515 | 2020-06-04 |

| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/health/coronavirus-new-york-men.html | Virus Hits More Males Within New York City | By Roni Caryn Rabin | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/nyregion/jamaica-hospital-queens-maria-correa-coronavirus.html | A Familys Matriarch Left in an Ambulance But to Which Hospital | By Sharon Otterman and Ali Watkins | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/obituaries/albert-petrocelli-dead-coronavirus.html | Albert Petrocelli 73 | By Dan Barry | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/opinion/biden-campaign-covid.html | US Will Need  Biden National  Unity Cabinet | By Thomas L Friedman | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/opinion/coronavirus-blacks.html | The Pandemics Missing Data | By Aletha Maybank | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/opinion/digital-privacy-coronavirus.html | Privacy Cannot Be a Pandemic Casualty | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/opinion/passover.html | Bubbys Passover Memories | By Mendel Horowitz | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/opinion/trump-coronavirus-us.html | Trumps Hobbesian Jungle | By Susan E Rice | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/science/coronavirus-uncertainty-scientific-trust.html | Embracing the Uncertainties of the Pandemic | By Siobhan Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/sports/formula-one-bauer-coronavirus-ppc.html | Sidelining Skates and Sneakers to Beat a New Opponent | By David Waldstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/sports/ufc-249-coronavirus-location.html | UFC Sidestep Next Event on Tribal Land | By Kevin Draper | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/sports/virtual-running-races-coronavirus.html | A Jog Around the Neighborhood Not as Simple as It Used to Be | By Jer Longman | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/technology/jack-dorsey-donate-1-billion-coronavirus.html | Twitters Dorsey Plans Donation Of 1 Billion For Virus Relief | By Mike Isaac | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/technology/tiny-digital-businesses-play-key-role-in-local-economies-study-says.html | Tiny EMerchants May Be Huge for Local Economies | By Steve Lohr | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/theater/obie-awards-coronavirus.html | The Obies Go Online The Money Saved Goes to Artists | By Michael Paulson | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/coronavirus-child-custody.html | Parents Withholding Custody Over Fears of Infection in FrontLine Workers | By Megan Twohey | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/coronavirus-citadel-securities-four-seasons-florida.html | With No Trading Floor Financial Firm Sets Up At the Four Seasons | By Julia Echikson and Patricia Mazzei | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/coronavirus-idaho-bundy-patriot.html | Liberty or Death Some in Idaho Take a Gamble | By Mike Baker | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/coronavirus-race.html | Black Americans Bear the Brunt as Deaths Climb | By John Eligon Audra D S Burch Dionne Searcey and Richard A Oppel Jr | TX 8-884-515 | 2020-06-04 |

| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/politics/2020-vs-2016-election.html | Is Our Most Important Election Ahead or Is It Behind Us | By Matt Flegenheimer | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/politics/coronavirus-congress-small-businesses.html | Congress Is Weighing  Another 250 Billion For Small Businesses | By Emily Cochrane and Jim Tankersley | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/politics/coronavirus-navy-captain-firing.html | Acting Navy Secretary Resigns Post Day After Criticizing a Stricken Crew | By Helene Cooper Eric Schmitt and Thomas GibbonsNeff | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/politics/joe-biden-john-lewis.html | Lewis Veteran Of Struggle For Civil Rights Endorses Biden | By Katie Glueck | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/politics/kayleigh-mcenany-stephanie-grisham-trump.html | Change in Press Secretaries but Handling Briefings Still Isnt a Key Role | By Katie Rogers and Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/politics/trump-coronavirus-watchdog-glenn-fine.html | President Ousts Official Policing Relief Spending | By Charlie Savage and Peter Baker | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/politics/trump-florida.html | Trumps New Home State Happily Returns His Embrace | By Elaina Plott | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/politics/trump-inspector-general-brian-miller-virus.html | Inspector General Pick Casts Doubt on Powers Allowed of Congress | By Alan Rappeport | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/politics/wisconsin-democratic-voters.html | Off to the Polls With Masks Gloves Sanitizer and Fear | By Astead W Herndon | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/politics/wisconsin-election-coronavirus.html | In Wisconsin Sense of Strain Shadows Vote | By Astead W Herndon and Alexander Burns | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/politics/wisconsin-elections-supreme-court.html | Nasty Partisan Divide Seen In Courts Wisconsin Ruling | By Adam Liptak | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/politics/wisconsin-pandemic-primary-republicans.html | Why a States Republican Lawmakers Pushed to Hold a Primary During a Pandemic | By Reid J Epstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/americas/ecuador-correa-corruption-verdict.html | ExPresident Of Ecuador Gets 8 Years For Corruption | By Jos Mara Len Cabrera | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/asia/afghan-prisoner-talks-collapse.html | Taliban Pulls Out of Talks as Prisoner Swap Collapses Imperiling US Deal | By Mujib Mashal | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/asia/china-tycoon-coronavirus.html | China Eyes Party Gadfly Who Bashed Xi Over Virus | By Javier C Hernndez | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/asia/japan-coronavirus-emergency.html | Japan Declares Emergency as Experts Fear Tip of the Iceberg | By Motoko Rich Hisako Ueno and Makiko Inoue | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/asia/wuhan-coronavirus.html | As Limits Ease  Wuhan Limps  Into New Life | By Raymond Zhong and Vivian Wang | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/australia/cardinal-george-pell-acquittal.html | Cardinals Acquittal Bares Opaqueness of Australian Justice System | By Damien Cave and Livia AlbeckRipka | TX 8-884-515 | 2020-06-04 |

| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/canada/quebec-montreal-hip-hop-rapping-franglais.html | Bringing Both Mother Tongues to the Mic | By Dan Bilefsky | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/europe/boris-johnson-coronavirus.html | With Johnson Ailing Britain Is Confronting A Leadership Dilemma | By Mark Landler and Stephen Castle | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/europe/coronavirus-united-kingdom.html | The Blitz Dunkirk and Now a Pandemic Divided Britons Answer the Call | By Mark Landler | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/europe/spain-coronavirus.html | As Other Nations Struggled to Contain Virus Spain Turned a Blind Eye | By Raphael Minder | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/middleeast/coronavirus-passover-israel.html | Revising Passover Rituals for a Lockdown | By Isabel Kershner | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/article/small-business-loans-stimulus-grants-freelancers-coronavirus.html | Whos Eligible for Relief and How to Get It | By Stacy Cowley | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/interactive/2020/04/06/us/coronavirus-deaths-united-states.html | See How the Coronavirus Death Toll Grew Across the US | By Lazaro Gamio and Karen Yourish | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/politics/coronavirus-trump-who.html | WHO Faces Ire of Trump And Warning Of Defunding | By Michael D Shear | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/08/arts/television/whats-on-tv-wednesday-parasite-and-modern-family.html | Whats On Wednesday | By Gabe Cohn | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/08/nyregion/new-york-coronavirus-response-delays.html | How Outbreak Kept New York A Step Behind | By J David Goodman | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/08/reader-center/coronavirus-service-journalism.html | Shifting Gears to Give Solutions | By Danya Issawi | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-09 | https://www.nytimes.com/2020/03/31/arts/music/hellmut-stern-dead.html | Hellmut Stern 91 Violinist Shone in Berlin Philharmonic Decades After Fleeing Nazis | By Katharine Q Seelye | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-09 | https://www.nytimes.com/2020/03/31/style/how-to-touch-up-your-roots-at-home.html | Touching Up Your Roots at Home | By Crystal Martin | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-09 | https://www.nytimes.com/2020/04/02/fashion/coronavirus-fashion-bankruptcy.html | Relief Package May Not Save Young Designers | By Vanessa Friedman | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-09 | https://www.nytimes.com/2020/04/02/parenting/coronavirus-children-online-etiquette.html | Here to Help Teaching Your Kids to Be Safe Online | By Melinda Wenner Moyer | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-09 | https://www.nytimes.com/2020/04/02/style/peter-gatien-limelight-tunnel-club-kid.html | Club  King  Talks Shop | By Alex Williams | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-09 | https://www.nytimes.com/2020/04/05/obituaries/rafael-gomez-nieto-dead.html | Rafael Gmez Nieto 99 Last Member of Unit That Helped Liberate Paris | By Raphael Minder | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-09 | https://www.nytimes.com/2020/04/06/fashion/mens-fashion-work-from-home.html | Dressing Up for Work at Home | By Guy Trebay | TX 8-884-515 | 2020-06-04 |

| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/arts/kennedy-center-national-symphony-orchestra-coronavirus.html | Kennedy Center Drops Furloughs for Musicians | By Julia Jacobs | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/arts/music/new-york-philharmonic-misconduct.html | The Philharmonic Must Reinstate 2 Fired Players | By Zachary Woolfe | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/arts/television/quibi-shows.html | Sorry Quibi Small Isnt Quite Beautiful | By Mike Hale | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/business/coronavirus-processed-foods.html | When Comfort Comes in a Can | By Julie Creswell | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/obituaries/david-driskell-dead.html | David Driskell Pivotal Champion of AfricanAmerican Art Dies at 88 | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/opinion/coronavirus-united-states-leadership.html | We Cant Beat Covid by Ourselves | By Samantha Power | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/style/publicists-marketing-coronavirus.html | The Pitch During A Pandemic | By Brooks Barnes | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/us/winston-skip-morris-body-found-1969.html | Old School Technique Helps Identify Victim in 50YearOld Killing | By Aimee Ortiz | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/arts/music/john-prine-who-chronicled-the-human-condition-in-song-dies-at-73.html | John Prine 73 Whose Songs Unmasked the Human Condition Dies | By William Grimes | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/arts/design/ai-artists-exhibitions.html | Art Embraces the Unease | By Ted Loos | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/arts/east-river-virtual-tour-virus.html | Stroll the Waterfront Without Taking a Step | By Michael Kimmelman | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/arts/music/paul-dessau-classical-music.html | Album Captures Stubborn Versatility | By Seth Colter Walls | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/arts/music/ticketmaster-refunds-coronavirus.html | Ticket Sellers Resist Pleas for Refunds | By Ben Sisario and Graham Bowley | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/books/review-notes-from-apocalypse-mark-oconnell.html | Trying to Make End Runs on End Times | By Jennifer Szalai | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/coronavirus-stock-market-rally.html | Bargain Shopping Drives Markets Up | By Matt Phillips | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/economy/coronavirus-food-banks.html | A Wave of Hunger Hits America and Food Banks Are Swamped | By Nicholas Kulish | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/economy/coronavirus-gig-unemployment.html | For Uber and Lyft Drivers Roadblocks to Jobless Pay | By Noam Scheiber | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/economy/coronavirus-rent.html | As Multitudes Lose Jobs Rent Comes to Forefront | By Conor Dougherty | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/economy/fed-emergency-rate-cuts-minutes.html | Seeing a Profoundly Uncertain Outlook as Fed Slashed Interest Rates | By Jeanna Smialek | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/europe-economy-france-germany.html | Europe Braces for Sharpest Drop Since World War II | By Liz Alderman and Jack Ewing | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/media/dow-jones-wall-street-journal-william-lewis.html | Journal Publisher Will Step Down | By Marc Tracy and Edmund Lee | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/oil-markets.html | Oil Markets Are a Mess Can World Leaders Straighten Them Out | By Stanley Reed Clifford Krauss Andrew E Kramer and Ben Hubbard | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/wells-fargos-coronavirus-small-business.html | In Bid to Bolster Relief Program A Cap Is Lifted On Wells Fargo | By Emily Flitter | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/zoom-video-privacy-security-coronavirus.html | A Surge It Didnt Expect Has Zoom Rushing Fixes | By Natasha Singer Nicole Perlroth and Aaron Krolik | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/dining/ai-food-sorting-machines.html | Machines Get a Taste for Food | By Kim Severson | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/education/college-ai-chatbots-students.html | College Is Hard | By Laura Pappano | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/fashion/fauci-birx-cuomo-style-influencers.html | Cuomo Fauci Birx What Authority Dresses Like Now | By Vanessa Friedman | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/health/coronavirus-telemedicine-dermatology.html | Some Dermatology Offices Have Not Closed Despite Guidelines to Do So | By Katie Hafner | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/movies/ai-humans-robots-technology.html | A Delicate Dance | By Mekado Murphy | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/nyregion/coronavirus-disabilities-group-homes.html | Often Marginalized and Especially Vulnerable | By Danny Hakim | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/nyregion/coronavirus-nyc-mta-subway.html | Toll on Transit Workers 41 Deaths and Many Sick | By Christina Goldbaum | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/nyregion/coronavirus-race-deaths.html | Black and Hispanic New Yorkers Are Twice as Likely as Whites to Succumb | By Jeffery C Mays and Andy Newman | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/nyregion/coronavirus-rockland-monsey-jews.html | Fear and Frustration Increase With Spike in Cases in Jewish Enclaves | By Jesse McKinley and Nate Schweber | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/opinion/bernie-sanders-campaign.html | Bernie Sanders Was Right Back When and Hes Still Right Now | By Elizabeth Bruenig | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/opinion/coronavirus-congress-warren.html | What Congress Must Do Now | By Elizabeth Warren | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/opinion/europe-coronavirus.html | Europe Is Poised to Repeat Mistakes | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/science/ai-ocean-whales-study.html | Decoding the Oceans Secrets | By Tatiana Schlossberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/science/coronavirus-poaching-rhinos.html | As Tourism Vanishes in African Countries Emboldened Poachers Are Moving In | By Annie Roth | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/sports/coronavirus-track-and-field.html | There Will Be Lots Of Track and Field In the Next 4 Years | By Victor Mather | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/sports/germany-soccer-coronavirus.html | Germanys Ghost Games A Tentative Step Back to Normal | By Tariq Panja | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/sports/running-statues-masks-virus.html | Masking the Nations Running Boomlet | By Matthew Futterman | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/sports/ufc-249-coronavirus.html | UFC Says Fights Will Go On California May Have Other Ideas | By Kevin Draper | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/style/coronavirus-hiv.html | For HIV Survivors a Feeling of Dj Vu | By Jacob Bernstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/technology/ai-computers-learning-supervised-unsupervised.html | Computers That Teach Themselves | By Craig S Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/technology/ai-creative-software-language.html | You Need AI to Spell Creative | By John Markoff | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/technology/ai-pets-apps.html | Fluffy Can You Hear Me Now | By The New York Times | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/technology/ai-sports-athletes-machine-learning.html | Game Changers | By Craig S Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/technology/ai-transcription-human-services.html | Shes Battling Machines | By Steve Lohr | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/technology/google-stadia-free-virus.html | Google Throws A Free Lifeline To Gamers Stuck at Home | By Seth Schiesel | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/theater/broadway-shows-canceled-june-coronavirus.html | Broadway Delays Opening | By Michael Paulson | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/coronavirus-baby-boom.html | PostPandemic Baby Boom Probably Not When Everyone Is Worried | By Alan Yuhas | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/coronavirus-college-students.html | Back in Nest College Students Yearn to Spread Their Wings | By Dan Levin | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/coronavirus-cook-county-jail-chicago.html | Jail in Chicago Is Top US Hot Spot With More Than 350 Confirmed Cases | By Timothy Williams and Danielle Ivory | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/coronavirus-global-progress.html | Dramatic Changes in Behavior Produce Flickers of Opimism | By Dan Barry | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/passover-seder-plagues-coronavirus.html | That Is What We Do The Power of Jewish Tradition | By Elizabeth Dias | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/bernie-sanders-2020-campaign.html | The Right Moment for the Message but Not the Messenger | By Sydney Ember | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/bernie-sanders-drops-out.html | Sanders Ends Bid  As Biden Gets Set  To Battle Trump | By Sydney Ember | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/biden-sanders-campaign-policy.html | Biden Has Prevailed Now the Hard Part | By Katie Glueck Shane Goldmacher and Glenn Thrush | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/coronavirus-2020-presidential-election.html | Partisan Clash Over Need for Congressional Aid for Coming Elections | By Carl Hulse | TX 8-884-515 | 2020-06-04 |

Page 465 of 5793

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/democrats-coronavirus-earnestine.html | Shes the Connector A Bright Voice Inspires Democrats Remotely | By Sheryl Gay Stolberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/how-bernie-sanders-lost.html | 4 Years of Preparation and 414 Days on the Trail Fail to Expand a Base | By Lisa Lerer | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/joe-biden-donald-trump-2020-election.html | A Race Narrowed to 2 Rivals May Hinge on One Issue The Coronavirus | By Alexander Burns and Jonathan Martin | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/kelly-loeffler-coronavirus-stock-trades.html | GOP Senator Under Fire for Trades Says Shell Divest From Stocks | By Nicholas Fandos | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/linda-tripp-dead.html | Linda Tripp Whose Secret Lewinsky Tape Led to Clinton Is Dead at 70 | By Anita Gates and Katharine Q Seelye | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/republicans-vote-by-mail.html | Virus Raging GOP Fights  MailIn Votes | By Jim Rutenberg Maggie Haberman and Nick Corasaniti | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/small-business-loans-coronavirus.html | Bill on Small Business Aid Faces Delay as Democrats Seek More Funds | By Emily Cochrane | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/trump-coronavirus-news-briefings.html | In Trumps Marathon Briefings Contradictory Messages and Answers | By Peter Baker | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/asia/coronavirus-china-narrative.html | China Citing Fewer Cases Tries to Rewrite Its Role in Crisis | By Vivian Wang | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/asia/trump-who-coronavirus-china.html | WHO Draws Criticism From Washington and Other Critics Concur | By Javier C Hernndez | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/europe/coronavirus-conspiracy-theories.html | The Infectious Danger Of Conspiracy Theories | By Max Fisher | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/europe/coronavirus-doctors-immigrants.html | They Immigrated to Save Lives  But Lost Theirs in the Pandemic | By Benjamin Mueller | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/europe/coronavirus-lockdowns-restrictions.html | Walking Tightrope Europe Starts To Inch Away From Shutdowns | By Katrin Bennhold | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/europe/poland-judges-eu-court.html | EUs Top Court Orders  Poland to Suspend Panel On Discipline of Judges | By Joanna Berendt | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/middleeast/microloans-jordan-debt-poverty.html | A 423 Helping Hand That Could Land a Mother of 7 in Handcuffs | By Rana F Sweis | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/middleeast/saudi-yemen-ceasefire-coronavirus.html | Saudi Arabia Declares CeaseFire In Yemen Citing Fears of Coronavirus | By Ben Hubbard and Saeed AlBatati | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/middleeast/syria-assad-chemical-weapons.html | Syria Used Chemical Weapons Three Times in a Week in 2017 a Watchdog Finds | By Ben Hubbard | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/article/john-prine-songs.html | The Essential Songs | By Rob Tannenbaum | TX 8-884-515 | 2020-06-04 |

| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/article/mail-in-voting-explained.html | Falsehoods And Facts On Voting By Mail | By Stephanie Saul and Reid J Epstein | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/article/zoom-privacy-lessons.html | Zoom Is Easy to Use and Easy to Bomb | By Brian X Chen | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/disney-plus-50-million-subscribers.html | A Lone Bright Spot Emerges In Disneys Battered Empire | By Brooks Barnes | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/09/opinion/trump-mail-voting.html | Trump Hates Having Too Many Voters | By Gail Collins | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/09/arts/television/whats-on-tv-thursday-never-rarely-sometimes-always-and-shaq-life.html | Whats On Thursday | By Gabe Cohn | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/09/sports/soccer/coronavirus-premier-league-players.html | In the Crisis No One Steps Up | By Rory Smith and Tariq Panja | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/09/style/self-care/what-are-the-best-workout-videos.html | Break a Sweat or Not the OldSchool Way | By Marisa Meltzer | TX 8-884-515 | 2020-06-04 |
| 2020-03-17 | 2020-04-10 | https://www.nytimes.com/2020/04/06/parenting/coronavirus-pregnancy-questions.html | Pregnant and Worried Experts Weigh In | By Christina Caron | TX 8-884-515 | 2020-06-04 |
| 2020-04-04 | 2020-04-10 | https://www.nytimes.com/2020/04/04/us/edward-feightner-dead.html | Edward Feightner 100  World War II Navy Ace And Test Pilot Is Dead | By Richard Goldstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-10 | https://www.nytimes.com/2020/04/07/arts/music/judy-drucker-dies.html | Judy Drucker 91 Tireless Impresario Who Brought Miami TopNotch Music | By Daniel E Slotnik | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-10 | https://www.nytimes.com/2020/04/07/theater/coronavirus-williamstown-audible.html | One Theater Tries for an AllAudio Season | By Michael Paulson | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-10 | https://www.nytimes.com/2020/04/07/us/ira-einhorn-dead.html | Ira Einhorn 79 Counterculture Guru Who Preached Peace Then Killed Girlfriend | By Katharine Q Seelye | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/arts/dance/anne-bass-78-arts-patron-and-peerless-gardener-dies.html | Anne Bass Arts Patron And Gardener Dies at 78 | By Deborah Solomon | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/arts/music/hal-willner-dead.html | Hal Willner 64 Music Producer Driven to Obliterate the Lines Between Genres | By John Leland | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/books/cho-nam-joo-kim-jiyoung-born-1982.html | Just an Average Woman Thats the Savage Point | By Alexandra Alter | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/health/coronavirus-vaccines.html | Yearslong Process Is Sped Up as More Vaccines Move Toward Human Trials | By Knvul Sheikh and Katie Thomas | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/movies/his-girl-friday-viewing-party.html | Fast Talking He She Us You | By AO Scott and Manohla Dargis | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/opinion/coronavirus-paramedics-emt.html | Our Paramedics on the Front Lines and Forgotten | By Mara Gay | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/opinion/coronavirus-slums.html | Will People in Slums Survive | By Lee W Riley Eva Raphael and Robert Snyder | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/opinion/nikki-haley-governor-coronavirus-trump.html | Focus on  Governors  Not Trump | By Nikki R Haley | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/science/seismographs-lockdown-coronavirus.html | Lifes Pulsating Beat Is Now a Murmur on the Worlds Seismographs | By Robin George Andrews | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/sports/athletes-doctors-coronavirus.html | Off the Bench To Fight the Virus | By Salim Valji | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/well/live/coronavirus-and-the-cancer-patient.html | Camaraderie and Casual Contact  Traded for Worry in a Cancer Battle | By Mikkael A Sekeres MD | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/world/americas/ecuador-coronavirus.html | Cardboard Coffins Nation Serves as Warning Sign to Region | By Jos Mara Len Cabrera and Anatoly Kurmanaev | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/interactive/2020/04/08/upshot/electricity-usage-predict-coronavirus-recession.html | Another Way to See the Recession Power Usage Is Way Down | By Quoctrung Bui and Justin Wolfers | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/interactive/2020/04/08/us/coronavirus-rural-america-cases.html | Coronavirus Was Slow to Spread to Rural America Not Anymore | By Jack Healy Sabrina Tavernise Robert Gebeloff and Weiyi Cai | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/08/sports/football/mike-leach-noose.html | Mississippi States New Coach  Is Rebuked for Noose Tweet | By Neil Vigdor | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/design/roy-de-forest-virtual-gallery.html | Greatness Shines Even in a Virtual Display | By Roberta Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/design/sean-scully-windows-paintings-virus.html | Sean Scullys Windows Have Turned Black | By Will Heinrich | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/design/thoreau-walden-coronavirus-quarantine.html | Lessons in Constructive Solitude | By Holland Cotter | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/design/virtual-art-galleries.html | Virtual Galleries | By Jillian Steinhauer and Jason Farago | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/mort-drucker-dead.html | Mort Drucker 91 Gifted Caricaturist  In Mads Usual Gang of Idiots Dies | By J Hoberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/music/lincoln-center-coronavirus.html | Lincoln Center Cancels Summer Programs Over Safety Concerns | By Zachary Woolfe | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/television/insecure-fleabag.html | This Weekend I Have | By Margaret Lyons | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/television/killing-eve-season-3.html | Instincts and Intrigue Return for Season 3 | By Roslyn Sulcas | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/television/run-review-hbo.html | This Romance Comes With a Lot of Baggage | By James Poniewozik | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/coronavirus-health-workers-speak-out.html | Nurse Questions Hospital On Safety Hes Out a Job | By Noam Scheiber and Brian M Rosenthal | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/coronavirus-unemployment-washington.html | Effort by US to Halt Economic Damage Cant Keep Up | By Jim Tankersley | TX 8-884-515 | 2020-06-04 |

| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/business/coronvirus-bank-of-america-workers.html | For Traders at a HardCharging Wall Street Bank Home Is Not an Option | By Kate Kelly and Jessica SilverGreenberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/delahaye-racecar-faster-neal-bascomb.html | Laying Claim to a Car That Earned Hitlers Wrath | By Jim Motavalli | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/economy/coronavirus-china-economy-stimulus.html | The World Is Turning to Bailouts but China Is Holding Back | By Keith Bradsher | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/economy/fed-economic-rescue-coronavirus.html | Fed Puts 23 Trillion Behind Programs to Bolster the Economy | By Jeanna Smialek and Peter Eavis | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/economy/unemployment-claim-numbers-coronavirus.html | Its Terrifying Millions More Out of Work | By Patricia Cohen and Tiffany Hsu | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/energy-environment/opec-saudiarabia-russia-oil-coronavirus.html | Oil Giants May Be Near A Deal to Cut Production | By Stanley Reed | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/smallbusiness/small-business-disaster-loans-coronavirus.html | US Relief Plan Dries Up  As Businesses Await Cash | By Stacy Cowley | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/climate/fema-flood-insurance.html | FEMA Demands Homes That Dont Flood Towns Arent Listening | By Christopher Flavelle and John Schwartz | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/dining/farm-to-table-coronavirus.html | FarmtoTable Falters and Growers Are in Limbo | By Kim Severson | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/health/coronavirus-smoking-vaping-quit.html | How to Quit Smoking and Vaping | By Jan Hoffman | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/health/coronavirus-smoking-vaping-risks.html | Smokers and Vapers May Be at Greater Risk of Getting Coronavirus | By Jan Hoffman | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/movies/same-boat-review.html | At Sea an Assassin Swoons | By Glenn Kenny | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/movies/sea-fever-review.html | One Timely but Derivative Contagion Thriller | By Devika Girish | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/movies/silent-movies-buster-keaton.html | Silents That Stir Laughs Aloud | By Ben Kenigsberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/movies/stray-dolls-review-woman-on-the-verge.html | A Dream Turns Rancid | By Jeannette Catsoulis | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/nyregion/coronavirus-queens-corona-jackson-heights-elmhurst.html | Losses Sweeping Immigrant Enclaves in Queens | By Annie Correal Andrew Jacobs and Ryan Christopher Jones | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/nyregion/ny-coronavirus-hospitalizations-flattening-the-curve.html | Crush of New Patients Is Slowing in New York But Deaths Peak Again | By Alan Feuer | TX 8-884-515 | 2020-06-04 |

| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/opinion/covid-anxiety.html | The Pandemic of Fear and Agony | By David Brooks | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/opinion/john-prine-jason-isbell.html | What I Learned From John Prine | By Jason Isbell | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/opinion/wisconsin-primary-democracy.html | American Democracy May Be Dying | By Paul Krugman | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/sports/ufc-249-canceled.html | UFC Cancels 12Fight Card After California Expresses Concerns to Disney | By Kevin Draper and Oskar Garcia | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/sports/wimbledon-british-open-cancel-coronavirus.html | This British Summer Will Be Defined by Absence | By Rory Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/technology/online-lenders-stimulus-virus.html | Online Lenders Still Must Wait to Help Speed Up Stimulus | By David McCabe and Nathaniel Popper | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/theater/seder-show-theater-coronavirus.html | What Makes This Seder Different From Other Seders | By Katherine Rosman | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/baltimore-surveillance-planes-aclu.html | Residents in Baltimore Challenge a Police Plan to Use Surveillance Planes | By Nicholas BogelBurroughs | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/coronavirus-chicken-meat-processing-plants-immigrants.html | Those Who Feed the US Fear Their Lives Are Being Put at Risk | By Miriam Jordan and Caitlin Dickerson | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/coronavirus-navajo-nation.html | Navajos Race to Shield Reservation After a Sharp Rise in Deaths | By Simon Romero | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/coronavirus-unemployment-workers-sites.html | At least 16780000 Americans have lost their jobs It took 21 days | By Caitlin Dickerson | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/amish-coronavirus-ohio.html | In Ohio Amish Families Pivot to Make Medical Gear | By Elizabeth Williamson | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/bernie-sanders-joe-biden-democrats-2020.html | A Real Real Problem Scrambling to Draw Sanders Fans to Biden | By Mark Leibovich | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/biden-sanders-medicare-student-debt.html | Biden Aiming to Bring Left Into Fold Shifts on Health Care and College Debt | By Shane Goldmacher and Sydney Ember | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/coronavirus-is-threatening-one-of-governments-steadiest-services-the-mail.html | Steep Drop in Mail Volume Leaves Postal Service in a Bind | By Nicholas Fandos and Jim Tankersley | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/coronavirus-trump-public-sentiment.html | Americans Are Feeling Mad and Sad A Study Finds | By Eileen Sullivan and Michael D Shear | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/intelligence-contractors-coronavirus-funds.html | Federal Contractors in VirusRelief Muddle | By Julian E Barnes | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/melania-trump-coronavirus.html | First Ladys Message Highlights Presidents Reluctance to Wear Face Mask | By Katie Rogers | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/politics/supreme-court-arguments-coronavirus.html | With the Supreme Court Sequestered a Docket Of Major Cases Sits Idle | By Adam Liptak | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/trump-coronavirus-press-briefing.html | Trump Savors Daily Briefings Allies Call Them Off the Rails | By Jonathan Martin and Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/wisconsin-election-absentee-coronavirus.html | Wisconsins MailIn Mess Grows With Thousands of Ballots Missing or Voided | By Nick Corasaniti and Stephanie Saul | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/americas/indigenous-coronavirus-hunger.html | Isolating Against the Coronavirus Gives Rise to a New Threat Starvation | By Julie Turkewitz | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/asia/kabul-afghanistan-soviet-housing.html | In the Shabby Chic Towers in Kabuls Heart History Lives | By David Zucchino and Kiana Hayeri | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/coronavirus-equipment-rich-poor.html | Poorer Nations Cant Compete Even for Masks | By Jane Bradley | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/europe/coronavirus-boris-johnson-britain.html | British Leader Exits Intensive Care as Nation Faces Long Lockdown | By Mark Landler and Stephen Castle | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/europe/coronavirus-european-union-bailout.html | EU Officers Approve Plan For Spending But Not Debt | By Matina StevisGridneff | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/europe/malta-migrant-boat.html | Watchdog Says Malta Sabotaged Migrant Boat | By Patrick Kingsley | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/europe/northern-ireland-abortion.html | Abortions Are Legal Now in Northern Ireland but Still Impossible to Obtain | By Ceylan Yeginsu | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/europe/virus-mask-wearing.html | Wearing Masks Common in Asia Rises in the West | By Norimitsu Onishi and Constant Mheut | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/middleeast/saudi-houthi-yemen-ceasefire-questions.html | Saudis Have Reasons to Want Yemen War to End Their Enemy May Not | By Ben Hubbard | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/10/arts/television/whats-on-tv-friday-the-good-fight-les-miserables.html | Whats On Friday | By Gabe Cohn | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/10/movies/la-originals-review.html | Two Artists Shaped a HipHop Scene | By Ben Kenigsberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/10/movies/the-main-event-review.html | Need Some Superpower Try on a Magic Mask | By Natalia Winkelman | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/10/movies/tigertail-review.html | A Curdled American Dream | By Kristen Yoonsoo Kim | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/10/nyregion/new-york-coronavirus-death-count.html | Because Not Everyone Is Being Counted the Numbers Dont Tell the Whole Story | By Ali Watkins and William K Rashbaum | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/10/reader-center/reporter-travel-36hours.html | An Itinerary in Your Living Room | By Tacey Rychter | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-11 | https://www.nytimes.com/2020/03/30/arts/music/edward-tarr-dead.html | Edward Tarr 83 Who Revived the Natural Trumpet | By Corinna da FonsecaWollheim | TX 8-884-515 | 2020-06-04 |

| 2020-04-05 | 2020-04-11 | https://www.nytimes.com/2020/04/05/obituaries/cristina-dead.html | Cristina 64 a Cult Singer In 1970s New York Nightlife | By Jon Caramanica | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-11 | https://www.nytimes.com/2020/04/06/obituaries/marguerite-derrida-dead-coronavirus.html | Marguerite Derrida 87 | By Aurelien Breeden | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-11 | https://www.nytimes.com/2020/04/07/arts/music/yves-tumor-heaven-to-a-tortured-mind.html | The Roller Coaster Never Gets Old | By Alex Frank | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-11 | https://www.nytimes.com/2020/04/07/obituaries/anita-fial-dead-coronavirus.html | Anita Fial 87 | By Sam Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-11 | https://www.nytimes.com/2020/04/07/obituaries/sandra-santos-vizcaino-dead-coronavirus.html | Sandra SantosVizcaino 54 | By Eliza Shapiro | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-11 | https://www.nytimes.com/2020/04/08/arts/design/rube-goldberg-bar-of-soap-challenge.html | One Hand and Spring and Funnel and Ramp Washes the Other | By Hilarie M Sheets | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-11 | https://www.nytimes.com/2020/04/08/arts/paul-kasmin-dead.html | Paul Kasmin Gallerist Who Ruled a MiniEmpire of Art Dies at 60 | By Roberta Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-11 | https://www.nytimes.com/2020/04/08/business/coronavirus-jigsaw-puzzles.html | Where All the Pieces Fall Out of Place | By Amie Tsang | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-11 | https://www.nytimes.com/2020/04/08/climate/coronavirus-pollution-race.html | Here to Help What If a Disaster Forces You From Home | By Lisa Friedman and Zo Schlanger | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-11 | https://www.nytimes.com/2020/04/08/obituaries/ahmed-ismail-hussein-dead-coronavirus.html | Ahmed Ismail Hussein 91 | By Abdi Latif Dahir | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-11 | https://www.nytimes.com/2020/04/09/arts/virus-quarantine-clapping.html | New Role for Hands Beyond Washing | By Amanda Hess | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-11 | https://www.nytimes.com/2020/04/09/us/coronavirus-american-south.html | Bad Health and Poverty Leave Region in Shaky Spot | By Richard Fausset and Rick Rojas | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-11 | https://www.nytimes.com/2020/04/09/us/laneeka-barksdale-dead-coronavirus.html | Laneeka Barksdale 47 | By Jennifer Steinhauer | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-11 | https://www.nytimes.com/2020/04/09/world/middleeast/osman-kavala-turkey.html | The Philanthropist Who Became Turkeys BestKnown Political Prisoner | By Carlotta Gall | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-11 | https://www.nytimes.com/interactive/2020/04/09/world/asia/coronavirus-hong-kong-singapore-taiwan.html | Why Coronavirus Cases Have Spiked in Hong Kong Singapore and Taiwan | By KK Rebecca Lai | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/arts/comic-books-coronavirus.html | A Threat To All  Heroes | By Dave Itzkoff | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/arts/coronavirus-easter-mass-organ.html | Let There Be Organs | By Nancy Coleman | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/arts/television/killing-eve-review.html | Theyre Together but the Thrill Is Gone | By Mike Hale | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/arts/television/run-hbo-merritt-wever.html | Run Offers Escape if Only a Vicarious One | By Alexis Soloski | TX 8-884-515 | 2020-06-04 |

| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/business/coronavirus-workplace-automation.html | Pandemic Accelerates Automation | By Michael Corkery and David Gelles | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/business/economy/global-trade-shortages-coronavirus.html | Pandemic Scrambles Supply Chains | By Ana Swanson | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/business/media/earl-g-graves-sr-dead.html | Earl G Graves Sr 85 Voice for Black Entrepreneurs Dies | By Daniel E Slotnik | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/business/minority-business-coronavirus-loans.html | Minorities May Struggle To Obtain Relief Loans | By Emily Flitter | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/health/coronavirus-antibody-test.html | Whos Allowed to Return to Work Antibody Tests May Offer Some Guidance | By Apoorva Mandavilli and Katie Thomas | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/movies/love-wedding-repeat-review-a-tumble-down-the-aisle.html | Pratfalling Down The Aisle | By Amy Nicholson | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/movies/trolls-world-tour-review.html | A Celebration of Diversity in a SugarySweet Kingdom | By Ben Kenigsberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/nyregion/coronavirus-deaths-hart-island-burial.html | Furrowed Potters Field Reveals the Strain on the Citys Morgues | By Corey Kilgannon | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/nyregion/coronavirus-funerals-burials-wakes.html | Illness Magnifies Deaths Sorrow By Limiting Rituals of Mourning | By Tracey Tully and Andrea Salcedo | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/nyregion/coronavirus-new-yorkers-leave.html | Did New Yorkers Who Fled to 2nd Homes Bring Virus With Them | By Sarah Maslin Nir and Tracey Tully | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/new-york-coronavirus-hospitals.html | Braced for Apocalyptic Surge New York Avoids Worst So Far | By Alan Feuer and Jesse McKinley | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/obituaries/alan-ortiz-dead-coronavirus.html | Alan T Ortiz 66 | By Richard C Paddock | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/obituaries/zhang-lifa-dead-coronavirus.html | Zhang Lifa 76 | By The New York Times | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/opinion/coronavirus-political-reform.html | After the Pandemic the Big Reset | By Timothy Egan | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/opinion/coronavirus-small-businesses.html | The Entrepreneurs Who Matter | By David Sax | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/opinion/coronavirus-unemployment-small-business.html | A Crisis of Unnecessary Unemployment | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/opinion/trump-coronavirus-emergency-powers.html | Trumps Secret Emergency Powers | By Elizabeth Goitein and Andrew Boyle | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/podcasts/daily-newsletter-coronavirus-racism.html | One Story That Echoes Many More | By Stella Tan | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/sports/mike-leach-mississippi-state-racism.html | Coachs Tweet Clashes With a Universitys History of Racial Progress | By Jer Longman | TX 8-884-515 | 2020-06-04 |

| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/sports/soccer-secrets-hacker-rui-pinto-football-leaks.html | Hacker Leaves Prison For a New Lockdown | By Tariq Panja | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/sports/soccer/womens-soccer-coronavirus-glasgow-city.html | Clock Stops Just as Women Gain Momentum | By Rory Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/technology/apple-google-coronavirus-contact-tracing.html | Tech Giants To Team Up For Tracing The Infected | By Jack Nicas and Daisuke Wakabayashi | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/technology/coronavirus-5g-uk.html | Conspiracists Blame Cell Towers For Outbreak and Arsons Follow | By Adam Satariano and Davey Alba | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/theater/plays-streaming.html | For the Time Being the Stage Is on the Screen | By Elisabeth Vincentelli | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/upshot/virus-stock-market-booming.html | Why Stocks Are Booming Amid Crisis | By Neil Irwin | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/coronavirus-california-school.html | Where 10520 Public Schools Are Closed One Is in Session | By Brian Wollitz and Ali DeFazio | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/lori-loughlin-rowing-photograph.html | Rowing Photos Sent to Gain College Entry Are Released | By Kate Taylor | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/politics/barr-inspector-general-firing.html | Barr Distorts Facts of Inspector Generals Firing | By Charlie Savage | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/politics/coronavirus-congress-china.html | China Hawks See Opening to Push for Punitive Measures Against a Nation | By Catie Edmondson | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/politics/trump-ad-gary-locke.html | Trump Ad Falsely Suggests ExGovernor Is Chinese | By Nick Corasaniti Jeremy W Peters and Annie Karni | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/politics/trump-food-stamps-delay.html | Pandemic Pushes White House to Delay Tougher Work Rules for Food Stamps | By Lola Fadulu | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/politics/trump-polls-coronavirus.html | Trust in Trumps Virus Response Is Falling Including Among Older Voters | By Giovanni Russonello | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/politics/vote-by-mail.html | Shifting to VotebyMail Hasnt Hurt the GOP Despite Trumps Claims | By Reid J Epstein and Stephanie Saul | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/world/americas/venezuela-pregnancy-birth-death.html | Please Dont Let Me Die The Perils of Giving Birth in Venezuela | By Julie Turkewitz Isayen Herrera and Meridith Kohut | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/world/asia/coronavirus-migrants.html | In a World of Migrant Workers a World of Risk | By Hannah Beech | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/world/asia/coronavirus-south-korea-election.html | South Koreans Head to Polls at 3Foot Intervals for First Election During Pandemic | By Choe SangHun | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/world/canada/coronavirus-canada-detroit-nurses-hospital.html | Canada to US and Back An Essential Commute and a Cause for Worry | By Ian Austen | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/world/europe/a-very-different-good-friday-in-photographs.html | Observing Good Friday From a Healthy Distance | By Jason Horowitz | TX 8-884-515 | 2020-06-04 |

| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/world/europe/coronavirus-paris-suburbs.html | Under Confinement Pariss Cramped Suburbs Brim With Tension | By Adam Nossiter | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/world/europe/northern-ireland-abortion-uk.html | After Setback Abortions  Begin in Northern Ireland | By Ceylan Yeginsu | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/world/middleeast/rami-aman-palestinian-activist-arrested.html | Befriending Israelis Is a Crime Hamas Tells Gaza | By David M Halbfinger and Iyad Abuheweila | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/your-money/coronavirus-property-taxes.html | Property Taxes Are Probably Still Due Despite the Pandemic | By Ann Carrns | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/your-money/coronavirus-wealth-taxes.html | Business Relief That Can Keep On Giving | By Paul Sullivan | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/article/self-employed-workers-unemployment-coronavirus-stimulus-package.html | Heres What the Coronavirus Relief Packages Give SelfEmployed Workers | By Tara Siegel Bernard | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-11 | https://www.nytimes.com/2020/04/10/opinion/coronavirus-FDA.html | Covid19  And Big  Government | By Bret Stephens | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/politics/coronavirus-trump-economy.html | President Weighs Setting Schedule to Open Economy | By Peter Baker Zolan KannoYoungs and Alan Rappeport | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-11 | https://www.nytimes.com/2020/04/11/arts/television/whats-on-tv-saturday-it-chapter-two-and-the-clark-sisters.html | Whats On Saturday | By Sara Aridi | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-11 | https://www.nytimes.com/2020/04/11/us/politics/coronavirus-governors-north-carolina-new-hampshire.html | Governors Star Power From Crisis Could Pry Open Tight Races | By Trip Gabriel | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-11 | https://www.nytimes.com/article/ppp-paycheck-protection-program-small-business.html | Tapping Into Aid to Retain Workers Is Not an Easy Choice | By Amy Haimerl | TX 8-884-515 | 2020-06-04 |
| 2020-02-25 | 2020-04-12 | https://www.nytimes.com/2020/02/25/books/review/a-real-life-jfk-lover-murdered-in-1964-stars-in-two-new-novels.html | Lovers Discourse | By Michael Callahan | TX 8-884-515 | 2020-06-04 |
| 2020-02-25 | 2020-04-12 | https://www.nytimes.com/2020/02/25/books/review/these-fevered-days-martha-ackmann.html | Emily Dickinson in 10 Episodes | By Megan Marshall | TX 8-884-515 | 2020-06-04 |
| 2020-03-03 | 2020-04-12 | https://www.nytimes.com/2020/03/03/books/review/natalie-diaz-postcolonial-love-poem.html | Sexual Healing | By Emilia Phillips | TX 8-884-515 | 2020-06-04 |
| 2020-03-06 | 2020-04-12 | https://www.nytimes.com/2020/03/06/arts/television/quibi-shows-stars.html | Dont Blink Quibi Offers BiteSize Video | By Jennifer Vineyard | TX 8-884-515 | 2020-06-04 |
| 2020-03-10 | 2020-04-12 | https://www.nytimes.com/2020/03/10/books/review/gringa-andrew-altschul.html | Rebel With a Cause | By Alex Cuadros | TX 8-884-515 | 2020-06-04 |
| 2020-03-12 | 2020-04-12 | https://www.nytimes.com/2020/03/12/books/review/we-ride-upon-sticks-quan-barry.html | That 80s Show | By Marcy Dermansky | TX 8-884-515 | 2020-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-03-17 | 2020-04-12 | https://www.nytimes.com/2020/03/17/books/review/my-meteorite-harry-dodge.html | Cosmic Coincidences | By Ismail Muhammad | TX 8-884-515 | 2020-06-04 |
| 2020-03-17 | 2020-04-12 | https://www.nytimes.com/2020/03/17/books/review/thinking-inside-the-box-crosswords-adrienne-raphel.html | Heres Looking at You Grid | By Peter Sagal | TX 8-884-515 | 2020-06-04 |
| 2020-03-23 | 2020-04-12 | https://www.nytimes.com/2020/03/23/opinion/coronavirus-aid-group.html | Feeling Powerless Join A MutualAid Network | By Charlie Warzel | TX 8-884-515 | 2020-06-04 |
| 2020-03-24 | 2020-04-12 | https://www.nytimes.com/2020/03/24/books/review/anne-glenconner-lady-in-waiting.html | The Royal We | By Alida Becker | TX 8-884-515 | 2020-06-04 |
| 2020-03-24 | 2020-04-12 | https://www.nytimes.com/2020/03/24/books/review/the-undocumented-americans-karla-cornejo-villavicencio.html | Out of the Shadows | By Caitlin Dickerson | TX 8-884-515 | 2020-06-04 |
| 2020-03-24 | 2020-04-12 | https://www.nytimes.com/2020/03/24/us/coronavirus-lockdown-domestic-violence.html | For Abused Women A Pandemic Lockdown Holds Dangers Of Its Own | By Alisha Haridasani Gupta and Aviva Stahl | TX 8-884-515 | 2020-06-04 |
| 2020-03-27 | 2020-04-12 | https://www.nytimes.com/2020/03/27/smarter-living/coronavirus-charity-donations.html | Dont Need That Stimulus Check Here Are Places To Donate It | By Amelia Nierenberg | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-12 | https://www.nytimes.com/2020/03/30/books/review/kate-dicamillo-ann-patchett.html | An Author Perfect for Now | By Ann Patchett | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-12 | https://www.nytimes.com/2020/03/31/arts/music/kathy-valentine-gogos-favorites.html | Kathy Valentine Reads Patti Smith and Poetry | By Elisabeth Vincentelli | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-12 | https://www.nytimes.com/2020/03/31/theater/tony-awards-abbreviated-season-virus.html | TonyWorthy Even Without An Awards Show | By Jesse Green and Ben Brantley | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-12 | https://www.nytimes.com/2020/03/31/well/family/coronavirus-elderly-caregivers.html | Keeping Older People Safe During The Coronavirus Crisis | By Muriel R Gillick MD | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-12 | https://www.nytimes.com/article/how-to-make-face-mask-coronavirus.html | Put Your Fingers to Work | By Tracy Ma and Natalie Shutler | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-12 | https://www.nytimes.com/2020/04/01/books/review/american-conservatism-andrew-j-bacevich.html | Eyes Right | By George F Will | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-12 | https://www.nytimes.com/2020/04/01/nyregion/donate-masks-coronavirus.html | How To Donate Your N95 Masks To New York Doctors | By Johnny Diaz and Derrick Bryson Taylor | TX 8-884-515 | 2020-06-04 |
| 2020-04-01 | 2020-04-12 | https://www.nytimes.com/2020/04/01/realestate/coronavirus-rearrange-furniture.html | Rearranging the Furniture to Pass the Time | By Ronda Kaysen and Michelle Higgins | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-12 | https://www.nytimes.com/2020/04/02/books/review/my-dark-vanessa-kate-elizabeth-russell.html | Oprahs Book Club Dropped Her Novel It Still Became a Best Seller | By Elisabeth Egan | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-12 | https://www.nytimes.com/2020/04/02/books/tiger-king-netflix-books.html | Here to Help Love Tiger King Youll Love These Books Too | By Tina Jordan Elisabeth Egan and Joumana Khatib | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-12 | https://www.nytimes.com/2020/04/03/magazine/how-a-bouncy-ball-changed-the-way-i-see-the-world.html | Bouncy Balls | By Hugh Merwin | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-12 | https://www.nytimes.com/2020/04/03/movies/abortion-movie-director.html | Abortion Laws in the Eyes of a Teenager | By Reggie Ugwu | TX 8-884-515 | 2020-06-04 |

| 2020-04-03 | 2020-04-12 | https://www.nytimes.com/2020/04/03/nyregion/coronavirus-nyc-landlord-mario-salerno.html | Landlord Is Waiving Rent For Hundreds in Brooklyn | By Matthew Haag | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-03 | 2020-04-12 | https://www.nytimes.com/2020/04/03/t-magazine/where-to-donate-arts-coronavirus.html | Where To Donate To Bolster A Quieted Arts Scene | By Samuel Rutter | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-12 | https://www.nytimes.com/2020/04/03/travel/coronavirus-refund-travel-ota.html | Online Travel Agency Refunds Are Hard to Get | By Tariro Mzezewa | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-12 | https://www.nytimes.com/2020/04/05/magazine/first-coronavirus-patient-new-jersey.html | A Patients Story | By Susan Dominus | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-12 | https://www.nytimes.com/2020/04/05/realestate/coronavirus-construction.html | Construction Finds Room to Limp Ahead | By C J Hughes | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-12 | https://www.nytimes.com/2020/04/06/magazine/d-nice-has-coronavirus-made-the-internet-better.html | The Good Place | By Jenna Wortham | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-12 | https://www.nytimes.com/2020/04/06/nyregion/coronavirus-nyc-house-cleaners.html | When Paying the Bills Means Risking Exposure | By Annie Correal and Kimiko de FreytasTamura | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-12 | https://www.nytimes.com/2020/04/06/realestate/shopping-for-small-desks.html | Tiny Is Useful And Maybe Beautiful | By Tim McKeough | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-12 | https://www.nytimes.com/2020/04/06/smarter-living/coronavirus-how-to-help-doctors-nurses.html | On the Front Lines of Danger | By Nancy Wartik | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-12 | https://www.nytimes.com/2020/04/06/style/hollywood-agents-influencers.html | Agents Court a New Talent Pool Influencers | By Taylor Lorenz | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-12 | https://www.nytimes.com/2020/04/06/travel/caribou-migration-arctic-alaska.html | Deep in the Wild An Uplifting Display Of Community | By Caroline Van Hemert | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/arts/music/dua-lipa-future-nostalgia-coronavirus.html | Future Nostalgia in an Uncertain Present | By Caryn Ganz | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/magazine/how-to-make-hand-sanitizer-in-bulk-coronavirus-hospitals.html | How to Make Hand Sanitizer | By Malia Wollan | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/magazine/if-my-classmates-are-going-to-cheat-on-an-online-exam-why-cant-i.html | If My Classmates Are Going to Cheat on an Online Exam Why Cant I | By Kwame Anthony Appiah | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/nyregion/coronavirus-four-seasons-hotel-new-york.html | FiveStar Housing for 10Star Heroes | By Alyson Krueger | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/nyregion/dying-alone-coronavirus.html | Some Fear Dying Alone the Most | By John Leland | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/realestate/home-farming-tips-coronavirus.html | Your New Main Food Producer Your Home Naturally | By Debra Kamin | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/style/internet-archive-library-congress.html | Digital Hoarders Corral the Web | By Steven Kurutz | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/style/qu inn-quarantine-fox-us-consumer-product-safety-commission-coronavirus.html | Whimsical but Ever So Wily | By Anna Perling | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/theater/ addams-family-musical-history.html | Ghastly Reviews but Still Lurching Along | By Laura CollinsHughes | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/travel/c oronavirus-fake-travel.html | Photoshop and a Dream Can Save That Vacation | By Sarah Firshein | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/article/coronavirus-video-game-streaming.html | In a VirusResistant World Star Gamers Level Up | By David Segal | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/08/arts/tele vision/the-leftovers.html | Extended Journeys for Those With Extra Time | By Margaret Lyons | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/08/dining/t akeout-restaurant-ethics-coronavirus.html | Is My Takeout Risking Lives Or Saving Restaurants | By Tejal Rao | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/08/magazi ne/gougeres-french-cheese-puffs-recipe.html | Baking During Quarantine as an Act of Faith | By Dorie Greenspan | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/08/realesta te/house-hunting-in-mexico-a-balinese-style-compound-for-595000.html | A TwoCottage Estate Offers Serenity in a Magical Town | By Roxana Popescu | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/08/t-magazine/art-coronavirus.html | Note on the Culture Art for This Time | By Megan OGrady | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/08/travel/c oronavirus-wine-tastings.html | Raising a Glass Remotely | By Amy Tara Koch | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/08/travel/c ruises-coronavirus-stimulus.html | Several Issues Leave Cruise Lines Waiting for Financial Aid | By Jonathan Wolfe | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/ 07/magazine/italy-hospitals-covid.html | The Life and Death Shift | Photographs by Andrea Frazzetta | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/arts/dan ce/jagged-little-pill-dance.html | Outside the Box in Jagged Little Pill | By Gia Kourlas | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/arts/mu sic/marina-abramovic-maria-callas.html | An Obsession Delayed Still Burns | By Matthew Anderson | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/busines s/online-learning-virus.html | Online Learning Is Best in a Supporting Role | By David Deming | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/busines s/retirement-jobs-no-benefits.html | A Job Without Benefits Means Nest Egg Trouble | By Tammy La Gorce | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/magazi ne/weird-al-yankovic.html | Its a Weird Weird Weird World | By Sam Anderson | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/nyregio n/coronavirus-nyc-hospital-tents.html | The Landscape of a Mighty City Is Altered by Illness | By Todd Heisler | | |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/opinion /sunday/coronavirus-depression-anxiety.html | Dont Ignore Clinical Mental Illness | By Andrew Solomon | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/opinion /sunday/coronavirus-grief-mental-health.html | Im Grieving Now You May Be Too | By RO Kwon | TX 8-884-515 | 2020-06-04 |

| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/reader-center/weird-al-photo.html | A Group Photo That Had to Be Weird | By Pia Peterson | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/realestate/coronavirus-nyc-rental-market.html | New York Rental Upheaval | By Kim Velsey | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/realestate/how-long-does-it-take-to-binge-watch-every-real-estate-tv-show.html | Grab the Remote and Settle In | By Michael Kolomatsky | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/style/best-way-to-write-a-condolence-note-coronavirus.html | Writing Condolences  With a Gentle Touch | By Katherine Rosman | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/style/coronavirus-unemployment-financial-help.html | Too Soon to Pitch In | By Philip Galanes | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/style/cuomo-ny-tough-video-coronavirus.html | NY Tough Guy | By Ben Widdicombe | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/t-magazine/viola-lanari.html | Home and Work Plaster Solutions | By Aimee Farrell | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/travel/travel-podcasts.html | Wandering Souls Let a Podcast Take You There | By Stephanie Rosenbloom | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/well/mind/coronavirus-resilience-psychology-anxiety-stress-volunteering.html | The Science of Helping Out | By Tara ParkerPope | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/world/europe/uk-pub-coronavirus.html | The Coronavirus Does What Wars Never Did Close the British Pubs | By Allison McCann | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/interactive/2020/04/09/realestate/09hunt-tribble.html | These Young Renters Wanted a Starter Apartment in Manhattan for a Reasonable Price Heres What They Found | By Joyce Cohen | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/arts/design/jesus-christ-image-easter.html | Searching for a Jesus Who Looks Like Me | By Eric V Copage | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/arts/television/mrs-america-cate-blanchett.html | An AntiFeminist Brought Back Into the Spotlight | By Lara Zarum | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/books/review/picture-books-poetry.html | Picture This | By Gregory Cowles | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/business/corner-office-roland-swenson-amy-nelson.html | When Human Connection Is Put on Hold | By David Gelles | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/business/coronavirus-restaurant-closure.html | The Virus Closed Her Bakery Now Shes Working Nonstop | By Julia Rothman and Shaina Feinberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/business/coronavirus-vaccine-nationalism.html | This Is Why We Cant Have Nice Cures | By Peter S Goodman Katie Thomas SuiLee Wee and Jeffrey Gettleman | TX 8-884-515 | 2020-06-04 |

| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/magazine/judge-john-hodgman-on-hoarding-old-pants.html | Judge John Hodgman on Hoarding Old Pants | By John Hodgman | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/movies/bruce-baillie-essential-avant-garde-filmmaker-dies-at-88.html | Bruce Baillie 88 Catalytic Figure in West Coast AvantGarde Film Is Dead | By J Hoberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/neediest-cases/feeding-america-food-banks-coronavirus.html | Food Banks Depleted Of Supply and Hands Tackle Huge Demand | By Sara Aridi | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/nyregion/coronavirus-Mario-Powell-Jesuit-Priest.html | Worship and Fellowship From a Distance | By Ted Alcorn | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/nyregion/coronavirus-help-healthcare-workers.html | A Food Truck With More Than Just Food | By Ginia Bellafante | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/opinion/sunday/coronavirus-texas-fracking-layoffs.html | The Coronavirus May Kill Oil Fracking | By Bethany McLean | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/opinion/sunday/covid-easter-christians.html | How Should Christians Act During a Pandemic | By Peter Wehner | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/opinion/sunday/swimming-covid.html | What I Miss the Most Is Swimming | By Bonnie Tsui | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/opinion/sunday/wisconsin-primary-2020-election.html | Trump Wants 50 Wisconsins on Election Day | By Jamelle Bouie | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/realestate/coronavirus-virtual-real-estate.html | What Is a Picture Worth | By Stefanos Chen | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/realestate/couples-quality-time-all-the-time.html | Hunkered Down and Suddenly Irritatingly Together | By Ronda Kaysen | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/sports/backyard-marathon-coronavirus.html | Getting Creative in NotSoSplendid Isolation | By Christine Hauser | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/sports/basketball/taiwan-pro-basketball.html | The NBAs Future May Look Like Taiwan and Its Pretty Empty | By Marc Stein | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/sports/coronavirus-coaches-high-school-leagues.html | What Do Coaches Do When Theres Nothing to Coach | By Matthew Futterman | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/sports/golf/masters-tiger-woods.html | For One Day Everyone Is a Golf Fan | By Bill Pennington | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/sports/soccer/soccer-history-rory-smith.html | Six Matches That Changed the World | By Rory Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/style/camsoda-onlyfans-streaming-sex-coronavirus.html | A Sudden Surplus of Sex Cams | By Gabrielle Drolet and Shane ONeill | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/style/modern-love-coronavirus-widow-walks-into-wall-finds-hope.html | Widow Walks Into a Wall and Finds Hope | By Bette Ann Moskowitz | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/style/sandra-lee-cooking-coronavirus.html | Pro Tips From Aunt Sandy | By Jessica Bennett | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/sunday-review/coronavirus-asian-racism.html | AsianAmericans Still Have to Prove We Belong | By Jia Lynn Yang | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/travel/hotel-booking-coronavirus.html | Booking a Room In a Pandemic | By Elaine Glusac | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/us/harvey-weinstein-charges-la.html | Weinstein Faces New Charge Of Sex Assault in California | By Christopher Mele | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/us/michael-c-cooper-dead.html | Michael C Cooper 66 Convicted in Federal Tax Scheme | By David Cay Johnston | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/10/sports/baseball/al-kaline-tigers-outfield.html | An AllStar Who Wondered If He Did Enough With His Life | By Ira Berkow | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/business/china-mask-exports-coronavirus.html | Exports of Supplies Are Delayed as Officials Add a Layer of Quality Control | By Keith Bradsher | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/business/coronavirus-destroying-food.html | Empty Shelves But Farms Put Food to Waste | By David YaffeBellany and Michael Corkery | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/fashion/easter-parade-bill-cunningham.html | Still Vibrant Bill Cunninghams Easter Parade | By Vanessa Friedman | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/nyregion/coronavirus-antibodies-nj-doctor.html | A New Jersey Doctor Beat Coronavirus Now His Blood May Save Lives | By Tracey Tully | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/nyregion/nursing-homes-deaths-coronavirus.html | In Regions Nursing Homes Residents Are Sitting Ducks | By Amy Julia Harris John Leland and Tracey Tully | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/nyregion/nyc-schools-closed.html | City Schools to Stay Shut Through June de Blasio Says Cuomo Demurs | By Eliza Shapiro | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/opinion/coronavirus-poor-black-latino.html | Saving Black and Hispanic Lives | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/opinion/sunday/coronavirus-hospitals-bronx.html | Life and Death in the Hot Zone | By Nicholas Kristof | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/opinion/sunday/coronavirus-isolation-ireland.html | Im Here I Just Dont Want to Be | By Maeve Higgins | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/opinion/sunday/coronavirus-religion.html | The Pandemic and the Will of God | By Ross Douthat | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/opinion/sunday/covid-quotes-literature.html | What Writers Say About Plague Season | By Dwight Garner | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/opinion/sunday/cyrus-habib-jesuit.html | A Politicians Easter Parable | By Frank Bruni | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/opinion/sunday/republicans-voter-suppression.html | 150 Years of Suppression | By David W Blight | TX 8-884-515 | 2020-06-04 |

| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/realesta te/can-I-break-my-lease-because-of-coronavirus.html | What Can We Do if Our Landlord Wont Let Us Break Our Lease | By Ronda Kaysen | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/travel/c oronavirus-travel-trip-refunds.html | I Need a Refund for a Tour to Japan | By Sarah Firshein | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/coro navirus-pandemics-homeland-security.html | Dept of Pandemics Sounds Odd Homeland Security Once Did Too | By Carl Hulse | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/coro navirus-street-closures.html | Cities Close Streets to Cars as Social Distancing Spreads | By Johnny Diaz | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/coro navirus-survivors.html | Gratitude and Immunity as the First US Survivors Tiptoe Into a New World | By Amy Harmon | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/coro navirus-voting-by-mail-elections.html | Little Time and Many Hurdles for Mailbox to Become Ballot Box Nationwide | By Michael Wines | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/flori da-spring-break-coronavirus.html | Florida Faces a Costly Human Toll After an Unchecked Spring Break Season | By Patricia Mazzei and Frances Robles | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/polit ics/biden-cuomo-coronavirus.html | Pivotal Moment Arises for Biden And for Cuomo | By Alexander Burns | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/polit ics/coronavirus-trump-response.html | Despite Timely Alerts Trump Was Slow to Act | By Eric Lipton David E Sanger Maggie Haberman Michael D Shear Mark Mazzetti and Julian E Barnes | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/polit ics/wisconsin-politics.html | Dairyland Divide Not as Wisconsin Nice as We Used to Be | By Dionne Searcey | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/spee ding-tickets-cars-coronavirus.html | Empty Roads Unleash The Need for Speed Not to Mention Tickets | By John Branch | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/world/a frica/congo-ebola-coronavirus.html | Congo Fresh From 2Year Ebola Battle Eyes New Virus | By Abdi Latif Dahir | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/world/a mericas/coronavirus-murder-latin-america-crime.html | Murder Rates See Steep Decline Its Taking People Off the Streets | By Kirk Semple and Azam Ahmed | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/world/a sia/malacca-malaysia-globalization.html | A Rich Melting Pot Centuries Ago a Globalization Relic Today | By Hannah Beech and Adam Dean | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/world/e urope/chernobyl-wildfire.html | Wildfires in Forest Near Chernobyl Stir Radioactive Remains of Disaster | By Maria Varenikova | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/world/e urope/ireland-leo-varadkar-coronavirus.html | A Lame Duck Burnishes His Image Amid a Crisis | By Mark Landler | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/world/e urope/italy-priests-coronavirus.html | Bending Rules Priests in Italy Aid the Sick at Their Own Peril | By Jason Horowitz and Elisabetta Povoledo | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/polit ics/alaska-primary.html | Biden Now Uncontested Wins the Alaska Primary | By Astead W Herndon | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-12 | https://www.nytimes.com/2020/04/12/arts/tele vision/whats-on-tv-sunday-killing-eve-and-run.html | Whats On Sunday | By Sara Aridi | TX 8-884-515 | 2020-06-04 |

| 2020-04-12 | 2020-04-12 | https://www.nytimes.com/2020/04/12/business/the-week-in-business-coronavirus-jobs.html | The Week in Business Failing to Save Jobs | By Charlotte Cowles | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-12 | 2020-04-12 | https://www.nytimes.com/2020/04/12/sports/basketball/tamika-catchings-wnba-hall-of-fame.html | A Relentless March Will End in the Hall of Fame | By Howard Megdal | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-13 | https://www.nytimes.com/2020/04/03/smarter-living/talking-out-problems.html | Talking Out Your Problems Really Does Help | By Eric Ravenscraft | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-13 | https://www.nytimes.com/2020/04/07/style/zoom-security-tips.html | A Few East Steps to Prevent Zoombombing | By Taylor Lorenz | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-13 | https://www.nytimes.com/2020/04/08/arts/dance/american-ballet-theater-coronavirus.html | Ballet Theater Cancels Met Season | By Peter Libbey | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-13 | https://www.nytimes.com/2020/04/08/arts/design/humboldt-forum-explosion.html | Blast Is Latest Trouble For Museum in Berlin | By Christopher F Schuetze and Alex Marshall | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-13 | https://www.nytimes.com/2020/04/08/arts/music/green-day-pearl-jam.html | Longevity With All That Attitude | By Jon Pareles | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-13 | https://www.nytimes.com/2020/04/09/arts/music/bach-coronavirus.html | Bach in My Heart and My Heart in His Hands | By James R Oestreich | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-13 | https://www.nytimes.com/2020/04/09/arts/music/chynna-rogers-dead.html | Chynna 25 HipHop Artist Who Walked the Runway | By Neil Vigdor | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-13 | https://www.nytimes.com/2020/04/09/nyregion/nyc-coronavirus-empty-streets.html | A Grid Unlocked Allows  For Rushing at Rush Hour | By Winnie Hu | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-13 | https://www.nytimes.com/2020/04/09/technology/phone-calls-voice-virus.html | The New Killer App A Simple Phone Call | By Cecilia Kang | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/09/obituaries/fn-souza-overlooked.html | Overlooked No More FN Souza Indias AntiEstablishment Artist | By William Grimes | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/10/arts/guggenheim-furloughs-staff.html | The Guggenheim Museum Implements Furloughs and Pay Cuts | By Colin Moynihan | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/10/arts/television/bbc-coronavirus.html | A Beleaguered BBC Gives Britain What It Needs Amid a Pandemic | By Amie Tsang | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/10/business/media/news-media-endings-coronavirus-jobs.html | News Media Outlets Ravaged Anew by the Pandemic | By Marc Tracy | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/10/movies/shailene-woodley-endings-beginnings.html | A Star Who Doesnt Mind Being Alone | By Kyle Buchanan | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/10/obituaries/phyllis-lyon-dead.html | Phyllis Lyon Gay Marriage Trailblazer Is Dead at 95 | By Julia Carmel | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/10/travel/coronavirus-us-travel-driving-restrictions.html | Know Before You Go StatebyState Restrictions | By Karen Schwartz | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/10/upshot/coronavirus-future-work-america.html | Could the Current Crisis Fix Whats Broken About Work in America | By Claire Cain Miller | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-11 | 2020-04-13 | https://www.nytimes.com/2020/04/11/business/coronavirus-n95-mask-decontaminating-reuse.html | Ohio Firms Innovation Sanitizing Used Face Masks | By Brian Kaiser and Tiffany Hsu | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-13 | https://www.nytimes.com/2020/04/11/theater/broadway-cares-coronavirus.html | Labor Dispute Sinks Broadway Benefit for Pandemic Assistance | By Michael Paulson | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-13 | https://www.nytimes.com/2020/04/11/well/family/running-backyard-ultramarathon.html | One Way to Pass Time Run for 63 Hours | By Jen A Miller | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/arts/design/deborah-roberts-artist-virus-austin.html | A Dream Deferred for Now | By Robin Pogrebin | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/books/yogi-berra-biography-jon-pessah-interview.html | A Man of Few Words  90 of Them Quotable | By John Williams | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/business/coronavirus-flight-attendants-pilots.html | Flight Crews Still in Skies Feeling Torn | By Niraj Chokshi | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/business/coronavirus-traders-work-from-home.html | Working From Home Feeds Market Woes in Small Ways | By Matt Phillips Emily Flitter and Kate Kelly | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/business/disney-furloughs-coronavirus.html | Disney World To Put 43000 On Furlough Indefinitely | By Johnny Diaz | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/business/energy-environment/opec-russia-saudi-arabia-oil-coronavirus.html | Oil Giants Agree To Limit Output Cooling Tensions | By Clifford Krauss | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/nyregion/coronavirus-births-mothers.html | In Brooklyn New Life Pierces the Veil of Death | By Sheri Fink and Victor J Blue | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/nyregion/schools-cuomo-de-blasio-nyc-coronavirus.html | New York Feud Playing Politics With Pandemic | By Jesse McKinley Eliza Shapiro and Jeffery C Mays | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/obituaries/stirling-moss-dead.html | Stirling Moss 90 One of the Greatest Racecar Drivers of All Time Dies | By Douglas Martin | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/opinion/biden-sanders-young-voters.html | Hey Kids Get Out There and Vote | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/opinion/coronavirus-black-men.html | The Coronavirus Is the Brother Killer | By Charles M Blow | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/opinion/coronavirus-distancing.html | One Kind of Distancing We Cant Afford | By Jennifer Senior | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/opinion/coronavirus-poverty.html | Death by  Pandemic Or Hunger | By Ruchir Sharma | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/opinion/joe-biden-coronavirus-reopen-america.html | My Plan to Safely Reopen America | By Joe Biden | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/sports/coronavirus-fitness-trainers-workouts.html | Breathe In Breathe Out  But First Log On | By Adam Skolnick | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/coronavirus-biogen-boston-superspreader.html | How Meeting Of Drugmaker Sowed Illness | By Farah Stockman and Kim Barker | TX 8-884-515 | 2020-06-04 |

| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/coronavirus-easter-spring.html | Another Casualty of Virus The Traditions of Spring | By Jennifer Steinhauer | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/coronavirus-easter-sunday.html | In Time of Anguish Taking Solace in the Passion of Jesus | By Elizabeth Dias | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/politics/coronavirus-boeing-federal-aid.html | Boeing Is in Talks for Federal Funds Amid Confusion About Its Intentions | By Natalie Kitroeff and Kenneth P Vogel | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/politics/coronavirus-poverty-privacy.html | For Americans Living in Poverty Keeping 6 Feet Apart Is a Luxury Beyond Reach | By Jason DeParle | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/politics/coronavirus-roosevelt-carrier-crozier.html | Stricken Ship  Exposes a Rift  In the Military | By Thomas GibbonsNeff Eric Schmitt Helene Cooper and John Ismay | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/guantanamo-911-trial-david-bruck.html | Veteran Defense Counsel Joins Guantnamo Case | By Carol Rosenberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/joe-biden-tara-reade-sexual-assault-complaint.html | Examining a Sexual Assault Allegation Against Biden | By Lisa Lerer and Sydney Ember | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/trump-coronavirus-briefings.html | Briefings Draw Viewers but Fail to Change Views | By Annie Karni Nate Schweber and Christina Capecchi | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/world/africa/mali-french-foreign-legion.html | Crammed in the Belly of a Metal Beast With the French Foreign Legion | By Ruth Maclean and Finbarr OReilly | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/world/asia/india-coronavirus-muslims-bigotry.html | Virus Fans Religious Hatred in India Leading to Violence Against Muslims | By Jeffrey Gettleman Kai Schultz and Suhasini Raj | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/world/europe/boris-johnson-coronavirus.html | Prime Minister Leaves the Hospital After a Harrowing Battle With Illness | By Mark Landler | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/world/europe/netherlands-tulips-coronavirus.html | Virus Restrictions Cut Down a Symbol of Spring | By Nina Siegal | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/world/europe/pope-easter-mass-coronavirus.html | Pope Tells Leaders to Unite Because the Whole World Is Suffering | By Elisabetta Povoledo | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/world/middleeast/coronavirus-israel-mossad.html | Spy Agency Becomes A Pandemic Fighter | By Ronen Bergman | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-13 | https://www.nytimes.com/2020/04/12/business/media/disney-ceo-coronavirus.html | Iger Returns To a Disney Hit Hard | By Ben Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-13 | https://www.nytimes.com/2020/04/12/opinion/ventilators-coronavirus.html | A Corporate Merger Cost Us Ventilators | By Tim Wu | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-13 | https://www.nytimes.com/2020/04/12/politics/trump-fauci-coronavirus.html | Trump Reposts Tweet  Time to FireFauci | By Peter Baker | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-13 | https://www.nytimes.com/2020/04/13/arts/television/whats-on-tv-monday-listen-to-your-heart-and-the-baker-and-the-beauty.html | Whats On Monday | By Peter Libbey | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-13 | https://www.nytimes.com/2020/04/13/sports/football/nfl-marijuana-policy.html | NFL Relaxes Restrictions on Marijuana Use as Part of New Labor Deal | By Ken Belson | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-13 | https://www.nytimes.com/2020/04/13/us/politics/coronavirus-response-california-washington-oregon.html | East Coast Captivates The West Quietly Helps | By Adam Nagourney and Jonathan Martin | TX 8-884-515 | 2020-06-04 |

| 2020-04-02 | 2020-04-14 | https://www.nytimes.com/2020/04/02/science/amber-mating-flies-australia.html | In FlyGrante Delicto Two Prehistoric Flies Are Caught in the Act Yes That Act | By Lucas Joel | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-04 | 2020-04-14 | https://www.nytimes.com/2020/04/04/arts/suellen-rocca-dead.html | Suellen Rocca 76 a Founding Member of the Art Group the Hairy Who | By Randy Kennedy | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-14 | https://www.nytimes.com/2020/04/06/theater/off-broadway-theater-season.html | Off Broadway On Its Game | By Ben Brantley and Jesse Green | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-14 | https://www.nytimes.com/2020/04/06/well/eat/high-fiber-foods-linked-to-lower-breast-cancer-risk.html | Eat High Fiber to Cut a Cancer Risk | By Nicholas Bakalar | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-14 | https://www.nytimes.com/2020/04/07/science/comet-borisov-break-up.html | It Comes in Pieces Interstellar Visitor Drops Off Baggage | By Joshua Sokol | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-14 | https://www.nytimes.com/2020/04/07/science/robert-barth-dead.html | Robert Barth 89 Dies  A RiskTaking Pioneer Of DeepSea Diving | By John Schwartz | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-14 | https://www.nytimes.com/2020/04/08/science/lynx-endangered-species.html | Cat With Fewer Lives Decline in Canada Lynx Seen in the Northwest | By Karen Weintraub | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-14 | https://www.nytimes.com/2020/04/08/science/monarch-butterflies-captive.html | Flight Risks Homebred Butterflies Just Cant Keep Up | By Elizabeth Preston | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-14 | https://www.nytimes.com/2020/04/08/science/nasa-logo-worm-spacex.html | NASA Burrows Into Its Past For a Boldly Futuristic Look | By Kenneth Chang | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-14 | https://www.nytimes.com/2020/04/08/well/live/coronavirus-face-mask-mistakes.html | 5 MaskWearing Mistakes And How to Do It Right | By Tara ParkerPope | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-14 | https://www.nytimes.com/2020/04/08/well/move/coronavirus-exercise-depression-anxiety-mood.html | Move to Lift Your Mood | By Gretchen Reynolds | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-14 | https://www.nytimes.com/2020/04/09/science/new-york-coronavirus-cases-europe-genomes.html | On the Trail of New Yorks Covid19 Cases | By Carl Zimmer | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-14 | https://www.nytimes.com/2020/04/09/arts/music/rod-wave-pray-4-love-review.html | Singing Rapping and Lingering Through the Pain | By Jon Caramanica | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-14 | https://www.nytimes.com/2020/04/09/health/coronavirus-remdesivir-kalil.html | Searching at the Center of a Storm | By Gina Kolata | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-14 | https://www.nytimes.com/2020/04/09/science/antarctica-invasive-mussels.html | MusselBound A Marine Invasion  Of Antarctica Begins | By Katherine Kornei | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-14 | https://www.nytimes.com/2020/04/09/science/neanderthals-fiber-string-math.html | Some Ancient Ties That Truly Bind | By Siobhan Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-14 | https://www.nytimes.com/2020/04/09/science/tiger-king-joe-exotic-conservation.html | Tiger King May Be Dangerous for Big Cats | By Rachel Nuwer | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-14 | https://www.nytimes.com/2020/04/09/well/family/pregnancy-plastic-chemicals-preterm-premature-births-phthalates.html | Pregnancy Phthalates and Preterm Births | By Nicholas Bakalar | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-14 | https://www.nytimes.com/2020/04/10/books/review-three-poems-hannah-sullivan.html | An Effortlessly Wide Frame of Reference Well Focused | By Dwight Garner | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-14 | https://www.nytimes.com/2020/04/10/movies/tigertail-alan-yang.html | Crazy Serious AsianAmerican | By Brian X Chen | TX 8-884-515 | 2020-06-04 |

| 2020-04-11 | 2020-04-14 | https://www.nytimes.com/2020/04/10/arts/music/andy-gonzalez-dead.html | Andy Gonzlez 69 Star On the Bass in Latin Jazz | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-11 | 2020-04-14 | https://www.nytimes.com/2020/04/11/health/coronavirus-chaplains-hospitals.html | Hospital Chaplains Try to Keep the Faith In a New Strange Land | By Emma Goldberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-14 | https://www.nytimes.com/2020/04/11/health/dialysis-risk-coronavirus.html | Failing Kidneys Relentless Virus | By Reed Abelson | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-14 | https://www.nytimes.com/2020/04/11/science/sourdough-bread-starter-library.html | Sourdough Vault Keeps Old Mothers Alive | By Franz Lidz | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-14 | https://www.nytimes.com/2020/04/11/us/politics/coronavirus-red-dawn-emails-trump.html | Email Chain Shows Alarm Experts Felt In Early Days | By Eric Lipton | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-14 | https://www.nytimes.com/interactive/2020/04/11/business/economy/coronavirus-us-economy-spending.html | How the Virus Transformed the Way Americans Spend Their Money | By Lauren Leatherby and David Gelles | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-14 | https://www.nytimes.com/2020/04/12/health/coronavirus-superspreader-why-infectious.html | Theres Something About a Typhoid Mary | By Gina Kolata | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-14 | https://www.nytimes.com/2020/04/12/opinion/madeleine-albright-coronavirus.html | Resilience In the Face Of Disaster | By Madeleine Albright | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-14 | https://www.nytimes.com/2020/04/12/sports/soccer/switzerland-fifa-blatter-corruption.html | Swiss Authorities Drop FIFA Prosecution Deferring to US Proceedings | By Tariq Panja | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-14 | https://www.nytimes.com/2020/04/12/us/coronavirus-long-lines-america.html | America in 2020 We Stay at Home Or We Wait in Line | By Jack Healy | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/arts/design/rolling-stones-logo-anniversary.html | The Tongue At the Heart Of the Stones | By Joobin Bekhrad | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/arts/television/craig-gilbert-dead.html | Craig Gilbert 94 Dies Maker of TV Series  An American Family | By William Yardley | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/arts/television/sesame-street-virus.html | Until Sunny Days Come Once Again | By Melena Ryzik | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/business/business-roundtable-coronavirus.html | A Vow by Big Business Proves Too Hard to Keep | By Peter S Goodman | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/business/coronavirus-economy.html | Consumer Fear Seen as Foiling  Quick Recovery | By Jim Tankersley | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/business/coronavirus-food-supply.html | Outbreak Puts Stress on Links Of Food Chain | By Michael Corkery and David YaffeBellany | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/business/economy/coronavirus-oil-opec-trump.html | OPECS Big Cut in Oil Output May Not Be Nearly Big Enough | By Clifford Krauss | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/business/media/conde-nast-coronavirus-layoffs.html | Pay Cuts and Furloughs Come to Cond Nast the Publisher of Vogue and Vanity Fair | By Edmund Lee and Vanessa Friedman | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/health/coronavirus-elderly-isolation-loneliness.html | Hello in There Older People and Isolation | By Paula Span | TX 8-884-515 | 2020-06-04 |

| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/health/workers-protections-coronavirus.html | Americans Salute Cashiers Meat Packers and Others but Their Risk Is Rising | By David Waldstein | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/nyregion/coronavirus-nyc-doctors.html | I Cried Multiple Times Doctors Say Final Goodbyes for Patients Who Cant | By Joseph Goldstein and Benjamin Weiser | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/nyregion/coronavirus-testing.html | Agonizing Waits and Few Nurses New Jersey Testing Is in Chaos | By Rukmini Callimachi | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/new-york-coronavirus-homeless.html | 23 Die in a Virus Time Bomb  At Packed New York Shelters | By Nikita Stewart | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/new-york-coronavirus-reopen-plan.html | Governors Agree to Explore Plans to Reopen Gates | By Luis FerrSadurn and Jesse McKinley | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/opinion/coronavirus-cases.html | The Worst of the Global Crisis Is Ahead | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/opinion/coronavirus-recovery.html | A Long Road to Covid19 Recovery | By Fiona Lowenstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/opinion/coronavirus-stimulus-relief.html | The Stimulus Is Playing Hard to Get | By Pamela Herd and Donald P Moynihan | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/opinion/jobs-republicans-covid.html | Republicans Dont Want to Save Jobs | By Paul Krugman | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/science/apollo-13-anniversary.html | New Mission To the Moon It Will Be Safer But Not Safe | By Kenneth Chang | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/science/putin-russia-disinformation-health-coronavirus.html | Putins War on US Science | By William J Broad | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/sports/coronavirus-nba-horse-basketball.html | The World of No Sports | By Danielle Allentuck | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/sports/football/xfl-bankruptcy-vince-mcmahon.html | Blindsided by Pandemic  XFL Files for Bankruptcy | By Danielle Allentuck | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/sports/horse-racing/maximum-security-doping-saudi-cup.html | 10 Million Check at Stake  As Winner Faces Inquiry | By Joe Drape | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/sports/kyle-larson-iracing-slur.html | Driver Suspended for Using Racial Slur on Live Stream | By Victor Mather | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/technology/coronavirus-virtual-haircut.html | Quarantine Gives Rise to the Virtual Haircut Watch Your Fingers | By Erin Griffith | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/technology/softbank-167-billion-writedown.html | SoftBank Warns of 167 Billion Hit Amid Coronavirus Fallout and Bad Bets | By Ben Dooley and Erin Griffith | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/upshot/opioids-oxycontin-purdue-pharma.html | OxyContin Maker Targeted States With Less Regulation Study Says | By Austin Frakt | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/upshot/polling-2020-biden-trump.html | In Critical States Bidens Polling Lead Looks Iffy | By Nate Cohn | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/census-coronavirus-delay.html | Census Bureau Asks to Extend Deadline 4 Months | By Michael Wines | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/coronavirus-doctor-kirkland-padgett.html | You Knew Something Was Different A Seattle Doctors Harrowing Sickness | By Mike Baker | TX 8-884-515 | 2020-06-04 |

| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/coronavirus-new-orleans-mardi-gras.html | Why Officials Went Ahead on Mardi Gras Even While Bracing for Virus | By Richard Fausset and Derek Kravitz | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/politics/aoc-progressives-joe-biden.html | OcasioCortez Speaks Out About Steps to Party Unity | By Astead W Herndon | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/politics/bernie-sanders-joe-biden-endorsement.html | Sanders Endorses Biden Saying We Need You in the White House | By Sydney Ember and Katie Glueck | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/politics/coronavirus-trump-fauci.html | At Briefing Fauci Defends Trump | By Annie Karni | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/prisons-civil-rights-justice-department.html | Women in New Jersey Prison Faced Sex Abuse by Guards | By Katie Benner | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/politics/supreme-court-phone-arguments-virus.html | In Break With Custom Justices Will Hear Cases by Phone and Let Public Listen In | By Adam Liptak | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/wisconsin-primary-results.html | Liberal Stuns Trump Pick In Wisconsin Court Race | By Reid J Epstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/tornado-storm-south.html | Tornadoes and Storms Ravage Southern States Killing Dozens | By Ellen Ann Fentress and Richard Fausset | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/wisconsin-election-voting-rights.html | How the Supreme Court Curtailed the Right to Vote for Thousands | By Jim Rutenberg and Nick Corasaniti | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/well/mind/coronavirus-fear-anxiety-health.html | Fear of the Virus Can Be Just as Dangerous | By Jane E Brody | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/well/mind/coronavirus-relationships-love-couples-quarantine-shelter.html | A Working Plan for Cupid in Quarantine | By Helen Fisher | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/world/americas/venezuela-maduro-oil.html | Oil Wars and Contagion Force Venezuelas Leader Into Survival Mode | By Anatoly Kurmanaev | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/world/asia/china-mekong-drought.html | China Throttles River Causing Neighbors Hardship | By Hannah Beech | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/world/asia/china-metoo.html | Chinese Woman Accuses Prominent Lawyer of Years of Sexual Abuse | By Javier C Hernndez | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/world/europe/coronavirus-russia-putin.html | After Weeks of Minimizing Putin Admits We Certainly Cant Relax | By Anton Troianovski | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/world/middleeast/persian-gulf-migrants-coronavirus.html | Virus Worsens Suffering Of Gulfs Migrant Labor | By Ben Hubbard | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/13/opinion/tara-reade-joe-biden.html | That Biden  Accusation | By Michelle Goldberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/politics/trump-coronavirus-governors.html | Crisis Easing Trump Leaps to Call Shots Setting Up Standoff With Governors | By Peter Baker and Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/politics/trump-daily-coronavirus-briefing.html | Trump Uses Virus Briefing to Defend Record and Attack News Reports | By Michael D Shear and Annie Karni | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/arts/television/whats-on-tv-tuesday-elmos-playdate-and-fleabag.html | Whats On Tuesday | By Sara Aridi | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/business/economy/coronavirus-corporate-earnings-stocks.html | FirstQuarter Reports Dull Not This Year | By Peter Eavis and Matt Phillips | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/sports/basketball/coaching-clinics.html | Basketball Coaches Cant Roam the Sideline So They Teach the Game Online | By Adam Zagoria | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/sports/football/nfl-draft-virtual.html | A Hugless  But Joyful  NFL Draft | By Kevin Draper | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/world/middleeast/iraq-coronavirus-stigma-quarantine.html | Stigma Hampers Efforts To Fight the Virus in Iraq | By Alissa J Rubin | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-15 | https://www.nytimes.com/2020/04/09/obituaries/aileen-baviera-dead-coronavirus.html | Aileen Baviera 60 | By Richard C Paddock | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-15 | https://www.nytimes.com/2020/04/10/arts/dance/louis-johnson-90-genre-crossing-dancer-and-choreographer-dies.html | Louis Johnson Dancer Who Leapt  From Genre to Genre Is Dead at 90 | By Gia Kourlas | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-15 | https://www.nytimes.com/2020/04/10/dining/community-garden-coronavirus.html | Community Gardens Learn to Adapt | By Rachel Wharton | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-15 | https://www.nytimes.com/2020/04/10/dining/drinks/wine-production-delivery-coronavirus.html | This Vintage Is Fear and Uncertainty | By Eric Asimov | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-15 | https://www.nytimes.com/2020/04/10/dining/rice-flour-poundcake-coronavirus.html | Silky Poundcake Doesnt Rely on Wheat | By Melissa Clark | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-15 | https://www.nytimes.com/2020/04/10/obituaries/jean-laurent-cochet-dead-coronavirus.html | JeanLaurent Cochet 85 | By Alex Marshall | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-15 | https://www.nytimes.com/2020/04/10/obituaries/rabbi-yaakov-perlow-dead.html | Rabbi Yaakov Perlow 89 | By Sam Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-15 | https://www.nytimes.com/2020/04/11/us/politics/ruth-mandel-dead.html | Ruth B Mandel 81 a Voice for Women in Politics | By Katharine Q Seelye | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-15 | https://www.nytimes.com/2020/04/12/obituaries/doug-sanders-dead.html | Doug Sanders 86 Golfer  With Pizazz of a Peacock | By Richard Goldstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/bragard-usa-aprons-coronavirus.html | To Aid Apron Sales Benefit Restaurant Workers | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/catered-food-delivered-coronavirus.html | To Dine Caterers HomeStyle Food Is Ready for Delivery | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/farmers-market-takeout-coronavirus.html | To Shop Farmers Market Produce  Goes Online for Pickup | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/maida-heatter-baking-recipes.html | To Inspire Remixing Recipes From Maida Heatter | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/mashed-potatoes-robuchon.html | To Prepare Mashed Potatoes The Robuchon Way | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |

| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/native-americans-coronavirus.html | In a Rising Food Crisis Drawing On Survival Skills | By Priya Krishna | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/quick-pasta-recipes-coronavirus.html | Five Fast Pastas for Long Days | By Dawn Perry | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/obituaries/israel-sauz-dead-coronavirus.html | Israel Sauz 22 | By Manny Fernandez | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/obituaries/lila-fenwick-dead-coronavirus.html | Lila Fenwick 87 | By Penelope Green | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/obituaries/sam-clayton-jr-dead.html | Sam Clayton Jr 58 | By Daniel E Slotnik | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/opinion/coronavirus-immunity.html | Whos Immune to the Coronavirus | By Marc Lipsitch | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/science/shark-katharine-found-twitter.html | Found Followed and Then Lost a Great White Shark Resurfaces | By Christopher Mele | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/theater/union-agrees-to-Broadway-benefit.html | Scuttled Broadway FundRaiser Is On Again | By Michael Paulson | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/world/asia/kabuki-japan-children.html | In Rural Japan a 370YearOld Tradition Falls to One Child | By Ben Dooley | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/article/expiration-dates.html | The Expiration Dates You Should Follow | By J Kenji LpezAlt | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/interactive/2020/04/13/technology/coronavirus-doctor-whistleblower-weibo.html | How Thousands in China Gently Mourn a Coronavirus WhistleBlower | By Li Yuan and Rumsey Taylor | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/cocktail-cubes.html | To Shake Cocktail Mixers  Enter the Ice Age | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/virginia-democrats-new-laws.html | Virginias Unlikely Shift To the Left Is Evidenced  In a Series of New Laws | By Neil Vigdor | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/arts/dance/megan-fairchild-city-ballet-coping-at-home.html | A Dancers Quarantine Movements | By Megan Fairchild | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/arts/design/peter-beard-still-missing.html | After Weeks An Artist Remains Missing | By Stacey Stowe | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/arts/library-workers-us-coronavirus.html | Libraries Are Shut Down Some Librarians Arent | By Colin Moynihan | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/arts/television/mrs-america-review.html | The Mad Women Who Waged the Culture Wars | By James Poniewozik | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/books/fifty-two-stories-anton-chekhov-pevear-volokhonsky.html | Chekhovs Stark Gaze More Than 100 Years On | By Parul Sehgal | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/business/bank-earnings-jpmorgan-wells-fargo.html | Bracing for Loan Losses Banks Set Billions Aside | By Emily Flitter | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/business/convention-hotels-municipal-bonds-coronavirus.html | Virus Casts a Shadow Over New Convention Hotels | By Joe Gose | TX 8-884-515 | 2020-06-04 |

| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/business/coronavirus-airlines-bailout-treasury-department.html | US and Airlines Accept 25 Billion Bailout Terms | By Alan Rappeport and Niraj Chokshi | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/business/los-angeles-times-furloughs-cuts.html | Ads in Decline Parent Of Los Angeles Times Furloughs 40 Workers | By Marc Tracy | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/business/media/peacock-streaming-nbc-comcast.html | Comcast Offers Early Peek at Peacock | By John Koblin and Tiffany Hsu | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/business/new-york-commercial-real-estate.html | Transactions | By Jaclyn Peiser | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/climate/coronavirus-soot-clean-air-regulations.html | White House Rejects New Emissions Rule Despite Covid19 Link | By Coral Davenport | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/dining/fried-chicken-nyc-coronavirus.html | Where to Order Fried Chicken for Takeout and Delivery | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/dining/sardines-recipes-coronavirus.html | Youre Kidding  A Tin of Sardines | By Alison Roman | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/dining/sheep-video-coronavirus.html | Letting Your Mind Graze in Lockdown | By Pete Wells | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/nyregion/coronavirus-ny-cuomo-funding.html | Cuomo Laments Mismatched Distributions of Cash Aid Among States | By Thomas Kaplan | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/nyregion/coronavirus-nypd-social-distancing.html | On the Front Lines Guarding Against a Silent Bullet | By Edgar Sandoval | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/nyregion/new-york-coronavirus-deaths.html | Review Bumps New York City Deaths Past 10000 | By J David Goodman and William K Rashbaum | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/opinion/coronavirus-shaming.html | Snitch  On Thy Neighbor | By Jennifer Weiner | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/opinion/klobuchar-coronavirus-mail-voting.html | Trump Votes by Mail We Should All Be Able To | By Amy Klobuchar | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/opinion/stimulus-infrastructure-covid.html | PostPandemic Heres How America Rises Again | By Thomas L Friedman | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/sports/autoracing/nascar-kyle-larson-fired.html | A Driver Now Fired Symbolized Diversity | By Victor Mather | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/sports/baseball/Hank-Steinbrenner-dead.html | Hank Steinbrenner Executive With Pinstripes in His Genes Dies at 63 | By Tyler Kepner | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/sports/coronavirus-nicaragua-sports-events.html | Looking For Sports Nicaragua Has Plenty | By James Wagner | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/abortion-texas-coronavirus.html | Feeling Stuck As Shutdowns Curb Abortion | By Sabrina Tavernise | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/california-coronavirus-shutdown.html | Quick to Shut Down Probably Slow to Reopen | By Thomas Fuller and Tim Arango | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/coronavirus-governors-trump.html | Governors Insist  The Next Moves  Belong to Them | By Julie Bosman | TX 8-884-515 | 2020-06-04 |

| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/coro navirus-masks-racism-african-americans.html | For Black Men Masks Add Fears of Profiling | By Derrick Bryson Taylor | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/coro navirus-nursing-homes.html | Virus Deaths at US Nursing Homes Top 3800 With 45 at One Site in Virginia | By Danielle Ivory Nicholas BogelBurroughs and Mitch Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/coro navirus-time-what-day-is-it.html | What Day Is It No Rhythm and Deepening Blues | By Alan Yuhas | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/polit ics/bernie-sanders-biden-2020.html | Sanders Hands Baton to Biden Will His Followers Fall In Behind Him | By Astead W Herndon | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/polit ics/biden-bernie-sanders-2020-democrats.html | A United Democratic Party Puts Its Gamesmanship in the Past | By Jonathan Martin | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/polit ics/coronavirus-congress-remote-voting.html | Congress Faces Growing Pressure for Remote Sessions | By Sheryl Gay Stolberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/polit ics/coronavirus-economy-recession-depression.html | IMF Eyes Worst Slump Since Great Depression | By Alan Rappeport and Jeanna Smialek | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/polit ics/coronavirus-juvenile-detention.html | As Oldest Inmates Go Free Youngest Offenders Remain Under Lock and Key | By Erica L Green | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/polit ics/coronavirus-trump-who-funding.html | Trump Seeing Poll Numbers Drop Blames WHO for Virus Mistakes | By Michael D Shear and Donald G McNeil Jr | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/polit ics/obama-biden-democratic-primary.html | Invisible Hand of Obama Nudged Primary Toward Amicable End | By Glenn Thrush | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/polit ics/obama-endorses-biden.html | Seal of Approval Wrapped In a Presidential Address | By Maggie Astor and Katie Glueck | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/polit ics/trump-school-nutrition-rule.html | Federal Court Strikes Down Trump Rollback of School Nutrition Rules | By Lola Fadulu | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/polit ics/trump-total-authority-claim.html | Experts Reject Trump Claim | By Charlie Savage | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/polit ics/trump-wisconsin-2020-election.html | Democrats Win in Wisconsin Looms as Clarion Call for Trump | By Reid J Epstein and Adam Nagourney | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/scho ol-at-home-students-coronavirus.html | Polling Our Littlest I Cant Believe I Am Going To Say This but I Would Rather Be at School | By Henry Dodd | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/world/e urope/coronavirus-reopenings-europe.html | European Nations Warily Test a Path to Reopen Society | By Patrick Kingsley | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/world/e urope/coronavirus-uk-death-economic-toll.html | Number of Deaths Being Undercounted New Statistics Indicate | By Mark Landler and Stephen Castle | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/world/e urope/russia-coronavirus-alcoholism.html | Vodka Is No Disinfectant But SelfMedication Soars | By Anton Troianovski | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/world/ middleeast/israel-coronavirus-netanyahu-gantz.html | Health Crisis May Not Break Political Paralysis in Israel Prompting a 4th Election | By Isabel Kershner | TX 8-884-515 | 2020-06-04 |

| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/world/middleeast/libya-russia-john-bolton.html | The White House Blessed a War in Libya The Winner Russia | By David D Kirkpatrick | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/14/opinion/usps-coronavirus.html | The Post Office Is Essential Help It | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/14/sports/hank-steinbrenner-yankees-death.html | The Bosss Son Preferred Horses to Players Horses Dont Talk Back | By James Wagner | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/coronavirus-trump-reopening-council.html | Trumps Advisers Will Include Chiefs of JPMorgan Apple and NBA | By Annie Karni and Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/stimulus-check-trump-signature.html | Trump Adds His Moniker To Checks To Be Mailed | By Alan Rappeport | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/15/television/whats-on-tv-wednesday-mrs-america-and-the-main-event.html | Whats On Wednesday | By Gabe Cohn | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/15/reader-center/cheryl-strayed-sugar-calling.html | Cheryl Strayed As Sugar Is Back | By Adriana Balsamo | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/15/sports/olympics/coronavirus-drug-testing.html | The Next Frontier Virtual Doping Tests | By Matthew Futterman | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-16 | https://www.nytimes.com/2020/04/09/fashion/magazines-coronavirus.html | Reality Upends Fantasy For Fashion Magazines | By Elizabeth Paton and Jessica Testa | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-16 | https://www.nytimes.com/2020/04/10/arts/victor-skrebneski-dead.html | Victor Skrebneski 90 Photographer Who Captured Stars in Striking Images | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-16 | https://www.nytimes.com/2020/04/10/fashion/coronavirus-coachella-festival-fashion.html | Virus Freezes Festivals and Brands Shiver | By Elizabeth Paton | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-16 | https://www.nytimes.com/2020/04/13/music/the-strokes-the-new-abnormal-review.html | A Midcareer Reckoning for Their Old Friends | By Jon Pareles | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-16 | https://www.nytimes.com/2020/04/13/dining/irena-chalmers-dead.html | Irena Chalmers 84 Writer  Who Saw the Future of Food | By Kim Severson | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-16 | https://www.nytimes.com/2020/04/13/nyregion/richard-brodsky-dead.html | Richard Brodsky 73 Lawmaker Who Kept Heat On the Powerful | By Sam Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-16 | https://www.nytimes.com/2020/04/13/style/reunions-bravo-tlc-reality.html | But What About the Donnybrooks | By Brian Moylan | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-16 | https://www.nytimes.com/2020/04/13/us/coronavirus-foreign-doctors-nurses-visas.html | Foreign Doctors Could Help Fight the Pandemic but the US Blocks Many | By Miriam Jordan and Annie Correal | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-16 | https://www.nytimes.com/2020/04/13/us/irene-inouye-dead.html | Irene Inouye 71 Dies Sought to Empower JapaneseAmericans | By Katharine Q Seelye | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/arts/television/sports-TV.html | A Playlist That Rises Above the Competition | By Mike Hale | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/business/coronavirus-small-towns.html | This Is Going to Kill SmallTown America | By David Gelles | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/fashion/megan-rapinoe-skin-care.html | Megan Rapinoe Stays True to Her Regimen | By Bee Shapiro | TX 8-884-515 | 2020-06-04 |

| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/opinion/coronavirus-jail-bail.html | Bail Out Someone From Jail | By Neil Barsky | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/opinion/trump-states-authority.html | False Claims of Authority | By Neal K Katyal | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/realestate/luxury/robby-browne-dead-coronavirus.html | Robby Browne Dies at 72  Beloved Real Estate Player | By Jacob Bernstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/sports/soccer/coronavirus-soccer-valencia.html | First to Take Action Then Became First to Catch Heat | By Tariq Panja | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/style/coronavirus-personal-training-former-inmates.html | Free to Be Fit | By Katherine Rosman | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/style/rituals-superstition-the-year-of-magical-thinking.html | The Year of Extra Magical Thinking | By Guy Trebay | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/technology/coronavirus-google-facebook-advertising.html | Ad Sales Fall For Facebook And Google | By Daisuke Wakabayashi Tiffany Hsu and Mike Isaac | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/arts/design/rockefeller-center-virtual-tour-virus.html | Rockefeller Center Regarding a Symbol | By Michael Kimmelman | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/arts/television/kenya-barris-blackaf-netflix.html | Reinventing the Family Comedy | By Nicole Sperling | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/books/review-burn-it-down-feminist-manifestos-breanne-fahs.html | A Big Main Idea With So Many Different Meanings | By Jennifer Szalai | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/business/amazon-france-covid.html | Amazon Halts Operations In France Over Virus Ruling | By Liz Alderman | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/business/banks-earnings-virus.html | Caught in a Crisis Big Banks Prepare for Rough Days Ahead | By Emily Flitter and Kate Kelly | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/business/coronavirus-stimulus-money.html | Where Does Money For Coronavirus Relief Come From Thin Air | By Matt Phillips | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/business/economy/coronavirus-retail-sales.html | Retailers Fear Any Rebound Is Too Far Off | By Sapna Maheshwari and Ben Casselman | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/business/economy/fed-banks-dividends-virus.html | As Banks Pay Dividends The Fed Faces Questions | By Jeanna Smialek | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/business/economy/state-tax-revenue-debt-coronavirus.html | Outbreak Strains States Finances | By Mary Williams Walsh | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/business/media/photographers-coronavirus.html | Photojournalist on the Scene With Masks and Long Lenses | By Marc Tracy | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/climate/wildlife-population-collapse-climate-change.html | Study Sees Cliff Edge Of DieOffs Over Climate | By Catrin Einhorn | TX 8-884-515 | 2020-06-04 |

| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/fashion/reese-witherspoon-draper-james-coronavirus.html | Draper James Learns A Difficult Lesson | By Vanessa Friedman | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/health/unitedhealth-profit-coronavirus.html | UnitedHealth Reports Profit as Elective Care Wanes | By Reed Abelson | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/movies/hollywood-new-films-coronavirus.html | Hollywood Feared This And Here It Is Happening | By Kyle Buchanan | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/nyregion/coronavirus-central-park-hospital-tent.html | In Central Park Gratitude for a Christian Relief Group | By Sheri Fink | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/nyregion/coronavirus-face-masks-andrew-cuomo.html | Face Masks Mandatory Near Others Cuomo Says | By Luis FerrSadurn and Maria Cramer | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/opinion/coronavirus-new-york-economy.html | How to Recover After the Pandemic | By Daniel L Doctoroff | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/opinion/coronavirus-stimulus-check-payment.html | Stop Dawdling People Need Money | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/opinion/coronavirus-trump-world-health-organization-who.html | Trumps Deadly Search for a Scapegoat | By Nicholas Kristof | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/sports/baseball/major-league-baseball-coronavirus-study.html | MLB Employees Become Subjects of Huge Virus Study | By James Wagner | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/sports/conferences-petition-ncaa-seeking-to-cut-sports.html | Five Conferences Petition NCAA  Seeking Help in Direst Financial Crisis | By Danielle Allentuck | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/sports/football/willie-davis-dead.html | Willie Davis a Ferocious Pillar of a Packers Dynasty Dies at 85 | By Richard Goldstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/technology/personaltech/apple-new-iphone-se.html | New iPhone Has Old Look And a Price Tag to Match | By Brian X Chen | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/technology/personaltech/virus-essential-tech.html | Cooped Up With Tech an Epiphany | By Brian X Chen | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/coronavirus-bus-detroit.html | No Choice but Shoulder to Shoulder on the Bus | By John Eligon and Emily Rose Bennett | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/coronavirus-colleges-universities-admissions.html | Colleges Running Low on Money  Worry Students Will Vanish Too | By Anemona Hartocollis | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/coronavirus-lawyers-court-telecommute-dress-code.html | You Still Have to Wear a Shirt and Get Out of Bed on Zoom Court Judge Says | By Jacey Fortin | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/coronavirus-pandemic-historians-archive.html | History Recorded and Archived in Real Time | By Audra D S Burch | TX 8-884-515 | 2020-06-04 |

| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/coronavirus-south-dakota-meat-plant-refugees.html | Refugees Fled Strife To Find Better Lives Strife Found Them | By Caitlin Dickerson and Miriam Jordan | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/politics/bailout-oversight-ramamurti-coronavirus.html | Fed Faces Call For Openness In Disbursing Bailout Funds | By Alan Rappeport | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/coronavirus-grocery-workers-washington.html | Grocers Ailing Workers  In the Capital Highlight  The Risks Facing Others | By Zach Montague | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/politics/coronavirus-navy-roosevelt-crozier.html | Fired Captain May Be Reinstated to the Command of Roosevelt | By Helene Cooper Eric Schmitt and Thomas GibbonsNeff | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/coronavirus-small-business-program.html | Aid Finances Run Dry For Small Businesses As Program Falls Short | By Jim Tankersley Emily Cochrane | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/coronavirus-veterans-health-care.html | Health Care Workers for Veterans Balk at Safety Practices | By Jennifer Steinhauer | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/elizabeth-warren-endorse-biden.html | Warren Backs Biden as Part of Carefully Choreographed Show of Unity | By Maggie Astor and Katie Glueck | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/trump-coronavirus-who.html | Allies of Trump  Urged His Move  Against WHO | By Michael D Shear | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/sat-act-test-coronavirus.html | SAT and ACT Could Be Online at Home | By Anemona Hartocollis and Dana Goldstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/trump-radio-show-rush-limbaugh.html | A Daily Trump Radio Show There Was Just One Hitch | By Elaina Plott | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/americas/argentina-gender-language.html | Can the Letter E Change the World A Rising Movement Hopes So | By Daniel Politi | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/asia/north-korea-cyber.html | US Sees North Korean Cyberattacks Despite Deterrence Efforts | By David E Sanger and Nicole Perlroth | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/asia/south-korea-election.html | South Korea  Gives Leader Big Majority In Parliament | By Choe SangHun | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/europe/coronavirus-plague-russia-soviet-union.html | Soviet System That Targeted the Plague Helps Russia Battle a New Menace | By Andrew E Kramer | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/europe/coronavirus-presidents.html | Popular Support Lifts Leaders Everywhere It May Not Last | By Steven Erlanger | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/europe/france-notre-dame-fire.html | A Year After the Fire  An Even Graver Crisis Has Paralyzed Paris | By Aurelien Breeden | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/europe/germany-zoo-coronavirus.html | German Zoo May Feed Animals to Animals as Money Dries Up | By Christopher F Schuetze | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/middleeast/virus-israel-Orthodox-Bnei-Brak.html | Virus Forces UltraOrthodox Enclave to Call on Unlikely Ally The Army | By David M Halbfinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/15/opinion/trump-coronavirus.html | Trumps Flounder Period | By Gail Collins | TX 8-884-515 | 2020-06-04 |

| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/15/coronavirus-testing-trump.html | Scant Testing Is Still Barrier For Reopening | By Abby Goodnough Katie Thomas and Sheila Kaplan | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/steele-dossier-declassified-footnotes-ig-report.html | New Details Hint at Possibility of Russian Misinformation in Steele Dossier | By Charlie Savage and Adam Goldman | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/trump-adjourn-congress-coronavirus.html | Latest Threat From President Targets Congress | By Nicholas Fandos | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/trump-coronavirus-economy-panel.html | Trumps Business Advisory Council Gets Off to a Chaotic Start | By Annie Karni Kate Kelly and David Gelles | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/virginia-nursing-home-coronavirus.html | Lag in Tests Hid Gravity Of Nursing Home Crisis | By Simon Romero Danielle Ivory and Nicholas BogelBurroughs | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/15/arts/television/whats-on-tv-thursday-the-lighthouse-and-trolls-world-tour.html | Whats On Thursday | By Gabe Cohn | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/16/insider/reporter-amish-coronavirus.html | Trying to Get Close From a Distance | By Elizabeth Williamson | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/16/sports/tennis/usta-bailout-tennis.html | USTA Plans 15 Million Bailout for the Sports Grass Roots | By Christopher Clarey | TX 8-884-515 | 2020-06-04 |
| 2020-04-12 | 2020-04-17 | https://www.nytimes.com/2020/04/12/sports/soccer/rafael-callejas-dead.html | Rafael Callejas 76 FIFATainted Honduran ExLeader | By Rebecca R Ruiz | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-17 | https://www.nytimes.com/2020/04/13/arts/music/met-opera-coronavirus.html | Met Opera Announces An At Home Gala | By Zachary Woolfe | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-17 | https://www.nytimes.com/2020/04/14/movies/the-legend-swee-pea-review.html | When Talent Faces A Series of Obstacles | By Ben Kenigsberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-17 | https://www.nytimes.com/2020/04/14/obituaries/darius-swann-dead.html | Darius Swann 95 Plaintiff  In a Landmark Busing Case That Challenged Segregation | By Steven Kurutz | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/arts/design/art-gallery-shows-online.html | Virtual Galleries | By Martha Schwendener and Will Heinrich | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/arts/design/best-artists-instagram-.html | Architecture SelfPortraits and Neapolitan Thirst Traps | By Jason Farago | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/arts/television/alex-trebek-memoir.html | Alex Trebeks Memoir Coming as He Nears 80 | By Julia Jacobs | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/business/cargo-planes-deliveries-noise.html | Online Buying Surges as Does the Noise | By Amy Zipkin | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/movies/butt-boy-review.html | Subtlety Takes A Back Seat | By Jeannette Catsoulis | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/movies/india-song-marguerite-duras.html | Language Is Incantation In This Hypnotic Beauty | By J Hoberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/nyregion/coronavirus-nyc-airports.html | Hubs Turn Eerily Silent As Flights Are Slashed And Travelers Are Few | By Patrick McGeehan | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/nyregion/coronavirus-woodhull-madhvi-aya-dead.html | A Hospital Workers Tragic Final Texts | By Michael Rothfeld Jesse Drucker and William K Rashbaum | TX 8-884-515 | 2020-06-04 |

| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/theater/broadway-cast-album-guide.html | The Sounds Of the Stage | By Ben Brantley and Jesse Green | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/theater/broadway-musical-albums.html | Feel Stranded Try These Desert Island Albums | By Jesse Green and Ben Brantley | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/well/family/coronavirus-elderly-relatives-quarantine.html | When Older Relatives Flout Social Distancing | By Julie Fingersh | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/world/asia/manila-coronavirus-lockdown-slum.html | As Lockdown Drags On in a JamPacked Slum Hunger Stalks the Poor | By Jason Gutierrez and Jes Aznar | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/15/arts/music/trolls-world-tour-music.html | A Brief Lesson in Music History | By Jon Caramanica | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/15/us/roy-halladay-death-amphetamines.html | Drugs Cited In Death Of Halladay | By Michael Levenson | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/arts/design/art-documentaries-streaming-virus.html | Getting Inside That Artists Head | By Will Heinrich | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/arts/glenna-goodacre-created-vietnam-womens-memorial-dies-at-80.html | Glenna Goodacre 80  Who Created for Women  A Vietnam Homage Dies | By Katharine Q Seelye | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/arts/music/lee-konitz-dead-coronavirus.html | Lee Konitz Cool Jazz Saxophonist  Who Blazed His Own Trail Dies at 92 | By Peter Keepnews | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/arts/television/blackaf-review.html | Echoes of blackish but Razor Sharp | By James Poniewozik | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/arts/television/last-dance-espn-hilda.html | This Weekend I Have | By Margaret Lyons | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/books/ottessa-moshfegh-death-in-her-hands.html | A Guarded Laureate Of Isolation | By Lauren Christensen | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/bmw-i4-hans-zimmer.html | As Silent Era Ends for PlugIn Power Dont Expect the Theme From Jaws | By Stephen Williams | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/boeing-restart-production-coronavirus.html | Boeing to Resume Production at SeattleArea Sites | By Niraj Chokshi | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/coronavirus-sba-loans-out-of-money.html | Money for Loans Runs Out While SmallBusiness Owners Try to Stay Afloat | By Emily Flitter | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/economy/coronavirus-economy.html | Broad Shutdown Pushes Americans to Economic Edge | By Patricia Cohen | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/economy/unemployment-numbers-coronavirus.html | Severe Unemployment Permeates the Economy | By Nelson D Schwartz | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/electric-cars-cities-chargers.html | Electric Wave Trips a Circuit Breaker | By Lawrence Ulrich | TX 8-884-515 | 2020-06-04 |

| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/media/virus-2020-campaign-reporters.html | Covering Campaigns From the Couch Not the Trail | By Michael M Grynbaum | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/stimulus-paychecks-garnish-banks.html | Some Banks Snatch Relief Checks and a Chorus of Protest Swells | By Emily Flitter and Alan Rappeport | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/climate/drought-southwest-climate-change.html | Southwest Drought Among Worst in Centuries | By Henry Fountain | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/climate/epa-mercury-coal.html | EPA Eases Rules on Mercury From Power Plants | By Lisa Friedman and Coral Davenport | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/health/WHO-Trump-coronavirus.html | A Window to Stop the Virus Warnings Came Early and Often | By Richard PrezPea and Donald G McNeil Jr | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/health/coronavirus-asthma-risk.html | Were Not Seeing a Lot of Patients With Asthma | By Danny Hakim | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/health/coronavirus-obesity-higher-risk.html | Obesity May Be Linked to Severe Illness Especially in Younger People | By Roni Caryn Rabin | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/health/coronavirus-rural-hospitals.html | How One Small Hospital Handled a Sudden Crush of Cases | By Abby Goodnough | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/health/n95-masks-decontaminated-coronavirus.html | Research Finds N95 Masks May Be Decontaminated | By James Gorman | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/a-white-white-day-review.html | Confronting Grief in a Frozen Landscape | By Glenn Kenny | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/abe-review.html | Family And Food But No Fun | By Devika Girish | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/bad-therapy-review.html | Ensnared by a Psycho Therapist | By Glenn Kenny | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/beyond-the-visible-hilma-af-klint-review.html | What Did She See and When | By AO Scott | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/brian-dennehy-dead.html | Brian Dennehy Tony Winner Known for Brawny Vulnerable Roles Dies at 81 | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/endings-beginnings-review.html | Is SelfTorture The Only Option | By Jeannette Catsoulis | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/groundhog-day.html | Think Kafka With a Thick Pelt and Buck Teeth | By Manohla Dargis and AO Scott | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/john-cassavetes-gateway-movies.html | Cassavetes Is Worth a Little Confusion | By Ben Kenigsberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/selah-and-the-spades-review.html | Shimmers of Youthful Promise | By Teo Bugbee | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/the-quarry-review-traveling-with-a-guilty-conscience.html | Talk About a Guilty Conscience | By Ben Kenigsberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/nyregion/coronavirus-nyc-speeding.html | Speeders Biker Gangs and Drag Races Make Open Roads Mean Streets | By Winnie Hu | TX 8-884-515 | 2020-06-04 |

| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/nyregion/new-york-nj-nursing-homes-coronavirus-deaths.html | How Many Are Dead Nursing Home Wont Say | By John Leland Amy Julia Harris and Tracey Tully | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/nyregion/nyc-budget-coronavirus.html | 2 Billion in City Services Cut in Wartime Budget | By Jeffery C Mays | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/nyregion/special-education-coronavirus-nyc.html | In Online School Students With Special Needs Fall Behind | By Eliza Shapiro and Elizabeth A Harris | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/opinion/coronavirus-medical-training.html | The Age Of Coddling Is Over | By David Brooks | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/opinion/coronavirus-texas-republicans.html | A Big Texas Coronavirus Flop | By Mimi Swartz | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/opinion/joe-biden-health-care.html | How Biden Can Own Health Care | By Jacob S Hacker | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/opinion/trump-coronavirus-economy.html | Starve the Beast Feed The Depression | By Paul Krugman | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/opinion/wisconsin-coronavirus-elections-mail.html | An Impossible Choice That Shouldnt Happen Again | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/reader-center/coronavirus-obits.html | Faces That Cant Be Forgotten | By Daniel J Wakin | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/sports/coronavirus-sports-come-back.html | When Will the Games Return A Lot Has to Happen First | By Andrew Keh | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/sports/fc-barcelona-boardroom.html | Infighting in the Boardroom Shakes Up Barcelona | By Tariq Panja | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/sports/football/nfl-coronavirus-von-miller-allen.html | Broncos Miller Confirms He Has the Coronavirus | By Victor Mather and Ken Belson | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/sports/golf/coronavirus-pga-tour-return.html | PGA Plans to Resume in June but It Depends | By Bill Pennington | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/technology/facebook-libra-cryptocurrency.html | Facebook Is Scaling Back Its Cryptocurrency Project | By Nathaniel Popper and Mike Isaac | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/technology/joe-biden-internet.html | MAGA Memes vs No Malarkey Mugs Digital Danger for Biden | By Kevin Roose | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/theater/brian-dennehy-willy-loman.html | A Visceral Actor Who Found the Tragic Grandeur in Ordinary Lives | By Ben Brantley | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/upshot/coronavirus-prediction-rise-poverty.html | A Gloomy Prediction on How Much Poverty Could Rise if Joblessness Spirals | By Jason DeParle | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/coronavirus-massachusetts-contact-tracing.html | To Trace Virus One State Uses An OldFashioned Tool People | By Ellen Barry | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/coronavirus-rules-protests.html | You Have to Disobey Protesting and Defying StayatHome Orders | By Nicholas BogelBurroughs and Jeremy W Peters | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/bernie-sanders-joe-biden-democrats.html | A Democratic Darling Who Isnt a Democrat | By Sydney Ember | TX 8-884-515 | 2020-06-04 |

| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/politics/coronavirus-fema-medical-supplies.html | Areas Out of the Spotlight Scramble for Medical Gear | By Zolan KannoYoungs | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/coronavirus-trump-guidelines.html | Trump Says Governors Can Make Call to Reopen | By Peter Baker and Michael D Shear | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/latinos-coronavirus-trump.html | Tasks for Latino Groups  Ensure Workers Are Safe  And Inspire Them to Vote | By Jennifer Medina | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/michael-caputo-hhs.html | Loyal Trump Supporter Is Now a Face of the Administrations Virus Response | By Maggie Haberman Annie Karni and Kenneth P Vogel | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/michael-savage-trump-coronavirus.html | He Still Taunts Pelosi But His Loudest Howls Aim at Virus Doubters | By Jeremy W Peters | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/pelosi-trump-coronavirus-response.html | Far From Washington Pelosi and Schumer Have a Message Too | By Sheryl Gay Stolberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/prepublication-review-lawsuit.html | Judge Voids Suit Challenging Censorship of ExOfficials Manuscripts | By Charlie Savage | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/roger-stone-new-trial-denied.html | Seeing No Bias Judge Denies Stone a New Trial | By Sharon LaFraniere | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/stephen-feinberg-trump-intelligence.html | Billionaire Trump Backer  May Get Intelligence Job | By Julian E Barnes and Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/trump-mark-meadows-chief-of-staff.html | Live Intellect and Big Heart May Not Serve Chief of Staff | By Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/world/africa/comoros-climate-change-rivers.html | As Cloud Forests Shrink an Islands Rivers Run Dry | By Tommy Trenchard | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/world/asia/coronavirus-china-nationalism.html | Crisis Tamed China Sees Outsiders as New Peril | By Vivian Wang and Amy Qin | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/world/canada/montreal-nursing-homes-coronavirus.html | 31 Die in Care Facility That Was Left With 2 Nurses to Look In on 150 Beds | By Dan Bilefsky | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/world/europe/coronavirus-antibody-test-uk.html | Britain Bets On Test Kits And It Loses | By David D Kirkpatrick and Jane Bradley | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/world/europe/nora-illi-dead.html | Nora Illi 35 Muslim Convert Who Confronted Switzerlands Veil Ban in Full Niqab | By Melissa Eddy | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/world/middleeast/israel-election-gantz-netanyahu.html | Israel Starts Clock to Form Government As Talks Stall | By Isabel Kershner | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-17 | https://www.nytimes.com/2020/04/17/arts/television/whats-on-tv-friday-blackaf-selah-and-the-spades.html | Whats On Friday | By Gabe Cohn | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-17 | https://www.nytimes.com/2020/04/17/movies/rising-high-review.html | Cocaine Corvettes and Prison | By Natalia Winkelman | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-17 | 2020-04-17 | https://www.nytimes.com/2020/04/17/movies/sergio-review.html | Weary Is a Man With a World of Responsibilities | By Jeannette Catsoulis | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-17 | https://www.nytimes.com/2020/04/17/sports/basketball/liberty-wnba-draft-sabrina-ionescu.html | With Ionescu on Tap the Liberty Hit the Reset Button | By Howard Megdal | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-18 | https://www.nytimes.com/2020/04/09/obituaries/ricardo-castaneda-dead-coronavirus.html | Ricardo Castaneda 64 | By Derek M Norman | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-18 | https://www.nytimes.com/2020/04/10/us/william-polk-dead.html | William R Polk Author Historian Professor and Middle East Envoy Dies at 91 | By Katharine Q Seelye | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-18 | https://www.nytimes.com/2020/04/13/arts/bam-cancellation-salary-cuts.html | Steep Executive Pay Reductions And Canceled Programs at BAM | By Peter Libbey | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-18 | https://www.nytimes.com/2020/04/13/arts/music/onaje-allan-gumbs-dead.html | Onaje Allan Gumbs 70 Who Worked With Stars | By Giovanni Russonello | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-18 | https://www.nytimes.com/2020/04/14/arts/comic-book-auction-virus.html | Comic Creators  Join Forces To Benefit Stores | By George Gene Gustines | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-18 | https://www.nytimes.com/2020/04/14/business/japan-coronavirus-telework.html | Japan Tries Remote Work Battling Addiction to Paper | By Ben Dooley and Makiko Inoue | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-18 | https://www.nytimes.com/2020/04/15/climate/biden-comes-out-on-top-now-the-really-hard-part.html | Here to Help Dont Forget About Climate Action | By Lisa Friedman and Susan Shain | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-18 | https://www.nytimes.com/2020/04/15/nyregion/hailey-herrera-dead-coronavirus.html | Hailey Herrera 25 | By Kim Severson | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-18 | https://www.nytimes.com/2020/04/15/obituaries/bastiaans-dead-coronavirus.html | Michael Angel Bastiaans 31 | By Richard C Paddock | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-18 | https://www.nytimes.com/2020/04/15/obituaries/kimarlee-nguyen-dead-coronavirus.html | Kimarlee Nguyen 33 | By Penelope Green | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-18 | https://www.nytimes.com/2020/04/15/sports/soccer/transfer-market-soccer-coronavirus.html | Soccer Is On Hold but Its Business Carries On | By Rory Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-18 | https://www.nytimes.com/2020/04/15/technology/john-horton-conway-dead-coronavirus.html | John Horton Conway a Mathematician With a Funny Bone Dies at 82 | By Siobhan Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/arts/television/bosch-fauda-review.html | Tough Guys Strong Silent and Lonely | By Mike Hale | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/business/china-coronavirus-censorship.html | Censorship and Paranoia Roar Back Leaving Tales Untold in China | By Paul Mozur | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/nyregion/cedric-dixon-dead-coronavirus.html | Cedric Dixon 48 | By Aaron Randle | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/obituaries/richard-passman-dead-coronavirus.html | Richard Passman 94 | By John Schwartz | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/opinion/coronavirus-schools-closed.html | Dont Forget the Nations School Kids | By The Editorial Board | TX 8-884-515 | 2020-06-04 |

| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/sports/football/nfl-draft-scouting-technology.html | Scouts Sidelined These Guys Got the Call | By Ken Belson | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/sports/olympics/olympic-marathon-coronavirus.html | After Rising From Obscurity at Olympic Trials Two Marathoners Now Find Their Lives on Hold | By Matthew Futterman and Talya Minsberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/us/politics/coronavirus-foreign-aid-protective-equipment.html | Aid to Neediest Nations May Limit Use of Funds for Protective Gear | By Lara Jakes | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/us/politics/jerry-falwell-liberty-university-coronavirus.html | Falwell Goes on the Offensive as Virus Cases Spike Around His University | By Elizabeth Williamson | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/16/business/china-coronavirus-economy.html | China Suffers Stunning Economic Blow That Producing New Goods Wont Fix | By Keith Bradsher | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/16/movies/stream-movie-tangled.html | Finding Comfort In Golden Locks | By Nancy Coleman | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/16/us/massachusetts-bomb-jewish-nursing-home.html | Man Charged With Trying To Blow Up Jewish Home | By Michael Levenson | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/arts/coronavirus-nature-genre.html | With Humans Away Critters Can Play | By Amanda Hess | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/arts/music/beethoven-piano-aimard-avant-garde.html | Embracing The Unusual Elements | By David Allen | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/business/economy/coronavirus-federal-reserve-midsize-business.html | For Midsize Firms Help Could End Up Hurting | By Jeanna Smialek | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/business/economy/coronavirus-uber-lyft-unemployment.html | Gig Workers LaborStatus Fight Renewed | By Noam Scheiber | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/business/europe-eu-car-sales.html | Steepest Decline in Decades for European Car Sales | By Jack Ewing | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/business/land-o-lakes-butter.html | Land OLakes Replaces Logo Of Native American Woman | By Christine Hauser | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/health/cheating-on-an-isolation-bubble-coronavirus.html | How to Ensure Your Bubble Doesnt Pop | By Heather Murphy | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/health/trump-hydroxychloroquine-coronavirus.html | Game Changer Drug  Doctors Arent So Sure | By Katie Thomas | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/health/ventilators-coronavirus.html | Fears of Ventilator Shortage Give Rise to Global Burst of Creativity | By Andrew Jacobs | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/movies/derek-jarman-garden-prospect-cottage.html | Planted in Illness  An Artists Garden Still Brings Joy | By Mary Katharine Tramontana | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/nyregion/coronavirus-pandemic-unemployment-assistance-ny-delays.html | They Filed for Unemployment Last Month Still Nothing | | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/nyregion/eva-candelaria-coronavirus-brooklyn.html | She Visited Her Husband of 59 Years Daily Then the Visits Stopped | By Jim Dwyer | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/nyregion/michael-cohen-release-prison-otisville-virus.html | Cohen Among Prisoners To Be Freed Over Virus | By Benjamin Weiser and William K Rashbaum | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/nyregion/new-york-coronavirus-masks.html | Mask Order Is Chafing A Bit in New York City Where Talking Is Life | By Michael Wilson | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/nyregion/new-york-nursing-homes-coronavirus-deaths.html | Report on Nursing Home Deaths Shows Depth of Crisis in New York | By John Leland | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/opinion/backyard-composting-compost-coronavirus.html | The Worms Turn in My Composting Bin | By Jessica Stolzberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/opinion/coronavirus-new-york-testing.html | New York Needs a Disease Detective Army | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/opinion/robert-rubin-coronavirus-economy.html | Bringing the Economy Back to Life | By Robert E Rubin | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/opinion/trump-coronavirus.html | America Pays For Trumps Dow Dream | By Roger Cohen | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/podcasts/daily-newsletter-quarantine-virus.html | New Podcasts for Escape and Comfort | By Lisa Tobin | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/science/spacex-nasa-crew-dragon.html | NASA Astronauts Set Date With SpaceX Rocket in May | By Kenneth Chang | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/sports/basketball/wnba-draft-sabrina-ionescu.html | Liberty Take Oregon Star With Top Pick | By Howard Megdal | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/sports/hockey/rangers-kandre-miller-zoom-racism.html | Fans See Larger Problem in NHLs Handling of Racial Abuse | By Erica L Ayala | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/technology/amazon-coronavirus.html | Confusion And Chaos At Amazon | By Karen Weise | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/technology/bill-gates-virus-conspiracy-theories.html | Fake Theories Put the Blame On Bill Gates | By Daisuke Wakabayashi Davey Alba and Marc Tracy | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/theater/shakespeare-in-the-park-coronavirus.html | Alas Poor Gotham a Rite of Summer Is Canceled | By Michael Paulson | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/coronavirus-death-rate.html | Mortality Rate From Outbreak Is Tough to Peg | By Amy Harmon | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/coronavirus-doctors-dilemmas.html | When a Crisis Arises  Whats a Doctor to Do | By Jodi Kantor | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/coronavirus-nebraska-mall-reopen-business.html | Ideal Case Study Mall Owner Lays Out Plan to Reopen Next Week | By Dionne Searcey | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/coronavirus-nursing-homes.html | Death Toll Spikes at Nursing Homes as Defenses Crack | By Farah Stockman Matt Richtel Danielle Ivory and Mitch Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/politics/911-trial-guantanamo.html | Torture Secrecy Storms Long Road to 911 Justice | By Carol Rosenberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/politics/coronavirus-mnuchin-republicans.html | GOP Frets as Mnuchin  Bargains With Democrats | By Emily Cochrane and Alan Rappeport | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/politics/house-republicans-thomas-massie.html | GOP Representatives Turn on a Kentucky Colleague | By Catie Edmondson | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/politics/poll-watch-quarantine-protesters.html | Small but Angry Protests Reveal Crack in the Quarantine Consensus | By Giovanni Russonello | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/politics/polling-coronavirus.html | In Phone Surveys People Are Happy to Talk and Keep Talking | By Giovanni Russonello and Sarah Lyall | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/politics/trump-coronavirus-governors.html | Trump Gives RightWing Protesters a Megaphone | By Michael D Shear and Sarah Mervosh | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/stanley-chera-dead-coronavirus.html | Stanley Chera 77 Developer And a Close Friend of Trump | By Katharine Q Seelye | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/africa/Sudan-coup-coronavirus.html | Move to Shut Sudans Capital Heightens Fears of Military Coup | By Declan Walsh | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/asia/11-filipino-soldiers-are-killed-trying-to-track-an-isis-leader.html | 11 Troops Killed During Pursuit Of ISIS Figure In Philippines | By Jason Gutierrez | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/asia/afghanistan-cia-peace-treaty.html | To Save Peace Deal With Taliban US May Reduce CIA Presence in Afghanistan | By Thomas GibbonsNeff and Julian E Barnes | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/asia/coronavirus-china-xi-jinping.html | Aggressive Diplomacy Hurts Xis Global Image | By Steven Lee Myers | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/australia/australia-wildfires-bushfires-architecture.html | Designing Australian Homes That Can Withstand a Future of Fire | By Casey Quackenbush | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/europe/coronavirus-france-digital-tracking.html | France Weighs Libert vs Tech To Halt Spread | By Norimitsu Onishi and Constant Mheut | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/europe/denmark-schools-coronavirus.html | In Denmark the Rarest of Sights Classrooms Full of Students | By Patrick Kingsley and Emile Ducke | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/middleeast/saudi-princess-prison.html | Jailed Saudi Princess Posts Desperate Online Plea for Freedom | By Ben Hubbard | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/your-money/coronavirus-fraud.html | Bogus Vaccines Fake Testing Sites Frauds Are Flourishing | By Ann Carrns | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/your-money/small-business-survival-strategy-coronavirus.html | Open to New Ideas in a Shutdown | By Paul Sullivan | TX 8-884-515 | 2020-06-04 |

| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/interactive/2020/health/coronavirus-best-face-masks.html | Coronavirus Which Mask Should You Wear | By Tara ParkerPope Rachel Abrams Eden Weingart and Tony Cenicola | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-18 | https://www.nytimes.com/business/dealbook/illinois-pension-coronavirus.html | Illinois Sends Congress Letter Seeking a Bailout | By Mary Williams Walsh | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-18 | https://www.nytimes.com/2020/04/17/opinion/remdesivir-coronavirus.html | The Story Of Remdesivir | By Bret Stephens | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-18 | https://www.nytimes.com/2020/04/18/arts/television/whats-on-tv-saturday-john-prine-and-one-world.html | Whats On Saturday | By Sara Aridi | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-18 | https://www.nytimes.com/2020/04/18/business/economy/coronavirus-economy-survey.html | Bridging Divides Americans Agree Outlook Is Bleak | By Ben Casselman and Jim Tankersley | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-18 | https://www.nytimes.com/2020/04/17/upshot/economic-data-distorted-coronavirus.html | The Economic Numbers Will Be Bad and Badly Distorted | By Neil Irwin | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-18 | https://www.nytimes.com/2020/04/18/your-money/coronavirus-refunds.html | The Conundrum of the Refund | By Ron Lieber | TX 8-884-515 | 2020-06-04 |
| 2020-03-03 | 2020-04-19 | https://www.nytimes.com/2020/03/03/books/review/thin-places-jordan-kisner.html | This and That | By Lauren Christensen | TX 8-884-515 | 2020-06-04 |
| 2020-03-06 | 2020-04-19 | https://www.nytimes.com/interactive/2020/03/06/arts/music/ny-piano-moving.html | The Miracle of Moving a Piano in New York City | By Sophie Haigney and Daniel Arnold | TX 8-884-515 | 2020-06-04 |
| 2020-03-09 | 2020-04-19 | https://www.nytimes.com/2020/03/09/books/review/spirit-run-noe-alvarez.html | Amazing Race | By Danielle Jackson | TX 8-884-515 | 2020-06-04 |
| 2020-03-12 | 2020-04-19 | https://www.nytimes.com/2020/03/12/books/review/harma-gerald-posner.html | Medicine Shows | By Natasha Singer | TX 8-884-515 | 2020-06-04 |
| 2020-03-17 | 2020-04-19 | https://www.nytimes.com/2020/03/17/books/review/certain-clarity-selected-poems-lawrence-joseph.html | Poet at Law | By Paul Franz | TX 8-884-515 | 2020-06-04 |
| 2020-03-17 | 2020-04-19 | https://www.nytimes.com/2020/03/17/books/review/deaths-of-despair-and-the-future-of-capitalism-anne-case-angus-deaton.html | White Mens Burdens | By Arlie Russell Hochschild | TX 8-884-515 | 2020-06-04 |
| 2020-03-17 | 2020-04-19 | https://www.nytimes.com/2020/03/17/books/review/dream-universe-david-lindley.html | Black Hole | By Jim AlKhalili | TX 8-884-515 | 2020-06-04 |
| 2020-03-17 | 2020-04-19 | https://www.nytimes.com/2020/03/17/books/review/samsung-rising-geoffrey-cain.html | To the Galaxy and Beyond | By Raymond Zhong | TX 8-884-515 | 2020-06-04 |
| 2020-03-18 | 2020-04-19 | https://www.nytimes.com/2020/03/18/parenting/parents-need-stress-relief-too.html | Here To Help Some Ways To Soothe Anxious Kids | By Jessica Grose | TX 8-884-515 | 2020-06-04 |
| 2020-03-20 | 2020-04-19 | https://www.nytimes.com/2020/03/20/parenting/coronavirus-work-from-home-spouse.html | How To Work From Home With A Partner | By Jancee Dunn | TX 8-884-515 | 2020-06-04 |
| 2020-03-20 | 2020-04-19 | https://www.nytimes.com/2020/03/20/parenting/home-school-coronavirus.html | How To Teach When Suddenly School Is At Home | By Katharine Hill | TX 8-884-515 | 2020-06-04 |

| 2020-03-24 | 2020-04-19 | https://www.nytimes.com/2020/03/24/books/review/great-leadership-in-a-time-of-crisis.html | Leadership in a Time of Crisis | By Jon Meacham | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-03-24 | 2020-04-19 | https://www.nytimes.com/2020/03/24/books/this-is-chance-alaska-earthquake-jon-mooallem.html | Another Time Another Crisis | By Timothy Egan | TX 8-884-515 | 2020-06-04 |
| 2020-03-24 | 2020-04-19 | https://www.nytimes.com/2020/03/24/nyregion/coronavirus-greenwood-cemetery-nyc.html | A Refuge for Serenity in Somber Times | By Andrew Cotto | TX 8-884-515 | 2020-06-04 |
| 2020-03-25 | 2020-04-19 | https://www.nytimes.com/2020/03/25/smarterliving/coronavirus-kids-cooking.html | Running Out Of Games Remember The Classics | By Deb Amlen | TX 8-884-515 | 2020-06-04 |
| 2020-03-26 | 2020-04-19 | https://www.nytimes.com/2020/03/26/parenting/coronavirus-kids.html | Food Fights | By Virginia SoleSmith | TX 8-884-515 | 2020-06-04 |
| 2020-03-26 | 2020-04-19 | https://www.nytimes.com/2020/03/26/parenting/kids-injuries-coronavirus.html | Kids Will Be Kids And That Is More Of A Worry Now | By Melinda Wenner Moyer | TX 8-884-515 | 2020-06-04 |
| 2020-03-28 | 2020-04-19 | https://www.nytimes.com/2020/03/28/books/review/when-time-stopped-ariana-neumann.html | Keeping Watch | By Corinna da FonsecaWollheim | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-19 | https://www.nytimes.com/2020/03/30/books/review/kawai-strong-washburn-sharks-in-the-time-of-saviors.html | This Must Be the Place | By Imbolo Mbue | TX 8-884-515 | 2020-06-04 |
| 2020-03-30 | 2020-04-19 | https://www.nytimes.com/2020/03/30/parenting/home-birth-coronavirus-hospital.html | Expectant Parents Consider Options | By Katharine Gammon | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-19 | https://www.nytimes.com/2020/04/03/arts/video-games-kids-parents-covid-virus-coronavirus.html | Video Games Suitable For Parent And Child | By Seth Schiesel | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-19 | https://www.nytimes.com/2020/04/03/parenting/kids-independent-play-coronavirus-quarantine.html | Showing Your Children How To Play On Their Own | By Kate Rope | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-19 | https://www.nytimes.com/2020/04/03/parenting/single-parents-coronavirus.html | The Fight To Endure By Single Parents | By Dani Blum | TX 8-884-515 | 2020-06-04 |
| 2020-04-03 | 2020-04-19 | https://www.nytimes.com/2020/04/03/smarterliving/coronavirus-relationship-advice.html | Helping Your Relationship Survive A Lockdown | By Vanessa Marin | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-19 | https://www.nytimes.com/2020/04/06/parenting/breastfeeding-babies-coronavirus-mothers.html | Should I Breastfeed If I Have The Virus | By Christina Caron | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-19 | https://www.nytimes.com/2020/04/06/realestate/virus-organize-pantry-tips.html | An Organized Pantry Is a Life and Food Saver | By Tim McKeough | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-19 | https://www.nytimes.com/2020/04/07/books/review/coffeeland-augustine-sedgewick.html | Trouble Brewing | By Lizabeth Cohen | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-19 | https://www.nytimes.com/2020/04/07/movies/eugene-mirman-brooklyn-comedy.html | Brooklyns Scene Maker | By Jason Zinoman | TX 8-884-515 | 2020-06-04 |

| 2020-04-07 | 2020-04-19 | https://www.nytimes.com/2020/04/07/parenting/break-up-kids-fight.html | When Kids Just Keep On Fighting | By Emily J Sullivan | TX 8-884-515 | 2020-06-04 |
| 2020-04-08 | 2020-04-19 | https://www.nytimes.com/2020/04/08/travel/hotels-coronavirus-health-care-workers.html | Hotels as Refuge Stations | By Tariro Mzezewa | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/books/review/the-upside-of-being-down-jen-gotch.html | Jen Gotch Is Not a Therapist but She Knows How to Cope | By Elisabeth Egan | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/opinion/sunday/coronavirus-economy-history.html | Why the Wealthy Fear Pandemics | By Walter Scheidel | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/opinion/sunday/coronavirus-inequality-america.html | The America We Need | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/opinion/sunday/coronavirus-public-health-system-us.html | We Must End the Cycle of Neglect Panic Repeat | By Jeneen Interlandi | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/opinion/sunday/inequality-coronavirus.html | We Were Planning an Inequality Project Then History Lurched | By James Bennet | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/parenting/coronavirus-work-family-balance.html | How To Set Work Boundaries | By Leah Chernikoff | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/travel/coronavirus-regional-airports-cancellations.html | Flying via Smaller Airports It May Take a While | By Julie Weed | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/well/family/coronavirus-quarantine-conflict-family-meeting.html | When Its All Too Much Maybe Its Time For A Family Meeting | By Rosalind Wiseman | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/article/coronavirus-sports-leagues-returning-canceled.html | The Sports Calendar Is a Moving Target | By Victor Mather and Joe Ward | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-19 | https://www.nytimes.com/2020/04/10/opinion/sunday/coronavirus-america.html | The Ideas That Wont Survive the Coronavirus | By Viet Thanh Nguyen | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-19 | https://www.nytimes.com/interactive/2020/04/10/opinion/coronavirus-us-economy-inequality.html | America Will Struggle After Coronavirus These Charts Show Why | By David Leonhardt and Yaryna Serkez | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-19 | https://www.nytimes.com/2020/04/11/books/review/margi-preus-littlest-voyageur.html | A Tragicomic Tale of Wanderlust and the Fur Trade Told by a Squirrel | By Lenora Todaro | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-19 | https://www.nytimes.com/2020/04/11/books/review/wayside-school-beneath-the-cloud-of-doom-louis-sachar.html | Wayside School Is Back With Payoffs to Jokes That Began 40 Years Ago | By Christopher Healy | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-19 | https://www.nytimes.com/2020/04/11/style/chain-letters-coronavirus.html | Chain Letters Are Back to Steal Your Time | By Alyson Krueger | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-19 | https://www.nytimes.com/2020/04/13/magazine/chile-crisp-tofu-green-bean-recipe.html | Your Quarantine Cooking Needs Condiments | By Sam Sifton | TX 8-884-515 | 2020-06-04 |

| 2020-04-13 | 2020-04-19 | https://www.nytimes.com/2020/04/13/opinion/sunday/coronavirus-domestic-workers.html | I Was Fired Because of the Coronavirus | By Melissa L St Hilaire | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-13 | 2020-04-19 | https://www.nytimes.com/2020/04/13/opinion/sunday/covid-workers-healthcare-fairness.html | Are We All in This Together | By Michael J Sandel | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-19 | https://www.nytimes.com/2020/04/13/realestate/coronavirus-quarantine-as-a-shared-experience.html | Will You Share My Quarantine | By Julie Satow | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-19 | https://www.nytimes.com/2020/04/13/realestate/two-artists-living-rent-free-in-the-bronx.html | Talk About an Affordable Living Space | By Kim Velsey | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-19 | https://www.nytimes.com/2020/04/13/style/why-weird-dreams-coronavirus.html | The Interpretation of Viral Dreams | By Caity Weaver | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-19 | https://www.nytimes.com/2020/04/13/travel/missives-from-my-locked-down-friends-from-siberia-to-samarkand.html | Isolated and Embracing | By Sebastian Modak | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/arts/television/shira-haas-unorthodox.html | Shira Haas Knows the Importance of Empathy | By Kathryn Shattuck | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/fashion/weddings/new-york-bridal-fashion-week-goes-virtual.html | Bridal Dress Show Still Goes On in a Fashion | By Alix Strauss | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/magazine/covid-symptoms-diagnosis.html | A family of three gets sick with Covid19 symptoms Who has it Who doesnt And who gave it to whom | By Lisa Sanders MD | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/magazine/how-to-drink-alone.html | How to Drink Alone | By Jazmine Hughes | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/magazine/sheltering-at-home-roommate-social-distancing-coronavirus.html | Were Sheltering at Home But My Roommates Boyfriend Keeps Visiting Am I Wrong to Object | By Kwame Anthony Appiah | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/nyregion/coronavirus-cherry-blossoms-nyc-newark.html | The Defiant Beauty of Cherry Blossom Season | By Julia Carmel and Tammy La Gorce | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/opinion/sunday/coronavirus-racism-african-americans.html | The Racial Character Of Inequality In America | By Jamelle Bouie | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/opinion/sunday/covid-inequality-health-care.html | Our Health Care System Is An Engine Of Inequality | By Anne Case and Angus Deaton | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/realestate/wnyc-alison-stewart-apartment.html | The Host of WNYCs All of It on Being a Homebody | By Joanne Kaufman | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/theater/wynn-handman-dead-coronavirus.html | Wynn Handman 97 Influential Director Who Taught Hollywood Royalty Dies | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/travel/frequent-flier-miles-rewards.html | Its Time to Study Frequent Flier Plans | By Mike Arnot | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/interactive/2020/04/14/science/coronavirus-transmission-cough-6-feet-ar-ul.html | This 3D Simulation Shows Why Social Distancing Is So Important | By Yuliya ParshinaKottas Bedel Saget Karthik Patanjali Or Fleisher and Gabriel Gianordoli | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/arts/dance/jaamil-olawale-kosoko-chameleon.html | Change of Plans for This Chameleon | By Siobhan Burke | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/podcasts-children-coronavirus.html | These Days Kids Should Listen Up | By Emma Dibdin | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/business/big-data-invest-managers.html | Machines Help but Portfolios Still Need Humans | By Conrad de Aenlle | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/business/cope-market-chaos.html | Doling Out Financial Help for Millennials | By Paul B Brown | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/business/how-invest-military-industrial-complex.html | Opportunity in the MilitaryIndustrial Complex | By Tim Gray | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/magazine/quarantine-animal-videos-coronavirus.html | Wild Ideas | By Helen Macdonald | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/opinion/sunday/climate-change-covid-economy.html | We Have Another Crisis Coming | By Rhiana GunnWright | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/opinion/sunday/coronavirus-african-americans-inequality.html | A Community Leader Is Tired of Excuses | By Jeremiah Bey Ellison | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/realestate/coronavirus-brooklyn-free-books-safe.html | Is That Copy of The Stand Really GermFree | By Kim Velsey | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/realestate/noho-nyc-restaurants-retail.html | An EverChanging Place to Live Work and Create | By Aileen Jacobson | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/travel/colombia-lost-city-ciudad-perdida.html | Ruins in the Clouds | By Stephen Hiltner | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/travel/qand-a-coronavirus-travel.html | Looking at Travel After Covid19 | By Elaine Glusac | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/interactive/2020/04/15/magazine/new-york-hospitals.html | Inside the Public Hospitals Trying to Save New York | Photographs by Philip Montgomery and Text by Jonathan Mahler | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/business/bonds-fed-rescue-investors.html | The Fed Rescued Faltering Bonds | By Carla Fried | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/business/high-debt-companies-investing.html | Companies With High Debt Are Paying a Price | By Norm Alster | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/business/mutfund/crisis-always-have-avarice.html | Forlorn Advertisers Yearn for You | By John Schwartz | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/business/profit-stock-market-downturn.html | The Funds That Flourished in the Downturn | By Tim Gray | TX 8-884-515 | 2020-06-04 |

| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/business/tale-two-economic-recoveries.html | He Said He Said Debating Two Possible Recoveries | By N Gregory Mankiw | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/business/work-baby.html | When Your Secret Baby Shows Up at Work | By Caity Weaver | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/fashion/weddings/what-my-wedding-dress-means-to-me.html | What My Wedding Gown Means to Me | By Rebecca Schoneveld | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/magazine/how-taking-care-of-houseplants-taught-me-to-take-care-of-myself.html | Propagation | By Naomi Huffman | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/magazine/judge-john-hodgman-on-saving-leftovers-from-your-leftovers.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/neediest-cases/world-central-kitchen-jose-andres-coronavirus.html | Feeding Hospitals Helping Restaurants | By Sara Aridi | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/realestate/coronavirus-short-term-rentals.html | Discounted Refuges For Social Distancing | By Julie Lasky | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/realestate/the-most-popular-properties-of-march.html | March Popular Properties | By Michael Kolomatsky | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/style/art-recreation-challenge-coronavirus.html | Like the Portrait Become the Portrait | By Katy Kelleher | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/style/coronavirus-public-shaming.html | CoronaShaming Roasting Celebrities Online | By Katherine Rosman | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/style/doctors-nurses-city-housing-coronavirus.html | Rallying a Kind Act | By Philip Galanes | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/t-magazine/galette-recipe-pierre-alexis-delaplace.html | Grandmothers Touch | By Nick Marino | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/theater/immersive-home-virus.html | Plunging Into Performances at Home | By Alexis Soloski | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/travel/coronavirus-booking-travel-risks.html | The Risks and Rewards of Booking Trips Now | By Sarah Firshein | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/upshot/world-economy-restructuring-coronavirus.html | Its the End of the World Economy as We Know It | By Neil Irwin | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/science-japan-coronavirus-cure.html | A Fringe Japanese Religion Claims It Can Cure Covid19 | By Sam Kestenbaum | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/interactive/2020/04/15/arts/dutch-war-diaries.html | The Lost Diaries of War | By Nina Siegal and Josephine Sedgwick | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/interactive/2020/04/16/realestate/16hunt-baad.html | A Couple With Manhattan Jobs Seek the Ideal Brooklyn Home Which of These Would You Choose | By Joyce Cohen | TX 8-884-515 | 2020-06-04 |

| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/arts/design/ficre-ghebreyesus.html | Joy Awaiting an Audience | By Arthur Lubow | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/arts/music/classical-music-loudness.html | Loud Louder Loudest | By Corinna da FonsecaWollheim | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/arts/television/normal-people-hulu.html | Taking Sex and Intimacy Seriously | By Eleanor Stanford | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/books/review/crime-fiction-stasio-john-sandford.html | Crime Seen | By Marilyn Stasio | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/books/review/jonathan-karl-front-row-at-the-trump-show.html | Trump Trump Trump | By Gabriel Debenedetti | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/business/market-fear-timing-recovery.html | White Knuckles Be Damned | By Conrad de Aenlle | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/business/mutfund/health-care-invest-not-bargains.html | Health Care Funds May Not Be Bargains | By Brian J OConnor | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/business/novel-remedy-financial-anxiety.html | Extracting Helpful Truths From a Fiction | By Paul B Brown | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/business/retiring-social-security-jobs-coronavirus-pandemic.html | Taking Social Security During the Pandemic | By Mark Miller | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/business/vimeo-anjali-sud.html | Streaming Is Her Business and Business Is Good | By Katie Robertson | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/nyregion/coronavirus-respiratory-therapist.html | Kindness Amid the Crush in the ICU | By Hilary Howard | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/nyregion/new-york-city-domestic-violence-coronavirus.html | Decline in Police Reports About Domestic Violence May Be Very Scary Sign | By Ashley Southall | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/realestate/coronavirus-renovations-stopped.html | Frozen Hammers | By Joanne Kaufman | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/sports/Kevin-Babington-show-jumping-recovery.html | After a Fall an Equestrian Tries to Get Up | By Juliet Macur | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/sports/basketball/michael-jordan-bulls-documentary.html | One Final Ride for Jordan and the Bulls | By Marc Stein | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/sports/soccer/empty-stadiums-rory-smith-newsletter.html | A Bad Idea Whose Time May Have Come | By Rory Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/style/coronavirus-a-Bear-for-a-ringbearer-Vows.html | Fortunately the Ring Bearer Didnt Misbehave | By Vincent M Mallozzi | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/style/modern-love-coronavirus-end-of-long-distance-marriage.html | The End of the LongDistance Marriage | By Patty Dann | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/style/online-balls-and-making-art.html | Online Balls and Making Art | By Ruth La Ferla | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/style/prom-canceled-coronavirus.html | Dressed Up Without a Prom | By Calla Kessler and Jazmine Hughes | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/t-magazine/literary-letter-collections.html | Our Clever Selves | By Megan OGrady | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/travel/food-tours.html | How a Food Snob Learned to Love Food Tours | By Michael Ruhlman | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/us/politics/fox-news-msnbc-coronavirus.html | A Household Divide Which News Channel To Tune Into Each Day | By Sarah Lyall | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/well/live/coronavirus-contagion-spead-clothes-shoes-hair-newspaper-packages-mail-infectious.html | Is the Virus on My Clothes My Shoes My Hair My Mail | By Tara ParkerPope | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/interactive/2020/04/17/opinion/inequality-economy-1980.html | I Am the Portrait of Downward Mobility | By Lora Kelley | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/business/coronavirus-meat-slaughterhouses.html | Meat Producers Are Weak Link In Food Supply | By Michael Corkery and David YaffeBellany | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/fashion/a-new-chapter-in-salt-lake-city.html | A New Chapter in Salt Lake City | By Alix Strauss | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/fashion/weddings/a-wedding-on-the-perfect-date-after-20-years-together.html | A Wedding on the Perfect Date | By Tammy La Gorce | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/fashion/weddings/an-elopement-closer-to-home.html | Deciding to Elope A Little Closer to Home | By Nina Reyes | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/fashion/weddings/the-10-foot-theory-of-love.html | The 10Foot Theory of Love | By Vincent M Mallozzi | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/fashion/weddings/within-5-or-10-minutes-i-was-in-love.html | Within 5 or 10 Minutes I Was in Love | By Nina Reyes | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/health/cdc-coronavirus-lab-contamination-testing.html | CDC Labs Were Contaminated Delaying National Rollout of Testing Officials Say | By Sheila Kaplan | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/health/coronavirus-america-future.html | What the Next Year or Two May Look Like | By Donald G McNeil Jr | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/health/kidney-dialysis-coronavirus.html | Rising Shortage Of Dialysis Units Alarms Doctors | By Reed Abelson Sheri Fink Nicholas Kulish and Katie Thomas | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/nyregion/coronavirus-dating-video.html | Remember Our First Date I Gazed Into Your Screen | By Alyson Krueger | TX 8-884-515 | 2020-06-04 |

| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/nyregion/coronavirus-jjbubbles-joe-joyce.html | Fake News and a Possibly IllFated Trip | By Ginia Bellafante | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/realestate/how-can-landlords-get-relief-if-their-tenants-cant-pay-rent-because-of-coronavirus.html | If Their Tenants Cant Pay Rent How Can Landlords Get Relief | By Ronda Kaysen | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/sports/baseball/coronavirus-baseball.html | What Could Stop the Season For One Thing Money | By Tyler Kepner | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/style/coronavirus-yachts.html | Choppy Waters for Yacht Escapes | By Peter Wilson | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/technology/athena-mitchell-amazon.html | As Amazon Rises So Does The Opposition | By David Streitfeld | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/coronavirus-census.html | With the Virus in Charge Door Knocking Will Wait | By Michael Wines | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/coronavirus-deficits-spending.html | No Talk of Red Ink Now  But Virus Spending Will Force Hard Choices | By Carl Hulse | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/coronavirus-women-essential-workers.html | When It Comes to Essential Its a Womans World Today | By Campbell Robertson and Robert Gebeloff | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/deportations-coronavirus-guatemala.html | US Deported Thousands Amid Pandemic Some Were Sick | By Caitlin Dickerson and Kirk Semple | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/politics/bernie-sanders-voters-biden.html | The Army of Sanders Supporters Isnt Ready to Stand Up for Biden | By Trip Gabriel | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/politics/coronavirus-congress-remote-work.html | Legislating From the Couch Congress Members Tackle Crisis at Home | By Nicholas Fandos and Sheryl Gay Stolberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/politics/gretchen-whitmer-michigan-protests.html | The Woman in Michigan Is Right in the Middle of It All | By Trip Gabriel and Jonathan Martin | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/politics/trump-china-virus.html | GOP Aiming To Make China The Scapegoat | By Jonathan Martin and Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/texas-protests-stay-at-home.html | Crowds Protest StayatHome Order in Texas as Defiant Wave Sweeps Nation | By Manny Fernandez | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/world/africa/africa-coronavirus-ventilators.html | Some Nations Need Not Just More Ventilators but Also Soap and Water | By Ruth Maclean and Simon Marks | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/world/africa/west-africa-special-operations-medevac.html | US Military Cuts Back On Medical Evacuation For Troops in Africa | By Eric Schmitt | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/world/asia/indonesia-songbirds-competition.html | Where Poachers Feed a Craze for Songbird Contests | By Richard C Paddock and Ulet Ifansasti | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/world/europe/spain-children-lockdown-coronavirus.html | Their Parents Even Their Dogs Are Allowed to Go Out | By Elian Peltier and Raphael Minder | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/world/europe/with-broad-random-tests-for-antibodies-germany-seeks-path-out-of-lockdown.html | Germany Tries  Antibody Tests  As a Way Back | By Katrin Bennhold and Laetitia Vancon | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-19 | https://www.nytimes.com/2020/04/19/arts/television/whats-on-tv-sunday-the-last-dance-and-bosch.html | Whats On Sunday | By Sara Aridi | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-19 | https://www.nytimes.com/2020/04/19/business/the-week-in-business-coronavirus-economy-retail.html | The Week in Business Everyones Broke and Relief Runs Dry | By Charlotte Cowles | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-19 | https://www.nytimes.com/2020/04/19/sports/baseball/coronavirus-christian-yelich-brewers.html | At Home in Malibu and Trying Not to Get Too Rusty | By Tyler Kepner | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-19 | https://www.nytimes.com/2020/04/19/world/americas/bolsonaro-brazil-amazon-indigenous.html | Bolsonaro Covets Wealth  Of the Indigenous Land And Derides the People | By Ernesto Londoo and Letcia Casado | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-20 | https://www.nytimes.com/2020/04/11/climate/s-fred-singer-dead.html | S Fred Singer 95 Physicist Who Denied Climate Risks | By John Schwartz | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-20 | https://www.nytimes.com/2020/04/11/smarter-living/coronavirus-managing-panic-attacks.html | Panic Attack or Coronavirus Some Symptoms Are Similar | By Julie Halpert | TX 8-884-515 | 2020-06-04 |
| 2020-04-11 | 2020-04-20 | https://www.nytimes.com/2020/04/11/world/europe/dario-gabbai-dead.html | Dario Gabbai 97 Survivor Who Was Always Haunted By Job at Auschwitz Dies | By Joseph Berger | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-20 | https://www.nytimes.com/2020/04/14/smarter-living/how-to-help-those-in-financial-need.html | Financial Struggles Are All Around Us Heres How to Help | By Nancy Wartik | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-20 | https://www.nytimes.com/2020/04/15/smarter-living/coronavirus-eating-advice.html | Has Lockdown Busted Your Diet and Your Jeans Get Back on Track | By Tim Herrera | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-20 | https://www.nytimes.com/2020/04/16/smarter-living/coronavirus-roommate-fight-home.html | Facing the Challenges of Living Together 247 | By Anna Goldfarb | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-20 | https://www.nytimes.com/2020/04/16/fashion/jimmy-webb-purveyor-of-punk-fashion-is-dead-at-62.html | Jimmy Webb 62 Purveyor Of Rock n Roll Fashions | By Penelope Green | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-20 | https://www.nytimes.com/2020/04/17/arts/music/fiona-apple-fetch-the-bolt-cutters.html | Applauding Fiona Apple Repeatedly | By Jon Pareles Jon Caramanica Wesley Morris and Lindsay Zoladz | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-20 | https://www.nytimes.com/2020/04/17/climate/meat-industry-climate-impact.html | Already Stressed the Meat Industry Faces New Tests | By Brad Plumer | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-20 | https://www.nytimes.com/2020/04/17/dining/salvation-army-food-pantry-coronavirus.html | Theres a Lot of Love in That Box | By Amelia Nierenberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-20 | https://www.nytimes.com/2020/04/17/technology/uber-lift-coronavirus.html | Uber and Lyft Seeking Lifelines as Ridership Sinks | By Kate Conger | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-18 | 2020-04-20 | https://www.nytimes.com/2020/04/18/arts/william-bailey-dead.html | William Bailey Painter Who Exalted Eggs Vases and Nudes Dies at 89 | By William Grimes | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-20 | https://www.nytimes.com/2020/04/18/business/media/liyna-anwar-dies.html | Liyna Anwar 30 Journalist Whose Illness Saved Lives | By Daniel E Slotnik | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-20 | https://www.nytimes.com/2020/04/18/nyregion/coronavirus-deaths-nyc.html | 6 of Those Lost to 2 Cruel Days | By Somini Sengupta and Andrea Salcedo | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-20 | https://www.nytimes.com/2020/04/18/us/politics/paul-oneill-dead.html | Paul ONeill Treasury Secretary Who Clashed With Bush Is Dead at 84 | By Robert D Hershey Jr | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/arts/design/art-auction-houses-sales-coronavirus.html | With Live Sales on Hold Auction Houses Go Online | By Robin Pogrebin Scott Reyburn and Zachary Small | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/arts/music/lady-gaga-coronavirus-concert-one-world.html | Musical Lineup With a Message | By Jon Pareles | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/books/nerve-science-fear-eva-holland-interview.html | Facing Fears With an Assist From Science | By John Williams | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/business/coronavirus-influencers.html | Influencers Think Twice On Pitches | By Sapna Maheshwari | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/business/media/coronavirus-hollywood-production-jobs.html | Hollywood Tries to Soldier On | By Brooks Barnes and Nicole Sperling | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/climate/deepwater-horizon-anniversary.html | Ten Years After Deepwater Horizon US Is Still Vulnerable to Big Spills | By Lisa Friedman | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/nyregion/coronavirus-nj-andover-nursing-home-deaths.html | Inside the Nursing Home Where 17 Bodies Piled Up | By Tracey Tully Brian M Rosenthal Matthew Goldstein and Robert Gebeloff | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/nyregion/coronavirus-nyc-islands-protection.html | Turn Around Go Back Summer Islands Dont Want Covid19 or You | By Corey Kilgannon | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/opinion/coronavirus-inequality-bernie-sanders.html | Our Broken System Laid Bare | By Bernie Sanders | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/opinion/deepwater-horizon.html | A Decade After Deepwater Horizon | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/opinion/gavin-newsom-california-coronavirus.html | Can Gavin Newsom Meet the Moment | By Miriam Pawel | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/opinion/small-business-coronavirus.html | How a Bakery  Survives the  Pandemic | By Jennifer Senior | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/opinion/trump-impeachment-coronavirus.html | Trump Has Learned Nothing | By Barry Berke | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/sports/coronavirus-boston-marathon-running.html | Missing the Boston Marathon And the Years Best Bus Ride | By Matthew Futterman | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/sports/coronavirus-sports-economy.html | Sports Yearning  For a Comeback  Despite the Risk | By Joe Drape Ken Belson and Billy Witz | TX 8-884-515 | 2020-06-04 |

| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/sports/tennis/coco-gauff.html | Gauff Reveals Struggles That Preceded Success | By Christopher Clarey | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/technology/facebook-app-gaming.html | Facebook Rolling Out Its Gaming App Early | By Seth Schiesel | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/Timothy-McVeigh-Oklahoma-City-Bombing-Coronavirus.html | 25 Years On Oklahoma City Relives Pain of Homegrown Terror | By Neil MacFarquhar | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/coronavirus-antibody-tests.html | Flaws Hindering Antibody Testing | By Steve Eder Megan Twohey and Apoorva Mandavilli | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/coronavirus-civil-rights.html | A Disparity in Deaths Fuels A New Push for Social Justice | By Audra D S Burch | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/coronavirus-governors-trump-tests.html | Under Fire to Lift Economies Governors Dispute Claim They Have Enough Tests | By Rick Rojas | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/coronavirus-moving-city-future.html | City Dwellers Weigh Saying Goodbye to All That | By Sabrina Tavernise and Sarah Mervosh | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/dallas-dart-bus-police-shooting.html | 2 Officers Wounded in Texas Bus Hijacking | By Mariel Padilla | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/politics/charlie-kirk-conservatives-coronavirus.html | A Provocateur Who Put the Words China Virus in Trumps Mouth | By Matthew Rosenberg and Katie Rogers | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/coronavirus-jehovahs-witnesses.html | Loss of DoorKnocking Is Felt Deeply in a Faith Built on Proselytizing | By Dionne Searcey | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/coronavirus-school-meals-relief.html | School Cafeterias Turn Into Soup Kitchens but Federal Aid Falls Short | By Erica L Green and Lola Fadulu | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/politics/coronavirus-small-business-aid-congress.html | Deal Nears for 450 Billion to Replenish Aid to Taxpayers and Small Businesses | By Sheryl Gay Stolberg and Alan Rappeport | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/world/asia/coronavirus-afghanistan-president-palace.html | Dozens Fall Ill At the Palace Of the Leader Officials Say | By Mujib Mashal and Fahim Abed | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/world/asia/india-coronavirus-lockdown.html | A Citizenry on Patrol To Enforce a Lockdown | By Jeffrey Gettleman and Suhasini Raj | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/world/asia/samsung-tower-protest.html | Taking to the Clouds To Rebuke Samsung | By Choe SangHun | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/world/asia/tokyo-japan-coronavirus.html | In a 2ndWave Lockdown A Brimming Metropolis Is a Bit Less Complacent | By Motoko Rich and Noriko Hayashi | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/world/canada/nova-scotia-shooting-gabriel-wortman.html | Nova Scotia Reels As at Least 16 Die In Shooting Spree | By Dan Bilefsky and Johnny Diaz | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/world/europe/russia-komi-coronavirus.html | Official Silence Abets Outbreak In Putins Russia | By Andrew Higgins | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/article/the-last-dance-jordan.html | Air Jordan the Documentary | By Wesley Morris | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/19/business/media/coronavirus-us-china-journalists.html | US Swipe At China Backfired | By Ben Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/19/opinion/trump-coronavirus-briefings.html | Stop Airing Trumps Briefings | By Charles M Blow | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/20/television/whats-on-tv-monday-better-call-saul-and-the-plot-against-america.html | Whats On Monday | By Peter Libbey | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/20/reader-center/more-puzzles-coronavirus.html | More Puzzles to Pass the Time | By Emily Palmer | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/20/sports/coronavirus-youth-sports.html | Shut Out And Not Expecting A Quick Rally | By Joe Drape | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/20/sports/running-illustrations-coronavirus.html | Striding Into a New World Park by Park and Page by Page | By Elisha Cooper | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-21 | https://www.nytimes.com/2020/04/14/health/disinfectant-coronavirus.html | Deep Disinfecting Inside And Out Its Under Debate | By Karen Weintraub | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-21 | https://www.nytimes.com/2020/04/14/reader-center/coronavirus-one-bright-thing.html | One Bright Thing | By Mark Shimabukuro | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-21 | https://www.nytimes.com/2020/04/14/science/coronavirus-disinformation.html | Pandemic Tests Sciences Need for Speed Limits | By Wudan Yan | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-21 | https://www.nytimes.com/2020/04/14/well/eat/how-fast-carbs-may-undermine-your-health.html | How Fast Carbs May Undermine Your Health | By Anahad OConnor | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-21 | https://www.nytimes.com/2020/04/15/well/family/overweight-at-4-beware-of-broken-bones.html | Obesity and Broken Bones | By Nicholas Bakalar | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-21 | https://www.nytimes.com/2020/04/15/well/live/living-longer-and-better.html | Living Longer and Better | By Nicholas Bakalar | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-21 | https://www.nytimes.com/2020/04/15/well/move/running-social-distancing.html | Social Distancing for Runners | By Gretchen Reynolds | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-21 | https://www.nytimes.com/2020/04/17/books/review-curious-history-sex-kate-lister.html | Erotic Bread but Boring Graham Crackers | By Dwight Garner | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-21 | https://www.nytimes.com/2020/04/17/health/covid-coronavirus-medical-translators.html | Medical Care Lost in Translation | By Emma Goldberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-21 | https://www.nytimes.com/2020/04/17/reader-center/the-story-our-cellphones-tell-about-the-coronavirus.html | Using Location Data for Public Good | By Alex Traub | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-21 | https://www.nytimes.com/2020/04/19/pet-er-beard-dead.html | Peter Beard 82 Wildlife Photographer Who Lived on the Wild Side Dies | By Margalit Fox | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-21 | https://www.nytimes.com/2020/04/19/movies/nobuhiko-obayashi-dead.html | Nobuhiko Obayashi 82 Whose Films  Blended Fantasy and Chaos Is Dead | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/arts/design/coronavirus-graphic-design.html | A New Eras Keep Calm and Carry On | By Ted Loos | TX 8-884-515 | 2020-06-04 |

| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/arts/music/henry-grimes-giuseppi-logan-coronavirus.html | Lost and Found Then Gone | By Giovanni Russonello | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/arts/television/live-comedy-economics.html | StandUp Scrambles To Survive | By Jason Zinoman | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/books/michelle-obama-storytime-read-a-long-coronavirus.html | ExFirst Lady Begins Series Of Readings | By Mariel Padilla | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/business/business-travel-coronavirus.html | When Will Business Trips Come Back | By Jane L Levere | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/business/media/australia-facebook-google.html | Australia to Make Facebook  And Google Pay News Outlets | By Livia AlbeckRipka | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/business/npr-pay-cuts-coronavirus.html | Aiming to Avoid Layoffs NPR Executives Take Pay Cuts | By Marc Tracy | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/business/oil-prices.html | Oil Market Goes Into a Tailspin With Sellers Even Paying Buyers | By Stanley Reed and Clifford Krauss | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/business/sba-loans-banks-sued.html | Businesses Suing Banks for Prioritizing Bigger Borrowers | By Emily Flitter | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/business/shake-shack-returning-loan-ppp-coronavirus.html | Restaurants Struggle Big Guys Get Bailout | By David YaffeBellany | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/business/stock-market-rally-coronavirus.html | A Very Contradictory Stock Market Rally | By Matt Phillips | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/climate/denis-hayes-earth-day-organizer.html | How Earth Day Took Root | By John Schwartz | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/dining/nina-balducci-dead.html | Nina Balducci 91 Grocer Behind a Gourmet Empire | By Kim Severson | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/dining/sirio-maccioni-dead.html | Sirio Maccioni 88  Who Fed High Society At Le Cirque Is Dead | By William Grimes | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/health/airflow-coronavirus-restaurants.html | In a Restaurant in China Air Flow Caused Some but Not All to Fall Ill | By Kenneth Chang | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/health/treatment-delays-coronavirus.html | Sick but Not With the Virus and Lacking Care | By Denise Grady | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | | https://www.nytimes.com/2020/04/20/nyregion/coronavirus-nyc-numbers-unemployment.html | 11 Numbers That Paint a Picture Of a City Changed by the Pandemic | By Corina Knoll Azi Paybarah Jacob Meschke and Elaine Chen | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/nyregion/er-workers-hospitals-coronavirus.html | Working in the ER Raising a Son Writing a Will | By Jesse Drucker | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/nyregion/new-york-economy-coronavirus.html | It Could Be Years Before New York Regains Its Glory | By J David Goodman | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/nyregion/nyc-mta-subway-coronavirus.html | As Subway Faces Its Biggest Crisis a Grim Reckoning May Await Riders | By Winnie Hu and Christina Goldbaum | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/opinion/coronavirus-social-contract.html | A New Coronavirus Social Contract | By David A Kessler | TX 8-884-515 | 2020-06-04 |

| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/opinion/marco-rubio-coronavirus-economy.html | Creating a More Resilient Economy | By Marco Rubio | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/opinion/osha-coronavirus.html | US Workers Deserve Better Protection | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/smarter-living/how-to-manage-your-loneliness.html | Tools to Fight Loneliness a Very Real Threat | By Julie Halpert | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/sports/basketball/michael-jordan-last-dance-legacy-lebron.html | Playing Defense  In His 50s | By Sopan Deb | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/sports/football/nfl-ota-minicamp-workout-coronavirus.html | Sidelined at Key Moment NFL Calls an Audible | By Ken Belson | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/technology/new-york-ventilators-coronavirus.html | New York Needed Ventilators Fast A Group Designed One in a Month | By Steve Lohr | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/technology/zoom-security-dropbox-hackers.html | Zooms Security Woes Were No Secret to Its Business Partners | By Natasha Singer and Nicole Perlroth | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/theater/broadway-closed-coronavirus.html | Showtime on Broadway Suspended | By Michael Paulson and David S Allee | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/upshot/housing-option-coronavirus-pandemic.html | A New Kind of Homeownership Could Gain Traction | By Issi Romem | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/coronavirus-detroit-police.html | Unknown Enemy Pummels Detroit Police Force From the Chief on Down | By John Eligon and Neil MacFarquhar | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/coronavirus-states-masks.html | Shortages Fuel Chaotic Darwinian Competition for Medical Gear | By Katharine Q Seelye Andrew Jacobs Jo Becker and Tim Arango | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/coronavirus-hot-spots-reopening.html | Georgia Ohio and 3 Other States Solidify Plans to Reopen | By Rick Rojas and Michael Cooper | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/politics/congress-coronavirus-bill.html | Dispute Over Testing Delays Business Aid | By Emily Cochrane | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/politics/coronavirus-housing-mortgages.html | Servicers Of Mortgages Face Strains | By Alan Rappeport Matthew Goldstein and Jeanna Smialek | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/politics/coronavirus-protests-democrats-republicans.html | CultureWar Skirmishes Simmering in the Fight to Control a Pandemic | By Jeremy W Peters | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/politics/supreme-court-unanimous-verdicts.html | Justices Ban States Use of NonUnanimous Verdicts | By Adam Liptak | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/politics/trump-approval-ratings.html | A Trump Bump Turns Into a Slump | By Lisa Lerer | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/politics/trump-coronavirus.html | In Protests Trump Sees Chance to Play Both Sides of an Issue | By Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/supreme-court-montana-superfund.html | Supreme Court Rules Against Montana Landowners in Superfund Cleanup Case | By Adam Liptak | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/well/eat/coronavirus-diet-metabolic-health.html | Poor Diets Role in Coronavirus Risk | By Jane E Brody | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/asia/coronavirus-philippines-nurses.html | Immigrant Nurses Fight and Die Far From Home | By Aurora Almendral | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/asia/coronavirus-singapore.html | After Initial Successes Infections Are Surging In Migrant Dormitories | By Hannah Beech | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/canada/nova-scotia-shooting-gabriel-wortman.html | Canada Seeks Answers After Nova Scotia Mass Shooting Leaves at Least 19 Dead | By Dan Bilefsky Catherine Porter and Ian Austen | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/europe/harry-meghan-uk-tabloids.html | Clapping Back From Exile Harry and Meghan Break Up With Britains Tabloids | By Mark Landler | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/europe/russian-submarine-fire-losharik.html | A DeepDiving Sub a Deadly Fire  And Russias Secret Undersea Agenda | By James Glanz and Thomas Nilsen | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/middleeast/coronavirus-ramadan-egypt.html | Solitary Prayers Stifled Festivals An Unusual Ramadan | By Declan Walsh | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/middleeast/coronavirus-turkey-deaths.html | Official Count 2140 Deaths The Hidden Count Surely Much Higher | By Carlotta Gall | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/middleeast/israel-hospitals-relatives-dying.html | Hospitals in Israel Let  Relatives Say Goodbye To Loved Ones Up Close | By David M Halbfinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/middleeast/netanyahu-israel-government-gantz.html | Rival Opts to Join Netanyahu to Form Unity Government in Israel | By David M Halbfinger and Isabel Kershner | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/article/jerry-krause-bulls-the-last-dance.html | Cast in the Villains Role The Man Who Helped Build and Bring Down the Bulls | By Victor Mather and Sopan Deb | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/20/opinion/coronavirus-conservatives.html | The Right  Sends In  The Quacks | By Paul Krugman | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/20/opinion/joe-biden-progressive.html | Better Than Progressives  Are Fearing | By Michelle Goldberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/politics/trump-immigration.html | Trump to Halt Immigration Into the US | By Katie Rogers Michael D Shear and Zolan KannoYoungs | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/asia/Kim-jong-un-coronavirus.html | Doubts Rise About Health Of Kim After Surgery Report | By Choe SangHun | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/21/arts/television/whats-on-tv-tuesday-empire-and-a-tribute-concert.html | Whats On Tuesday | By Sara Aridi | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/21/science/australia-wildfires-technology-drones.html | Combating the Next Fire Season With Better Insight | By Helen Sullivan | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/21/science/climate-change-sound-animals.html | The Sound of One Shrimp Snapping | By Emily Anthes | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/21/science/tamarins-monkeys-brazil.html | Pathway to Survival A Highway Overpass for Monkey Traffic Only | By Maria Magdalena Arrellaga and James Gorman | TX 8-884-515 | 2020-06-04 |

| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/21/sports/coronavirus-triathlons-endurance-races.html | Envisioning How the Pack Can Finally Stop Racing in Place | By Matthew Futterman | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-16 | 2020-04-22 | https://www.nytimes.com/2020/04/16/dining/drinks/natural-wine-terms.html | How to Find and Discuss Natural Wines | By Eric Asimov | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-22 | https://www.nytimes.com/2020/04/16/dining/drinks/natural-wines-vin-methode-nature.html | Is Defining Natural Wine Enough | By Eric Asimov | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-22 | https://www.nytimes.com/2020/04/16/dining/miso-pasta-coronavirus.html | Noodles Are Plain But Not the Sauce | By Alexa Weibel | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-22 | https://www.nytimes.com/2020/04/16/technology/rabbit-hole-podcast-kevin-roose.html | A Deep Dive Into the Webs Influence | By Kevin Roose | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-22 | https://www.nytimes.com/2020/04/17/dining/sheet-pan-chicken-coronavirus.html | Roasted Chicken Makes Everything Better | By Melissa Clark | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-22 | https://www.nytimes.com/2020/04/17/obituaries/ferdi-german-dead-coronavirus.html | Ferdi German 41 | By Julia Carmel | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-22 | https://www.nytimes.com/2020/04/17/obituaries/tarlach-macniallais-dead-coronavirus.html | Tarlach MacNiallais 57 | By Dan Barry | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-22 | https://www.nytimes.com/2020/04/17/science/earth/norman-platnick-the-real-spider-man-is-dead-at-68.html | Norman Platnick 68 the Science Worlds Friendly Neighborhood Spider Maven | By John Schwartz | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-22 | https://www.nytimes.com/2020/04/17/smarter-living/neighbors-not-practicing-social-distancing-heres-what-to-do.html | Speak Up to Stay Safe but Know When to Back Off | By Jen A Miller | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-22 | https://www.nytimes.com/2020/04/17/us/leilani-jordan-dead-coronavirus.html | Leilani Jordan 27 | By Sam Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-22 | https://www.nytimes.com/2020/04/19/arts/music/string-quartet-coronavirus.html | Lost in a Troubled Music Ecosystem | By James B Stewart | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-22 | https://www.nytimes.com/2020/04/19/nyregion/new-york-new-jersey-coronavirus-hospitals.html | He Went to 3 Hospitals By Then It Was Too Late | By Andrea Salcedo | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/2020/04/20/arts/music/richard-teitelbaum-dead.html | Richard Teitelbaum Creator of Mystical Electronic Sounds Dies at 80 | By Steve Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/ottolenghi-test-kitchen-coronavirus.html | The Test Kitchen Can Be Wherever You Are | By Yotam Ottolenghi | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/2020/04/20/obituaries/beryl-bernay-dead-coronavirus.html | Beryl Bernay 94 | By Jennifer Steinhauer | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/2020/04/20/obituaries/luis-sepulveda-dead-coronavirus.html | Luis Seplveda 70 | By Raphael Minder | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/2020/04/20/sports/football/nfl-draft-virtual-past.html | On the Clock Turning Back the Clock | By Bill Pennington | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/2020/04/20/us/abigail-thernstrom-dead.html | Abigail Thernstrom Scholar Who Argued Against Affirmative Action Is Dead at 83 | By Sam Roberts | TX 8-884-515 | 2020-06-04 |

| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/2020/04/20/world/europe/walentyna-janta-polczynska-dead.html | Walentyna JantaPolczynska 107 Polish Heroine of World War II | By Sam Roberts | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/article/glasses-fog-wearing-mask-coronavirus.html | When Your Mask  Fogs Your Glasses | By Tara ParkerPope | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/20/arts/television/tony-dalton-better-call-saul-finale.html | Better Watch Tony Dalton | By David Segal | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/best-cookbooks-coronavirus.html | New Cookbooks Worth a Read In Quarantine | By The New York Times | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/blush-bubble-stemless-glass.html | To Hold A Glass That Brings Color to the Table | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/buffalo-trace-kosher-bourbon.html | To Sip Buffalo Trace Releases Three Kosher Whiskeys | By Robert Simonson | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/jewish-food-yivo-institute.html | To Learn Online Course Explores Ashkenazi Food | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/olive-oil-chocolate-bar.html | To Nibble Rezdra Sells Its Pastas to Go | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/patagonia-provisions.html | To Shop Patagonia Delivers More ShelfStable Foods | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/rezdora-to-go-coronavirus.html | To Prepare Rezdra Sells Its Pastas to Go | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/arts/design/earth-day-digital-coronavirus.html | Earth Days Gone Digital Heres Where to Explore | By Laurel Graeber | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/arts/design/marina-abramovic-satanist-conspiracy-theory.html | Shes Never Met Satan Isnt Even a Fan Honest | By Alex Marshall | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/arts/design/tenement-museum-coronavirus.html | A Testament To a Dream Tries to Persist | By Robin Pogrebin | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/music/lucinda-williams-good-souls-better-angels.html | Raw Riled Up and Ready | By Jewly Hight | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/books/review-vanishing-lynn-casteel-harper.html | Better Care for Dementia Patients Begins With New Metaphors | By Parul Sehgal | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/coronavirus-department-stores-neiman-marcus.html | The Death of the Department Store | By Sapna Maheshwari and Vanessa Friedman | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/coronavirus-nursing-home-finances.html | Crisis Pushes Elder Homes To the Brink | By Matthew Goldstein Robert Gebeloff and Jessica SilverGreenberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/economy/coronavirus-tests-infections.html | Rewards May Help to Count Infections | By Eduardo Porter | TX 8-884-515 | 2020-06-04 |

| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/energy-environment/coronavirus-oil-prices-collapse.html | Im Just Living a Nightmare  US Oil Industry Grinds to Halt | By Clifford Krauss | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/jay-timmons-coronavirus-protests.html | Manufacturers Chief Calling Protesters Idiots Fears a Hasty Reopening | By Jim Tankersley | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/media/netflix-q1-2020-earnings-nflx.html | Netflix Captures More Of a Captive Audience | By Edmund Lee | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/miami-fashion-luxury-condo.html | In Miami Nothing Says Home Like Armani or Fendi | By C J Hughes | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/mortgage-investors-coronavirus.html | Mortgage Servicers Get a Reprieve | By Matthew Goldstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/new-york-commercial-real-estate.html | Transactions | By Jaclyn Peiser | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/spectrum-employees-coronavirus.html | Employees on Front Line At Spectrum Are Falling Ill | By Rachel Abrams | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/trump-hotel-coronavirus.html | Trump Hotel Seeks Help From a Familiar Source | By Ben Protess Steve Eder and David Enrich | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/dining/milk-bar-mleczny-poland.html | A Helping of Polish Nostalgia | By Amelia Nierenberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/dining/restaurants-bailout-coronavirus.html | Owners Doubt Aid Will Arrive Let Alone Help | By Pete Wells | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/health/coronavirus-poison-hotlines-rise-in-accidents-disinfectants.html | Overzealous Cleaning May Have Caused Rise in Poison Calls | By David Waldstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/nyregion/coronavirus-home-births.html | Women Scared of Hospitals Are Increasingly Turning to Midwives | By Kimiko de FreytasTamura | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/nyregion/coronavirus-jews-hasidic-ny.html | In Hasidic Enclaves Virus Breached a Firewall of Insularity | By Liam Stack | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/obituaries/heherson-alvarez-coronavirus-dead.html | Heherson Alvarez 80 | By Jason Gutierrez | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/opinion/coronavirus-cancer.html | How Cancer Prepared Me for This Outbreak | By Neil King | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/opinion/coronavirus-doctors-nurses-hospitals.html | Why Are Hospitals Issuing Gag Orders | By Theresa Brown | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/opinion/coronavirus-test.html | Failing the Coronavirus Test | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/opinion/covid-dov-seidman.html | This Is Great Leadership | By Thomas L Friedman | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/opinion/trump-epa-earth-day.html | An Earth Day We Cant Celebrate | By Dominique Browning | TX 8-884-515 | 2020-06-04 |

| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/sports/football/rob-gronkowski-tom-brady-buccaneers-patriots.html | Gronkowski Ends Hiatus and Will Join Brady With the Buccaneers | By Ken Belson and Bill Pennington | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/sports/tennis/more-than-6-million-in-relief-coming-for-lower-ranked-tennis-players.html | Pro Tennis Establishes Relief Fund to Sustain LowerRanked Players | By Christopher Clarey | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/upshot/negative-oil-price.html | NegativePriced Oil and the Economys Deflationary Shock | By Neil Irwin | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/coronavirus-georgia-south-carolina.html | Reopening of Georgia Prompts Swift Rebukes | By Rick Rojas and Richard Fausset | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/coronavirus-roommates.html | Caregivers Friends Enemies and Victims | By Nicholas BogelBurroughs | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/coronavirus-teachers-unions-school-home.html | Teachers Unions Press To Rein In Work Hours And Secure Protections | By Dana Goldstein and Eliza Shapiro | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/marquette-county-sheriff-instagram-lawsuit.html | Wisconsin Teen Was Ordered to Remove Posts About Her Illness Suit Says | By Mihir Zaveri | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/biden-2020-fundraising.html | Biden Enters Campaign Nearly 187 Million Behind Trump | By Shane Goldmacher | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/congress-business-relief-ppp.html | Senate Approves More Aid to Fund Small Businesses | By Emily Cochrane and Jim Tankersley | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/coronavirus-house-remote-voting.html | House Is Set to Change Rules to Permit Voting By Proxy During Crisis | By Nicholas Fandos | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/coronavirus-protests-trump.html | They Amplify Fight Against Lockdowns Quietly | By Kenneth P Vogel Jim Rutenberg and Lisa Lerer | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/coronavirus-trump-immigration-ban.html | Trump to Order A 60Day Stop Of Green Cards | By Michael D Shear Zolan KannoYoungs and Caitlin Dickerson | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/dan-scavino-promotion.html | Aide Who Sometimes Runs Trumps Twitter Feed Is Promoted | By Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/russian-interference-senate-intelligence-report.html | RepublicanLed Senate Review Backs Finding That Russians Interfered | By Nicholas Fandos and Julian E Barnes | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/trump-andrew-cuomo-meeting.html | At White House Cuomo  And President Hash Out Weeks of Differences | By Peter Baker and Jesse McKinley | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/wisconsin-election-coronavirus-cases.html | In Wisconsin 7 Virus Cases Tied to Voting | By Nick Corasaniti and Reid J Epstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/wisconsin-mail-voting.html | Vote by Mail Lifts Liberal Candidate Upending Old Theories | By Reid J Epstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/trump-immigration-ban-covid.html | A New Source of Worry For All Those Seeking Better Lives and Work | By Caitlin Dickerson and Miriam Jordan | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/americas/coronavirus-press-freedom-journalism.html | Health Crisis Tests Freedom Of the Press A Report Says | By Jenny Gross | TX 8-884-515 | 2020-06-04 |

| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/americas/coronavirus-social-impact.html | Thrust Into Hardship Humans Adapt and Cope in Remarkable Ways | By Max Fisher | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/asia/coronavirus-south-china-sea-warships.html | Tensions Escalate as US Warships Enter Disputed South China Sea | By Hannah Beech | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/asia/kim-jong-un-north-korea.html | North Koreas Culture of Secrecy Fuels Speculation Over Leaders Health | By Choe SangHun | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/canada/nova-scotia-mass-shooting-victims.html | Families Start to Identify Victims Of Nova Scotia Shooting Spree | By Ian Austen Dan Bilefsky and Catherine Porter | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/europe/italy-coronavirus-south.html | South Fears Illness if Italy Reopens and Ruin if It Doesnt | By Jason Horowitz | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/middleeast/iraq-iran-border-virus.html | Iraq Resists Irans Push  To Reopen Their Border | By Alissa J Rubin and Falih Hassan | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/middleeast/israel-unity-government.html | Israelis Grumble as Joint Government Deal Satisfies Neither Side of Political Divide | By David M Halbfinger and Adam Rasgon | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/middleeast/lebanon-shooting.html | Man Kills Wife And 8 Others In Mountains South of Beirut | By Ben Hubbard and Hwaida Saad | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/article/coronavirus-roommates.html | Dos and Donts For Roommates | By The New York Times | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/article/negative-oil-prices-facts-history.html | Can I Expect  To Get Paid  To Pump Gas Into My Car | By Vikas Bajaj | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/coronavirus-trump-harvard.html | Joining Critics Trump Says Harvard Must Pay Back Relief Money | By Anemona Hartocollis | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-22 | https://www.nytimes.com/2020/04/22/arts/television/whats-on-tv-wednesday-she-walks-with-apes-and-fauda.html | Whats On Wednesday | By Gabe Cohn | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-22 | https://www.nytimes.com/2020/04/22/nyregion/coronavirus-deaths-cremation-mortician.html | Easing Some of the Burden For Swamped Morticians | By Alexandra E Petri | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-22 | https://www.nytimes.com/2020/04/22/sports/coronavirus-sports-canada.html | Canada Will Have Say in Return of Sports in US | By Matthew Futterman | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-22 | https://www.nytimes.com/2020/04/22/us/coronavirus-sequencing.html | Mapping Path of Virus From First US Foothold | By Mike Baker and Sheri Fink | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-22 | https://www.nytimes.com/2020/04/22/world/middleeast/oil-price-collapse-coronavirus.html | Virus Mixed With Oil Glut Yields Chaos Worldwide | By Rick Gladstone | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-22 | https://www.nytimes.com/interactive/2020/climate/earth-day-history.html | 50 Years of Earth Day Whats Better Today and Whats Worse | By Brad Plumer John Schwartz and Nadja Popovich | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-23 | https://www.nytimes.com/2020/04/16/arts/television/thomas-miller-dead.html | Thomas L Miller 79 HitMaking TV Producer | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-23 | https://www.nytimes.com/2020/04/16/style/weight-watchers-a-frank-talk-about-fat.html | Dieting Is an Ongoing War With Yourself | By Ruth La Ferla | TX 8-884-515 | 2020-06-04 |
| | | https://www.nytimes.com/2020/04/17/arts/music/moraes-moreira-dead.html | Moraes Moreira Brazilian Songwriter Dies at 72 | By Jon Pareles | TX 8-884-515 | 2020-06-04 |

| 2020-04-18 | 2020-04-23 | https://www.nytimes.com/2020/04/18/us/nebraska-pharmacist-hyrum-wilson.html | Prosecutors Detail Pharmacists Plot To Firebomb Rival | By Maria Cramer | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-20 | 2020-04-23 | https://www.nytimes.com/2020/04/20/fashion/a-common-thread-fashion-grants-coronavirus.html | Fashion Industry Tries to Save Its Own | By Vanessa Friedman | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-23 | https://www.nytimes.com/2020/04/20/obituaries/rubem-fonseca-dead.html | Rubem Fonseca 94 a Giant of Brazilian Literature | By Michael Astor | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-23 | https://www.nytimes.com/2020/04/20/style/studio-apartment-coronavirus.html | Their Tiny Apartments Are Full of Life | By Penelope Green | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-23 | https://www.nytimes.com/2020/04/21/books/cheryl-a-wall-71-dies-champion-of-black-literary-women.html | Cheryl A Wall 71 Scholar Of Black Womens Literature | By Sam Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-23 | https://www.nytimes.com/2020/04/21/books/deirdre-bair-dead.html | Deirdre Bair Intrepid Biographer of Beckett and de Beauvoir Is Dead at 84 | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-23 | https://www.nytimes.com/2020/04/21/style/coronavirus-coffee-open-nyc.html | Theres a Really Good Reason the City Never Sleeps | By Sanam Yar | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-23 | https://www.nytimes.com/2020/04/21/style/self-care/fomo-is-over-not-wearing-a-bra-during-quarantine-coronavirus.html | Giving In to Letting Go | By Ruth La Ferla | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-23 | https://www.nytimes.com/2020/04/21/technology/personaltech/apple-ipad-gadget-pandemic.html | Rethinking the iPad in the Pandemic Era | By Brian X Chen | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-23 | https://www.nytimes.com/2020/04/21/world/asia/coronavirus-hong-kong-protests.html | With Coronavirus As Cover Hong Kong Is Targeting Activists | By Austin Ramzy and Elaine Yu | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-23 | https://www.nytimes.com/2020/04/21/world/europe/netherlands-dance-festivals-coronavirus.html | DJs and Their Fans Face a DanceLess Summer | By Thomas Erdbrink | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-23 | https://www.nytimes.com/article/justin-herbert.html | A Hometown Hero Gets Ready to Move | By Ken Belson | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/21/arts/virginia-savage-mcalester-dead.html | Virginia Savage McAlester 76 Queen of Dallas Preservation | By Penelope Green | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/21/technology/facebook-jio-india.html | Facebook Invests 57 Billion In Indian Internet Giant Jio | By Mike Isaac and Vindu Goel | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/arts/dance/ryan-heffington-lay-your-head-on-me-video.html | Making the World Dance | By Gia Kourlas | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/arts/design/nyc-skyscrapers-virtual-tour-virus.html | The Canyons Of Modernism | By Michael Kimmelman | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/arts/music/leroy-anderson.html | The Time Is Now for This Composer | By Anthony Tommasini | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/arts/music/zsela-ache-of-victory.html | A Singer Perfects the Art of Taking It Slowly | By Jon Pareles | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/arts/new-deal-arts-coronavirus.html | US Once Fed Hope With Art | By Julia Jacobs | TX 8-884-515 | 2020-06-04 |

| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/books/no-mans-land-wendy-moore.html | Their HardFought Battle to Heal the Wounded | By Sarah Lyall | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/china-coronavirus-propaganda.html | China Builds Culture of Hate With Selective Coverage of the Pandemic | By Li Yuan | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/coronavirus-victorias-secret-sale-sycamore.html | Sale of Victorias Secret Teeters as Buyer Faults Response to Virus | By Sapna Maheshwari | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/economy/coronavirus-osha-workers.html | OSHA Cedes Worker Care To Employers | By Noam Scheiber | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/economy/coronavirus-small-business-loans-real-estate-trusts.html | Millions In Relief For Backer Of Resorts | By Jeanna Smialek Jim Tankersley and Alan Rappeport | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/energy-environment/pge-bill-johnson-retiring.html | Chief of California Utility Will Retire in June After Resolution of Bankruptcy | By Ivan Penn and Peter Eavis | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/media/espn-kenny-mayne-state-farm-commercial.html | Commercials Playing With Deepfakes Hint at Troubling Potential | By Tiffany Hsu | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/media/virus-fox-news-hydroxychloroquine.html | Stars of Fox News Promoted a Malaria Drug for Weeks Not Anymore | By Michael M Grynbaum | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/north-sea-oil-coronavirus.html | Fears Pandemic May Cause Collapse Of North Sea Oil | By Stanley Reed | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/climate/earth-day-climate-coronavirus.html | 50 Years After First Earth Day  Scientists Look Past Pandemic | By Somini Sengupta | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/fashion/coronavirus-fashion-face-masks.html | Our Hard Times Now Accessorized | By Vanessa Friedman | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/nyregion/coronavirus-workers-nyc.html | Struggling to Keep Workers Safe in a FastChanging Crisis | By Jeffery C Mays and J David Goodman | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/opinion/coronavirus-pandemics.html | This Pandemic Is Bringing Another | By Nicholas Kristof | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/opinion/coronavirus-parenting-burnout.html | Two Parents Two Kids Two Jobs No Child Care | By Farhad Manjoo | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/opinion/coronavirus-states-reopen.html | It Is Too Soon to Reopen States | By Aaron E Carroll | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/opinion/covid-who-imf.html | Covid19 Threatens Global Safety Net | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/opinion/trump-immigration-executive-order.html | A Limit on Trumps Immigration Power | By Jennifer M Chacn and Erwin Chemerinsky | TX 8-884-515 | |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/sports/baseball/alex-cora-red-sox-sign-stealing.html | Red Sox Penalized but Not Too Badly for Stealing Signs in 2018 | By Tyler Kepner | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/sports/football/nfl-draft-giants-jets.html | The Giants And the Jets Both Need A Whole Lot | By Danielle Allentuck | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/sports/football/patriots-nfl-draft-bill-belichick.html | Whats Up the Sleeve of That Cutoff Hoodie | By Bill Pennington | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/sports/football/rob-gronkowski-tom-brady.html | Some People Retire Quietly Then Theres Rob Gronkowski | By Victor Mather | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/sports/ncaabasketball/notre-dame-muffet-mcgraw.html | An Outspoken Coach Calls It a Career | By Billy Witz | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/sports/soccer/portugal-benfica-football-leaks.html | Portugals Biggest Club Is a Power Unto Itself | By Tariq Panja | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/style/canada-goose-no-new-fur.html | Turning Away From Fur Sort Of | By Jessica Testa | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/style/coronavirus-humor.html | Dont Feel Guilty  Its OK to Laugh  At Some of This | By Alex Williams | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/technology/bezos-amazon-coronavirus.html | Bezos Takes Back the Wheel | By Karen Weise | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/technology/stimulus-checks-hackers-coronavirus.html | Scammers  Swarm to Steal Relief Money | By Nathaniel Popper | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/theater/shirley-knight-dead.html | Shirley Knight 83 Who Won 3 Emmys  And a Tony in a Prolific Career Is Dead | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/coronavirus-workplaces-midwest.html | Infection Turns  Factory Towns  Into Hot Zones | By Dionne Searcey | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/harvard-trump-coronavirus.html | After Criticism Harvard  Wont Take Federal Aid | By Anemona Hartocollis | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/politics/coronavirus-china-disinformation.html | Chinese Operatives Helped Sow Panic in US Officials Say | By Edward Wong Matthew Rosenberg and Julian E Barnes | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/politics/coronavirus-reopening-governors-trump.html | Leaders Face Cold Calculations on Reopening | By Peter Baker | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/politics/intelligence-sharing-lgbt-laws.html | US Spy Agencies Weigh Sharing Less Information With AntiLGBT Nations | By Julian E Barnes | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/politics/jay-inslee-endorses-biden.html | Private Talks Convince Inslee of Bidens Commitment to Climate | By Alexander Burns | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/social-distancing-coronavirus.html | The Social Distancing Origin Story It Starts in the Middle Ages | By Eric Lipton and Jennifer Steinhauer | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/santa-clara-county-coronavirus-death.html | California Death Expands Timeline of Viruss Spread | By Thomas Fuller Mike Baker Shawn Hubler and Sheri Fink | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/world/africa/coronavirus-hunger-crisis.html | 135 Million Face Starvation That Could Double | By Abdi Latif Dahir | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/world/americas/coronavirus-haiti.html | A New Disaster Looms For a Battered Nation | By Catherine Porter and Ianthe Jeanne Dugan | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/world/asia/coronavirus-china-taiwan.html | Taiwan Often Shut Out Pushes Back With Aid | By Javier C Hernndez and Chris Horton | TX 8-884-515 | 2020-06-04 |

| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/world/asia/india-immigration-trump-coronavirus.html | Protectionist Stance By Trump Strikes Fear In Workers From India | By Kai Schultz and Sameer Yasir | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/world/europe/poland-hungary-coronavirus.html | Along With a Windfall Two Authoritarian Regimes Get a Power Boost | By Steven Erlanger | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/world/middleeast/iran-trump-navy-persian-gulf-satellite.html | Iran Sends Up Military Satellite Trump Warns About Naval Harassment | By David E Sanger Helene Cooper and Eric Schmitt | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/world/middleeast/israel-hezbollah-knock-on-roof.html | Who Warns Hezbollah That Israeli Strikes Are Coming Israel | By Ben Hubbard and Ronen Bergman | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/article/joe-burrow-nfl-draft.html | A Native Buckeye Aims to Rescue A Team and a State | By Billy Witz | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/sba-loans-ppp-coronavirus.html | Banks Steered  Richest Clients  To Federal Aid | By Emily Flitter and Stacy Cowley | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/22/opinion/coronavirus-governors-trump.html | Mutineers Raise Your Hands | By Gail Collins | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/coronavirus-mcconnell-states-bankruptcy.html | McConnell Wants States  To Consider Bankruptcy | By Carl Hulse | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/politics/coronavirus-immigration-green-cards.html | Trumps Pen Halts Green Cards but Leaves Loopholes | By Zolan KannoYoungs | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/politics/rick-bright-trump-hydroxychloroquine-coronavirus.html | Stand on Drug  Led to Ouster Official Asserts | By Michael D Shear and Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/politics/trump-coronavirus-fall.html | Scientists Counter President on Fall Prediction | By Katie Rogers | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/trump-georgia-governor-kemp-coronavirus.html | Trump Chides Georgia Governor Over Reopening Too Soon | By Rick Rojas | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/23/arts/television/whats-on-tv-thursday-the-willoughbys-and-will-grace.html | Whats On Thursday | By Gabe Cohn | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/23/reader-center/nfl-off-season.html | Covering a Sport That Hasnt Stopped | By Terence McGinley | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/23/sports/football/nfl-draft-what-time-channel-stream.html | In an Uncertain Year The Draft Fits Right In | By Ken Belson | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-24 | https://www.nytimes.com/2020/04/10/arts/design/francie-bishop-good-art-collection.html | Where Women and Artists of Color Set the Tone | By Hilarie M Sheets | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-24 | https://www.nytimes.com/2020/04/20/movies/why-dont-you-just-die-review.html | Quitters Never Win | By Glenn Kenny | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-24 | https://www.nytimes.com/2020/04/20/obituaries/noach-dear-dead-coronavirus.html | Noach Dear 66 Judge  And Brooklyn Councilman | By Sam Roberts | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-20 | 2020-04-24 | https://www.nytimes.com/2020/04/20/obituaries/robert-loomis-dead.html | Robert Loomis 93 OldSchool Editor of BigName Books | By Sam Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/2020/04/21/arts/jaroslava-brychtova-dead.html | Jaroslava Brychtova 95 Sculptor Who Found New Ways to Meld Glass Form and Light | By Steven Kurutz | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/2020/04/21/sports/ncaabasketball/villanova-Jeremiah-Robinson-Earl.html | Villanovas TwoDecade Run Without a OneandDone | By Adam Zagoria | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/aj-epenesa.html | Grateful for the Past And Looking Ahead | By Ben Shpigel | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/austin-jackson.html | Prepared to Protect  On the Field and Off | By Billy Witz | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/chase-young.html | Elite With a Desire  To Keep Improving | By Tyler Kepner | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/derrick-brown.html | A Tireless Leader  In Football Too | By Ben Shpigel | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/isaiah-simmons.html | Where Can He Play  Where Cant He Play | By Ben Shpigel | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/jeff-okudah.html | Receivers Beware  Hes Like Darius Slay | By Tyler Kepner | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/jordan-love.html | Resembling Mahomes In Talent and Style | By Ben Shpigel | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/tua-tagovailoa.html | The Great Mystery Is Tua Healthy | By Danielle Allentuck | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/21/movies/groundhog-day.html | All Right Lets Get Metaphysical | By AO Scott and Manohla Dargis | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/arts/design/five-artists-to-follow-instagram.html | Sketches Wild Designs and a Photo Diary | By Siddhartha Mitter | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/arts/design/lizards-instagram-coronavirus-stars.html | Tapping Into Their Lizard Brains | By Jon Caramanica | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/business/economy/coronavirus-budget-savings.html | Jobless in America | By Tiffany Hsu | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/business/economy/coronavirus-nyc-restaurants-sba-loans.html | Close to Losing Her Cafe As Relief Funds Run Dry | By Jeanna Smialek | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/movies/circus-of-books-review.html | Circus of Books | By Teo Bugbee | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/movies/eating-up-easter-review.html | Eating Up Easter | By Kristen Yoonsoo Kim | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/movies/film-musicals-astaire-rogers.html | A Trippy Musical Escape Shall We Dance | By Manohla Dargis | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/movies/the-plagues-of-breslau-review.html | The Plagues of Breslau | By Elisabeth Vincentelli | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/movies/the-willoughbys-review.html | The Willoughbys | By Natalia Winkelman | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/opinion/coronavirus-race-death.html | My Mom Is Busy Getting Ready to Die | By LeRhonda S ManigaultBryant | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/style/challenges-social-media-coronavirus.html | PingPong Balls Tricks With Video and Selfies Imitating Art | By Derrick Bryson Taylor | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/us/politics/women-coronavirus-2020.html | Corner Office Try a Closet Office With Chores and Child Care | By Jennifer Medina and Lisa Lerer | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/us/tornado-oklahoma-texas.html | Tornadoes Rip Through Louisiana Oklahoma and Texas Killing at Least 7 | By Michael Levenson Neil Vigdor and Christine Hauser | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/interactive/2020/04/22/us/coronavirus-death-rates.html | State by State Comparing Coronavirus Death Rates Across the US | By Lazaro Gamio | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/arts/design/best-virtual-museum-guides.html | Invite the Museum Into Your Home | By Jason Farago | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/arts/john-pfahl-photographer-who-played-with-landscapes-dies-at-81.html | John Pfahl Who Added Oddities to Photographs Of Landscapes Dies at 81 | By Richard Sandomir | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/arts/new-may-books.html | 11 New Books Were Anticipating | By Joumana Khatib | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/arts/television/vida-penny-dreadful-rosehaven.html | This Weekend I Have | By Margaret Lyons | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/business/coronavirus-small-businesses-adapt.html | Be Nimble and Quick Thats Key Right Now | By Amy Haimerl | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/business/economy/unemployment-claims-coronavirus.html | States Drowning Beneath A Deluge of Job Loss Claims | By Patricia Cohen | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/business/electric-car-conversions.html | Giving Classic Cars an Electric Jolt | By Roy Furchgott | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/business/media/coronavirus-movie-theaters.html | Get Back to the Movies  Theaters Say Not So Fast | By Nicole Sperling and Brooks Barnes | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/business/media/google-advertising.html | Google Moves to Fight Fraudulent Advertising by Requiring Proof of Identity | By Tiffany Hsu and Daisuke Wakabayashi | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/business/oil-markets-tankers.html | Anchored Tankers Flush with Crude Oil and Cash | By Stanley Reed | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-ccri-rhode-island.html | How a Rhode Island College Was Forced to Adapt | By Meghan Hughes | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-education-opportunities.html | Added Value | By Ted Loos | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-online-class-public-schools.html | Outsmarting a Microbe | By Chris Berdik | TX 8-884-515 | 2020-06-04 |

| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-online-education-college.html | Transforming Higher Ed | By Jon Marcus | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-online-learning.html | Bulletin Board | By The New York Times | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-remote-learning-tips-home-schooling.html | Advice for Parents | By Melinda Wenner Moyer | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-spelman-college.html | How 2 Colleges Manage a New Reality | By Mary Schmidt Campbell | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-teachers-special-needs-students.html | SpecialNeeds Setback | By Alina Tugend | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-teachers-students-remote-learning.html | Teachers and Students Describe a RemoteLearning Life | By The New York Times | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/health/coronavirus-measles-vaccines.html | Afraid of One Virus Parents Delaying Immunizations May Risk Others | By Jan Hoffman | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/movies/1br-review.html | 1BR | By Jeannette Catsoulis | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/movies/bad-education-review.html | School Scandal Served With a Smile | By Ben Kenigsberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/movies/robert-the-bruce-review.html | Robert the Bruce | By Jeannette Catsoulis | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/movies/to-the-stars-review.html | One Free Spirit Inspires Another | By Manohla Dargis | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/movies/true-history-of-the-kelly-gang-review.html | Please Hide  The Babies  And Koalas | By Glenn Kenny | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/nyregion/coronavirus-antibodies-test-ny.html | New York City Seen Having 1 in 5 Infected | By J David Goodman and Michael Rothfeld | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/nyregion/iris-love-dead.html | Iris Love Archaeologist Socialite and Breeder Of Dogs Is Dead at 86 | By Penelope Green | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/opinion/coronavirus-fresh-air-fund.html | A Breath of Fresh Air | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/opinion/coronavirus-prisons.html | No Death Sentences for Minor Offenses | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/opinion/coronavirus-states.html | A More Perfect Kind of Union | By Richard Kreitner | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/opinion/income-inequality.html | Whos Driving Inequality You Are | By David Brooks | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/opinion/mcconnell-coronavirus-states.html | McConnell  To Every State Drop Dead | By Paul Krugman | TX 8-884-515 | 2020-06-04 |

| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/sports/coronavirus-spain-soccer-return-la-liga.html | Spains Top Leagues Prepare an Extremely Careful Return to Action | By Tariq Panja | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/sports/football/nfl-draft.html | A Pivotal Day  For Better  Or Worse | By Toby Gerhart | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/theater/homebound-round-house-theater-coronavirus.html | Playwrights Use Web Series for Structure | By Laura CollinsHughes | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/theater/musical-cast-album-hair.html | An Astonishing Quilt of Sounds | By Elisabeth Vincentelli | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/coronavirus-airplane-masks-goggles.html | Tickets CarryOn Mask Goggles Those Who Must Fly Take No Chances | By Vivian Lin and Thomas Fuller | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/coronavirus-democrats-strategy.html | Democrats Dug In and Won Big Republican Concessions on Stimulus | By Carl Hulse | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/coronavirus-early-cases.html | From Will I Get It to Did I Have It Americans Revisit Those Sick Days | By Julie Bosman Amy Harmon and Thomas Fuller | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/coronavirus-early-outbreaks-cities.html | Major Cities Endured Hidden Spread Earlier Than Americans Knew | By Benedict Carey and James Glanz | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/coronavirus-kemp-trump-georgia.html | Mixed Signals on Reopening Baffle Even the Presidents Republican Allies | By Richard Fausset and Rick Rojas | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/donald-kennedy-who-led-stanford-in-1980s-dies-at-88.html | Donald Kennedy 88 Neurobiologist  Who Led FDA and Stanford Dies | By Sam Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/florida-coronavirus-unemployment.html | Where Unemployment Is Hard to File Slow to Process and Low Paying | By Patricia Mazzei and Sabrina Tavernise | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/politics/congress-state-aid-coronavirus.html | Financial Aid to Struggling States Is Next Big Congressional Battle | By Carl Hulse | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/politics/coronavirus-teenage-migrants-ice.html | Detained at the Border As Minors Then Jailed On Their 18th Birthday | By Zolan KannoYoungs | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/politics/coronavirus-treasury-fed-small-business-loans.html | Treasury and Fed Move To Allay Public Qualms | By Alan Rappeport and Jeanna Smialek | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/politics/coronavirus-trump.html | No Rallies and No Golf Just the TV to Rankle Him | By Katie Rogers and Annie Karni | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/politics/house-passes-relief-for-small-businesses-and-aid-for-hospitals-and-testing.html | House In Masks Approves More Aid | By Emily Cochrane | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/politics/wisconsin-coronavirus-protests.html | In Wisconsin Virus Creates New Front in a DecadeLong Partisan War | By Reid J Epstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/supreme-court-clean-water-act-hawaii.html | Clean Water Act Includes Groundwater Discharges Supreme Court Decides | By Adam Liptak | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/world/americas/ecuador-deaths-coronavirus.html | Ecuadors Death Toll Among the Worst of Any Nation Mortality Data Shows | By Jos Mara Len Cabrera and Anatoly Kurmanaev | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/world/asia/coronavirus-protest-hong-kong-india-lebanon.html | Taking Most Protests Off the Streets | By Vivian Wang Maria AbiHabib and Vivian Yee | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/world/europe/coronavirus-american-exceptionalism.html | How Can This Happen A World Missing American Leadership | By Katrin Bennhold | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/world/europe/uk-coronavirus-sage-secret.html | Secretive Panel Guides Policy  As Deaths Pile Up in Britain | By Mark Landler and Stephen Castle | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/world/europe/us-greenland-denmark.html | US Aid Offer To Greenland  Prompts Praise And Suspicion | By Martin Selsoe Sorensen | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/world/middleeast/syria-germany-war-crimes-trial.html | In Land of Nuremberg 2 Syrians War Crimes Trial Starts | By Ben Hubbard | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/23/sports/football/giants-jets-nfl-draft.html | Giants and Jets Beef Up Their Offensive Lines | By Danielle Allentuck | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/arts/television/whats-on-tv-friday-beastie-boys-story-and-the-hottest-august.html | Whats On Friday | By Gabe Cohn | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/business/economy/coronavirus-smithfield-meat.html | Pork Plant Workers Say They Cant Cough Safely | By Noam Scheiber and Michael Corkery | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/health/sunlight-coronavirus-trump.html | Trump Says Look to Light Experts Urge Caution | By William J Broad and Dan Levin | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/movies/extraction-review.html | Extraction | By Devika Girish | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/nyregion/nyc-coronavirus-hotel-deaths.html | Dying in Hotels  After New York  Tried Isolation | By Ashley Southall and Nikita Stewart | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/reader-center/photographers-coronavirus-at-home.html | Documenting Life at a Standstill | By Emily Palmer | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/us/politics/latinos-biden-trump.html | Trump Turns Up Heat on Immigration but Latino Voters Stay Tepid on Biden | By Jennifer Medina | TX 8-884-515 | 2020-06-04 |
| 2020-04-02 | 2020-04-25 | https://www.nytimes.com/2020/04/02/smarter-living/protect-your-home-against-the-onslaught.html | Here to Help Keep Your Home Orderly While ShelteringinPlace | By Ronda Kaysen | TX 8-884-515 | 2020-06-04 |
| 2020-04-09 | 2020-04-25 | https://www.nytimes.com/2020/04/09/us/ronald-w-lewis-dead-coronavirus.html | Ronald W Lewis 68 | By Steven Kurutz | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-25 | https://www.nytimes.com/2020/04/15/books/henry-f-graff-columbia-historian-of-presidents-dies-at-98.html | Henry Graff 98 Historian  Of Presidents at Columbia | By Sam Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-25 | https://www.nytimes.com/2020/04/20/books/idleness-lockdown-how-to-be-idle-tom-hodgkinson.html | Celebrating Sloth Or the Slacker as Superhero | By Dwight Garner | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-25 | https://www.nytimes.com/2020/04/21/arts/dance/DIY-merce-cunningham.html | A Masters Vision Step by Step Online | By Marina Harss | TX 8-884-515 | 2020-06-04 |

| 2020-04-21 | 2020-04-25 | https://www.nytimes.com/2020/04/21/movies/selah-and-the-spades-inspirations.html | A School Drama Comes Together | By Lovia Gyarkye | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-21 | 2020-04-25 | https://www.nytimes.com/2020/04/21/obituaries/ouqing-liu-coronavirus-dead.html | Liu Ouqing 78 | By The New York Times | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-25 | https://www.nytimes.com/2020/04/22/obituaries/carole-brookins-dead-coronavirus.html | Carole Brookins 76 | By Katharine Q Seelye | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-25 | https://www.nytimes.com/2020/04/22/opinion/mariel-boatlift-coronavirus.html | Doing Without Done That | By Mirta Ojito | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-25 | https://www.nytimes.com/2020/04/22/world/europe/coronavirus-denmark-germany-border.html | Love Is the Best Thing in the World | By Patrick Kingsley | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-25 | https://www.nytimes.com/interactive/2020/04/22/upshot/coronavirus-models.html | What 5 Coronavirus Models Say the Next Month Will Look Like | By Quoctrung Bui Josh Katz Alicia Parlapiano and Margot SangerKatz | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/22/arts/design/met-layoffs-virus.html | The Met Announces Dozens Of Layoffs | By Zachary Small | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/arts/dance/don-campbell-dead.html | Don Campbell 69 an Innovator in HipHop Dance | By Daniel E Slotnik | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/arts/design/knoedler-art-jose-carlos-bergantios-diaz.html | Fugitive in Art Fraud Case Deflects Blame in a Filmed Interview | By Graham Bowley | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/arts/television/ricky-gervais-after-life.html | Dark Humor in Doubtful Times | By Dave Itzkoff | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/business/economy/coronavirus-tenants-rent-protests.html | How to Protest When Youre Ordered Not to Gather | By Conor Dougherty and John Eligon | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/nyregion/coronavirus-new-york-Mexican-immigrant-deaths.html | Dying in America Yearning for Burial in Mexico | By Annie Correal | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/obituaries/ketty-herawati-sultana-coronavirus-dead.html | Ketty Herawati Sultana 60 | By Richard C Paddock and Muktita Suhartono | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/opinion/biden-vice-president-choice.html | How Biden Should Pick His Running Mate | By Richard Moe | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/us/richard-sobol-dead.html | Richard Sobol 82 Who Defended Civil Rights in South Dies | By Katharine Q Seelye | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/world/europe/coronavirus-R0-explainer.html | R0 a Messy Metric at the Center of the Pandemic | By Max Fisher | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/world/middleeast/iran-coronavirus-oil.html | Cheap Oil Poses New Quandary for Iran as It Relaxes Lockdown | By Farnaz Fassihi | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/23/us/Puerto-Rico-Transgender-death.html | Transgender Womens Deaths Raise Fear of Puerto Rico Epidemic of Violence | By Michael Levenson and Sandra E Garcia | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/arts/brene-brown-podcast-virus.html | Addressing A Collective Nightmare | By Reggie Ugwu | TX 8-884-515 | 2020-06-04 |

| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/arts/music/fred-the-godson-dead-coronavirus.html | Fred the Godson  41 Bronx Rapper And Wordsmith | By Jon Caramanica | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/arts/music/met-opera-at-home-gala.html | The Met Will Throw A Smartphone Gala | By Joshua Barone | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/arts/television/ted-alexandro-comedy-virus.html | A Vital Act in the Social Distancing Era | By Jason Zinoman | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/amazon-france-unions-coronavirus.html | Amazon Loses Another Round In French Court | By Liz Alderman | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/congress-coronavirus-stimulus-bill.html | Lawmakers Shovel Trillions in Aid but With No Endgame in Sight | By Jim Tankersley and Emily Cochrane | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/coronavirus-bailouts-buybacks-cash.html | The Buybacks That Ate Restaurants Cash Up | By Emily Flitter and Peter Eavis | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/media/att-ceo-john-stankey-randall-stephenson.html | Leader of ATampTs Push Into Entertainment Will Become CEO | By Edmund Lee | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/media/henry-geller-dead.html | Henry Geller 96 Who Helped Rid TV And Radio of Cigarette Advertising Dies | By Sam Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/media/virus-fox-trump-disinfectant.html | Even Fox amp Friends Hosts Balked at Health Advice From Trump | By Michael M Grynbaum | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/tax-breaks-wealthy-virus.html | Bonanza Hides in a Rescue Package | By Jesse Drucker | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/us-china-coronavirus-donations.html | Chinas Elite Stepping In To Aid US | By Alexandra Stevenson Nicholas Kulish and David Gelles | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/climate/arctic-mosaic-expedition-coronavirus.html | Virus Forces Adjustments To Mission In the Arctic | By Henry Fountain | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/health/coronavirus-summer-ultraviolet-light.html | Ultraviolet Light in Summer May Slow Virus but Not Enough to Eradicate It | By William J Broad | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/nyregion/philip-kahn-dead-coronavirus.html | Philip Kahn 100 | By Katharine Q Seelye | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/opinion/coronavirus-lockdown-reopen-protests.html | Why Some Conservatives Resist the Lockdown | By Drew Holden | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/opinion/coronavirus-stimulus-failure.html | Failing Those Who Most Need Help | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/opinion/republicans-coronavirus.html | How the Republicans Became the Party of Death | By Timothy Egan | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/sports/football/nfl-draft-first-round-patriots.html | What We Learned Drafting for the Immediate Near and Distant Future | By Ben Shpigel and Ken Belson | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/sports/football/nfl-draft-goodell.html | No Place Like Home for Draft Day | By Tyler Kepner | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/sports/soccer/newcastle-saudi-arabia.html | Newcastle the Saudis and What Really Matters | By Rory Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/sports/ufc-249-florida.html | UFC Announces Fights Next Month in Florida Surprising Its Headliners | By Kevin Draper | TX 8-884-515 | 2020-06-04 |

| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/technology/zoom-rivals-virus-facebook-google.html | Zoom Boom Has Rivals Scrambling | By Mike Isaac and Sheera Frenkel | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/coronavirus-georgia-oklahoma-alaska-reopen.html | Three States Ease Limits on a Public Thats Still Wary | By Rick Rojas and Richard Fausset | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/coronavirus-midwest-mayors-reopening.html | Kansas City Is Caught in the Middle of a Debate Over Reopening | By John Eligon | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/nursing-homes-coronavirus.html | Nursing Homes Told To Take In the Infected | By Kim Barker and Amy Julia Harris | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/politics/DNC-joe-biden-fundraising-mary-beth-cahill.html | Biden and DNC Agree To Merge FundRaising | By Reid J Epstein and Shane Goldmacher | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/politics/biden-trump-swing-state-polls.html | Biden Leads but by Less Than Clinton Did in Key States | By Giovanni Russonello | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/politics/coronavirus-bailouts-conservative-liberal.html | Nonprofit Groups Ignore Qualms to Request Help | By Kenneth P Vogel and Lisa Lerer | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/politics/coronavirus-navy-roosevelt-brett-crozier.html | Navy Leaders Recommend Reinstating Captain Fired Over Virus Warning | By Helene Cooper Eric Schmitt and Thomas GibbonsNeff | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/politics/coronavirus-trump-immigration-stephen-miller.html | Miller Says Halt to Green Cards Is Only First Step | By Michael D Shear and Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/coronavirus-trump-west-point.html | Trump Speech Creates a Risk At West Point | By Eric Schmitt and Annie Karni | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/joe-biden-vice-president-black-candidates.html | Pressure Rises for Bidens Pick to Be Not Only Female but Black | By Astead W Herndon | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/politics/john-durham-ignatius-column.html | Review of TrumpRussia Inquiry Is Said to Look at Media Leak | By Adam Goldman Julian E Barnes and Katie Benner | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/politics/joseph-biden-trump-election.html | With New Urgency Biden Warns Trump May Try to Kick Back the Election | By Katie Glueck | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/trump-inject-disinfectant-bleach-coronavirus.html | Dire Warnings as President Pushes Sham Cures | By Katie Rogers Christine Hauser Alan Yuhas and Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/americas/brazil-bolsonaro-moro.html | Justice Minister Shakes Up Brazilian Politics Quitting With Blast at Bolsonaro | By Ernesto Londoo Letcia Casado and Manuela Andreoni | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/americas/colombia-rebel-FARC-guerrilla.html | Seeking Peace of Mind After Years of Waging War in Colombia | By Julie Turkewitz | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/asia/coronavirus-face-masks-hong-kong.html | Working Long Hours for Mere Pennies Prisoners Are Churning Out Masks | By Elaine Yu | TX 8-884-515 | 2020-06-04 |

| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/asia/taliban-attacks-afghanistan-coronavirus.html | Dozens of Daily Taliban Strikes Besiege Afghan Forces Undermining Peace Accord | By Mujib Mashal | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/canada/nova-scotia-killings-coronavirus-funerals.html | In Canada a Time to Mourn but in a Different Manner | By Catherine Porter | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/europe/disinformation-china-eu-coronavirus.html | EU Yielding To Irate China Stifles Critique | By Matt Apuzzo | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/europe/italy-coronavirus-home-isolation.html | Italy Stores Up Family Tragedies Through Isolating the Ill at Home | By Jason Horowitz and Emma Bubola | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/europe/virus-uk-brexit.html | Despite European Upheaval Britain Is Sticking to Tough Brexit Plans | By Stephen Castle and Mark Landler | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/your-money/coronavirus-small-business.html | A Chase With No Thrills | By Paul Sullivan | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/your-money/fees-mobile-app-payments.html | Using Your Credit Cards on Money Apps Just Got Costlier | By Ann Carrns | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-25 | https://www.nytimes.com/2020/04/24/opinion/coronavirus-lockdown.html | New York Rules Cant Apply to All | By Bret Stephens | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-25 | https://www.nytimes.com/2020/04/25/arts/music/michael-cogswell-dead.html | Michael Cogswell 66 Turned Louis Armstrongs Items Into an Archive and Museum | By Richard Sandomir | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-25 | https://www.nytimes.com/2020/04/25/arts/television/whats-on-tv-saturday-bad-education-and-hustlers.html | Whats On Saturday | By Sara Aridi | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-25 | https://www.nytimes.com/2020/04/25/nyregion/nyc-coronavirus-crisis.html | Fraying Nerves Dishearten City As Crisis Drags | By Michael Wilson | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-25 | https://www.nytimes.com/2020/04/25/your-money/college-financial-aid-coronavirus.html | College Aid Is a Jumble Heres Help | By Ron Lieber | TX 8-884-515 | 2020-06-04 |
| 2020-03-10 | 2020-04-26 | https://www.nytimes.com/2020/03/10/books/review/the-firsts-women-congress-jennifer-steinhauer.html | Charging the Hill | By Ellen Fitzpatrick | TX 8-884-515 | 2020-06-04 |
| 2020-03-28 | 2020-04-26 | https://www.nytimes.com/2020/03/28/books/review/daniel-mason-stanford-photography-coronavirus.html | The Final Exam | By Daniel Mason | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-26 | https://www.nytimes.com/2020/03/31/books/review/callan-wink-august.html | Tough Guy | By Austin Considine | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-26 | https://www.nytimes.com/2020/03/31/books/review/hex-rebecca-dinerstein-knight.html | Botany and Desire | By Olivia Sudjic | TX 8-884-515 | 2020-06-04 |
| 2020-03-31 | 2020-04-26 | https://www.nytimes.com/2020/03/31/books/review/the-sword-and-the-shield-martin-luther-king-jr-malcolm-x-peniel-e-joseph.html | Righting Wrongs | By Annette GordonReed | TX 8-884-515 | 2020-06-04 |

| 2020-04-05 | 2020-04-26 | https://www.nytimes.com/2020/04/05/books/review/afterlife-julia-alvarez.html | Homeward Bound | By Francisco Cant | TX 8-884-515 | 2020-06-04 |
| 2020-04-06 | 2020-04-26 | https://www.nytimes.com/2020/04/06/books/review/american-poison-racial-hostility-eduardo-porter.html | Fault Lines | By Michael Ignatieff | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-26 | https://www.nytimes.com/2020/04/07/books/review/breasts-and-eggs-mieko-kawakami.html | Female Parts | By Katie Kitamura | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-26 | https://www.nytimes.com/2020/04/13/parenting/manage-screen-time-coronavirus.html | One Hour of Screens You Can Forget It | By Erika R Cheng and Tracey A Wilkinson | TX 8-884-515 | 2020-06-04 |
| 2020-04-13 | 2020-04-26 | https://www.nytimes.com/2020/04/13/technology/coronavirus-ethical-shopping.html | Shop Better | By Shira Ovide | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-26 | https://www.nytimes.com/2020/04/14/books/review/kay-ryan-synthesizing-gravity-selected-prose.html | A Little Spatter of Blood | By David Orr | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-26 | https://www.nytimes.com/2020/04/14/books/review/paulette-jiles-simon-the-fiddler.html | Love Songs | By S Kirk Walsh | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-26 | https://www.nytimes.com/2020/04/14/books/review/year-1000-valerie-hansen.html | World Trade Centers | By Christiane Bird | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-26 | https://www.nytimes.com/2020/04/14/well/family/coronavirus-quarantine-board-games-videoconferencing.html | Sink a Battleship Buy the Railroads Via Zoom | By Catherine Newman | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-26 | https://www.nytimes.com/2020/04/15/learning/12-ideas-for-writing-through-the-pandemic-with-the-new-york-times.html | Here to Help How Students Can Write Through the Pandemic | By Natalie Proulx | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-26 | https://www.nytimes.com/2020/04/15/style/self-care/buzz-cut-your-own-hair.html | How to Give Yourself a Buzz Cut | By Sanam Yar | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-26 | https://www.nytimes.com/2020/04/16/books/review/more-myself-alicia-keys.html | Alicia Keys Moonlights as a BestSelling Author | By Elisabeth Egan | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-26 | https://www.nytimes.com/2020/04/16/travel/hotel-gift-certificates-budget-travel.html | Hotels Offer Deals to Buy Now Check In Later | By Elaine Glusac | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-26 | https://www.nytimes.com/2020/04/17/travel/coronavirus-stjohn-caribbean.html | Trouble in Paradise as Boaters Seek Refuge | By Emily Palmer | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-26 | https://www.nytimes.com/2020/04/18/books/review/new-young-adult-crossover.html | YA Crossover | By Jennifer Harlan | TX 8-884-515 | 2020-06-04 |
| 2020-04-18 | 2020-04-26 | https://www.nytimes.com/2020/04/18/magazine/oakdale-federal-prison-coronavirus.html | When Coronavirus Strikes a Prison | By Janet Reitman | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-26 | https://www.nytimes.com/2020/04/19/books/review/stephen-king-if-it-bleeds.html | Up All Night | By Ruth Franklin | TX 8-884-515 | 2020-06-04 |
| 2020-04-19 | 2020-04-26 | https://www.nytimes.com/2020/04/19/nyregion/coronavirus-face-shields-factory-nyc.html | Now Its a Face Shield Factory | By Jane Margolies | TX 8-884-515 | 2020-06-04 |

| 2020-04-20 | 2020-04-26 | https://www.nytimes.com/2020/04/20/opinion/sunday/coronavirus-testing-pneumonia.html | How We Can Get Ahead of Covid19 | By Richard Levitan | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-20 | 2020-04-26 | https://www.nytimes.com/2020/04/20/realestate/home-workout-small-space.html | The SmallSpace Workout Challenge | By Tim McKeough | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-26 | https://www.nytimes.com/2020/04/20/realestate/shopping-for-mobile-storage.html | Awash in Clutter Try an Office  la Cart | By Tim McKeough | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-26 | https://www.nytimes.com/2020/04/20/travel/coronavirus-hotel-openings.html | Opening in the Outbreak | By Debra Kamin | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/arts/television/plot-against-america-alternate-history.html | Once Upon a Timeline in America | By AO Scott | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/arts/design/art-during-coronavirus.html | Sheltering in Place With Inner Visions | By Ted Loos | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/magazine/coronavirus-daily-briefings.html | Press Gang | By Adrian Chen | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/magazine/coronavirus-scientific-journals-research.html | Coronavirus Is Forcing Medical Research to Speed Up | By Kim Tingley | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/magazine/how-to-talk-to-yourself.html | How to Talk to Yourself | By Malia Wollan | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/magazine/pandemic-vaccine.html | How to Stop the Next Pandemic | By Jennifer Kahn | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/realestate/restoring-a-150-year-old-farmhouse-sharon-connecticut.html | The House Fell Apart but a Deal Came Together | By Tim McKeough | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/sports/tennis/rooftop-tennis-tom-brady.html | The World of No Sports | By Danielle Allentuck | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/style/coronavirus-wedding-planners-photographers-venues.html | What Is the Plan When Everyone Postpones | By Jessica Testa | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/theater/all-about-eve.html | Back in Love With All About Eve | By Ben Brantley | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/travel/coronavirus-transformative-travel.html | Suitcases of Memories | By Ron Stodghill Charly Wilder Sarah Khan and Bonnie Tsui | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/magazine/crab-toast-recipe.html | When You Need a Break From Beans Crab on Toast Is the Answer | By Gabrielle Hamilton | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/arts/jack-mcbrayer-audible.html | Jack McBrayer May Just Be Part Lizard | By Kathryn Shattuck | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/arts/television/upload-amazon.html | For Greg Daniels a Leap Into the Unknown | By Austin Considine | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/books/on-earth-day-a-cartoonist-glances-back-at-rachel-carsons-classic.html | Silent Spring | By Peter Kuper | TX 8-884-515 | 2020-06-04 |

| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/magazine/bird-watching-coronavirus.html | Common Birds | By Nicholas Cannariato | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/magazine/coronavirus-hoax.html | How Do I Deal With A Friend Who Thinks Covid19 Is a Hoax | By Kwame Anthony Appiah | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/movies/beastie-boys-story-review.html | Goofing Around As a Way of Life | By AO Scott | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/realestate/coronavirus-handy-diy-projects.html | Suddenly a Lot of People Have Become Very Handy | By Alexandra E Petri | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/travel/a-glimpse-inside-the-secluded-world-of-a-georgian-convent.html | A Sanctuary For Tradition | By Robert Presutti | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/travel/hotel-loyalty-points.html | Hotel Loyalty Plans Some Finer Points | By Sally French | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/us/coronavirus-immigrants-school.html | Remote Learning Is Hard Now Add a Language Barrier | By Rikha Sharma Rani | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/well/family/coronavirus-home-school-math-help.html | Make It Through Math | By Abby Freireich and Brian Platzer | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/interactive/2020/04/22/magazine/afghanistan-coronavirus.html | Afghanistans Next War | Photo Essay by Kiana Hayeri and Text by Mujib Mashal | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/arts/music/car-seat-headrest.html | The Music Behind the Mask | By Alex Pappademas | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/arts/music/yale-american-music.html | Listening to the History of American Music | By William Robin | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/climate/John-Houghton-dead-coronavirus.html | John Houghton 88 Scientist Who Sounded Alarm on Climate Change Dies | By John Schwartz | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/magazine/closing-prune-restaurant-covid.html | The Kitchen Is Closed | By Gabrielle Hamilton | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/magazine/judge-john-hodgman-on-whats-considered-turn-of-the-century.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/magazine/poem-the-morning-news.html | The Morning News | By Alberto Ros and Naomi Shihab Nye | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/neediest-cases/first-book-school-closed-coronavirus.html | With School Closed Books Come to Them | By Sara Aridi | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/nyregion/coronavirus-liquor-stores-nyc.html | Liquor Stores Respond to Customers New Routines | By Alix Strauss | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/opinion/sunday/coronavirus-orhan-pamuk.html | What Plague Novels Tell Us | By Orhan Pamuk | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/opinion/sunday/coronavirus-quarantine.html | Sorry I Couldnt Talk During Quarantine | By Julia Shiplett | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/opinion/sunday/ukraine-prison-decor.html | Ukrainian Prison Decor | By Misha Friedman | TX 8-884-515 | 2020-06-04 |

| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/realestate/virus-apartment-buildings-social-distancing.html | A Friendly Gathering May Be Problematic | By Ronda Kaysen | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/style/companion-elderly-aid-friend.html | Be a Friend to the Elderly and Get Paid | By Rina Raphael | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/style/creator-coach-influencers-coronavirus.html | Influencers Have a Life Coach They Can Turn To | By Taylor Lorenz | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/style/zoom-meeting-overheard.html | Walked Into the Zoom | By Philip Galanes | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/interactive/2020/04/23/realestate/23hunt-miraglia.html | She Traded a SixBedroom House for a Rental Apartment Which of These Options Would You Choose | By Joyce Cohen | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/arts/dance/robert-garland-dance-theater-of-harlem.html | Classical Ballet With a Message | By Gia Kourlas | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/arts/television/penny-dreadful-city-of-angels.html | California Demons Propel a Noir Dream | By Alexis Soloski | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/books/review/schrodingers-dog-martin-dumont-girls-story-annie-ernaux-finding-dora-maar-brigitte-benkemoun.html | French Literature | By Joumana Khatib | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/business/coronavirus-golfers.html | Ignoring Orders Guerrilla Golfers Get Their Fix | By David Segal | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/business/coronavirus-stocks-investing-dividends.html | A OnceReliable Font of Investor Cash Is Drying Up | By Jeff Sommer | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/business/praeger-hint-corner-office.html | How to Be Nimble in Times of Quick Change | By David Gelles | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/business/the-rent-is-too-damn-harrowing.html | The Rent Is Too Damn Harrowing | By Julia Rothman and Shaina Feinberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/business/women-investing-clubs-retirement.html | Women Learning to Invest Feel Stronger Together | By Joshua Brockman | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/dining/the-most-comforting-chicken.html | 5 Dishes To Cook This Week | By Julia Moskin | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/fashion/weddings/Coronavirus-Vows-Paris.html | Making a Commitment Before a Lockdown | By Benot Morenne | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/health/coronavirus-antibody-tests.html | False Positives 11 of 14 Antibody Tests Are Unreliable Researchers Find | By Apoorva Mandavilli | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/health/coronavirus-medicine-cabinet.html | Get Your Medicine Cabinet Ready | By Amelia Nierenberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/nyregion/coronavirus-triage-nurse-lenox-hill-nyc.html | Triage Nurses Day of Conflicting Emotions | By Alix Strauss | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/nyregion/lamont-doherty-earth-observatory-global-warming.html | Pandemic Lab Says Main Crisis Is Still Climate | By Richard Schiffman | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/opinion/sunday/beekeeping-happiness.html | What the Honeybees Showed Me | By Helen Jukes | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/opinion/sunday/bleach-sunlight-coronavirus-trump.html | Trump SelfDestructs | By Frank Bruni | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/opinion/sunday/covid-nude-selfies.html | Nude Selfies Are Now  High Art | By Diana Spechler | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/opinion/sunday/essential-workers-wages-covid.html | Economic Dignity For All | By Gene B Sperling | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/realestate/pets-apartment-buildings-virus.html | Whos Letting The Dogs In | By Susan Lehman | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/realestate/youre-quarantined-is-it-time-to-get-a-puppy.html | Todays Pet Project Carries LongTerm Obligations Too | By Ronda Kaysen | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/sports/football/nfl-draft-2020-season.html | The Draft Filled a Void but What Happens Next | By Ken Belson and Joe Drape | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/style/falconry-los-angeles.html | As Things Fall Apart Falconers Hear Opportunity Call | By Alexandra Marvar | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/style/is-summer-camp-going-to-happen-coronavirus.html | Will Camp Be Canceled | By Katherine Rosman | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/style/modern-love-coronavirus-single-your-ex-or-nobody-for-months.html | When Its Either Your Ex or Nobody for Months | By Sarah Rosen | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/style/sh angela-DJ-pierce-quaranqueening-HBO.html | Approaching Each Day With a Flourish | By Aaron Hicklin | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/t-magazine/posies-plague-pandemic.html | Notes on the Culture Modern Posies | By Amanda Fortini | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/technology/coronavirus-preppers.html | Admit It The Preppers Were Right | By Nellie Bowles | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/us/coronavirus-jail-inmates-released.html | Its a Slap in the Face Many Victims Are Angry  That Jails Freed Inmates | By John Eligon | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/us/politics/coronavirus-protests-madison-wisconsin.html | As They Swarm Capitol Protesters in Wisconsin Condemn the Lockdown | By Reid J Epstein and Kay Nolan | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/world/europe/coronavirus-paris.html | Zero Tourists Silent Seine City of Lights Shines Anew | By Adam Nossiter | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/arts/music/live-nation-ticketmaster-refunds.html | Ticket Sellers  Relax Policies On Refunds | By Ben Sisario and Graham Bowley | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/business/air-france-klm-bailout.html | Europe Hands Air FranceKLM a 108 Billion Lifeline | By Liz Alderman | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/business/boeing-embraer-acquisition-coronavirus.html | Boeing Ends Deal to Buy Jet Unit for 42 Billion | By Vindu Goel | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/economy/coronavirus-economy-reopening.html | Rebound vs Grind Risky Thaw Ahead | By Ben Casselman | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/fashion/a-free-wedding-in-the-nick-of-time.html | Free Wedding Saves the Day | By Tammy La Gorce | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/fashion/weddings/a-man-and-woman-of-letters-many-of-them.html | A Couple of Many Letters | By Nina Reyes | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/fashion/weddings/family-over-flowers.html | Important Details Kept to a Minimum | By Vincent M Mallozzi | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/fashion/weddings/rave-reviews-at-the-salon.html | Rave Reviews at the Salon | By Vincent M Mallozzi | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/fashion/weddings/revelry-on-the-rooftops.html | Friends in High Places | By Vincent M Mallozzi | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/fashion/weddings/scene-1-city-hall-scene-2-rooftop-overlooking-city.html | An Urgent Bike Trip And a Rooftop Video | By Nina Reyes | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/nyregion/coronavirus-cocktail-hour-nyc.html | Shaken Stirred Muddled and Strained | By Ginia Bellafante | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/opinion/sunday/coronavirus-giving-guide.html | You Can Change Lives in a Pandemic | By Nicholas Kristof | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/opinion/sunday/coronavirus-lsd-alaska.html | When Lockdown Resembles an LSD Trip | By Helene Stapinski | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/opinion/sunday/summer-parks-covid.html | How to Save Summer 2020 | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/opinion/sunday/trump-coronavirus.html | Coronavirus and the Price of Trumps Delusions | By Michelle Goldberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/realestate/is-it-unethical-to-ask-my-roommate-to-move-out-right-now-coronavirus.html | Is It Unethical to Ask a Roommate to Move Out During a Pandemic | By Ronda Kaysen | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/sports/basketball/tim-duncan-hall-of-fame.html | Thanks to His Signature Shot Duncan Can Bank on the Hall | By Marc Stein | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/technology/china-huawei-iran-arrests.html | Former Huawei Workers Jailed by China Raised a Forbidden Topic Iran | By Raymond Zhong | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/travel/gear-to-bring-the-outdoors-inside.html | The Outdoors But Now Inside | By Christine Ryan | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/us/coronavirus-alaska-fairbanks-restaurants-reopen.html | Sick of Dining at Home Restaurants Are Open Close to the Arctic Circle | By Gary Black and Kirk Johnson | TX 8-884-515 | 2020-06-04 |

| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/coronavirus-chelsea-massachusetts.html | A City Struggles To Isolate the Ill As Cases Surge | By Ellen Barry | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/us/coronavirus-international-foreign-students-universities.html | I Kind of Stopped Existing Foreign Students Are Stuck and Reeling | By Caitlin Dickerson | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/us/coronavirus-trump-chloroquine-hydroxychloroquine.html | Prescriptions Rose as Trump Praised Drugs | By Ellen Gabler and Michael H Keller | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/politics/coronavirus-americans-abroad.html | Quandary for Americans Risk Getting Sick on Foreign Soil or on the Flight Home | By Lara Jakes | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/politics/coronavirus-lawmakers-constituents.html | Desperation Drives a Crush of Constituents to Call Members of Congress | By Catie Edmondson | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/us/joe-biden-coronavirus-quarantine.html | No Backslapping and No Rallies  Life of the Cloistered Candidate | By Alexander Burns Shane Goldmacher and Katie Glueck | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/us/trump-election-briefings.html | Some Republicans See Trump Sinking and Taking Senate With Him | By Jonathan Martin and Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/us/virus-testing-shortages-states-trump.html | Testing Remains Scarce as States Weigh Reopening | By Sheryl Gay Stolberg Farah Stockman and Sharon LaFraniere | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/africa/congo-virunga-national-park-attack.html | Gunmen Kill 17 in Ambush In Congo Park | By Abdi Latif Dahir | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/americas/bolsonaro-moro-brazil.html | Brazil Leaders Grip On Power Slipping As Troubles Multiply | By Ernesto Londoo Letcia Casado and Manuela Andreoni | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/americas/virus-migrants-mexico-remittances.html | Dont Stop Helping Your Relatives Mexico Feels US Job Losses | By Kirk Semple | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/europe/belarus-lukashenko-coronavirus.html | An Autocrat Sets His Nation Apart by Imposing No Restrictions at All | By Andrew E Kramer | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/europe/germany-genocide-trial-iraq-yazidi.html | Iraqi Faces Genocide Trial In Germany in Yazidi Killing | By Christopher F Schuetze | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/europe/russia-Facebook-art-parodies.html | A StayatHome Masterpiece if They Say So Themselves | By Anton Troianovski and Sergey Ponomarev | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/europe/uk-dominic-cummings-sage-coronavirus.html | Aide Took Part In Secret Panel On the Virus | By Mark Landler | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/middleeast/saudi-arabia-abolishes-flogging.html | Saudis Abolish Flogging as a Punishment | By Ben Hubbard | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/middleeast/virus-weddings-arab.html | Amid Lockdowns Couples Scramble to Tie the Knot Before Ramadan | By Declan Walsh and Vivian Yee | TX 8-884-515 | 2020-06-04 |

| 2020-04-26 | 2020-04-26 | https://www.nytimes.com/2020/04/26/arts/television/whats-on-tv-sunday-penny-dreadful-city-of-angels-and-vida.html | Whats On Sunday | By Sara Aridi | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-26 | 2020-04-26 | https://www.nytimes.com/2020/04/26/business/the-week-in-business-coronavirus-jobs.html | The Week in Business Not Enough Meat and Too Much Oil | By Charlotte Cowles | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-26 | https://www.nytimes.com/2020/04/26/nyregion/coronavirus-new-york-university-hospital.html | Held Together by Prayers and Duct Tape | By Michael Schwirtz and Kirsten Luce | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-26 | https://www.nytimes.com/2020/04/26/nyregion/metropolitan-diary.html | He Continued to Stand With His Back to Me While I Awaited His Attention | By The New York Times | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-26 | https://www.nytimes.com/2020/04/26/reader-center/at-home-section-coronavirus.html | A New Section for a New Way of Life | By Adriana Balsamo | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-26 | https://www.nytimes.com/2020/04/26/style/diplo-livestream-coronavirus.html | The Partys Still Going | By Sheila Marikar | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-26 | https://www.nytimes.com/2020/04/26/travel/how-to-make-an-illustrated-map-in-8-steps.html | Make Your Own Illustrated Map | By Nate Padavick | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-26 | https://www.nytimes.com/2020/04/29/television/john-krasinski-some-good-news.html | Watch This A FeelGood Take On the News | By Hilary Moss | TX 8-884-515 | 2020-06-04 |
| 2020-05-12 | 2020-06-04 | https://www.nytimes.com/2020/05/12/travel/coronavirus-road-scholar-refunds.html | Amid a Sea of Vouchers Road Scholar Offers Cash | By Julie Weed | TX 8-884-515 | 2020-06-04 |
| 2020-04-05 | 2020-04-27 | https://www.nytimes.com/2020/04/05/books/afropessimism-frank-wilderson-interview.html | Mixing Memoir and Theory to Explore Blackness | By John Williams | TX 8-884-515 | 2020-06-04 |
| 2020-04-10 | 2020-04-27 | https://www.nytimes.com/2020/04/10/smarter-living/the-fine-line-between-helpful-and-harmful-authenticity.html | Theres a Fine Line Between Helpful and Harmful Authenticity | By Adam Grant | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-27 | https://www.nytimes.com/2020/04/21/obituaries/eunice-foote-overlooked.html | Overlooked No More Eunice Foote Climate Scientist Lost to History | By John Schwartz | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-27 | https://www.nytimes.com/2020/04/21/smarter-living/maybe-consider-shaving-that-pandemic-beard.html | A Beard in a Pandemic Not a Great Idea | By AC Shilton | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-27 | https://www.nytimes.com/2020/04/21/technology/personaltech/coronavirus-video-game-production.html | Video Game Sales Are Up but Production Setbacks Are Too | By Jason Schreier | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-27 | https://www.nytimes.com/2020/04/23/arts/music/coronavirus-hospital-songs.html | Songs That Signify The Patient Is Better | By Nancy Coleman | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-27 | https://www.nytimes.com/2020/04/24/opinion/mitch-mcconnell-states-bankruptcy.html | Mitch McConnell Is Not as Clever as He Thinks | By Jamelle Bouie | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-27 | https://www.nytimes.com/2020/04/24/upshot/lessons-last-economic-crisis.html | Amid Signs of Bailout Fatigue Overlooking Recession Lessons | By Neil Irwin | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-27 | https://www.nytimes.com/2020/04/24/world/australia/new-zealand-coronavirus.html | New Zealand And Australia  Squash Curve | By Damien Cave | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-25 | 2020-04-27 | https://www.nytimes.com/2020/04/25/nyregion/richard-hake-dead.html | Richard Hake 51 Reporter  And Host for WNYC Radio | By Derrick Bryson Taylor | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-27 | https://www.nytimes.com/2020/04/25/opinion/coronavirus-nyc-cesar-quirumbay.html | No Ordinary Man | By Matthew Miller | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-27 | https://www.nytimes.com/2020/04/25/sports/football/nfl-draft-afc-burrow-tagovailoa.html | The AFC Just Keeps  Getting Cooler Deal With It | By Bill Pennington | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-27 | https://www.nytimes.com/2020/04/25/sports/tennis/tennis-wta-atp.html | With Mens and Womens Tours Halted a Merger Idea Gains Steam | By Christopher Clarey | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-27 | https://www.nytimes.com/2020/04/25/theater/richard-nelson-apple-play-zoom-coronavirus.html | Zooming In on the Apple Clan | By Alexis Soloski | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-27 | https://www.nytimes.com/2020/04/25/us/ftc-mlm-coronavirus-claims.html | FTC Warns 10 Companies to Cease Health and Business Claims About Virus | By Johnny Diaz | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/arts/betsy-wyeth-dead.html | Betsy Wyeth 98 Dies Artists Widow Critic Collaborator and Muse | By Penelope Green | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/arts/design/south-africa-nitegeka-artist.html | He Cant Travel but His Art Can | By Siddhartha Mitter | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/arts/music/metropolitan-opera-at-home-gala.html | Opera Stars Singing in Place From Shelters Around the World | By Anthony Tommasini | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/arts/music/y2k-trl-pop-music.html | For Stars in Their 20s Its Time for the 90s | By Lindsay Zoladz | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/business/call-centers-disabilities-coronavirus.html | Swamped Call Centers Find Eager Workers Among People With Disabilities | By Jaclyn Peiser | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/business/coronavirus-small-business-loans-large-companies.html | Large Companies  Take Bailout Aid  In Dubious Gains | By Jessica SilverGreenberg David Enrich Jesse Drucker and Stacy Cowley | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/business/coronavirus-states-businesses-reopen.html | Businesses Are Cautious In the Push to Come Back | By David Gelles Kate Kelly and David YaffeBellany | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/business/ppp-small-business-loans.html | 2nd Chance to Seek Loan Relief Starts | By Stacy Cowley Alan Rappeport and Emily Flitter | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/dining/restaurants-open-coronavirus.html | Dining With White Tablecloths Rubber Gloves and Masks | By Kim Severson | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/health/can-antibody-tests-help-end-the-coronavirus-pandemic.html | Antibody Testing Results Suggest Long Way to Go Before Return to Normal | By Apoorva Mandavilli | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/health/coronavirus-patient-ventilator.html | Gasping for Breaths the Size of a Tablespoon | By Pam Belluck | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/nyregion/new-york-coronavirus-reopening.html | Some Upstate Businesses Could Reopen in MidMay | By Jesse McKinley | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/obituaries/steve-dalkowski-dead.html | Steve Dalkowski 80 Model for Bull Durham Pitcher Dies | By Richard Goldstein | TX 8-884-515 | 2020-06-04 |

| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/opinion/coronavirus-anxiety-pessimism.html | In Praise of Pessimism | By Jennifer Senior | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/opinion/coronavirus-colleges-universities.html | Colleges Must Reopen in the Fall | By Christina Paxson | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/opinion/kirsten-gillibrand-usps-coronavirus.html | We Need the Postal Service | By Kirsten Gillibrand | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/opinion/trump-coronavirus.html | For Trump  Lying Is a  Super Power | By Charles M Blow | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/sports/coronavirus-high-school-sports.html | Stories With the Endings Torn Out | By Jer Longman | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/sports/coronavirus-ledecky-olympics-swimmers.html | Ledecky Is Studying  And Training in a Yard | By Karen Crouse | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/sports/football/nfl-draft-illustrations.html | The Draft Pics You Havent Seen | By Ted Crow and Andrea Zagata | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/us/Coronavirus-unemployment-Las-Vegas.html | As Neon Dims Despair Grows On Vegas Strip | By Sabrina Tavernise | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/us/ahmed-arbery-shooting-georgia.html | Two Weapons a Chase a Killing and No Charges | By Richard Fausset | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/us/coronavirus-reopen-states-.html | Plotting Restart of States Is a Puzzle for Governors | By Shaila Dewan and Vanessa Swales | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/us/craig-mcfarland-ivy-league-accepted.html | Florida Student Joins Exclusive Club of Those Accepted at Every Ivy League School | By Johnny Diaz | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/us/politics/trump-disinfectant-coronavirus.html | A Disinfectant That May Mar Trumps Teflon | By Matt Flegenheimer | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/us/politics/white-house-correspondents-dinner-bipartisan-trump.html | Once Upon a Time National Trauma Was an Occasion to Unify | By Mark Leibovich | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/world/americas/coronavirus-brazil-prisons.html | A Push to Relieve Lethal Overcrowding Grows | By Ernesto Londoo Manuela Andreoni and Letcia Casado | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/world/asia/kasmir-india-mental-health-coronavirus.html | Kashmir Hemmed In by Politics and Illness Faces Mental Health Crisis | By Sameer Yasir and Atul Loke | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/world/asia/kim-jong-un-absence-north-korea.html | Speculation Persists as North Korea Stays Mum Over Leaders Condition | By Choe SangHun | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/world/europe/italy-mayors-coronavirus.html | Mayors Press Case in Inventive Ways | By Jason Horowitz | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/world/europe/uk-us-coronavirus-briefings-trump-johnson.html | Briefings Cordial Tone Offers Contrast to US | By Mark Landler | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/world/middleeast/gay-morocco-outing.html | Online Row Leads to Outing Of Scores of Men in Morocco | By Aida Alami | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/world/middleeast/us-iran-nuclear-deal-pompeo.html | To Pressure Iran Pompeo Crafts Argument Asserting US Remains in Nuclear Accord | By David E Sanger | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/26/arts/television/homeland-series-finale.html | Declassifying the Homeland Finale | By Jennifer Vineyard | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/26/business/media/anna-wintour-conde-nast-coronavirus.html | Cond Nast Is Facing An Eras End | By Ben Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/arts/television/whats-on-tv-monday-breeders-and-never-have-i-ever.html | Whats On Monday | By Peter Libbey | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/business/michelin-coronavirus-resuming-production.html | Is Michelin Reopening Too Quickly | By Liz Alderman | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/health/coronavirus-estrogen-men.html | As Women Prove Resilient to Virus Trials Test Hormones on Men | By Roni Caryn Rabin | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/nyregion/fdny-coronavirus-paramedics.html | A Call Pierces the Lulls for Exhausted Paramedics Possible Covid | By Ali Watkins and Erin Schaff | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/sports/basketball/last-dance-dennis-rodman-bulls.html | Tracing the Humble Beginnings of One of Basketballs Most Outlandish Characters | By Scott Cacciola | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/sports/tennis/tennis-immigrant-india-parenting.html | Connecting  With My Dad  30 Years Later Across a Net | By Sopan Deb | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/world/europe/russia-historian-stalin-mass-graves.html | Imprisoned After Finding One of Stalins Mass Graves | By Andrew Higgins | TX 8-884-515 | 2020-06-04 |
| 2020-04-07 | 2020-04-28 | https://www.nytimes.com/2020/04/07/dining/garlicky-braised-greens-coronavirus.html | Here to Help From the Pantry Garlicky Greens | By Melissa Clark | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-28 | https://www.nytimes.com/2020/04/14/obituaries/albert-webster-dead-coronavirus.html | Albert K Webster 82 | By Joshua Barone | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-28 | https://www.nytimes.com/2020/04/14/obituaries/joseph-migliucci-dead-coronavirus.html | Joseph Migliucci 81 | By Adriana Balsamo | TX 8-884-515 | 2020-06-04 |
| 2020-04-14 | 2020-04-28 | https://www.nytimes.com/2020/04/14/science/longest-animal-ocean.html | Ocean Liner Maybe the Longest but Far From Heaviest Creature Ever Seen | By Devi Lockwood | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-28 | https://www.nytimes.com/2020/04/15/science/physics-neutrino-antimatter-ichikawa-t2k.html | Neutrinos At Heart Of Matter | By Dennis Overbye | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-28 | https://www.nytimes.com/2020/04/15/science/yellow-boxfish-yaw.html | Boxing Moves The Squarest Fish In the World Knows How to Get Around | By Cara Giaimo | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-28 | https://www.nytimes.com/2020/04/16/arts/music/new-york-accent.html | Hey You Tawkin to Me | By Jon Caramanica Noah Throop and Shane ONeill | TX 8-884-515 | 2020-06-04 |
| 2020-04-16 | 2020-04-28 | https://www.nytimes.com/2020/04/16/world/europe/norway-viking-artifacts.html | Warming Climate Reveals an Ancient Trade Route | By Henrik Pryser Libell and Christine Hauser | TX 8-884-515 | 2020-06-04 |

| 2020-04-20 | 2020-04-28 | https://www.nytimes.com/2020/04/20/arts/music/alisa-weilerstein-bach-coronavirus.html | A Gift That Keeps On Giving | By David Allen | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-20 | 2020-04-28 | https://www.nytimes.com/2020/04/20/science/crocodiles-dolphins-whales.html | Address Change Ancient Crocodiles That Decided to Go For a Lifelong Swim | By Becky Ferreira | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-28 | https://www.nytimes.com/2020/04/20/science/fomalhaut-exoplanet-asteroid.html | The Strange Vanishing Act  Of Planet Fomalhaut b | By Robin George Andrews | TX 8-884-515 | 2020-06-04 |
| 2020-04-20 | 2020-04-28 | https://www.nytimes.com/2020/04/20/well/live/c-section-births-may-increase-risk-for-diabetes.html | Body CSection Birth and Diabetes | By Nicholas Bakalar | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-28 | https://www.nytimes.com/2020/04/21/movies/ann-sullivan-dead-coronavirus.html | Ann Sullivan 91 | By Daniel E Slotnik | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-28 | https://www.nytimes.com/2020/04/21/well/lab-animals-coronavirus.html | Rules for Research With Roommates | By Cara Giaimo | TX 8-884-515 | 2020-06-04 |
| 2020-04-21 | 2020-04-28 | https://www.nytimes.com/2020/04/21/well/live/daily-aspirin-tied-to-lower-risk-of-various-digestive-cancers.html | Cancer Aspirin to Protect Digestive Tract | By Nicholas Bakalar | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-28 | https://www.nytimes.com/2020/04/22/science/furby-uncut-gems.html | Film Props for a Cause | By Gabe Cohn | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-28 | https://www.nytimes.com/2020/04/22/obituaries/orlando-moncada-dead-coronavirus.html | Orlando Moncada 56 | By John Schwartz | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-28 | https://www.nytimes.com/2020/04/22/science/india-tigers-coronavirus.html | India Fears the Coronavirus May Stalk Its Tigers | By Gloria Dickie | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-28 | https://www.nytimes.com/2020/04/22/science/kilauea-volcano-eruption-rain.html | Questioning Whether Rain Primed a Lava Pump | By Robin George Andrews | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-28 | https://www.nytimes.com/2020/04/22/science/throwing-stick-hunting.html | Deadly Timber Grunting Loudly  Carrying a Small Stick | By Nicholas St Fleur | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-28 | https://www.nytimes.com/2020/04/22/well/move/coronavirus-exercise-seniors-older-home.html | Older and at Home Get Moving | By Gretchen Reynolds | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-28 | https://www.nytimes.com/2020/04/23/arts/design/los-angeles-galleries-coronavirus.html | In Los Angeles One Website 60 Art Galleries | By Jori Finkel | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-28 | https://www.nytimes.com/2020/04/23/business/coronavirus-los-angeles-movie-theaters.html | Hollywood Beacons in the Night | By Brooks Barnes and Kate Warren | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-28 | https://www.nytimes.com/2020/04/23/health/coronavirus-mental-health.html | When Mental Distress Returns Home | By Benedict Carey | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-28 | https://www.nytimes.com/2020/04/24/arts/gene-deitch-dead.html | Gene Deitch Dies at 95 Animated Tom Terrific And OscarWinning Short | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-28 | https://www.nytimes.com/2020/04/24/health/coronavirus-icu-advanced-directives.html | Pandemic Puts Advance Directives in Focus | By Paula Span | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-28 | https://www.nytimes.com/2020/04/24/science/hubble-telescope-30th-birthday.html | Pure Energy Getting a Peek At a Black Hole Spewing Fire | By Dennis Overbye | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-28 | https://www.nytimes.com/2020/04/24/well/live/coronavirus-pulse-oximeter-oxygen.html | Valuable Information at the Tip of a Finger | By Tara ParkerPope | TX 8-884-515 | 2020-06-04 |

| 2020-04-25 | 2020-04-28 | https://www.nytimes.com/2020/04/25/obituaries/bertha-laforest-dead-coronavirus.html | Bertha Laforest 94 | By Dan Bilefsky and Jasmin Lavoie | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-26 | 2020-04-28 | https://www.nytimes.com/2020/04/26/sports/football/andrew-thomas-giants-nfl-draft.html | Giants Top Pick Is Everything You Want in a Left Tackle | By David Waldstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-28 | https://www.nytimes.com/2020/04/26/us/coronavirus-volunteer-emergency-responders.html | Volunteers Face Tough Choice Safe or Save Lives | By Dan Levin | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-28 | https://www.nytimes.com/2020/04/26/us/hospital-closures-west-virginia-ohio.html | As Hospitals Close Rural Patients Feel Abandoned | By Sarah Kliff Jessica SilverGreenberg and Nicholas Kulish | TX 8-884-515 | 2020-06-04 |
| 2020-04-26 | 2020-04-28 | https://www.nytimes.com/interactive/2020/04/26/us/us-hospital-access-coronavirus.html | Where Americans Live Far From the Emergency Room | By Ella Koeze Jugal K Patel and Anjali Singhvi | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/26/world/asia/kim-jong-un-health.html | As Rumors Swirl Over North Korea South Stays Calm | By Choe SangHun | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/arts/design/comic-strips-coronavirus.html | A Jolt of Reality for the Funny Pages | By Gavin Edwards | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/arts/television/mindy-kaling-never-have-I-ever-netflix.html | A New Personal Project for Mindy Kaling | By Priya Arora | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/books/review-end-of-october-lawrence-wright.html | A Terrifying Novel Celebrates Science | By Dwight Garner | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/business/coronavirus-airlines-hotels-customers.html | Going the Extra Mile | By Julie Weed | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/business/economy/coronavirus-economic-inequality.html | An Early Reset Risks Deeper Inequality | By Jim Tankersley | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/business/jeffrey-epstein-estate-secrecy.html | US Virgin Islands Seeks More Transparency From Epstein Estate | By Matthew Goldstein and Steve Eder | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/business/sba-loan-system-crash.html | Banks With Clients Desperate For Loans Find Chaos at SBA | By Stacy Cowley | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/health/coronavirus-drug-sarilumab.html | Drug Shows Slim Promise For Critical Covid Cases | By Gina Kolata | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/health/coronavirus-symptoms-cdc.html | CDC Adds Symptoms Pointing to Virus | By Pam Belluck | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/movies/films-to-heal-a-broken-moment.html | Anxiety Begone Dignity Arise | By Joshua Rothkopf | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/nyregion/Coronavirus-nyc-truckers-supplies.html | Braving Risk to Move Supplies to a Beleaguered New York | By Winnie Hu | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/nyregion/coronavirus-homeschooling-parents.html | Frazzled Parents Are Learning a Difficult Lesson Teaching Is Hard | By Elizabeth A Harris | TX 8-884-515 | 2020-06-04 |

| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/nyregion/new-york-city-doctor-suicide-coronavirus.html | Truly in the Trenches Doctor Dies by Suicide | By Ali Watkins Michael Rothfeld William K Rashbaum and Brian M Rosenthal | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/nyregion/nj-coronavirus-reopen-plan.html | States Reopening Will Come Within Weeks Not Months Governor Says | By Tracey Tully | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/opinion/coronavirus-crowds.html | Crowding May Mean  More Death | By David Rubin and Paul A Offit | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/opinion/coronavirus-police.html | We Cant Police Our Way Into Health | By Brandon DL Marshall and Abdullah Shihipar | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/opinion/coronavirus-shutdown-environment.html | The Pandemic Shows All  Is Not Lost | By Margaret Renkl | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/opinion/coronavirus-state-budgets.html | The State of the States Is Dire | By The Editorial Board | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/opinion/coronavirus-trump-presidents.html | The Cost of Trumps Contempt | By Kate Andersen Brower | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/opinion/republicans-deficits-coronavirus.html | Peacocks Vultures and the Deficit | By Paul Krugman | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/sports/football/harland-svare-dead.html | Harland Svare 89 Coach And Linebacker for Giants | By Richard Goldstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/technology/GDPR-privacy-law-europe.html | Europes Privacy Law  Hasnt Shown Its Teeth | By Adam Satariano | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/technology/startups-sba-loans-backlash.html | Some StartUps Pursue Relief Funds to Buy Time | By Erin Griffith and David McCabe | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/theater/bernard-gersten-dead.html | Bernard Gersten 97 Theater Executive Behind the Scenes of Hits Dies | By Mervyn Rothstein and Bruce Weber | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/theater/sing-street-zoom-coronavirus.html | A Workaround For Sing Street | By Alexis Soloski | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/theater/take-me-to-the-world-sondheim-review.html | For Sondheims 90th the Ache of Isolation | By Ben Brantley | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/upshot/coronavirus-exposes-workplace-truths.html | Lockdowns Bare the Truth About Parents Who Work | By Claire Cain Miller | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/upshot/red-blue-workplace-differences-coronavirus.html | Survey of Essential Workers Shows Political Divide | By Jonathan Rothwell | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/cat-throw-zoom-meeting-chris-platzer.html | Official Quits  Amid Outrage  Over Handling Of Cat on a Call | By Christopher Mele | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/coronavirus-sign-language-interpreters.html | So How Do You Sign Dont Drink Bleach | By Shawn Hubler | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/detroit-literacy-lawsuit-schools.html | US Students Have Right To Literacy Court Rules | By Dana Goldstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/el-paso-shooting-guillermo-memo-garcia.html | 9 Months After El Paso Attack a Gentle Giant Dies | By Manny Fernandez and Sarah Mervosh | TX 8-884-515 | 2020-06-04 |

| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/florida-felons-voting-trial.html | Major Trial for Voting Rights in Florida Kicks Off via Video Conference | By Patricia Mazzei | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/politics/Pelosi-endorses-Biden.html | Pelosi Endorses Biden as Democrats Continue to Close Ranks | By Maggie Astor | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/politics/democratic-primary-canceled-coronavirus.html | Sanders Camp Fumes as New York Cancels Primary | By Stephanie Saul and Nick Corasaniti | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/politics/georgia-copyright-code-supreme-court.html | Georgia Cant Copyright Its Entire State Code Justices Rule | By Adam Liptak | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/politics/kayleigh-mcenany-trump-coronavirus.html | In Trumps Corner a Pugnacious New Defender Relishes the War of Words | By Elizabeth Williamson | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/politics/trump-coronavirus-briefings.html | Unable to Resist Trump UnCancels His Daily Briefings | By Peter Baker | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/supreme-court-new-york-city-guns.html | Supreme Court Dismisses Challenge to a Gun Rule Floated by New York City | By Adam Liptak | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/supreme-court-obamacare-insurance.html | Justices Rule for Insurers In Health Care Law Case | By Adam Liptak | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/well/live/coronavirus-as-a-reminder-of-the-urgency-of-getting-your-vaccines.html | Covid19 Is a Grim Reminder to Vaccinate | By Jane E Brody | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/world/americas/coronavirus-health-workers-attacked.html | Stigma of Health Work Incites Bloodshed in Some Countries | By Kirk Semple | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/world/asia/indonesia-jakarta-trash-mountain.html | Picking Plastic Metal and Bones From a Trash Tower | By Adam Dean and Richard C Paddock | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/world/europe/coronavirus-britain-boris-johnson.html | Johnson Gets Back To Business Warning Against Hasty Return | By Mark Landler and Stephen Castle | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/world/europe/coronavirus-vaccine-update-oxford.html | Oxford Groups Earlier Work Provides Edge in Vaccine Race | By David D Kirkpatrick | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/world/middleeast/israel-palestinian-memorial-day.html | Palestinians And Israelis Use Mourning To Mull Peace | By David M Halbfinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/coronavirus-governors-states-reopening.html | States Set Course to Unlock Doors of US Course | By Jack Healy Manny Fernandez and Peter Baker | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/state-coronavirus-relief-funds.html | State Officials and US Lawmakers Bridle at Restrictions on Federal Relief Funds | By Carl Hulse | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/trump-coronavirus-testing.html | President Vows More Testing But Less Than Whats Needed | By Sheryl Gay Stolberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/arts/television/whats-on-tv-tuesday-the-assistant-and-coronavirus-explained.html | Whats On Tuesday | By Sara Aridi | TX 8-884-515 | 2020-06-04 |

| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/health/t elabortion-abortion-telemedicine.html | Enabling a Choice | By Pam Belluck | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/sports/f ootball/jets-mekhi-becton-draft.html | Yes Becton Is 67 and 364 Pounds But His Skill Set Tipped the Scales | By Danielle Allentuck | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/sports/s occer/european-netherlands-germany-return-virus.html | Seeking A Way Back Or a Way Out | By Rory Smith | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/world/a mericas/peru-indigenous-rap-renata-flores.html | Rappers Give an Urban Voice to Speakers Of a Language Rooted in the Countryside | By Julie Turkewitz | TX 8-884-515 | 2020-06-04 |
| 2020-04-22 | 2020-04-29 | https://www.nytimes.com/2020/04/22/dining/l i-ziqi-chinese-food.html | A Fantasy Princess Living Off the Land | By Tejal Rao | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-29 | https://www.nytimes.com/2020/04/23/dining/ drinks/craft-distillers-coronavirus.html | Craft Distillers Boom Goes Bust | By Clay Risen | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-29 | https://www.nytimes.com/2020/04/23/dining/ drinks/wine-school-assignment-chardonnay-willamette-valley.html | Your Next Lesson Oregon Chardonnay | By Eric Asimov | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-29 | https://www.nytimes.com/2020/04/23/dining/ drinks/wine-school-food-pairing.html | Experimentation Works | By Eric Asimov | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-29 | https://www.nytimes.com/2020/04/24/dining/f ocaccia-bread.html | No GardenVariety Flatbread | By Amelia Nierenberg | TX 8-884-515 | 2020-06-04 |
| 2020-04-24 | 2020-04-29 | https://www.nytimes.com/2020/04/24/world/c oronavirus-before-pandemic-memories.html | When Life Felt Normal | By Hannah Wise | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-29 | https://www.nytimes.com/2020/04/25/arts/vir us-american-exceptionalism.html | Reconciling the Pandemic With the Nations SelfImage | By Jennifer Schuessler | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-29 | https://www.nytimes.com/2020/04/25/health/c oronavirus-heart-stroke.html | Fear May Be Curbing Visits to the ER | By Gina Kolata | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/arts/des ign/seoul-art-world-virus-gallery.html | Art Galleries Warily Reopen In South Korea | By SuHyun Lee and Brett Sokol | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/arts/mu sic/harold-reid-dead.html | Harold Reid Whose Low Voice Helped Statler Brothers Soar Dies at 80 | By Bill FriskicsWarren | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/arts/mu sic/mike-huckaby-detroit-coronavirus.html | The Legacy of a Detroit Techno DJ | By Michaelangelo Matos | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/dining/ ask-chefs-anything-auction.html | To Bid Win 30 Minutes  With a Chef | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/dining/ brodo-delivery-marco-canora.html | To Slurp Making Soup Fixings  Available by the Jar | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/dining/ brooklyn-kitchen-cooking-classes-zoom.html | To Learn Brooklyn Kitchen  Takes Its Classes Online | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/dining/ chocolat-moderne-new-york.html | To Nibble Bonbons Contain Tastes of England | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/dining/ hooni-kim-korea-society.html | To Appreciate Chef Discusses  His New Book | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |

| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/dining/josephines-feast-marmalade.html | To Sweeten A Mothers Day Gift Of Marmalade | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/dining/samin-nosrat-lasagna.html | Lets Gather Far Apart For a Dinner Of Lasagna | By Samin Nosrat | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/dining/tofu-soup-alison-roman.html | This Light Feeling Shall Fill Your Bowl | By Alison Roman | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/opinion/wisconsin-election.html | Wisconsin Showed How Not to Run an Election | By Jill J Karofsky | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/sports/basketball/leandro-barbosa.html | Leandro Barbosas Family Grew During the Pandemic | By Marc Stein | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/sports/football/nfl-draft-running-backs.html | Depth at Running Back Is the New Old NFL Trend | By Bill Pennington | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/us/coronavirus-houston-texas-oil.html | Oil Crash and Virus Batter Houstons Economy | By Manny Fernandez and David Montgomery | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/us/coronavirus-social-distancing-lockdown.html | Tired of Isolation More Americans Venture Outside | By Mihir Zaveri | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/interactive/2020/04/26/us/politics/trump-coronavirus-briefings-analyzed.html | 260000 Words Full of SelfPraise From Trump on the Virus | By Jeremy W Peters Elaina Plott and Maggie Haberman | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/arts/dance/keone-mari-madrid-good-vibes-dance.html | Need Some Good Vibes Ask Your Hands to Dance | By Brian Seibert | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/music/electric-recording-co-vinyl.html | Cool Cuts Artisanal Vinyl | By Ben Sisario | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/arts/television/normal-people-review.html | Take Two Young Lovers Then Add Lots of Lust | By James Poniewozik | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/books/clare-carlisle-philosopher-of-the-heart-kierkegaard.html | A Short Life Packed With Existential Questions | By Parul Sehgal | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/businesses-coronavirus-liability.html | Fearing Raft of Lawsuits Businesses Seek Shield From Pandemic Liability | By Jim Tankersley and Charlie Savage | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/china-coronavirus-economy.html | Chinas Factories Are Back Its Consumers Are Not | By Keith Bradsher | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/coronavirus-marc-benioff-salesforce.html | For Millions of Masks Stat Just Dial Salesforces CEO | By David Gelles | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/coronavirus-oil-texas-port.html | Oil Slump Knocks a Texas Port Off Its Stride | By Keith Schneider | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/coronavirus-shopping-malls-simon.html | Welcome Mall Shoppers But Please Stay Far Apart | By Sapna Maheshwari and Michael Corkery | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/coronavirus-stocks.html | Investors Bet on Winners Winning | By Matt Phillips | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/coronavirus-unions-layoffs.html | Unions See Crisis Used To Foil Labor | By Jessica SilverGreenberg and Rachel Abrams | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/economy/coronavirus-trump-meat-food-supply.html | Even as Meat Workers Get Sick Trump Acts to Keep Plants Open | By Ana Swanson and David YaffeBellany | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/jetblue-face-masks-coronavirus.html | Flying JetBlue Starting Monday Youll Need a Mask | By Johnny Diaz | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/new-york-commercial-real-estate.html | Transactions | By Jaclyn Peiser | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/star-wars-may-the-fourth-disney.html | A Hashtag Disney May Want to Forget | By Derrick Bryson Taylor | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/climate/trump-coronavirus-climate-science.html | Science Speaks  But President  Rarely Listens | By Lisa Friedman and Brad Plumer | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/dining/community-cookbooks-coronavirus.html | A Community Cookbook Comeback | By Priya Krishna | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/dining/drinks/craft-beer-coronavirus.html | Thats Beer Now Circling the Drain | By Joshua M Bernstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/dining/mexican-takeout-delivery-coronavirus.html | Mexican Fare Available for Takeout and Delivery | By Florence Fabricant | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/health/coronavirus-hospital-aerosols.html | RNA Markers of Virus Live in Fog of Droplets Study in Wuhan Finds | By Kenneth Chang | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/health/mel-baggs-dead.html | Mel Baggs 39 Explored Autism and the Essence of Being Human | By Neil Genzlinger | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/movies/blood-quantum-review-inspired-splatter.html | Shambling Zombies Up North | By Elisabeth Vincentelli | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/opinion/coronavirus-amazon-wildcat-strikes.html | Another Way the 2020s  Might Be Like the 1930s | By Jamelle Bouie | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/opinion/coronavirus-nursing-homes.html | The Disaster at Nursing Homes | By Richard Mollot | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/opinion/coronavirus-sweden.html | Is Sweden Doing It Right | By Thomas L Friedman | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/opinion/coronavirus-trump-us.html | Lets Emerge Stronger | By Susan E Rice | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/sports/olympics/coronavirus-olympics-vaccine-tokyo.html | Think the Games Are a Sure Thing Next Year Think Again | By Motoko Rich and Andrew Keh | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/technology/alphabet-google-earnings-coronavirus.html | Alphabet Calls First Quarter Best of Times Worst of Times | By Daisuke Wakabayashi | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/technology/facebook-security-restructure.html | Shifting Its Strategy Facebook Restructures Security Teams | By Sheera Frenkel and Mike Isaac | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/theater/barrington-stage-coronavirus.html | Face Masks for All And Fewer Seats | By Michael Paulson | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/coronavirus-rhode-island.html | Rhode Island Is Taking Lead With a Model for Testing Testing Testing | By Michael Powell | TX 8-884-515 | 2020-06-04 |

| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/coronavirus-schools-reopen.html | Open Schools Maybe by Fall Maybe Part Time | By Shawn Hubler Erica L Green and Dana Goldstein | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/coronavirus-virtual-college-university-tours.html | Unable to Visit Colleges Potential Students Tour Quads and Dorms Online | By Dionne Searcey | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/james-beggs-nasa-chief-dead.html | James Beggs NASA Chief Who Championed Shuttle Program Dies at 94 | By Sam Roberts | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/appeals-court-mcgahn-subpoena-border-wall.html | Appeals Court Hears  Cases on Border Wall And Subpoena Power | By Charlie Savage | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/bernie-sanders-biden-progressive-super-pac.html | ExAdvisers To Sanders Back Biden In Super PAC | By Shane Goldmacher | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/coronavirus-pence-mask.html | Pence Flouts Face Mask Rule in Mayo Clinic Visit | By Annie Karni | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/coronavirus-treasury-payment-protection-program.html | Treasury Pushes to Recoup Loans to Large Companies | By Alan Rappeport | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/hillary-clinton-biden-endorsement.html | Clinton Gives Backing to an Old Friend and Cabinetmate | By Lisa Lerer Maggie Astor and Sydney Ember | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/house-return-coronavirus.html | Under Pressure House Cancels Return Plans | By Emily Cochrane and Nicholas Fandos | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/marines-women.html | Gender Integration Still a Final Obstacle In Marines Training | By Thomas GibbonsNeff and Hilary Swift | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/mike-dewine-ohio-coronavirus.html | Veering From Trump GOP Governor Turns Into Household Name | By Trip Gabriel | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/senate-republicans-judicial-nominees.html | Over the Objections Of Democrats GOP Pushes to Name Judges | By Carl Hulse | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/trump-coronavirus-reopening.html | Stay Closed or Reopen Nation Sees Message After Message Divided in Direction | By Peter Baker | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/world/asia/coronavirus-china-red-cross.html | For Chinas Red Cross Its Hard To Put People Before the Party | By Javier C Hernndez and SuiLee Wee | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/world/asia/india-coronavirus-lockdown.html | Lockdown Restraints Are Being Relaxed but Many in India Cant Help Feeling Tense | By Kai Schultz and Sameer Yasir | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/world/europe/coronavirus-spain-countryside.html | In the Countryside If We Dont Take Care of Ourselves Nobody Will | By Elian Peltier and Samuel Aranda | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/world/europe/italy-genoa-bridge.html | Giving Hope to All of Italy Genoa Bridge Nears Completion | By Elisabetta Povoledo | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/world/europe/sweden-coronavirus-herd-immunity.html | Swedens Lenient Limits Reflect a Culture of Trust | By Thomas Erdbrink and Christina Anderson | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/world/europe/will-writing-coronavirus.html | Getting Creative to Satisfy Britains Antiquated WillWriting Witness Rules | By Benjamin Mueller | TX 8-884-515 | 2020-06-04 |

| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/world/middleeast/yemen-separatists-saudi-arabia.html | Saudis Pull Back From Fight In Yemen as Allies Squabble | By Declan Walsh | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/us/politics/justin-amash-president.html | Amash Explores Making ThirdParty Bid for President | By Jonathan Martin and Alexander Burns | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/us/politics/mfume-congress-elijah-cummings.html | Cummingss Predecessor Elected to Be His Successor | By Emily Cochrane | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/television/whats-on-tv-wednesday-normal-people-and-a-virtual-play.html | Whats On Wednesday | By Gabe Cohn | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/insider/china-reporter-expelled.html | How I Found Real Voices in China | By Raymond Zhong | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/movies/a-secret-love-review.html | Making a Haven of Their Own | By Natalia Winkelman | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/movies/cyntoia-brown-murder-to-mercy-review.html | A Life Sentence Then a Big Break | By Bilal Qureshi | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/nyregion/andrew-yang-mayor-nyc.html | One Campaign Ended but Is Another in the Works for Yang | By Matt Stevens | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/us/coronavirus-plasma-donors.html | Possibilities of Survivor Plasma Spur Scramble to Find Donors | By Audra D S Burch and Amy Harmon | TX 8-884-515 | 2020-06-04 |
| 2020-04-15 | 2020-04-30 | https://www.nytimes.com/2020/04/15/nyregion/stuart-cohen-dead-coronavirus.html | Stuart Cohen 73 | By Derek M Norman | TX 8-884-515 | 2020-06-04 |
| 2020-04-17 | 2020-04-30 | https://www.nytimes.com/2020/04/17/obituaries/raymond-copeland-dead-coronavirus.html | Raymond Copeland 46 | By Steven Kurutz | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-30 | https://www.nytimes.com/2020/04/23/obituaries/abba-kyari-dead-coronavirus.html | Abba Kyari | By Ruth Maclean | TX 8-884-515 | 2020-06-04 |
| 2020-04-23 | 2020-04-30 | https://www.nytimes.com/2020/04/23/parenting/coronavirus-marriage-fight.html | Working Hard to Learn a Gentler Language of Love | By Priyanka Mattoo | TX 8-884-515 | 2020-06-04 |
| 2020-04-25 | 2020-04-30 | https://www.nytimes.com/2020/04/25/style/dog-grooming-tutorial.html | Its Your Dogs Hair So Pay Attention | By David Colman | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-30 | https://www.nytimes.com/2020/04/27/movies/michelle-obama-netflix-documentary-memoir-becoming.html | From Book Tour To Netflix Film | By Nancy Coleman | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-04-30 | https://www.nytimes.com/2020/04/27/style/spring-cleaning-welcome-home.html | The Queen of Clean Talks Quarantine | By Guy Trebay | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/arts/music/bec-plexus-sticklip.html | Channeling Ideas Through One Voice | By Seth Colter Walls | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/arts/tina-girouard-dead.html | Tina Girouard 73 Experimental Artist in 1970s SoHo | By Randy Kennedy | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/business/media/virus-tucker-carlson-sean-hannity-fox-ratings.html | In Cable Ratings Shift One Host at Fox News Overtakes Another | By Michael M Grynbaum | TX 8-884-515 | 2020-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/dining/super-fat-rice-mart-chicago-coronavirus.html | An Acclaimed Chicago Restaurant Shifts to Meal Kits | By Brett Anderson | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/movies/oscars-2021-streaming-coronavirus.html | Eligibility Rules Eased for This Years Oscars | By Kyle Buchanan | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/movies/sxsw-film-festival-amazon-prime.html | Are Online Film Festivals the Future | By Amy Nicholson and Jason Bailey | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/nyregion/norman-gulamerian-dead-coronavirus.html | Norman Gulamerian 92 | By Katharine Q Seelye | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/nyregion/nyc-construction-coronavirus-safety.html | Construction Industry Reopens Inch by Inch | By Matthew Haag | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/obituaries/corliss-henry-dead-coronavirus.html | Corliss Henry 95 | By Jennifer Steinhauer | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/opinion/joe-biden-campaign.html | Biden Is Not Hiding Hes Lurking | By Michelle Cottle | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/sports/baseball/cooperstown-baseball-hall-of-fame-pandemic.html | Cooperstown Class of 2020 Wait Till Next Year | By Tyler Kepner | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/style/beauty-skin-care-jodie-comer-on-her-killer-beauty-regimen.html | A Regimen Fit For Jodie Comer | By Bee Shapiro | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/us/politics/Facebook-Acronym-advertising.html | An Ad Tool Lifted Him in 2016 Now Its Being Used Against Him | By Nick Corasaniti | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/world/europe/coronavirus-greece-europe.html | Expecting Worst OftTroubled Greece Defied the Odds | By Iliana Magra | TX 8-884-515 | 2020-06-04 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/interactive/2020/04/28/world/asia/coronavirus-singapore-migrants.html | Packed With Migrant Workers Dormitories Fuel Coronavirus in Singapore | By Weiyi Cai and KK Rebecca Lai | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/sports/fauci-sports-reopening-pandemic.html | Leagues Seek a Return  But Fauci Begs to Differ | By James Wagner and Ken Belson | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/arts/design/new-york-virtual-tour-virus.html | The Practical Poets of Structure | By Michael Kimmelman | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/books/palmer-alaska-school-board-books.html | Why the Caged Bird Falls Silent  A School Board Is Cutting Classics | By Derrick Bryson Taylor | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/books/review-barbara-ehrenreich-had-i-known-essays.html | An Activist Writer Mines a Deep Vein of Acerbic Wit | By Jennifer Szalai | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/airbus-earnings-coronavirus.html | Airbus Is Squeezed As Aerospace Faces Its Gravest Crisis | By Stanley Reed | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/boeing-layoffs-coronavirus.html | HardHit Boeing Plans to Eliminate 16000 Jobs | By Niraj Chokshi | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/cfpb-payday-loans-rules.html | Trump Appointees Steered Payday Lending Study Memo Says | By Nicholas Confessore and Stacy Cowley | TX 8-884-515 | 2020-06-04 |

| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/china-coronavirus-congress.html | With Risk Easing Congress Date Is Set | By Keith Bradsher | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/coronavirus-trump-meat-plants.html | Saving Their Bacon | By Michael Corkery David YaffeBellany and Ana Swanson | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/economy/fed-coronavirus-interest-rates.html | Fed Suggests  Tough Road  Lies Ahead | By Jeanna Smialek | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/economy/us-gdp.html | Economy Shrinks at Quickest Pace Since 2008 Plunge | By Ben Casselman | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/media/quibi-jetblue-email-breach.html | Email Addresses Seen Freely Leaked to Marketers | By Tiffany Hsu | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/news-media-federal-aid-coronavirus.html | Struggling News Outlets Accept Federal Aid but Vow Not to Go Soft | By Marc Tracy | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/stock-markets.html | Bad News Markets Find Silver Lining | By Matt Phillips | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/victorias-secret-sycamore-coronavirus.html | The Contract That Foresaw  A Pandemic | By James B Stewart | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/climate/energy-use-coronavirus.html | The City That Never Sleeps Is Waking Up Later | By Henry Fountain | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/fashion/coronavirus-met-gala-twitter.html | You  Can  Come  To the  Party | By Vanessa Friedman | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/health/gilead-remdesivir-coronavirus.html | Early Findings From Drug Trial Lift Stock Market and Spirits | By Gina Kolata Peter Baker and Noah Weiland | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/movies/fathers-a-river-runs-through-it.html | A Fathers Love With Words and Without | By Anthony Tommasini | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/movies/irrfan-khan-dead.html | Irrfan Khan 53 a Standout in Bollywood and Hollywood | By Shalini Venugopal Bhagat | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/nyregion/bodies-brooklyn-funeral-home-coronavirus.html | Bodies Found in Trucks  Outside a Funeral Home | By Alan Feuer Ashley Southall and Michael Gold | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/nyregion/coronavirus-jews-hasidic-de-blasio.html | Packing Street  Rites for Rabbi  Anger de Blasio | By Liam Stack | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/nyregion/coronavirus-nyc-hospitals.html | Reflections Of the Nurses Who Struggle To Keep Going | By David Gonzalez and Sinna Nasseri | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/nyregion/samuel-hargress-jr-dead-coronavirus.html | Samuel Hargress Jr 84 the Owner  Of a Beloved Harlem Dive Is Dead | By Steven Kurutz | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/obituaries/arlene-saunders-dead-coronavirus.html | Arlene Saunders 89 | By Joshua Barone | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/opinion/climate-change-architecture-design.html |  Adapt Architecture to Nature Dont Fight It | By Matt Shaw | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/opinion/coronavirus-vaccine.html | Poor Nations  Also Need  A Vaccine | By Seth Berkley | TX 8-884-515 | 2020-06-04 |

| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/sports/basketball/scott-perry-knicks.html | Knicks Give An Executive Another Year | By Sopan Deb | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/sports/football/jameis-winstons-new-orleans-saints.html | Back in Development Down on the Bayou | By Ben Shpigel | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/sports/golf/coronavirus-lpga-tour-golf.html | LPGA Hopes To Resume In July | By Bill Pennington | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/sports/hockey/nwhl-expansion-toronto.html | Pandemic or Not Womens League Seeks to Expand | By Seth Berkman | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/sports/ncaabasketball/ncaa-athlete-endorsements.html | College Athletes Could Cash In  On Fame in a Landmark Plan | By Billy Witz | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/sports/soccer/coronavirus-france-soccer-shutdown.html | French Clubs Try to Cope After the Government Ends the Season | By Tariq Panja | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/style/coronavirus-anger.html | When Together Apart  Turns to Outta My Face | By Jacob Bernstein | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/style/let-go-of-that-grudge.html | A Time for Isolation Reflection and Burying the Hatchet | By Abby Ellin | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/technology/facebook-earnings-advertising-virus.html | Facebook Notes Signs of Stability After Pandemic Hit Ad Revenue | By Mike Isaac | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/technology/personaltech/create-your-own-digital-comics-whether-you-can-draw-or-not.html | Cant Draw So What Create Digital Comics | By J D Biersdorfer | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/upshot/fed-powell-economy-pandemic.html | Fed Chair to Congress Spend Now To Prevent an Economic Collapse | By Neil Irwin | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/coronavirus-bridge-colorado-springs.html | They Sat for a Game of Cards Each Hand Posing a Dire Risk | By Jack Healy | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/coronavirus-trump-azar.html | Coronavirus Throws Unwelcome Spotlight On Health Secretary | By Noah Weiland Maggie Haberman and Michael D Shear | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/coronavirus-trump-justice-department.html | Justice Dept Signals Support for Fight Against Restrictions | By Lisa Lerer and Kenneth P Vogel | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/navy-coronavirus-ship.html | Navy to Pursue Wider Inquiry of Stricken Ship Delaying Ruling on Captain | By Eric Schmitt and Helene Cooper | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/roger-stone-julian-assange.html | Records Reveal Stone and Assange Were in Contact in 2017 | By Sharon LaFraniere | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/tara-reade-joe-biden.html | Bidens Silence on Sex Allegation Leads to a Standoff in His Party | By Lisa Lerer and Sydney Ember | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/terry-lenzner-dead.html | Terry F Lenzner 80 Dies Went From Nixons Circle To Watergate Committee | By John Schwartz | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/trump-campaign-reelection-polls.html | Trump Attacks Own Campaign for Polls Slip | By Maggie Haberman and Annie Karni | TX 8-884-515 | 2020-06-04 |

| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/politics/trump-coronavirus-vaccine-operation-warp-speed.html | Operation Warp Speed President Makes Push For Quick Vaccine Plan | By David E Sanger | TX 8-884-515 | 2020-06-04 |
|---|---|---|---|---|---|---|
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/trump-kushner-coronavirus-revisionist-history.html | Trump and Kushner Boast of Success in Recasting Administrations Response | By Peter Baker | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/prep-schools-coronavirus-loans.html | Prep Schools Face Setback and a Quandary on Federal Aid | By Ben Protess and David McCabe | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/rancho-cordova-police.html | Police Officer In California Punched Boy Video Shows | By Christine Hauser and Neil Vigdor | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/trump-meat-shortage-coronavirus.html | Parsing a Legal Play That Ensures Meat Stays on US Tables | By Charlie Savage | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/world/asia/coronavirus-thailand-restaurants-migrants.html | This Isnt the Time for Caviar A Chef Shifts Gears | By Hannah Beech | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/world/asia/fire-south-korea-warehouse.html | Fire at Construction Site Kills 38 in South Korea | By Choe SangHun | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/world/europe/berlin-brandenburg-airport-opening.html | Berlins Newest Airport Sets Opening Date Again | By Christopher F Schuetze | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/world/europe/boris-johnson-baby.html | British Leader Welcomes Baby No 5 6 or 7 Into a Very Dizzying Year | By Mark Landler and Stephen Castle | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/world/europe/coronavirus-france-masks.html | Pandemic Is Further Eroding Frances Trust in Central Government | By Norimitsu Onishi and Constant Mheut | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/world/europe/transgender-man-uk-mother.html | British Court Rejects  Transgender Mans Appeal  To Be Listed as a Father | By Iliana Magra | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/world/middleeast/yemen-saudi-coronavirus-cholera.html | Already Torn by Fighting Floods and Cholera Yemen Is Hit by Covid19 Cluster | By Declan Walsh | TX 8-884-515 | 2020-06-04 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/interactive/2020/04/28/us/coronavirus-death-toll-total.html | US Coronavirus Death Toll Is Far Higher Than Reported CDC Data Suggests | By Josh Katz Denise Lu and Margot SangerKatz | TX 8-884-515 | 2020-06-04 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/29/sports/gymnastics-coach-banned-maggie-haney.html | Elite Coach Suspended For 8 Years Over Abuse | By Danielle Allentuck | TX 8-884-515 | 2020-06-04 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/arts/television/whats-on-tv-thursday-parks-and-recreation-circus-of-books.html | Whats On Thursday | By Gabe Cohn | TX 8-884-515 | 2020-06-04 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-and-wonders-geneva-baselworld.html | Remaking the trade show | By Victoria Gomelsky | TX 8-884-515 | 2020-06-04 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-britain-henley-on-thames-bremont.html | Britains watch revival | By Robin Swithinbank | TX 8-884-515 | 2020-06-04 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-chanel-j12-paris.html | Chanels fashion watch | By Robin Swithinbank | TX 8-884-515 | 2020-06-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-collector-audemars-piguet.html | A watch nerd dives in | By Ming Liu | TX 8-884-515 | 2020-06-04 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-coronavirus-patek-philippe-rolex-switzerland.html | Swiss watches amid the crisis | By Victoria Gomelsky | TX 8-884-515 | 2020-06-04 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-hublot-40th-anniversary.html | Celebrating a milestone | By Melanie Abrams | TX 8-884-515 | 2020-06-04 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-new-models-vacheron-constantin.html | No time like the present | By Robin Swithinbank | TX 8-884-515 | 2020-06-04 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-repairs-customer-service.html | Watch service The black hole | By Victoria Gomelsky | TX 8-884-515 | 2020-06-04 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-resale-online-realreal.html | Luxury for less | By Rachel Felder | TX 8-884-515 | 2020-06-04 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/style/victorian-era-crafts-coronavirus.html | Victorians Secrets Are Revealed Anew | By Molly Oswaks | TX 8-884-515 | 2020-06-04 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/world/americas/20virus-peru-migration.html | In Peru Thousands Flee Cities for the Countryside | By Rosa Chvez Yacila and Julie Turkewitz | TX 8-884-515 | 2020-06-04 |
| 2020-04-27 | 2020-05-01 | https://www.nytimes.com/interactive/2020/04/27/upshot/coronavirus-deaths-new-york-city.html | NYC Deaths Reach 6 Times the Normal Level Far More Than Coronavirus Count Suggests | By Josh Katz and Margot SangerKatz | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-01 | https://www.nytimes.com/2020/04/28/books/eavan-boland-dead.html | Eavan Boland 75 Irish Poet Who Unsettled Male Field | By Neil Genzlinger | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-01 | https://www.nytimes.com/2020/04/28/movies/system-error-review.html | System Error | By Ben Kenigsberg | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-01 | https://www.nytimes.com/2020/04/29/arts/design/artists-to-follow-on-instagram.html | Rambling Down Infinite Alleyways of Creativity | By Will Heinrich | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-01 | https://www.nytimes.com/2020/04/29/arts/design/jordan-casteel-new-museum.html | Portraits That More Than Meet the Eye | By Jillian Steinhauer | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-01 | https://www.nytimes.com/2020/04/29/business/coronavirus-cellphone-apps-contact-tracing.html | A Race to Design Apps That Track the Virus but Not You | By Jennifer ValentinoDeVries Natasha Singer and Aaron Krolik | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-01 | https://www.nytimes.com/2020/04/29/business/europe-low-income-workers-coronavirus.html | Labor Laws No Safeguard for Europes LowerWage Workers | By Jack Ewing and Geneva Abdul | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-01 | https://www.nytimes.com/2020/04/29/sports/ronman.html | Ironman Discovers A Global Schedule Isnt Broad Enough | By Matthew Futterman | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-01 | https://www.nytimes.com/2020/04/29/travel/coronavirus-travel-bubble.html | Travel Bubbles Could Work They Could Also Be Illegal | By Tariro Mzezewa | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/29/us/harrison-ford-plane-faa-investigation.html | Actor Runs Afoul of FAA  And Not for the First Time | By Neil Vigdor | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/arts/board-games-soothing-virus.html | Open Box Spill Contents Begin Escape | By Alexis Soloski | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/arts/design/alice-trumbull-mason-painting.html | A Fearless Artist Too Long Forgotten | By Roberta Smith | TX 8-886-839 | 2020-07-07 |

| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/arts/television/hollywood-review.html | Movie History  On Half a Tank | By James Poniewozik | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/arts/television/upload-betty-somewhere-south.html | This Weekend I Have | By Margaret Lyons | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/books/amanta-schweblin-little-eyes.html | In a New Novel Toys Are Watching Us | By Alexandra Alter | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/PGE-bankruptcy-wildfire-victims.html | PGampEs Deal With Fire Victims Faces Crucial Vote | By Ivan Penn and Peter Eavis | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/airlines-masks-coronavirus-passengers.html | Who Should Wear Masks on Planes  More Airlines Are Saying Everyone | By Niraj Chokshi | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/economy/coronavirus-unemployment-claims.html | Job Losses Spike Even As Millions Are Not Counted | By Nelson D Schwartz Tiffany Hsu and Patricia Cohen | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/europe-economy-coronavirus-recession.html | European Slump Is the Worst Since World War II Reports Show | By Jack Ewing and Matina StevisGridneff | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/luckin-coffee-china-fraud-wall-street.html | Scandal of Chinese Coffee Chain Renews US Calls for Oversight | By Alexandra Stevenson and Edward Wong | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/macys-reopening-stores-coronavirus.html | Macys Plan To Reopen Hands Off | By Sapna Maheshwari and Michael Corkery | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/media/hollywood-reporter-new-editor.html | Top Chronicler Of Hollywood Gets New Boss | By Nicole Sperling | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/media/tara-reade-joe-biden-media.html | Why Wont Television News Put the Accuser on the Air | By Ben Smith | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/women-automotive-careers.html | Two Career Paths Both Leading Off the Road | By Mercedes Lilienthal | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/climate/clean-energy-loans-coronavirus-trump.html | Billions in Clean Energy Loans Are Going Unused | By Lisa Friedman | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/climate/global-emissions-decline.html | Global Emissions Approaching a RecordSetting Drop | By Brad Plumer | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/dining/restaurants-burglary-coronavirus.html | Restaurants Suffer Twice First Layoffs Now Thieves | By Amelia Nierenberg and David YaffeBellany | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/15-years-review.html | 15 Years | By Kristen Yoonsoo Kim | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/bull-review.html | When Lifes a Rodeo The Bruises Run Deep | By Jeannette Catsoulis | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/capital-in-twenty-first-century-review.html | A Documentary and a Gateway | By Ben Kenigsberg | TX 8-886-839 | 2020-07-07 |

| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/closeness-review.html | Closeness | By Glenn Kenny | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/deerskin-review.html | Those Are Some Killer Clothes Pal | By Jeannette Catsoulis | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/do-the-right-thing.html | The Nerves Are Still Unbearably Raw Three Decades Later | By AO Scott and Manohla Dargis | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/film-noir-criterion.html | It Gets Dark Real Early Around Here | By Ben Kenigsberg | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/liberte-review.html | Libert | By Glenn Kenny | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/our-mothers-review.html | The Bones Speak And He Listens Hard | By Glenn Kenny | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/rishi-kapoor-dead.html | Rishi Kapoor 67 Leading Man  From a Bollywood Dynasty | By Priya Arora | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/the-infiltrators-review.html | The Infiltrators | By Teo Bugbee | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/the-wretched-review.html | The Wretched | By Jeannette Catsoulis | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/until-the-birds-return-review.html | Until the Birds Return | By Devika Girish | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/nyregion/coronavirus-nj-hunger.html | Food Lines Grow in One of Americas Richest States | By Tracey Tully and Bryan Anselm | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/nyregion/coronavirus-nyc-funeral-home-morgue-bodies.html | Too Many Bodies Too Fast Put New York in Bind | By Alan Feuer and William K Rashbaum | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/nyregion/madeline-kripke-dead-coronavirus.html | Madeline Kripke Keeper of a Trove of 20000 Dictionaries Dies at 76 | By Sam Roberts | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/nyregion/marc-lamparello-suicide-st-patricks-arson.html | A Sons Bizarre Arrest  A Struggle to Find Help And Finally a Suicide | By Jan Ransom | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/nyregion/subway-close-cuomo-coronavirus.html | In a First New York Will Shutter The Subway for a Nightly Scrub | By Christina Goldbaum | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/obituaries/david-toren-dead-coronavirus.html | David Toren Pursuer Of Paintings Looted By Nazis Is Dead at 94 | By Catherine Hickley | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/opinion/alaska-coronavirus-haines.html | Will My Small Town Ever Be the Same | By Heather Lende | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/opinion/coronavirus-amazon-earnings.html | Change Is Looming for Big Tech | By Margaret OMara | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/opinion/coronavirus-debt-africa.html | Cancel Poor Nations Debt | By Abiy Ahmed | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/opinion/coronavirus-leadership.html | In a Crisis True Leaders Stand Out | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/opinion/coronavirus-unity.html | Why Trumps Ploy Stopped Working | By David Brooks | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/opinion/economy-stock-market-coronavirus.html | Crashing Economy Rising Stocks Whats Going On | | By Paul Krugman | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/science/nasa-moon-lander.html | To Go Back to the Moon NASA Includes Designs From Musk and Bezos | | By Kenneth Chang | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/sports/football/nfl-free-agents-andy-dalton.html | Cut by Bengals Dalton Jumps Into a Crowded Pool of Free Agents | | By Victor Mather | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/sports/premier-league-saudi-arabia.html | Bidding for a Prominent Club While on a Watch List | | By Tariq Panja | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/technology/amazon-stock-earnings-report.html | Amazon Sells More Profits What Profits | | By Karen Weise | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/technology/apple-sales-earnings-coronavirus.html | Virus Doesnt Take Polish Off Apples Quarterly Sales | | By Jack Nicas | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/technology/christopher-wray-fbi-encryption.html | FBI Chief On Two Sides Of Data Bout | | By Nicole Perlroth and Adam Goldman | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/technology/coronavirus-treatment-benevolentai-baricitinib.html | How AI Advanced the Virus Fight | | By Cade Metz | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/technology/trump-coronavirus-social-media.html | Trump Puts Sites Vows To the Test | | By Sheera Frenkel and Davey Alba | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/theater/what-do-we-need-to-talk-about-review.html | Same Family Different Kind of Show | | By Ben Brantley | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/upshot/unemployment-state-restrictions-pandemic.html | | 30307000 | By Emily Badger and Alicia Parlapiano | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/coronavirus-high-school-grades.html | Report Card Options Pass Fail In Progress A or Same as Always | | By Dana Goldstein | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/cuban-embassy-shooting.html | A Texas Man Is Accused Of Firing an Assault Rifle At the Cuban Embassy | | By Derrick Bryson Taylor | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/newsom-beaches-california-coronavirus.html | As Beaches Grow Irresistible States Scramble for Sensible Limits | | By Patricia Mazzei Shawn Hubler and Thomas Fuller | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/coronavirus-pence-mask.html | Pence Wears Mask a Day After a Visit Without One | | By Annie Karni | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/fbi-wiretaps-fisa-privacy.html | Fewer Targeted for FISA Surveillance in 2019 Reversing a 6Year Trend | | By Charlie Savage | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/joe-biden-tara-reade-pelosi.html | Biden to Address Assault Allegations in a Live Interview | | By Lisa Lerer and Sydney Ember | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/joe-biden-vice-president.html | 4 Democrats Lead Search To Fill Out The Ticket | | By Katie Glueck | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/justin-amash-president-trump.html | Amash a ThirdParty Spoiler Strategists Doubt It | | By Trip Gabriel and Jonathan Martin | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/senate-coronavirus-mcconnell.html | Democrats Assail McConnell for Planning to Reconvene the Senate Next Week | | By Sheryl Gay Stolberg | TX 8-886-839 | 2020-07-07 |

| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/politics/trump-administration-intelligence-coronavirus-china.html | US Asks Spies To Trace Virus To Wuhan Lab | By Mark Mazzetti Julian E Barnes Edward Wong and Adam Goldman | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/trump-coronavirus-grieving.html | Leaning on Powerful and Strong Trump Has No Words for Grief | By Peter Baker | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/trump-flynn-stone.html | As Flynn and Stone Fight Convictions Trump Revives Attacks on FBI | By Adam Goldman | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/virus-wisconsin-nuns.html | 5 Nuns Die as Virus Sweeps Wisconsin Convent for Patients With Dementia | By Julie Bosman | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/well/live/coronavirus-days-5-through-10.html | How Will I Feel A DaybyDay Guide | By Tara ParkerPope | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/africa/sudan-outlaws-female-genital-mutilation.html | In Victory For Women Sudan Bans Cutting Rite | By Declan Walsh | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/americas/coronavirus-mexico-factories.html | Goods for the US but Sickness in Mexico as Factories are Pressured | By Natalie Kitroeff | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/asia/coronavirus-poverty-unemployment.html | Billions Slide Down Ladder That Took Decades to Climb | By Maria AbiHabib | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/asia/rishi-kapoor-irrfan-khan-bollywood.html | Bollywood Mourns Star Only to Lose Another | By Jeffrey Gettleman | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/asia/south-korea-warehouse-fire.html | Safety Lapses Continue To Haunt South Korea | By Choe SangHun | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/europe/coronavirus-china-eu-disinformation.html | Daily Bread of Diplomacy Envoy Says China Didnt Sway Report | By Matt Apuzzo | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/europe/germany-hezbollah.html | Germany Tightens Limits on Hezbollahs Activities | By Christopher F Schuetze and Melissa Eddy | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/europe/migrants-malta.html | Latest Operation to Push Migrants From Europe A Clandestine Fleet | By Patrick Kingsley and Haley Willis | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/europe/russia-putin-coronavirus.html | Kremlins Man of Action Is Struggling to Find His Stride | By Andrew Higgins | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/middleeast/israel-netanyahu-corruption-mandelblit.html | Netanyahu Gets Green Light From an Unlikely Source | By David M Halbfinger | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/arts/television/whats-on-tv-friday-hollywood-and-prop-culture.html | Whats On Friday | By Gabe Cohn | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/movies/all-day-and-a-night-review.html | All Day  and a Night | By Lovia Gyarkye | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/movies/the-half-of-it-review.html | The Half of It | By Kyle Turner | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/reader-center/how-our-reporter-digs-into-data-on-unemployment.html | Digging Into Data on Unemployment | By Alex Traub | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/sports/ncaa-paying-athletes-boosters.html | College Athletes Can Cash In Will Agents Be Far Behind | By Billy Witz | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/world/europe/italy-rome-coronavirus-lockdown.html | Sacked in 537 AD Nearly Silenced in 2020 | By Jason Horowitz and Nadia Shira Cohen | TX 8-886-839 | 2020-07-07 |
| 2020-04-21 | 2020-05-02 | https://www.nytimes.com/2020/04/21/movies/romcoms-dumped-girlfriends.html | HighStrung Your Time Is Short | By Alexis Soloski | TX 8-886-839 | 2020-07-07 |
| 2020-04-21 | 2020-05-02 | https://www.nytimes.com/2020/04/21/obituaries/martin-douglas-dead-coronavirus.html | Martin Douglas 71 | By Sam Dolnick | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-02 | https://www.nytimes.com/2020/04/28/sports/surfing-coronavirus-beach-closure.html | Endless Bummer Surf City on Lockdown | By Adam Skolnick | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-02 | https://www.nytimes.com/2020/04/29/obituaries/ricardo-brennand-dead-coronavirus.html | Ricardo Brennand 92 | By Michael Astor | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/movies/irrfan-khan-mira-nair.html | A Friendship That Crossed The Planet | By Kathryn Shattuck | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/arts/music/bang-on-a-can-marathon-coronavirus.html | Expanding in an Unexpected Way | By Seth Colter Walls | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/books/joy-harjo-poet-laureate-second-term.html | Current US Poet Laureate Is Given a Second Term | By Concepcin de Len | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/business/media/coronavirus-television-netflix-ratings.html | Lockdown TV Loses Some of Its Audience After Peaking in March | By John Koblin | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/health/coronavirus-antiviral-drugs.html | Old Medicines May Discover a New Purpose Fighting the Pandemic | By Carl Zimmer | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/obituaries/patricia-mcgowan-dead-coronavirus.html | Sister Patricia McGowan 80 | By Andrea Salcedo | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/obituaries/valentina-blackhorse-dead-coronavirus.html | Valentina Blackhorse 28 | By Simon Romero | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/technology/virtual-reality.html | We Need an Escape VR Is Still a Letdown | By Kevin Roose | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/theater/peter-hunt-dead.html | Peter Hunt 81 Director of 1776 Musical On Broadway and a Variety of TV Shows | By Neil Genzlinger | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/us/willie-levi-73-dies-the-escaped-a-life-of-servitude.html | Willie Levi 73 | By Dan Barry | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/04/30/us/puerto-rico-transgender-murder-arrests.html | Two Arrested in Puerto Rico In Killings Tied to Bias | By Michael Levenson and Sandra E Garcia | TX 8-886-839 | 2020-07-07 |

| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/arts/botanic-gardens-new-york-virus.html | Green Thumbs Tend in Silence | By Nancy Coleman | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/arts/dance/helen-mcgehee-a-martha-graham-dancer-dies-at-98.html | Helen McGehee 98 a Martha Graham Dancer and Teacher | By Anna Kisselgoff | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/design/coronavirus-street-artists-london.html | Lockdown Imperils Londons Street Artists | By Alex Marshall | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/design/street-murals-art-los-angeles-virus.html | Murals Signal Hope in Grim Times | By Hilarie M Sheets | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/arts/music/lynn-harrell-dead.html | Lynn Harrell 76 Acclaimed American Cellist Called Gentle Giant Dies | By Anthony Tommasini | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/television/parks-and-recreation-reunion-review.html | Best Friends Dont Get Much Bester | By James Poniewozik | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/business/cfpb-payday-lending-democrats.html | Calls for Inquiry Over Meddling Claims at Consumer Bureau | By Nicholas Confessore | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/business/economy/monty-bennett-small-business-loans-coronavirus.html | Big Companies That Took Aid Face Scrutiny | By Jeanna Smialek and Kenneth P Vogel | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/business/energy-environment/oil-industry-texas-coronavirus.html | Concerned About  What Survival Is Going to Look Like | By Tamir Kalifa and Clifford Krauss | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/business/media/matty-simmons-dead.html | Matty Simmons 93 Is Dead Helped Start the Diners Club And Backed Animal House | By Neil Genzlinger | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/business/tesla-elon-musk-tweet.html | Tesla Stock Share Too High Musk Says Before It Drops | By Niraj Chokshi | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/fashion/watches-auctions-phillips-bonhams-christies.html | Some auction secrets | By Susanne Fowler | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/fashion/watches-audemars-piguet-museum-hotel-switzerland.html | Building a bridge | By Nazanin Lankarani | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/fashion/watches-customization-bamford-rolex.html | Personal watches from dial to strap | By Ming Liu | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/fashion/watches-geneva-switzerland-coronavirus.html | The mood of Geneva | By Kathleen Beckett | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/fashion/watches-introductions-audemars-piguet.html | Some new distractions | By Robin Swithinbank | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/fashion/watches-panerai-luminor-70th-anniversary.html | Anniversaries dont wait | By Robin Swithinbank | TX 8-886-839 | 2020-07-07 |

| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/fashion/watches-vacheron-constantin-louvre-partnership-paris.html | Looking ahead to beauty | By Nazanin Lankarani | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/health/coronavirus-covid-toe.html | Those Itchy Red Toes Theyre Called Chilblains May Be a Symptom | By Roni Caryn Rabin | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/health/coronavirus-dialysis-death.html | He Had a Ventilator but Dialysis Is What He Needed to Stay Alive | By Nicholas Kulish | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/health/coronavirus-remdesivir.html | A Failed Ebola Drug Is Approved for Covid19 | By Gina Kolata | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/health/coronavirus-who-emergency.html | WHO Renews Proclamation of Global Health Emergency | By Knvul Sheikh | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/nyregion/marvin-schick-dead.html | Marvin Schick 85 Advocate for Orthodox Community | By Joseph Berger | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/nyregion/thank-you-coronavirus-helpers-7pm-sinatra.html | An Anthem Buoys New York New York Again | By Michael Wilson | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/opinion/coronavirus-outbreak.html | Who Knows Where the Time Goes | By Roger Cohen | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/opinion/coronavirus-test-optional-sat.html | A Pandemic Isnt Grounds to Abolish the SAT | By Elizabeth CurridHalkett | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/opinion/meat-shortage-farming.html | Our Unstable Industrialized Food Chain | By Eliza Blue | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/opinion/surfing-coronavirus-quarantine.html | Should Surfing Be Allowed | By Zoltan Istvan | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/science/nasa-spacex-crew-dragon.html | Big US Return to Space Gets a Mission Upgrade | By Kenneth Chang | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/sports/maggie-haney-gymnastics-abuse.html | I Thought I Deserved  All of It A Gymnast Recalls Verbal Abuse | By Juliet Macur | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/sports/soccer/soccer-style.html | Like the Rain a Great Club Is a Matter of Taste | By Rory Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/sports/soccer/uswnt-equal-pay.html | Judge Dismisses Demands for Equal Pay for the US Womens Soccer Team | By Andrew Das | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/style/watches-magnetization.html | Fatal attraction | By Rachel Felder | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/style/watches-podcasts-hodinkee.html | Watches for your ears | By Victoria Gomelsky | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/technology/dot-org-sale.html | Private Equity Firms Bid to Buy Org Domain Is Blocked | By Steve Lohr | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/technology/jeff-bezos-congress.html | Congress Seeks Bezos Testimony Adding to Scrutiny of Tech Giants | By David McCabe | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/coronavirus-college-enrollment.html | As More Students Decide to Put Off College Anxious Universities Tap Wait Lists | By Anemona Hartocollis and Dan Levin | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/coronavirus-reopening-workers.html | Americans Face Choice In Getting Back to Work | By Sabrina Tavernise Jack Healy and Nicholas BogelBurroughs | TX 8-886-839 | 2020-07-07 |

| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/coronavirus-states-reopen-tension.html | Reopening Expose US Divisions | By Julie Bosman and Sarah Mervosh | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/coronavirus-texas-reopening.html | Reopen for Business and to Debates About Risk and Scope | By Manny Fernandez and David Montgomery | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/jeffrey-epstein-harvard.html | Epstein as an ExConvict Kept Close Ties to Harvard | By Michael Levenson | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/barr-twitter.html | Barr Faces Vitriol in a Twitter Q and A | By Katie Benner | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/coronavirus-carrier-crozier-gilday-trump.html | A Navy Chief Sets a Course Between Trump and a Hard Place | By Helene Cooper and Eric Schmitt | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/coronavirus-china-trump.html | Washington Takes Hard Line Against Beijing During the Pandemic | By Edward Wong and Ana Swanson | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/coronavirus-spending-polls.html | Message to Washington Keep the Checks Coming | By Giovanni Russonello | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/coronavirus-testing-senate-white-house.html | Capitol Lacks Tests for All 100 Senators While the White House Tests Often | By Sheryl Gay Stolberg Nicholas Fandos and Katie Rogers | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/joe-biden-tara-reade-morning-joe.html | Biden Breaking Silence Denies Assaulting Aide | By Katie Glueck Lisa Lerer and Sydney Ember | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/kayleigh-mcenany-white-house-briefing.html | New Press Aide Vowed Never to Lie That Was the First Lie | By Annie Karni | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/prep-schools-coronavirus-loans.html | Mnuchin Pressures Prep Schools to Return Small Business Loans but Some Resist | By Ben Protess and David McCabe | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/africa/tanzania-cartoonist-gado.html | Dispelling Rumors and Bucking Authority While Getting a Laugh | By Abdi Latif Dahir | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/americas/brazil-bolsonaro-coronavirus-crisis.html | Bolsonaro in a Fight for Survival Turns to Brazils Military Elders | By Ernesto Londoo Letcia Casado and Manuela Andreoni | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/asia/afghanistan-coronavirus-hospitals.html | As Pandemic Takes Toll on Afghan Doctors Hospitals Still Tend to War Wounded | By Mujib Mashal and Najim Rahim | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/asia/india-coronavirus-delhi.html | Where the People Are Too Afraid to Have Their Day in the Sun | By Jeffrey Gettleman and Rebecca Conway | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/asia/kim-jong-un-resurfaces.html | North Koreas Chief Is Seen in Public State Media Says | By Choe SangHun | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/asia/rohingya-muslim-refugee-crisis.html | Hope Fades  For Hundreds Of Rohingya Stuck at Sea | By Hannah Beech | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/canada/canada-bans-assault-weapons.html | After Nova Scotia Killings  Canada Bans Assault Rifles | By Ian Austen | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/europe/coronavirus-blood-samples.html | Companies Cash In on Scarce Blood Samples Donated by Survivors | By Jane Bradley | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/europe/coronavirus-britain-tests-deaths.html | Testing Capacity Is Mounting but So Is Death Toll | By Mark Landler and Stephen Castle | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/europe/meghan-markle-lawsuit.html | Judge Hands Early Setback To Duchess Suing Tabloid | By Mark Landler | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/middleeast/israel-gaza-coronavirus.html | We Are All Humans Tailors in Gaza Make Protective Equipment for Israel | By Iyad Abuheweila and Adam Rasgon | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/your-money/college-tuition-refunds-coronavirus.html | Partial Refunds Of College Costs Are Unlikely | By Ron Lieber | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/your-money/food-stamps-snap-coronavirus.html | For Most Food Stamp Users Online Shopping Isnt an Option | By Tara Siegel Bernard | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/your-money/health-savings-accounts-coronavirus.html | Health Savings Accounts May Cover Covid19Related Costs | By Ann Carrns | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/your-money/philanthropy-race.html | Race Is Still a Factor in Philanthropy | By Paul Sullivan | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/article/small-business-bankruptcy-coronavirus.html | What Small Businesses Should Consider Before Bankruptcy | By Amy Haimerl | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-02 | https://www.nytimes.com/2020/05/01/opinion/biden-tara-reade.html | Investigate Tara Reades Allegations | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-02 | https://www.nytimes.com/2020/05/01/opinion/joe-biden-tara-reade.html | Biden and the Presumption Of Innocence | By Bret Stephens | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/coronavirus-native-american-tribes-treasury-stimulus.html | Native American Tribes Sue US Over Delay in 8 Billion in Aid | By Mark Walker and Emily Cochrane | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/trump-health-department-watchdog.html | Trump Moves To Replace A Watchdog Who Irked Him | By Peter Baker | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-02 | https://www.nytimes.com/2020/05/01/arts/television/whats-on-tv-saturday-beanpole-and-the-half-of-it.html | Whats On Saturday | By Sara Aridi | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-02 | https://www.nytimes.com/2020/05/02/sports/horse-racing/kentucky-derby-triple-crown.html | Secretariat War Admiral and My Old Kentucky StayatHome | By Joe Drape | TX 8-886-839 | 2020-07-07 |
| 2020-03-06 | 2020-05-03 | https://www.nytimes.com/2020/03/06/books/review/recollections-of-my-nonexistence-rebecca-solnit.html | Visible Woman | By Jenny Odell | TX 8-886-839 | 2020-07-07 |
| 2020-03-24 | 2020-05-03 | https://www.nytimes.com/2020/03/24/books/review/nobodys-child-susan-nordin-vinocour.html | Making a Case | By Rachel Louise Snyder | TX 8-886-839 | 2020-07-07 |
| 2020-04-07 | 2020-05-03 | https://www.nytimes.com/2020/04/07/books/review/europe-against-the-jews-gotz-aly.html | The Origins of the Holocaust | By Steven J Zipperstein | TX 8-886-839 | 2020-07-07 |

| 2020-04-07 | 2020-05-03 | https://www.nytimes.com/2020/04/07/books/review/the-ancestor-danielle-trussoni.html | Happily Ever After | By Carol Goodman | TX 8-886-839 | 2020-07-07 |
| 2020-04-14 | 2020-05-03 | https://www.nytimes.com/2020/04/14/books/review/a-luminous-republic-andres-barba.html | Youth Revolution | By Alejandro Chacoff | TX 8-886-839 | 2020-07-07 |
| 2020-04-14 | 2020-05-03 | https://www.nytimes.com/2020/04/14/books/review/dalia-sofer-man-of-my-time.html | What Remains | By Rebecca Makkai | TX 8-886-839 | 2020-07-07 |
| 2020-04-14 | 2020-05-03 | https://www.nytimes.com/2020/04/14/books/review/this-is-big-marisa-meltzer.html | Body and Soul | By Lily Burana | TX 8-886-839 | 2020-07-07 |
| 2020-04-21 | 2020-05-03 | https://www.nytimes.com/2020/04/21/books/review/how-to-pronounce-knife-souvankham-thammavongsa.html | The Unseen | By Sarah Resnick | TX 8-886-839 | 2020-07-07 |
| 2020-04-21 | 2020-05-03 | https://www.nytimes.com/2020/04/21/books/review/in-deep-david-rohde.html | Whos Running the Government | By Fred Kaplan | TX 8-886-839 | 2020-07-07 |
| 2020-04-22 | 2020-05-03 | https://www.nytimes.com/2020/04/22/books/books-you-can-read-in-a-day.html | Books You Can Finish in a Day | By Tina Jordan and Elisabeth Egan | TX 8-886-839 | 2020-07-07 |
| 2020-04-23 | 2020-05-03 | https://www.nytimes.com/2020/04/23/books/review/valentine-elizabeth-wetmore.html | Home Is Where Her Story Was Leaving Helped Her Find It | By Elisabeth Egan | TX 8-886-839 | 2020-07-07 |
| 2020-04-23 | 2020-05-03 | https://www.nytimes.com/2020/04/23/realestate/7-things-you-need-for-better-video-calls.html | Help for When You Have to Zoom to the Next Hangout | By Melanie Pinola | TX 8-886-839 | 2020-07-07 |
| 2020-04-24 | 2020-05-03 | https://www.nytimes.com/2020/04/24/dining/drinks/virus-stocking-liquor-cabinet-bar.html | How to Stock Your Own Bar | By Clay Risen | TX 8-886-839 | 2020-07-07 |
| 2020-04-24 | 2020-05-03 | https://www.nytimes.com/2020/04/24/movies/streaming-vod-guide.html | How to Enjoy Movie Night Every Night | By Ben Kenigsberg | TX 8-886-839 | 2020-07-07 |
| 2020-04-24 | 2020-05-03 | https://www.nytimes.com/2020/04/24/nyregion/coronavirus-elders-nyc.html | Cooped Up but Upbeat | By John Leland | TX 8-886-839 | 2020-07-07 |
| 2020-04-24 | 2020-05-03 | https://www.nytimes.com/2020/04/24/realestate/cast-iron-soho-landmark-facade.html | Builder Goes to New Jersey and Back Over a Facade | By John Freeman Gill | TX 8-886-839 | 2020-07-07 |
| 2020-04-24 | 2020-05-03 | https://www.nytimes.com/2020/04/24/realestate/no-till-garden-bed-methods-solarization.html | The Lazy Way Can Work Quite Well | By Margaret Roach | TX 8-886-839 | 2020-07-07 |
| 2020-04-25 | 2020-05-03 | https://www.nytimes.com/2020/04/25/fashion/weddings/how-to-livestream-your-wedding.html | How to Livestream Your Wedding | By Daniel Bortz | TX 8-886-839 | 2020-07-07 |
| 2020-04-26 | 2020-05-03 | https://www.nytimes.com/2020/04/26/nyregion/coronavirus-groceries-nyc-restaurants.html | Need Some Flour Try the Local Wine Bar | By Elspeth Velten | TX 8-886-839 | 2020-07-07 |
| 2020-04-27 | 2020-05-03 | https://www.nytimes.com/2020/04/27/books/review/rebecca-stead-list-of-things-that-will-not-change.html | Amid Family Upheaval a Heroine Finds Comfort in the Concrete | By Laurel Snyder | TX 8-886-839 | 2020-07-07 |
| 2020-04-27 | 2020-05-03 | https://www.nytimes.com/2020/04/27/books/review/show-me-a-sign-ann-clare-lezotte.html | A Deaf Girl Finds Her Voice on Marthas Vineyard in the 19th Century | By Meg Medina | TX 8-886-839 | 2020-07-07 |

| 2020-04-27 | 2020-05-03 | https://www.nytimes.com/2020/04/27/realesta te/a-high-end-building-that-seemed-ideal-for-young-performers.html | A Building Rises the Children Approve | By Kim Velsey | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/books/r eview/barry-gewen-inevitability-of-tragedy-henry-kissinger.html | Realistically Speaking | By John A Farrell | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/books/r eview/robert-perisic-no-signal-area.html | Saving Nowheresville | By Ken Kalfus | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/magazi ne/coronavirus-amid-covid-19-should-i-do-my-own-shopping-or-have-stuff-delivered.html | Amid Covid19 Is It Better to Do My Own Shopping or to Have Stuff Delivered | By Kwame Anthony Appiah | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/magazi ne/how-to-get-your-balance.html | How to Get Your Balance | By Malia Wollan | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/magazi ne/phone-calls-pandemic.html | LongDistance Friendships | By Jessica Gross | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/magazi ne/trump-campaign-manager-coronavirus.html | I Dont Tend To Be A Person Who Panics About The Future | By Robert Draper | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/t-magazine/kosen-ohtsubo.html | In Studio Organic Art | By Motoko Rich | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/theater/ acting-class-online-coronavirus.html | Time for Your CloseUp | By Elisabeth Vincentelli | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/theater/ taylor-mac-quarantine.html | Taylor Macs Week Includes Cocktails and a Banjo | By Kwame Opam | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/magazi ne/punjabi-red-beans-recipe.html | The Indisputable King of Bean Dishes | By Tejal Rao | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/arts/dan ce/tiktok-dance-challenges.html | Its Kind of Fun to Just Let It Go | By Siobhan Burke | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/arts/mu sic/barney-ales-dead.html | Barney Ales 85 Key Executive for Motown | By Ben Sisario | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/arts/mu sic/perfume-genius-set-my-heart-on-fire-immediately.html | The Passion of Perfume Genius | By Wesley Morris | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/fashion /weddings/nina-and-russell-westbrook-quarantine-coronavirus.html | Power Couples Tips for a Stronger Shelter | By Bee Shapiro | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/magazi ne/covid-hart-island.html | Deaths Door | By Jody Rosen | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/movies/ the-half-of-it-alice-wu.html | Years Later a Debut Still Resonates | By Robert Ito | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/nyregio n/coronavirus-nyc-volunteers-location-scouts.html | The Elevated Art of Helping Others | By Jane Margolies | TX 8-886-839 | 2020-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/opinion/sunday/coronavirus-baby-boomers.html | Boomers Were Blas About the Coronavirus | By Alex Stone | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/realesta te/coronavirus-alone-time-parents.html | Finding Some Alone Time in a Crowded World | By Debra Kamin | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/realesta te/when-people-ignore-social-distancing-coronavirus.html | How Do I Get My Neighbors To Respect Social Distancing | By Ronda Kaysen | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/arts/ger mano-celant-curator-behind-italys-arte-povera-dies-at-79.html | Germano Celant the Curator Behind Italys Arte Povera Is Dead at 79 | By Jason Farago | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/tele vision/mark-ruffalo-i-know-this-much-is-true.html | A Twinning Strategy for a Tragedy | By Alexis Soloski | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/magazi ne/american-chestnut.html | Second Nature | By Gabriel Popkin | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/magazi ne/biden-campaign-pandemic.html | How Do You Run For President From Your Basement | By Jason Zengerle | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/magazi ne/judge-john-hodgman-on-keeping-a-record-player-and-its-records-separate.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/magazi ne/she-had-a-seizure-but-her-mri-was-normal-could-it-be-covid-19-coronavirus.html | Her MRI Came Back Normal After a Seizure Could It Be Covid19 | By Lisa Sanders MD | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/needies t-cases/new-york-community-trust-artists-and-social-services-coronavirus.html | Helping Artist Groups and Social Services Weather the Crisis | By Sara Aridi | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/opinion/sunday/coronavirus-vaccine-supply.html | The Global Fight Over Vaccines | By Stuart Blume | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/realesta te/coronavirus-luxury-apartments-gym-roof-deck.html | Missing Those Luxury Building Perks | By Ronda Kaysen | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/realesta te/most-crowded-least-crowded-apartment-city.html | Slices of Rental Life Under One Roof | By Michael Kolomatsky | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/style/pa renting-alone-coronavirus.html | I Need a Vacation From Parenting in Isolation | By Philip Galanes | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/well/fa mily/coronavirus-virtual-college-tours.html | See Colleges Without A Road Trip | By Donna De La Cruz | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/interactive/2020/04/30/opinion/coronavirus-covid-vaccine.html | How Long Will a Vaccine Really Take | By Stuart A Thompson | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/interactive/2020/04/30/realestate/30hunt-calhoun.html | Three Roommates Scraped Together Enough for a Brooklyn Rental Which One Did They Choose | By Joyce Cohen | TX 8-886-839 | 2020-07-07 |

| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/04/30/us/oprah-winfrey-graduation-commencement-speeches-virus.html | For Seniors a Pretty Nice Consolation Prize | By Neil Vigdor | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/arts/design/art-fairs-biennials-virus.html | Testing Grounds Are Now Being Tested | By Siddhartha Mitter | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/books/review/chef-memoirs-bill-buford-dirt.html | Culinary Memoirs | By Lisa Abend | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/business/blue-bell-listeria-paul-kruse.html | ExCEO Is Charged in Listeria CoverUp | By Christopher Mele | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/business/bonds-beat-stocks-over-20-years.html | Bonds Beat Stocks Over the Past 20 Years | By Jeff Sommer | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/business/bored-at-work.html | Bored at the Office Meet the Orange Man | By Caity Weaver | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/business/coronavirus-economic-fatigue.html | Beware The Economic Crisis Is Just Beginning | By Austan Goolsbee | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/business/cow-methane-climate-change.html | Smells Like Profit | By Adam Satariano | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/business/steven-corwin-corner-office.html | How to Lead in the Eye of a Storm | By David Gelles | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/nyregion/coronavirus-food-bank-lines-nyc.html | He Feeds a Heartbreaking Line of People | By Kaya Laterman | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/nyregion/coronavirus-shutdown-upstate-ny.html | Its Not Up Here Residents of Less Affected Areas Chafe Under Limits | By Jesse McKinley and Jane Gottlieb | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/nyregion/coronavirus-streets-closed-nyc.html | We Have Another Shot at Reinvention | By Ginia Bellafante | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/nyregion/rent-strike-coronavirus.html | With Unemployment Rising and No End in Sight Groups Press for Rent Strikes | By Matthew Haag and Conor Dougherty | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/opinion/coronavirus-civil-liberties.html | When Liberty and Health Collide | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/opinion/sunday/coronavirus-herd-immunity.html | The Facts On Herd Immunity | By Carl T Bergstrom and Natalie Dean | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/opinion/sunday/coronavirus-parenting-isolation.html | The Courage to Be Alone | By Megan Craig | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/opinion/sunday/coronavirus-vaccine-innate-immunity.html | What If We Already Have a Vaccine | By Melinda Wenner Moyer | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/opinion/sunday/coronovirus-presidential-campaigns.html | How to Run During a Pandemic | By Jon Grinspan | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/parenting/coronavirus-pregnant-workers.html | Here to Help What Rights Do Pregnant Workers Have in a Pandemic | By Jessica Grose | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/realestate/a-record-sale-in-brooklyn-among-aprils-closings.html | Sales May Soon Fall but for Now There Are Some Record Deals | By Vivian Marino | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/realestate/virus-sheltering-in-place-rvs.html | When the Open Road Closes | By Lana Bortolot | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/science/takuo-aoyagi-an-inventor-of-the-pulse-oximeter-dies-at-84.html | Takuo Aoyagi 84 Invented Medical Device | By John Schwartz and Hikari Hida | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/smarter-living/coronavirus-learn-to-play-bridge.html | Its Time To Learn Bridge | By Choire Sicha | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/sports/coronavirus-virtual-races-running.html | Lace Up Your Running Shoes | By Talya Minsberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/style/modern-love-coronavirus-burning-man-making-space-in-marriage.html | Making Space Even as the Walls Close In | By Debra Jo Immergut | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/style/virtual-galas-and-foodathons.html | Add Foodathons to the Virtual Galas | By Ruth La Ferla | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/arts/saturday-night-coronavirus.html | The New Saturday Night | Introduction by Amanda Hess | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/interactive/2020/05/01/reader-center/modern-love-coronavirus.html | Whats Modern Love in a Pandemic | By Daniel Jones and Miya Lee | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/business/Parents-retirement-moving-in-millennials.html | When Mom Becomes Your New Roommate | By Charlotte Cowles | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/business/berkshire-hathaway-stock-warren-buffett.html | Berkshire Hathaways Losses Reflect  The Markets Overall Quarterly Slide | By Michael J de la Merced and Matt Phillips | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/business/economy/loans-coronavirus-small-business.html | They Got Aid  Theyre Afraid  Of Spending It | By Stacy Cowley Emily Flitter and David Enrich | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/fashion/weddings/a-delayed-yes-from-each-of-them.html | First a Freakout and Then a Yes | By Nina Reyes | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/fashion/weddings/a-wedding-under-the-st-louis-arch.html | At Home Under the Gateway Arch | By Nina Reyes | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/fashion/weddings/seeing-an-old-friend-with-new-eyes.html | Seeing an Old Friend With New Eyes | By Vincent M Mallozzi | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/fashion/weddings/standing-on-a-step-stool-to-kiss-the-groom.html | Expanding His Universe by 5 Feet 4 Inches | By Rosalie R Radomsky | TX 8-886-839 | 2020-07-07 |

| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/fashion/weddings/the-450-plus-guest-list-will-have-to-wait.html | A 450Person Guest List Minus 447 | By Vincent M Mallozzi | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/fashion/weddings/their-perfect-date-april-25-and-each-other.html | Even During a Pandemic the Perfect Day to Wed | By Rosalie R Radomsky | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/nyregion/coronavirus-missing-nyc.html | Longing for the Strangers of New York | By Vivian Yee | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/nyregion/coronavirus-nyc-subway-homeless.html | As Last Refuge For Homeless Subway Is Risk | By Nikita Stewart and Nate Schweber | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/nyregion/hospital-family-coronavirus.html | With Matriarch Ill a Family Prepares for the End | By Sheri Fink and Victor J Blue | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/opinion/sunday/alcoholism-father-baseball.html | The Father I Never Forgave | By Brett McGurk | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/opinion/sunday/coronavirus-middle-school.html | Ease the Pressure on Our Middle Schoolers | By Judith Warner | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/opinion/sunday/coronavirus-new-deal-ubi.html | Is a New New Deal Coming | By Michelle Goldberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/opinion/sunday/coronavirus-prediction-laurie-garrett.html | Foreseeing Years of Death and Rage | By Frank Bruni | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/opinion/sunday/joe-says-it-aint-so.html | Joe Says It Aint So | By Maureen Dowd | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/opinion/sunday/young-doctor-coronavirus.html | A Young Doctor Fighting for His Life | By Nicholas Kristof | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/smarter-living/coronavirus-the-paperback-game.html | Play This The Paperback Game | By Dwight Garner | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/smarter-living/financial-tune-up.html | Find Out Where Your Money Goes | By Devi Lockwood | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/smarter-living/zoom-birthday-party.html | Go Ahead Blow Out The Candles on Zoom | By Amelia Nierenberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/sports/de-la-hoya-boxing.html | Golden Boy Is Fighting To Bring Boxing Back | By Matthew Futterman and Kevin Draper | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/sports/soccer/uswnt-equal-pay-women-soccer.html | Can US Soccer and Womens Team Make Peace on Equal Pay | By Andrew Das | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/sunday-review/coronavirus-school-closings.html | One Way Back to Normal Life | By Gina Kolata | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/t-magazine/mothers-day-flowers-delivery.html | Dont Forget The Flowers For Mom | By Zio Baritaux | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/technology/eric-schmidt-pentagon-google.html | I Could Solve Most of Your Problems | By Kate Conger and Cade Metz | TX 8-886-839 | 2020-07-07 |

| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/asian-giant-hornet-washington.html | Murder Hornets Sighted in US and Scientists Are on the Hunt | By Mike Baker | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/coronavirus-couples.html | After Sharing a Lifetime Couples Shared a Cruel Fate | By Katherine Rosman | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/coronavirus-movie-theaters-texas.html | As Movie Theaters Reopen in Texas Audiences Weigh Risk and Routine | By Manny Fernandez | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/politics/coronavirus-mike-pence.html | Masked or Not Pence Keeps the Race With a Poker Face | By Peter Baker and Maggie Haberman | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/politics/coronavirus-trump-republicans.html | Fearing Political Peril Moderates Edge Away From Trump on Response | By Catie Edmondson and Rebecca R Ruiz | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/politics/guantanamo-september-11-coronavirus.html | 911 Suspects and Lawyers Explore Making Video Calls In Lieu of FacetoFace Talks | By Carol Rosenberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/politics/max-rose-coronavirus-newborn-son.html | Juggling Votes Deployment and a Baby | By Emily Cochrane | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/politics/tara-reade-joe-biden-metoo.html | The Allegation Is Against Biden but the Burden Falls on Women | By Jessica Bennett and Lisa Lerer | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/politics/vaccines-coronavirus-research.html | Profits and Pride at Stake Race to Vaccine Intensifies | By David E Sanger David D Kirkpatrick Carl Zimmer Katie Thomas and SuiLee Wee | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/world/asia/afghanistan-iran-migrants-drown.html | Afghans Say Iran Killed Dozens of Migrants | By Mujib Mashal and Asadullah Timory | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/world/asia/coronavirus-china-hong-kong-south-korea-australia.html | No More Jenga And No Amen As Asia Adapts | By Javier C Hernndez and SuHyun Lee | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/world/asia/pakistan-journalist-dead.html | Pakistani Journalist Found Dead in Sweden | By Salman Masood | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/world/europe/coronavirus-london-buses.html | Amid Dozens of Deaths London Bus Drivers Are at Quite Frightening Risk | By Megan Specia | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/world/europe/france-muslims-burials-coronavirus.html | Muslims Face Agonizing Shortage A Proper Resting Place for Victims | By Constant Mheut | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/world/middleeast/egypt-shady-habash-dead-sisi.html | Filmmaker Who Lampooned Egypts President Dies in Jail | By Declan Walsh | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/world/middleeast/saudi-arabia-um-haroun-jews.html | A TV Hit Starring Israel Grips the Arab World | By Ben Hubbard | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-03 | https://www.nytimes.com/2020/05/02/business/economy/ashford-hotels-virus-monty-bennett.html | Hotel Group Plans to Return 70 Million in Aid Meant for Small Businesses | By Jeanna Smialek | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/anti-vaxxers-coronavirus-protests.html | AntiVaccination Drive Discovers a Platform At Rallies in Capitals | By Nicholas BogelBurroughs | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-03 | 2020-05-03 | https://www.nytimes.com/2020/05/03/arts/television/whats-on-tv-sunday-billions-and-westworld.html | Whats On Sunday | By Sara Aridi | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-03 | https://www.nytimes.com/2020/05/03/business/the-week-in-business-whos-ready-to-go-shopping.html | The Week in Business Whos Ready to Go Shopping | By Charlotte Cowles | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-03 | https://www.nytimes.com/2020/05/04/science/eta-aquarids-meteor-shower.html | The Eta Aquariids Meteor Shower | By Nicholas St Fleur | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-03 | https://www.nytimes.com/2020/05/04/smarter-living/coronavirus-indoor-plants.html | Become an Indoor Plant Parent | By Tariro Mzezewa | TX 8-886-839 | 2020-07-07 |
| 2020-07-14 | 2020-05-03 | https://www.nytimes.com/2020/07/14/at-home/coronavirus-make-your-own-printers-hat.html | How to Make Your Own Printers Hat | By Adriana Balsamo | TX 8-886-839 | 2020-07-07 |
| 2020-04-17 | 2020-05-04 | https://www.nytimes.com/2020/04/16/smarter-living/coronavirus-introverts-lonely.html | Even Introverts Can Feel Lonely During This Unusual Time | By Adam Grant | TX 8-886-839 | 2020-07-07 |
| 2020-04-27 | 2020-05-04 | https://www.nytimes.com/2020/04/27/business/coronavirus-sympathy-cards.html | Flying Off the Shelves Sadly | By Michael Corkery and Sapna Maheshwari | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-04 | https://www.nytimes.com/2020/04/28/us/spanish-flu-womens-suffrage-coronavirus.html | When Womens Suffrage Battled a Pandemic | By Alisha Haridasani Gupta | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-04 | https://www.nytimes.com/2020/04/29/business/smallbusiness/aviation-coronovirus-impact.html | In Aviation Industry Turmoil Entrepreneurs Can Find Rewards or Roadblocks | By Christine Negroni | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-04 | https://www.nytimes.com/2020/04/29/sunday-review/zoom-video-conference.html | Why Zoom Is Terrible | By Kate Murphy | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-04 | https://www.nytimes.com/2020/04/30/movies/panic-room-the-scorpion-king-virus.html | A Flashback The StarStudded Kind | By Wesley Morris | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-04 | https://www.nytimes.com/2020/04/30/smarter-living/coronavirus-long-distance-relationships.html | Staying Close to Partner While Living Apart | By Vanessa Marin | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-04 | https://www.nytimes.com/2020/05/01/arts/music/berlin-philharmonic-coronavirus.html | For the Berlin Philharmonic a First Step Out of Lockdown | By Anthony Tommasini | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-04 | https://www.nytimes.com/2020/05/01/arts/quarantine-bookcase-coronavirus.html | Does This Bookcase Make Me Look Smart | By Amanda Hess | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-04 | https://www.nytimes.com/2020/05/01/opinion/justin-amash-third-parties.html | Justin Amash Can Only Cause Trouble | By Jamelle Bouie | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-04 | https://www.nytimes.com/2020/05/01/sports/baseball/coronavirus-fauci-baseball-running.html | A Big Fan All His Life Fauci Misses Baseball Too | By James Wagner | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-04 | https://www.nytimes.com/2020/05/01/sports/soccer/coronavirus-david-najem.html | When a Parking Garage Becomes a Training Ground | By Ben Shpigel | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-04 | https://www.nytimes.com/2020/05/01/sports/when-sports-come-back-nba-nfl.html | A Proposal Would Give Pro Team Sports and Las Vegas a Way Back | By Kevin Draper | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-04 | https://www.nytimes.com/2020/05/01/technology/coronavirus-big-tech-earnings.html | Big Techs Worries Should Worry You | By Shira Ovide | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-01 | 2020-05-04 | https://www.nytimes.com/2020/05/01/theater/zev-buffman-dead.html | Zev Buffman Dies at 89  BitPart Hollywood Actor And Broadway Producer | By Richard Sandomir | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-04 | https://www.nytimes.com/2020/05/02/arts/music/tony-allen-dead.html | Tony Allen 79 Master Drummer Who Invented the Genre Known as Afrobeat | By Jon Pareles | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-04 | https://www.nytimes.com/2020/05/02/business/coronavirus-food-waste-destroyed.html | Food Banks To Get Glut Being Saved From Farms | By Michael Corkery and David YaffeBellany | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-04 | https://www.nytimes.com/2020/05/02/nyregion/paramedic-paul-cary-coronavirus-nyc.html | Coronavirus  Claims Medic Who Drove CrossCountry | By Jenny Gross | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/02/arts/television/sam-lloyd-dead.html | Sam Lloyd 56 Played a SadSack Lawyer in Scrubs | By Derrick Bryson Taylor and Aimee Ortiz | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/02/world/asia/South-Korea-North-Gunfire-DMZ.html | hots Fired Within Zone Separating Two Koreas | By Choe SangHun | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/arts/design/howardena-pindell-lawsuit.html | Helping Black Artists But at What Price | By Hilarie M Sheets | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/arts/music/ronan-orahilly-dead.html | Ronan ORahilly 79 Hustler and Showman Of Pirate Radio Dies | By Penelope Green | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/arts/virus-subway-riders-poems.html | For the Subway All the Right Lines | By Colin Moynihan | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/books/percival-everett-telephone.html | One Book Three Different Endings | By James Yeh | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/business/car-maintenance-tips-coronavirus-lockdown.html | Maintenance Tips For That Vehicle Idled by the Virus | By Stephen Williams | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/business/dealbook/warren-buffett-berkshire-hathaway.html | Buffetts Uncertainty Sends Unsettling Message | By Andrew Ross Sorkin | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/business/italian-car-coronavirus.html | Buying a Car From Italy as the Pandemic Began | By Rob Sass | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/business/j-crew-bankruptcy-coronavirus.html | Bankruptcy Is Expected For J Crew | By Vanessa Friedman Sapna Maheshwari and Michael J de la Merced | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/business/media/britain-newspapers-coronavirus.html | Newspapers in Britain Struggle With Fewer Ads but More Readers | By Claire Moses | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/nyregion/coronavirus-doctor-musician-rachel-easterwood.html | Amid Beeping Machines Bach Wafts From iPhones | By Benjamin Weiser | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/nyregion/coronavirus-therapy-nyc.html | For New Yorks Therapists Steering Relentless Waves of External and Internal Angst | By Sarah Maslin Nir | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/nyregion/mta-subway-coronavirus.html | Face Masks and Crowd Control The Race to Make Subway Rides Safer | By Christina Goldbaum | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/opinion/coronavirus-doctors-mental-health.html | Who Will Heal the Healers | By Jennifer Senior | TX 8-886-839 | 2020-07-07 |

| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/opinion/coronavirus-economy-nationalism.html | How the Pandemic Is Turning Us Inward | By Ruchir Sharma | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/reader-center/coronavirus-one-bright-thing-readers.html | One Bright Thing | By Mark Shimabukuro | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/reader-center/morning-newsletter-leonhardt.html | A New Companion for Your Morning | By David Leonhardt | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/sports/athletes-eating-disorders.html | Stuck Home  Top Athletes  Face Anxiety About Eating | By Karen Crouse | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/theater/emily-mann-mccarter-theater.html | Theater SendOff Is Virtual But Sweet | By Laura CollinsHughes | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/coronavirus-cruise-ship-singer-barbados.html | Fly Him to the Moon Or at Least Fly Him Home | By John Branch | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/coronavirus-extremists.html | Coronavirus Becomes the Latest Battle Cry for US Extremist Groups | By Neil MacFarquhar | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/coronavirus-high-school-principals.html | Principals Find Ways to Honor Seniors in Lockdown | By Mariel Padilla | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/coronavirus-immigration-stephen-miller-public-health.html | Advisers Quest To Tie Diseases To Immigrants | By Caitlin Dickerson and Michael D Shear | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/coronavirus-masks-protests.html | A Hostile Division Shown On the Faces of Americans | By Rick Rojas | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/disney-world-discovery-island-man-arrested.html | Mans Disney World Quarantine Cut Short | By Johnny Diaz | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/murder-hornets-asian-giant-hornet-bees.html | Sweet as Honey These Bees Like Their Hornets Well Done | By Mike Baker | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/politics/coronavirus-pompeo-wuhan-china-lab.html | Pompeo Ties Virus to China Lab Despite Spy Agencies Uncertainty | By David E Sanger | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/politics/crying-politicians-leadership.html | Pass the Onion Its OK for Men in Power to Shed a Tear | By Jessica Bennett | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/politics/joe-biden-vice-president-pick.html | Burden Heavy As Biden Seeks  Running Mate | By Jonathan Martin and Alexander Burns | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/politics/judges-federalist-society.html | Trump Pick Among Judges Opposing Ban on Joining Conservative Group | By Rebecca R Ruiz and Ben Protess | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/politics/supreme-court-coronavirus.html | Supreme Court To Hear Cases By Telephone | By Adam Liptak | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/politics/trump-coronavirus.html | Trump Backs Lifting Restrictions Insisting Virus Will Pass | By Peter Baker | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/world/americas/venezuela-coup.html | Venezuela Claims to Foil An Armed Invasion by Sea | By Anatoly Kurmanaev | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/world/asia/coronavirus-spread-where-why.html | Virus Batters Some Areas  Why Does It Spare Others | By Hannah Beech Alissa J Rubin Anatoly Kurmanaev and Ruth Maclean | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/world/asia/kashmir-gun-battle-army-militants.html | Seven Are Killed in Battle Between Indian Army and Militants in Kashmir | By Sameer Yasir | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/world/europe/backlash-china-coronavirus.html | Chinas Missteps and Aggressive Diplomacy Fuel a Global Backlash to Its Ambitions | By Steven Erlanger | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/world/europe/coronavirus-antibodies-italy.html | Are Antibodies the Way Back The Research Is Mixed | By Jason Horowitz | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/world/europe/russia-coronavirus-small-business.html | Crisis Threatens to Lay Waste to Small Businesses Absent More Aid | By Ivan Nechepurenko | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/world/middleeast/beirut-lebanon-nightlife-coronavirus.html | Virus Does What War Couldnt Cancel Beiruts Nightlife | By Vivian Yee | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-04 | https://www.nytimes.com/2020/05/03/business/media/coronavirus-union-newsrooms.html | A Fresh Generation Transforms News Unions | By Ben Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-04 | https://www.nytimes.com/2020/05/04/opinion/coronavirus-race-class.html | Covid19s  Race and  Class Warfare | By Charles M Blow | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-04 | https://www.nytimes.com/2020/05/04/arts/television/whats-on-tv-monday-my-brilliant-friend-and-cane-river.html | Whats On Monday | By Peter Libbey | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-04 | https://www.nytimes.com/2020/05/04/health/coronavirus-office-makeover.html | Office Tools Computer Stapler Sneeze Guard | By Matt Richtel | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-04 | https://www.nytimes.com/2020/05/04/nyregion/coronavirus-ny-hospital-workers.html | 3 Helped Make  Hospital Safer  And All 3 Died | By Nicole Hong | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-04 | https://www.nytimes.com/2020/05/04/sports/basketball/coronavirus-nba-hoop.html | What to Get the Basketball Star  Who Has Everything A Basket | By Marc Stein and Scott Cacciola | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-04 | https://www.nytimes.com/2020/05/04/sports/ultramarathon-brooklyn-100-miles.html | 100Mile Runs in a 960SquareFoot Apartment | By Christopher Solomon | TX 8-886-839 | 2020-07-07 |
| 2020-04-22 | 2020-05-05 | https://www.nytimes.com/2020/04/22/obituaries/bennie-g-adkins-dead-coronavirus.html | Bennie G Adkins 86 | By Richard Goldstein | TX 8-886-839 | 2020-07-07 |
| 2020-04-23 | 2020-05-05 | https://www.nytimes.com/2020/04/23/science/frog-antarctica-fossil.html | Coldblooded Frogs And a Thawed Clue | By Lucas Joel | TX 8-886-839 | 2020-07-07 |
| 2020-04-27 | 2020-05-05 | https://www.nytimes.com/2020/04/27/nyregion/francisco-mendez-dead-coronavirus.html | Francisco Mendez 61 | By Sam Roberts | TX 8-886-839 | 2020-07-07 |
| 2020-04-27 | 2020-05-05 | https://www.nytimes.com/2020/04/27/well/live/car-accidents-deaths-men-women.html | Safety Women vs Men as Drivers | By Nicholas Bakalar | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-05 | https://www.nytimes.com/2020/04/28/books/john-grisham-camino-winds.html | On This Island Its Alibi Season | By Janet Maslin | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-05 | https://www.nytimes.com/2020/04/28/theater/homebound-project-no-kid-hungry-virus.html | Theater Initiative Fights Childhood Hunge | By Devi Lockwood | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-05 | https://www.nytimes.com/2020/04/28/well/eat/children-summer-weight-gain.html | Homebound Kids Are at Risk for Weight Gain | By Anahad OConnor | TX 8-886-839 | 2020-07-07 |

| 2020-04-29 | 2020-05-05 | https://www.nytimes.com/2020/04/28/well/eat/filtered-coffee-heart-health-benefits.html | Eat Filtered Coffee for Heart Health | By Nicholas Bakalar | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-04-29 | 2020-05-05 | https://www.nytimes.com/2020/04/29/arts/television/sex-education-netflix.html | A Show Still Has Lessons On Intimacy | By Robin Pogrebin | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-05 | https://www.nytimes.com/2020/04/29/movies/milena-jelinek-dead-coronavirus.html | Milena Jelinek 84 | By Damien Cave | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-05 | https://www.nytimes.com/2020/04/29/science/coronavirus-disrupts-illegal-wildlife-trafficking-for-now.html | Illegal Poachers Are Foiled for Now | By Rachel Nuwer | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-05 | https://www.nytimes.com/2020/04/29/well/coronavirus-exercise-heart-health.html | Dont Take This News Sitting Down | By Gretchen Reynolds | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-05 | https://www.nytimes.com/2020/04/29/science/spinosaurus-dinosaur-tail-swimming.html | Theres a Spinosaurus in That River | By Kenneth Chang | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-05 | https://www.nytimes.com/2020/04/30/television/tim-brooke-taylor-dead-coronavirus.html | Tim BrookeTaylor 79 | By Peter Keepnews | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-05 | https://www.nytimes.com/2020/04/30/obituaries/idris-bey-dead-coronavirus.html | Idris Bey 60 | By Rebecca Liebson | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-05 | https://www.nytimes.com/interactive/2020/04/30/climate/antarctica-ice-climate-change.html | A Satellite Lets Scientists See Antarcticas Melting Like Never Before | By Kendra PierreLouis Henry Fountain and Denise Lu | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-05 | https://www.nytimes.com/2020/05/01/business/coronavirus-fast-food-drive-throughs.html | DriveThroughs Are Now A Lifeline for FastFood Chains | By David YaffeBellany | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-05 | https://www.nytimes.com/2020/05/01/health/coronavirus-vaccine-supplies.html | Developing a Vaccine Will Not Be the Only Hurdle | By Knvul Sheikh | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-05 | https://www.nytimes.com/2020/05/01/science/coronavirus-sewage-monitoring-lockdown.html | Is It Safe to Come Out Check in the Sewer | By Carl Zimmer | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-05 | https://www.nytimes.com/2020/05/02/arts/music/hamilton-bohannon-dead.html | Hamilton Bohannon 78 a Driving Disco Drummer | By Daniel E Slotnik | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-05 | https://www.nytimes.com/2020/05/02/arts/music/peter-jonas-dead.html | Peter Jonas 73 Opera Impresario With Daring Vision | By Anthony Tommasini | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-05 | https://www.nytimes.com/2020/05/02/science/antarctica-science-equipment.html | Antarctica Wins by KO Again and Again | By Robin George Andrews | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-05 | https://www.nytimes.com/2020/05/03/technology/amazon-pramila-jayapal.html | Airing Worries for Amazons Workers | By David McCabe | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/03/music/michael-jordan-last-dance-soundtrack.html | Hoops and HipHop Team Up for Jordan | By Jeremy Gordon | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/arts/music/bang-on-a-can-marathon.html | Nourished by an Epic and Scruffy Cacophony | By Zachary Woolfe | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/arts/music/youngboy-never-broke-again-billboard-chart.html | YoungBoy Returns To Top of the Chart | By Ben Sisario | TX 8-886-839 | 2020-07-07 |

| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/arts/television/best-horror-creepshow.html | Dark Reflections on Black Mirror | By Mike Hale | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/arts/television/jerry-seinfeld-netflix.html | Hes Now PostShowBusiness | By Dave Itzkoff | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/books/per-olov-enquist-dead.html | Per Olov Enquist 85 Leading Voice In Scandinavian Literature Is Dead | By Steven Kurutz | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/coronavirus-carnival-cruises-returning.html | Carnival Plans to Set Sail Possibly as Early as August | By David YaffeBellany | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/coronavirus-china-vaccine.html | China Hustles for Vaccine Despite Patchy Reputation | By SuiLee Wee | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/coronavirus-victorias-secret-sale-falls-apart.html | L Brands and Buyer Agree to Scrap A Deal to Acquire Victorias Secret | By Sapna Maheshwari | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/economy/coronavirus-family-business.html | A Family Business Perseveres if BattleScarred | By Nelson D Schwartz | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/media/andy-lack-nbc-steps-down.html | NBC News Loses Leader In ShakeUp | By John Koblin and Michael M Grynbaum | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/media/coronavirus-disney.html | Disneys Vastness Now Poses Challenges | By Brooks Barnes | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/media/pulitzer-prize-winners.html | The Winners of the 2020 Pulitzer Prizes | By The New York Times | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/media/pulitzer-prizes.html | Pulitzers Go to The Times ProPublica and The Anchorage Daily News | By Marc Tracy | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/newspaper-editor-gannett-homeless-blogger.html | He Had Found a Home In the Newsroom Now Hes Homeless | By Marc Tracy | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/climate/heat-temperatures-climate-change.html | Third of World Likely to Live In Extreme Heat | By Henry Fountain | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/nyregion/coronavirus-nyc-burials-muslim.html | 15 Funerals a Day | By Todd Heisler | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/obituaries/linda-yang-dead.html | Linda Yang 83 Gardener Who Wrote Advice Column | By Penelope Green | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/opinion/coronavirus-doctors-do-not-resuscitate.html | Doctors Cant Do Everything and Save Everyone | By Yoojin Na | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/opinion/coronavirus-food-stamps.html | How to Feed Americans Quickly | By Matt Russell Robert Leonard and Beto ORourke | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/opinion/trump-coronavirus.html | Trump and His Infallible Advisers | By Paul Krugman | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/science/dr-richard-friedman-who-debunked-homosexuality-myth-dies-at-79.html | Richard Friedman 79 Who Debunked Myths On Homosexuality Dies | By Kim Severson | TX 8-886-839 | 2020-07-07 |

| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/sports/football/don-shula-dead.html | Don Shula Coach Who Built Unbeatable Team Dies at 90 | By Ken Belson | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/sports/soccer/coronavirus-german-soccer-bundesliga.html | Ten Positive Tests Complicate Bundesliga Planned Reopening | By Tariq Panja | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/sports/vitaparcours-parcourses-switzerland-coronavirus.html | Swiss Cant Go to Gym So They Go to the Woods | By Noele Illien | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/style/j-crew-bankruptcy.html | J Crew Lost Its Identity Long Before It Lost Money | By Vanessa Friedman | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/theater/spotlight-on-plays-actors-fund-virus.html | Big Stars Speaking Up for Theater | By Michael Paulson | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/theater/theater-streaming-coronavirus.html | The Show Is Online Where the Audience Is | By Elisabeth Vincentelli | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/upshot/bailout-backlash-moral-hazard.html | Outrage Could Endanger the Economy | By Neil Irwin | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/coronavirus-california-liberals.html | In Crisis Liberals See a Shot At Change | By Tim Arango and Thomas Fuller | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/coronavirus-new-mexico-gallup-navajo.html | Governor Invokes Riot Law to Seal Stricken City Near Navajo Nation | By Simon Romero | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/mississippi-department-human-services.html | Mississippi Audit Finds Welfare Block Grants Paid for Concerts and Football Games | By Richard Fausset | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/biden-obama-stimulus.html | Biden Camp to Push His Economic Rescue Skills | By Glenn Thrush | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/coronavirus-alexandria-ocasio-cortez.html | Lonely Voice in Congress Amplifies Plight of a Stricken District | By Mark Leibovich | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/democratic-republican-convention.html | Balloons Boaters and Ballots Are Conventions Still Relevant | By Adam Nagourney and Matt Flegenheimer | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/joe-biden-tara-reade-sexual-assault.html | Bidens Request To Release Files Hits Legal Snag | By Sydney Ember | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/ratcliffe-intelligence-director-confirmation.html | Trump Allys Prospects For Top Intelligence Post Are Brighter on 2nd Try | By Nicholas Fandos and Julian E Barnes | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/senate-confirmation-justin-walker.html | Inquiry Sought Into Decision By Judge to Surrender Seat | By Carl Hulse | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/supreme-court-coronavirus-call.html | Supreme Court Hears First Arguments via Phone | By Adam Liptak | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/trump-coronavirus-death-toll.html | US Quietly Fears Viruss Daily Toll Will Soon Double | By Sheryl Gay Stolberg and Eileen Sullivan | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/trump-lincoln-memorial.html | Trump Finagles a Seat At Mr Lincolns Feet | By Katie Rogers | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/social-distancing-rules-coronavirus.html | Maskless and Mingling Beware of Informants | By Dionne Searcey and Reid J Epstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/well/live/coronavirus-lockdown-health-advice.html | Creating a New Normal Duly Masked | By Jane E Brody | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/americas/coronavirus-migrants.html | Across Globe Migrant Flow Comes to Halt | By Kirk Semple | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/asia/china-coronavirus-answers.html | Seeking Truth Mourners in Wuhan Receive Threats and Interrogations | By Vivian Wang Amy Qin and SuiLee Wee | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/asia/pakistan-christians-sweepers.html | Perishing Amid Sludge and Waste in Pakistan | By Zia urRehman and Maria AbiHabib | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/australia/sydney-coronavirus-lockdown-noise.html | A Stifling Isolation Broken Up by the Evening Song of Street Chatter | By Damien Cave and Matthew Abbott | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/europe/coronavirus-britain-boris-johnson.html | A ShortLived Truce Between Johnson and the Media Dissolves Into Conflict | By Mark Landler and Stephen Castle | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/europe/coronavirus-restrictions.html | Countries Loosen Restrictions Watchful for Relapses | By Jason Horowitz | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/europe/eu-coronavirus-vaccine.html | As Nations Steer Billions  To Vaccine US Sits Out | By Matina StevisGridneff and Lara Jakes | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/europe/russia-oil-cut.html | Russia Long Claimed Its Too Cold to Shut Off Oil Wells It Turns Out That Was a Bluff | By Andrew E Kramer | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/middleeast/egypt-reem-desouky-american-released.html | After 300 Days in Jail US Citizen Leaves Egypt | By Declan Walsh | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/middleeast/iran-currency-inflation-rial-toman.html | Irans InflationRavaged Currency Will Be Replaced | By Farnaz Fassihi | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/04/health/gene-therapy-harvard-coronavirus.html | Gene Therapy  Inspires Push  To Develop Virus Vaccine | By Denise Grady | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/04/opinion/inspector-general-trump-coronavirus.html | Mr Trumps War on Accountability | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/04/opinion/tara-reade-biden.html | A MeToo Trap For Democrats | By Michelle Goldberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/04/sports/football/don-shula-deathmiami-dolphins.html | Shula Was a Leader in a League of Followers | By Ken Belson | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/04/arts/television/whats-on-tv-tuesday-jerry-seinfeld-ardemadrid.html | Whats On Tuesday | By Sara Aridi | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/health/covid-psychology-distancing-faces.html | You Look So Familiar | By George Etheredge and Benedict Carey | TX 8-886-839 | 2020-07-07 |

| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/nyregion/bus-drivers-new-york-coronavirus.html | After 2 Deaths Perils of the Job  Hit Home at a Bronx Bus Depot | By Christina Goldbaum | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/science/antarctica-byrd-distancing-expedition.html | He Was All by Himself | By Dennis Overbye | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/science/the-thinnest-paper-in-the-world.html | For a Very Weighty Job You Use the Thinnest Paper | By Oliver Whang | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/sports/baseball/coronavirus-baseball-korea-opening.html | Live Baseball at Last From South Korea With Its Own Yankees and Mets | By Andrew Keh | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-06 | https://www.nytimes.com/2020/04/30/dining/drinks/jolie-laide-stoumen-wine-coronavirus.html | With Separate Labels to Guide You | By Eric Asimov | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-06 | https://www.nytimes.com/2020/04/30/dining/drinks/pax-mahle-wine-coronavirus.html | Theyre All in This Together but Apart | By Eric Asimov | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-06 | https://www.nytimes.com/2020/04/30/dining/fresh-greens-quarantine-coronavirus.html | New Habits Might Outlast Quarantine | By Tejal Rao | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-06 | https://www.nytimes.com/2020/05/01/dining/mail-order-food-coronavirus.html | Hot on the Trail Of Campaign Food | By Jonathan Martin | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-06 | https://www.nytimes.com/2020/05/01/dining/nycwff-at-home.html | To Zoom New York Food Festival Is Moving Online | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-06 | https://www.nytimes.com/2020/05/01/dining/rhubarb-bar-recipe-coronavirus.html | No Arguments Its Rhubarb Time | By Melissa Clark | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-06 | https://www.nytimes.com/2020/05/01/sports/tennis/coronavirus-tennis.html | Singular Sport Tries to Safely Pick Up the Ball | By Christopher Clarey | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/arts/design/artists-relief-coronavirus.html | A Muse Is Well and Good But Today Cash Is Better | By Jillian Steinhauer | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/arts/kennedy-center-coronavirus.html | Kennedy Center Cancels Summer Lineup | By Nancy Coleman | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/arts/television/westworld-finale-devs-sean-carroll.html | Did You Watch  Westworld  Or Devs Because You  Wanted To | By Reggie Ugwu | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/books/maj-sjowall-godmother-of-nordic-noir-dies-at-84.html | Maj Sjowall 84 Godmother of Nordic Noir | By Richard Sandomir | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/dining/bulk-freeze-meat.html | For Big Cuts of Meat Go Low and Slow | By J Kenji LpezAlt | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/dining/hay-place-mats.html | To Set Place Mats and Napkins Bring Color to the Table | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/dining/joanna-gaines-magnolia.html | Home  Is Where The Brand Is | By Julia Moskin | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/dining/league-of-kitchens.html | To Learn Travel Elsewhere  Via Your Dinner Plate | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/dining/the-chefs-garden-produce-delivery.html | To Prepare The Farm for Restaurants Now Does Home Delivery | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |

| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/arts/dance/reid-bartelme-jack-ferver-podcast.html | Their Lips Move Too | By Gia Kourlas | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/arts/insurance-claims-coronavirus-arts.html | Insurance Fine Print  Offers  No Solace | By Julia Jacobs | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/arts/zarina-hashmi-dead.html | Zarina Hashmi Artist Who Saw Home as a Foreign Place Is Dead at 82 | By Holland Cotter | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/books/review-figure-it-out-wayne-koestenbaum.html | Spellbound by Desire and Imagination | By Parul Sehgal | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/adam-neumann-softbank-lawsuit.html | Neumann Sues Japanese Firm For Pulling A Stock Offer | By Peter Eavis | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/coronavirus-live-leave.html | Rethinking the Blueprint for Denser Living | By Kevin Williams | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/coronavirus-meat-shortages.html | Wheres the Beef Is the New Reality | By David YaffeBellany and Michael Corkery | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/economy/coronavirus-earnings-first-quarter.html | After a Dismal Quarter Nowhere to Go but Up | By Peter Eavis | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/economy/trump-tax-cuts-coronavirus-stimulus.html | Trump Is Eyeing More Tax Breaks For Next Stimulus | By Jim Tankersley | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/japan-avigan-coronavirus.html | It May Cause Birth Defects and It May Not Work but Japan Extols It | By Ben Dooley | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/media/coronavirus-disney-earnings.html | Disneys Profit Wilts And Worse Is Ahead | By Brooks Barnes | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/new-york-commercial-real-estate.html | Transactions | By Jaclyn Peiser | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/pandemic-work-from-home-coronavirus.html | Some Remote Workers Say Theres No Place Like Home | By Maria Cramer and Mihir Zaveri | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/private-equity-coronavirus-relief.html | Seeking Help In a Bailout But in Vain | By Kate Kelly and Peter Eavis | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/dining/seafood-fish-coronavirus.html | A Quarantine Silver Lining for Seafood | By Pete Wells | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/dining/serving-new-york-cookbook-recipes-for-relief.html | To Support Struggling Restaurants Get a Recipe for Help | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/dining/veal-parm-takeout-coronavirus.html | An Italian Specialty for Spring Veal for Takeout and Delivery | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/health/coronavirus-children-transmission-school.html | Cases Could Soar as Evidence Shows Children Can Transmit Virus | By Apoorva Mandavilli | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/health/crispr-coronavirus-covid-test.html | New Test Shows Promise as Quick Virus Detector | By Carl Zimmer | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/nyregion/kawasaki-disease-coronavirus.html | Mystery Illness Linked to Virus Sickens Young | By Joseph Goldstein and Pam Belluck | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/nyregion/william-haddad-dead.html | William Haddad EverEnergetic Crusader for Generic Drugs Dies at 91 | By Sam Roberts | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/opinion/coronavirus-deaths.html | Will We Get Used to the Dying | By Charlie Warzel | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/opinion/coronavirus-nyc-subway.html | Essential and Sacrificed to Covid | By Sujatha Gidla | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/opinion/coronavirus-us-immunity.html | Make America Immune Again | By Thomas L Friedman | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/opinion/coronavirus-zoom-celebrities.html | Zoom Snooping on the Stars | By Jennifer Weiner | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/opinion/hawley-abolish-wto-china.html | Abolish The WTO | By Josh Hawley | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/sports/merger-wta-atp.html | Head of the WTA Adds His Support for a Merger | By Christopher Clarey | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/sports/soccer/soccer-transfer-market.html | When TrickleDown Economics Stop Trickling | By Rory Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/technology/california-uber-lyft-lawsuit.html | California  Targets Lyft And Uber In Labor Suit | By Kate Conger | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/technology/parking-lots-wifi-coronavirus.html | Getting Things Done From the Parking Lot | By Cecilia Kang | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/theater/coronavirus-rehearsal-austria-germany.html | Rehearsals to Resume but Can Theater Thrive | By Alex Marshall | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/child-abuse-legislation.html | Proposed Bill to Expand Fight Against Child Pornography | By Michael H Keller | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/coronavirus-deaths-cases-united-states.html | Hot Zones Shift Showing Threat is Far From Over | By Julie Bosman Mitch Smith and Amy Harmon | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/california-christy-smith-mike-garcia-trump.html | Bitter Battle in California For a Vacant House Seat Unfolds in Quarantine | By Jennifer Medina | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/coronavirus-senators-capitol-hill.html | Senators Make a Return Ditching the Usual Pomp For the Sake of Safety | By Emily Cochrane | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/inspector-general-coronavirus-stimulus.html | Nominee to Oversee Bailout Money Says He Wont Bow to White House | By Alan Rappeport | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/john-ratcliffe-intelligence-director-confirmation-hearing.html | Ratcliffe Vows Unvarnished Truth as Spy Chief and Senate Signals Support | By Julian E Barnes and Nicholas Fandos | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/justin-walker-mcconnell-judicial-nomination.html | Fast Rise for McConnell Protg To Cusp of a Powerful Judgeship | By Elizabeth Williamson and Rebecca R Ruiz | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/republicans-coronavirus-trump.html | New Schism Shakes The Republican Faith In a Supreme Market | By Jeremy W Peters | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/politics/rick-bright-coronavirus-whistleblower.html | WhistleBlower Describes Clashes and Cronyism in Administration Response | By Sheryl Gay Stolberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/trump-phoenix-mask-factory.html | Trump Travels to Arizona a Battleground State for a Factory Tour | By Michael Crowley | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/virus-fraud-justice-department.html | Two Men Face First Federal Fraud Charges Tied to SmallBusiness Loan Program | By Katie Benner | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/supreme-court-aids-grants-first-amendment.html | Supreme Court Hears Arguments Tying a Pledge to AIDS Grants | By Adam Liptak | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/virus-hazleton-block.html | Trials of a Pennsylvania Street As Contagion and Fear Sped In | By Michael Powell | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/world/americas/el-salvador-nayib-bukele.html | El Salvadors Young President Leans Into an Old Authoritarianism | By Natalie Kitroeff | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/world/asia/murder-hornet-japan.html | Americans Tremble Over Murder Hornets Some Japanese Lick Their Lips | By Ben Dooley | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/world/asia/philippines-abs-cbn-duterte.html | TV Giant in Philippines Is Closed by Government | By Jason Gutierrez | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/world/asia/taiwan-baseball-coronavirus.html | No Fans No Food No HighFives Play Ball | By Javier C Hernndez and Ashley Pon | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/world/europe/france-coronavirus-timeline.html | Europes First Case May Have Been in December in France Doctors Say | By Adam Nossiter and Aurelien Breeden | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/world/europe/russia-orthodox-church-coronavirus.html | In Russia Restrictions Corrode ChurchState Ties | By Andrew Higgins | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/world/middleeast/coronavirus-israel-antibody-testing.html | Facing Herd Immunity Or New Wave Hoping Antibody Tests Will Tell | By David M Halbfinger | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/dining/drinks/sparkling-wine-disgorging-coronavirus.html | To Experiment A Quarantine Activity For the Wine Lover | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/us/jared-kushner-fema-coronavirus.html | FEMA Supply Effort Tangled by Kushner Team | By Nicholas Confessore Andrew Jacobs Jodi Kantor Zolan KannoYoungs and Luis FerrSadurn | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/us/politics/coronavirus-task-force-trump.html | Task Force To Wrap Up Even as Virus Bears Down | By Noah Weiland Maggie Haberman and David E Sanger | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/us/politics/ny-presidential-primary.html | New York Must Hold  Primary Judge Rules | By Matt Stevens and Nick Corasaniti | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/us/ruth-bader-ginsburg-gallbladder-treatment.html | Ginsburg Has Gallbladder Procedure | By Adam Liptak | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/arts/television/whats-on-tv-wednesday-becoming-and-brockmire.html | Whats On Wednesday | By Gabe Cohn | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/nyregion/coronavirus-supermarket-essential-workers-brooklyn.html | Taking Risks and Pride In Keeping New York Fed | By Kimiko de FreytasTamura and Juan Arredondo | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/reader-center/ontech-newsletter-writer.html | The Invisible Impact of Technology | By Sarah Bures | TX 8-886-839 | 2020-07-07 |
| 2020-04-17 | 2020-05-07 | https://www.nytimes.com/2020/04/17/nyregion/fernando-miteff-dead-coronavirus.html | Fernando Miteff 60 | By David Gonzalez | TX 8-886-839 | 2020-07-07 |
| 2020-04-22 | 2020-05-07 | https://www.nytimes.com/2020/04/22/obituaries/joseph-feingold-dead-coronavirus.html | Joseph Feingold 97 | By Steven Kurutz | TX 8-886-839 | 2020-07-07 |
| 2020-04-23 | 2020-05-07 | https://www.nytimes.com/2020/04/23/smarter-living/coronavirus-zoom-video-chat-games.html | Here to Help 5 Games to Play on Video Chat During the Coronavirus Quarantine | By Micaela Marini Higgs | TX 8-886-839 | 2020-07-07 |
| 2020-04-27 | 2020-05-07 | https://www.nytimes.com/2020/04/27/theater/bruce-myers-dead-coronavirus.html | Bruce Myers 78 | By Ben Brantley | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-07 | https://www.nytimes.com/2020/04/28/style/bras-at-home-coronavirus.html | Its Lonely Lost in Your Bra Drawer | By Elizabeth Yuko | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-07 | https://www.nytimes.com/2020/04/30/style/rats-car-engines.html | When People Are Away the Rats Will Play | By Caity Weaver | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-07 | https://www.nytimes.com/2020/05/01/well/baseball-coronavirus-masks-quarantine-war-influenza.html | Longing for the Games Healing Power | By Franklin H Zimmerman MD | TX 8-886-839 | 2020-07-07 |
| 2020-05-02 | 2020-05-07 | https://www.nytimes.com/2020/05/02/fashion/coronavirus-digital-fashion-show.html | Virtual Fashion Shows Become a Reality for the Industry | By Vanessa Friedman | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-07 | https://www.nytimes.com/2020/05/04/obituaries/daniel-and-valerie-zane-dead-coronavirus.html | Daniel and Valerie Zane 94 and 91 | By Katharine Q Seelye | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-07 | https://www.nytimes.com/2020/05/04/style/coronavirus-pinata-papier-mache.html | Candy or No a Coronavirus Piata Needs a Beating | By Chantel Tattoli | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/arts/music/metropolitan-opera-coronavirus.html | Metropolitan Opera to Furlough Dozens | By Zachary Woolfe | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/health/coronavirus-primary-care-doctor.html | Doctors Without Patients Small Practices in Peril as Business Stalls | By Reed Abelson | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/nyregion/coronavirus-flowers-bodies.html | Amid the Body Bags She Bestows a Quiet Touch of Grace in Yellow | By Michael Wilson | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/opinion/coronavirus-pandemic-distance-learning.html | Learning Online Beats School | By Veronique Mintz | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/science/paul-marks-dead.html | Paul Marks 93 Administrator Who Pushed Memorial Sloan Kettering to TopTier Status | By John Schwartz | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/style/how-to-make-a-blanket-cape-with-clare-waight-keller.html | How to Make a Blanket Cape | By Vanessa Friedman and Samantha Hahn | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/upshot/public-colleges-endangered-pandemic.html | As States Revenue Disappears So Might the Public in Public Colleges | By Kevin Carey | TX 8-886-839 | 2020-07-07 |

| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/us/ahmaud-arbery-killing-georgia.html | Video of Georgia Shooting Emerges as Prosecutor Sends Case to Grand Jury | By Richard Fausset | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/article/where-is-my-stimulus-payment.html | So Wheres My Stimulus | By Ron Lieber | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/05/arts/quincy-jones-lawsuit-michael-jackson-this-is-it.html | A Setback for Quincy Jones on Payment for Michael Jackson Film | By Colin Moynihan | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/nyregion/nypd-coronavirus.html | Protesters Say SocialDistancing Rules Are Being Used to Silence Their Dissent | By Azi Paybarah | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/design/brooklyn-bridge-virtual-tour-virus.html | The Star Of the City Sells Itself | By Michael Kimmelman | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/arts/music/1918-flu-pandemic-coronavirus-classical-music.html | The 1918 Flus Impact on Music Not Major | By William Robin | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/arts/music/drake-dark-lane-demo-tapes-review.html | Drakes Latest Collection Is His Work in Progress | By Jon Caramanica | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/arts/music/florian-schneider-kraftwerk-dead.html | Florian Schneider 73 Dies Revolutionized Pop Music With Kraftwerk | By Ben Sisario | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/arts/music/independent-venues-coronavirus.html | Musics Collective Memory Dims | By Ben Sisario | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/arts/music/rosalind-elias-dead.html | Rosalind Elias Singer  Who Energized the Met  For Decades Dies at 90 | By Anthony Tommasini | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/books/review-walter-johnson-broken-heart-of-america-st-louis.html | Racism and Inequality Where the Rivers Meet | By Jennifer Szalai | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/coronavirus-corvette-gm.html | Auto Plants Are Shut but Not This Corvette Factory | By Noam Scheiber | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/coronavirus-europe-reopening-recession.html | EU Forecasts  A Sharp Slide  Into Recession | By Matina StevisGridneff and Jack Ewing | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/economy/coronavirus-unemployment-jobs-report.html | The Jobs Numbers Will Be Terrible Heres How to Interpret Them | By Ben Casselman | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/gap-stores-reopen.html | Gap Plans To Reopen 800 Stores By End of May | By Sapna Maheshwari | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/media/new-york-times-earnings-subscriptions-coronavirus.html | The Times Tops 6 Million Subscribers as Ad Revenue Plummets | By Marc Tracy | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/sinclair-fine-fcc.html | Sinclair Fined 48 Million By the FCC | By Neil Vigdor and Edmund Lee | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/small-businesses-loans-ppp-coronavirus.html | Snag Awaits Relief Loans | By Alan Rappeport and Emily Flitter | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/climate /coronavirus-climate-change-heat-waves.html | Cities Test Ideas to Keep People Cool and Apart | By Christopher Flavelle | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/fashion /animal-crossing-fashion.html | Cute Dress How Many Bells Did It Cost | By Guy Trebay | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/health/c oronavirus-mutation-transmission.html | Virulent Mutation Geneticists Have Doubts | By Carl Zimmer | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/nyregio n/nyc-subway-close-coronavirus.html | For the First Time New York  Shuts the Subway for Cleaning | By Christina Goldbaum | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/obituari es/jana-prince-dead-coronavirus.html | Jana Marie Prince 43 | By Neil Genzlinger | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/opinion /coronavirus-cruise-ships.html | Lots to Lose on a Cruise | By Gail Collins | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/opinion /coronavirus-insurance.html | Health  Insurers  As Heroes | By Amol S Navathe and Ezekiel J Emanuel | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/opinion /coronavirus-parenting-work.html | We Cant Be Perfect Employees Now | By Bryce Covert | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/opinion /coronavirus-trump-taskforce.html | Declaring Mission Accomplished | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/opinion /coronavirus-us.html | The Virus  Is Winning | By Nicholas Kristof | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/science /llama-coronavirus-antibodies.html | Potential FourLegged Hero With Alluring Eyelashes | By Jillian Kramer | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/sports/b asketball/heyward-dotson-71-dies-lifted-columbia-to-basketball-glory.html | Heyward Dotson 71 a Tough Columbia Star | By Richard Sandomir | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/sports/b asketball/knicks-championship-anniversary.html | The Knicks Were Champions Once No Seriously | By Marc Stein | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/sports/s occer/coronavirus-premier-league-relegation.html | Revenge of the Nerds | By Tariq Panja | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/style/co ronavirus-haircuts-barbers.html | Looking For a Way To Cut Hair | By Rachel Felder | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/technol ogy/employee-monitoring-work-from-home-virus.html | How My Boss Monitors Me While I Work From Home | By Adam Satariano | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/technol ogy/peloton-boom-workout-virus.html | Peloton The Latest Virus Panic Buy | By Erin Griffith | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/technol ogy/personaltech/apple-iphone-se-review.html | Fancy Phone a Common Price About Time | By Brian X Chen | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/upshot/ pandemic-chores-homeschooling-gender.html | Moms and Dads See Split of Lockdown Chores Differently | By Claire Cain Miller | TX 8-886-839 | 2020-07-07 |

| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/coronavirus-american-samoa.html | For American Samoa Opting to Slam Shut Its Doors Has Worked | By Simon Romero | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/coronavirus-eggs-price-gouging-lawsuit.html | As Egg Demand Soars Lawsuits Claim Price Gouging | By Neil MacFarquhar | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/justin-walker-confirmation-hearing.html | Judicial Nominee Pressed On His Health Care Views | By Carl Hulse | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/amazon-postal-service-bailout-coronavirus.html | 2 Million Ad Blitz Aims to Sour GOP on Trumps Post Office Plans | By Nicholas Fandos | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/campus-sexual-misconduct-betsy-devos.html | DeVoss Rules Bolster Rights of Students Accused of Sexual Misconduct | By Erica L Green | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/coronavirus-hunger-food-stamps.html | As Hunger Grows GOP Pushes Back Over Food Stamps | By Jason DeParle | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/coronavirus-masks-tests-ppe.html | Republican Pair Facing Scrutiny In Virus Venture | By Kenneth P Vogel | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/joe-biden-tara-reade-monmouth-poll.html | Bidens Lead Over Trump Widens Despite Accusation by ExSenate Aide | By Giovanni Russonello and Maggie Astor | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/kelly-loeffler-compensation.html | Senate Appointee Got Lucrative Parting Gift From a Public Company | By Nicholas Fandos and David Enrich | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/obama-letter-biden-GOP-investigation.html | Obama Says Biden Inquiry Boosts Effort By Russians | By Reid J Epstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/supreme-court-obamacare-contraception.html | Supreme Court Considers Latest Challenge to a Contraceptive Mandate | By Adam Liptak | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/young-republicans-trump.html | For Young Republicans Abortion Fight Remains a Deal Breaker | By Maggie Astor | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/africa/somalia-kenya-coronavirus-aid-plane-crash.html | Kenya and Somalia to Conduct  Joint Inquiry of Aid Plane Crash | By Abdi Latif Dahir | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/asia/india-coronavirus-lockdown-infections.html | Infections Jump in India As Its Streets Come Alive | By Jeffrey Gettleman and Kai Schultz | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/asia/india-pakistan-kashmir-riyaz-ahmad-naikoo.html | Indian Forces Kill a Top Secessionist Militant in Kashmir Igniting Violent Protests | By Sameer Yasir Kai Schultz and Iqbal Kirmani | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/asia/orangutans-indonesia-coronavirus.html | A Species at High Risk Faces Its Own Lockdown to Avoid Extinction | By Richard C Paddock | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/europe/Baarle-Hertog-Nassau-belgium-netherlands-coronavirus.html | Locked Down But Next Door Is Wide Open | By Thomas Erdbrink | TX 8-886-839 | 2020-07-07 |

| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/europe/coronavirus-erdogan-tukey-economy.html | Virus Threatens to Wrest Turkish Economy From Erdogans Grip | By Carlotta Gall | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/europe/germany-merkel-coronavirus-reopening.html | A Leader Against the Virus Germany Can Afford a Little Audacity | By Katrin Bennhold and Melissa Eddy | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/europe/uk-deaths-johnson-starmer-coronavirus.html | With 30000 Dead in Britain New Labour Party Leader Presses Johnson | By Mark Landler and Stephen Castle | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/middleeast/Iran-American-prisoner-negotiations.html | Defying Rising Tensions Iran and US Work Toward a Prisoner Swap | By Farnaz Fassihi | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/middleeast/iraq-prime-minister-mustafa-khadimi.html | Iraq Forms Government and Picks USBacked Leader | By Alissa J Rubin | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/middleeast/israel-netanyahu-court.html | Israeli Court Rejects Bids  To Disqualify Netanyahu | By David M Halbfinger and Adam Rasgon | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/article/kawasaki-disease-coronavirus-children.html | Largely Spared in Pandemic So Far Young Face Risk of Mysterious Ailment | By Pam Belluck | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/interactive/2020/us/covid-death-toll-us.html | True Pandemic Toll in the US Reaches 377000 | By Josh Katz Denise Lu and Margot SangerKatz | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/trump-coronavirus-recovery.html | Trump Moving  Past Outbreak  Despite Alarms | By Peter Baker | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-07 | https://www.nytimes.com/2020/05/07/arts/television/whats-on-tv-thursday-all-day-and-a-night-and-blindspot.html | Whats On Thursday | By Gabe Cohn | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-07 | https://www.nytimes.com/2020/05/07/sports/coronavirus-korea-baseball-opening.html | We Have Seen the Future and Its in South Korea | By Tyler Kepner | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-07 | https://www.nytimes.com/2020/05/05/style/food-scraps-what-to-do-coronavirus.html | Following the Way of the Raccoon | By Gray Chapman | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-08 | https://www.nytimes.com/2020/05/04/books/elizabeth-acevedo-clap-when-you-land-poet-x.html | Caught Between Two Worlds | By Concepcin de Len | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-08 | https://www.nytimes.com/2020/05/05/movies/blue-story-review.html | Blue Story | By Ben Kenigsberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-08 | https://www.nytimes.com/2020/05/05/movies/do-the-right-thing-spike-lee.html | How Does Do the Right Thing Hold Up | By AO Scott and Manohla Dargis | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/05/arts/museum-of-fine-arts-boston-racism-settlement.html | Museum Creates Diversity Fund In Response to Claims of Racism | By Jenny Gross | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/arts/dance/jean-erdman-dead.html | Jean Erdman Who Conjured Worlds Real and Mythical in Dance Dies at 104 | By Margalit Fox | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/arts/design/artists-instagram-coronavirus.html | Utopias Termite Towers and Artful Words | By Martha Schwendener | TX 8-886-839 | 2020-07-07 |

| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/arts/design/mike-cloud-painting.html | Painting Outside the Safe Space | By Will Heinrich | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/books/michael-mcclure-dead.html | Michael McClure 87 Playwright and Lyricist Who Was Present at Beat Poetrys Birth | By Neil Genzlinger | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/movies/becoming-review-michelle-obama.html | Woman of Many Firsts Still on Script | By Lovia Gyarkye | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/nyregion/nyc-neighborhood-coronavirus-deaths.html | The Losses That Sap the True Strength of the City | By Corey Kilgannon | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/opinion/coronavirus-health-care-market.html | A Health System Set Up to Fail | By Elisabeth Rosenthal | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/us/avraham-rabby-dead.html | Avraham Rabby  77 Diplomat And Advocate For the Blind | By Steven Kurutz | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/world/europe/italy-coronavirus-reopening-parents.html | With Italys Schools Still Closed Parents Uneasily Return to Work | By Elisabetta Povoledo | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/article/coronavirus-symptoms.html | An Anvil Sitting On My Chest | By The New York Times and Thoka Maer | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/arts/design/john-singer-sargent-drawings-gardner-museum.html | Sketches Outline The Story Of Artist And Muse | By Holland Cotter | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/arts/music/florian-schneider-kraftwerk-songs.html | Essential Kraftwerk | By Jon Pareles | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/arts/television/call-your-mother-dead-to-me.html | This Weekend I Have | By Margaret Lyons | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/arts/television/review-i-know-this-much-is-true.html | Mark Ruffalo Times Two Rages Through Darkness | By Mike Hale | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/coronavirus-cans-food.html | Making The Cans That Are Flying Off The Shelf | By Neal E Boudette | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/coronavirus-nursing-homes.html | Profit Push Takes a Toll In Elder Care | By Matthew Goldstein Jessica SilverGreenberg and Robert Gebeloff | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/economy/coronavirus-unemployment-claims.html | Back to Business May Not Mean Back to Work | By Patricia Cohen and Tiffany Hsu | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/electric-pickup-trucks.html | Turn Signal to the Electric Era Trucks | By Lawrence Ulrich | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/germany-coronavirus-driving-schools.html | Hard Just Try Getting a License Now | By Jack Ewing | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/media/advertising-coronavirus-news.html | News Outlets Suffer as Advertisers Shun Articles About Coronavirus | By Tiffany Hsu and Marc Tracy | TX 8-886-839 | 2020-07-07 |

| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/media/barry-farber-dead.html | Barry Farber Longtime Talk Radio Host With a Barbed Wit Is Dead at 90 | By Sam Roberts | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/media/gil-schwartz-dead-wrote-as-stanley-bing.html | Gil Schwartz CBS Spokesman With Alter Ego Who Mocked Corporate Misdeeds Dies at 68 | By Richard Sandomir | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/neiman-marcus-bankruptcy.html | Neiman Marcus a Grande Dame of Retail Files for Bankruptcy | By Vanessa Friedman and Sapna Maheshwari | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/spain-nissan-strike-recession.html | After Lockdown Labor Anxiety Bubbles Up in Spain | By Raphael Minder | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/health/coronavirus-antibody-prevalence.html | After Illness Most Patients Have Antibodies Adding to Evidence of Immunity | By Apoorva Mandavilli | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/health/coronavirus-home-test-gates.html | FDA Moves HomeTesting Kits Closer to Reality | By Andrew Jacobs | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/health/unitedhealth-coronavirus.html | UnitedHealths Customers Will See Discounts in May | By Reed Abelson | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/1940s-musicals.html | For a Great Escape Try a 1940s Musical | By Manohla Dargis | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/a-good-woman-is-hard-to-find-review.html | Ignore Her at Your Own Peril | By Jeannette Catsoulis | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/arkansas-review.html | Arkansas | By Devika Girish | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/clementine-review.html | Clementine | By Devika Girish | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/driveways-review.html | Small Moments Made Memorable | By Jeannette Catsoulis | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/how-to-build-a-girl-review.html | A Girl Is Born Word by Word | By Jeannette Catsoulis | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/intrigo-dear-agnes-review.html | Intrigo  Dear Agnes | By Kristen Yoonsoo Kim | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/intrigo-samaria-review-an-old-murder-mystery-unearthed.html | Intrigo Samaria | By Kristen Yoonsoo Kim | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/mossville-when-great-trees-fall-review.html | Mossville When Great Trees Fall | By Glenn Kenny | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/on-a-magical-night-review.html | Ghosts of Lovers Past and Present | By Glenn Kenny | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/rewind-review-filmmaking-as-therapy.html | Rewind | By Ben Kenigsberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/south-mountain-review.html | South Mountain | By Glenn Kenny | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/spaceship-earth-review.html | A MiniPlanet Complete  With MiniPlanet Issues | By Ben Kenigsberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/working-man-review.html | Working Man | By Teo Bugbee | TX 8-886-839 | 2020-07-07 |

| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/nyregion/elizabeth-scholtz-dead.html | Elizabeth Scholtz 98 BarrierBreaking Director of the Brooklyn Botanic Garden | By Penelope Green | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/nyregion/nypd-social-distancing-race-coronavirus.html | Echo of Stop and Frisk Is Seen In SocialDistance Crackdown | By Ashley Southall | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/nyregion/subway-shut-down-cleaning.html | Stopped in Its Tracks Scenes From a Subway Shutdown | By Christina Goldbaum | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/opinion/contributors/annexing-west-bank-israel-palestinians.html | Annexation Would Hurt Israel | By Daniel Pipes | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/opinion/coronavirus-republicans-jobs.html | An Epidemic of Hardship and Hunger | By Paul Krugman | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/opinion/national-service-americorps-coronavirus.html | We Need National Service Now | By David Brooks | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/science/ultraviolet-light-coronavirus.html | Rays of Ultraviolet Light Could Zap Particles in Air | By Kenneth Chang | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/sports/coronavirus-sports-restarting-golf-nba.html | Sports Are Starting to Stir Hold Your Applause | By Karen Crouse and Matthew Futterman | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/sports/football/nfl-schedule-jets-tickets.html | NFL Forges Ahead  Perhaps Without Its Fans | By Ken Belson | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/sports/germany-soccer-bundesliga-coronavirus.html | Everyone Will Watch the Bundesliga Except From the Stands | By Tariq Panja | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/technology/amazon-coronavirus-whistleblowers.html | 9 Senators Ask Amazon For Details On Firings | By Kate Conger | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/technology/the-results-are-in-for-the-sharing-economy-they-are-ugly.html | Gig Work Dissolves In Puddle Of Red Ink | By Kate Conger and Erin Griffith | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/upshot/pandemic-economy-government-orders.html | Governmental Orders  Wont Rescue Economy | By Emily Badger and Alicia Parlapiano | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/coronavirus-latinos-disparity.html | In Some States an Alarming Disparity in Infection Rates | By Miriam Jordan and Richard A Oppel Jr | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/governors-reopening-rebellion.html | Governors Battle the Virus on One Front and GOP Rebellions on Another | By Campbell Robertson | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/new-york-city-coronavirus-outbreak.html | American Outbreak Caught Fire in New York | By Benedict Carey and James Glanz | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/northeast-polar-vortex-snow.html | Middle of Winter in May Freeze to Sweep Northeast | By Maria Cramer and Henry Fountain | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/2020-elections.html | A Knock on the Door Invaluable for Turnout Improbable in 2020 | By Shane Goldmacher | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/coronavirus-task-force-trump.html | Does the Coronavirus Task Force Even Matter for Trump | By David E Sanger and Maggie Haberman | TX 8-886-839 | 2020-07-07 |

| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/politics/coronavirus-white-house-military-aide.html | White House Is Rattled By Aides Positive Test | By Michael Crowley and Michael D Shear | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/justice-department-antitrust-drugs.html | Generic Drug Maker Admits to Fixing Prices for Cholesterol Medication | By Katie Benner | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/michael-flynn-case-dropped.html | US Drops Pursuit of Flynn in Move Backed by Trump | By Adam Goldman and Katie Benner | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/mueller-supreme-court.html | White House Asks Justices to Keep Mueller Grand Jury Secrets Hidden From House | By Charlie Savage | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/postmaster-general-louis-dejoy.html | Fear Grows Postal Pick Is Risk to MailIn Vote | By Alan Rappeport | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/senate-war-powers-trump.html | Senate Fails in Push to Curb Trumps War Power | By Catie Edmondson | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/tara-reade-megyn-kelly-interview.html | In Interview Biden Accuser Says He Should Drop Out of White House Race | By Sydney Ember and Lisa Lerer | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/trump-cdc.html | White House Blocks CDC Reopening Guidance | By Abby Goodnough and Maggie Haberman | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/trump-navy-kenneth-braithwaite.html | Trumps Nominee to Lead Navy Assails Past Leaders | By Eric Schmitt | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/sean-reed-indianapolis-shooting.html | Police Face Scrutiny After 3 Killings in 8 Hours | By Nicholas BogelBurroughs | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/supreme-court-bridgegate.html | Justices Throw Out Convictions In Bridgegate but Find Abuses | By Adam Liptak and Nick Corasaniti | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/americas/google-toronto-sidewalk-labs-abandoned.html | City of the Future in Toronto  Not Now Google Sibling Says | By Ian Austen and Daisuke Wakabayashi | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/americas/venezuela-failed-overthrow.html | ExGreen Beret at Center  Of Failed Venezuela Plot | By Julie Turkewitz and Frances Robles | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/asia/china-hacking-military-aria.html | Potent Hacking Weapon Is Tied to Chinas Military | By Ronen Bergman and Steven Lee Myers | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/asia/india-lg-gas.html | Toxic Leak at LG Factory Leaves 11 Dead in India | By Jeffrey Gettleman Suhasini Raj Kai Schultz and Sameer Yasir | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/australia/cardinal-george-pell.html | Cardinal Conscious of Clergy Sex Abuse Since 70s Australian Commission Found | By Livia AlbeckRipka | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/europe/coronavirus-reopening-costs.html | Reopenings Begin a New Phase Trial and Error Played With Lives | By Max Fisher | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/europe/poland-presidential-election-coronavirus.html | Without Time to Set AllMail Vote Polish Government Delays Election | By Joanna Berendt and Marc Santora | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/europe/uk-coronavirus-contact-tracing.html | Push to Track Infections With App Has the UK  And Tech Giants at Odds | By Adam Satariano | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/middleeast/coronavirus-israel.html | Israel Directs HighTech Prowess at Covid19 With Numerous Promising Leads | By David M Halbfinger | TX 8-886-839 | 2020-07-07 |

| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/middleeast/pentagon-civilian-deaths-afghanistan-iraq-syria.html | Pentagon Tally of Civilians  US Killed in 2019 Is 132 | By Thomas GibbonsNeff | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/interactive/2020/05/07/business/small-business-loans-coronavirus.html | Where the SmallBusiness Relief Loans Have Gone | By Karl Russell and Stacy Cowley | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/interactive/2020/05/07/us/coronavirus-states-reopen-criteria.html | Most States That Are Reopening Fail to Meet White House Guidelines | By Keith Collins and Lauren Leatherby | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/07/opinion/michael-flynn-charges-dropped.html | Dont Forget He Pleaded Guilty Twice | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/ahmaud-arbery-shooting-arrest.html | Father and Son Arrested In Killing of Black Jogger | By Richard Fausset | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/07/politics/michael-flynn-case.html | Never Seen Anything Like This Experts Say | By Charlie Savage | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/08/arts/television/whats-on-tv-friday-the-eddy-and-the-los-angeles-philharmonic.html | Whats On Friday | By Gabe Cohn | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/08/movies/valley-girl-review.html | Valley Girl | By Natalia Winkelman | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/08/sports/basketball/knicks-championship-anniversary.html | Two Titles Many Books and Millions of Memories | By Harvey Araton | TX 8-886-839 | 2020-07-07 |
| 2020-04-22 | 2020-05-09 | https://www.nytimes.com/2020/04/22/nyregion/jose-torres-dead-coronavirus.html | Jos Torres 73 | By David Gonzalez | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-09 | https://www.nytimes.com/2020/04/28/smarter-living/heres-what-to-trim-and-what-not-to-touch-from-your-budget-right-now.html | Here to Help What to Trim From Your Budget Right Now | By Emma Pattee | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-09 | https://www.nytimes.com/2020/04/29/obituaries/tadashi-tsufura-dead-coronavirus.html | Tadashi Tsufura 89 | By Richard Sandomir | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-09 | https://www.nytimes.com/2020/05/04/obituaries/liu-shouxiang-coronavirus-dead.html | Liu Shouxiang 61 | By Raymond Zhong | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-09 | https://www.nytimes.com/2020/05/05/arts/television/what-showrunners-are-watching.html | Heres What 11 TV Writers Are Bingeing | By Thea Glassman | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-09 | https://www.nytimes.com/2020/05/05/world/asia/ji-chaozhu-interpreter-for-china-during-nixons-trip-dies-at-90.html | Ji Chaozhu 90 Interpreter Who Was Bridge Between China and US | By Katharine Q Seelye | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-09 | https://www.nytimes.com/2020/05/06/obituaries/Dr-barry-webber-dead-coronavirus.html | Barry Webber 67 | By Aaron Randle | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-09 | https://www.nytimes.com/2020/05/06/opinion/tara-reade-joe-biden-vote.html | I Believe Tara Reade Im Voting for Joe Biden | By Linda Hirshman | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-09 | https://www.nytimes.com/2020/05/06/us/coronavirus-stress-daily-walk.html | One Foot in Front of the Other | By The New York Times | TX 8-886-839 | 2020-07-07 |

| 2020-05-06 | 2020-05-09 | https://www.nytimes.com/2020/05/06/us/frederick-kroesen-dead.html | Frederick Kroesen 97 Army General Who Survived Assassination Attempt | By Richard Goldstein | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-07 | 2020-05-09 | https://www.nytimes.com/2020/05/07/arts/this-american-life-pulitzer.html | A Validating Prize for This American Life | By Reggie Ugwu | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-09 | https://www.nytimes.com/2020/05/07/nyregion/alfredo-and-susana-pabatao-dead-coronavirus.html | Alfredo Pabatao 68  And Susana Pabatao 64 | By Katharine Q Seelye | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-09 | https://www.nytimes.com/2020/05/07/obituaries/dave-greenfield-dead-coronavirus.html | Dave Greenfield 71 | By Iliana Magra | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-09 | https://www.nytimes.com/2020/05/07/sports/golf/golf-course-reopen.html | Golf Has Never Felt So Much Like a Freedom | By Bill Pennington | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-09 | https://www.nytimes.com/2020/05/07/us/church-reopening-coronavirus.html | Churches Weigh the Risk  Of Reopening Their Doors | By Elizabeth Dias | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-09 | https://www.nytimes.com/2020/05/07/us/coronavirus-restaurants-closings.html | Closed Eateries May Deprive Cities of More Than Good Food | By Jennifer Steinhauer and Pete Wells | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-09 | https://www.nytimes.com/2020/05/07/world/asia/hong-kong-filipino-musicians.html | Protests and Pandemic Stop the Music in Hong Kong | By Mike Ives | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/07/climate/coronavirus-republicans-climate-change.html | GOP Aims to Use Pain  Of Shutdown to Tarnish Climate Change Policies | By Lisa Friedman | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/07/sports/football/nfl-schedule.html | The NFL Games to Watch Assuming Theres a Season | By Ben Shpigel | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/arts/National-Geographic-granite-sculpture-removal.html | A Huge Granite Sculpture in the Cross Hairs | By Rebecca J Ritzel | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/arts/design/new-york-state-reopening-arts-virus.html | Its Up to You Upstate New York | By Julia Jacobs | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/arts/music/hayley-williams-petals-for-armor-review.html | Petals Sprung From Intense Introspection | By Lindsay Zoladz | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/arts/music/ian-whitcomb-dead.html | Ian Whitcomb 78 Rocker Turned Pop Music Historian | By Daniel E Slotnik | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/arts/music/millie-small-dead.html | Millie Small 73 Took Ska Music  To Mainstream With Lollipop | By Steven Kurutz | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/arts/satish-gujral-dead.html | Satish Gujral Artist With an Exploratory Spirit Dies at 94 | By Neil Genzlinger | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/arts/television/american-idol-the-voice-quarantine.html | Seeking the Big Time in a New Reality | By James Poniewozik | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/arts/television/coronavirus-best-new-comedy-specials.html | Remember The Old Normal | By Jason Zinoman | TX 8-886-839 | 2020-07-07 |

| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/business/economy/tesla-coronavirus-factory-alameda.html | Tesla Declares Factory Open Not So Fast by Area Says | By Neal E Boudette | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/business/us-china-trade-coronavirus.html | Trump Casts Doubt on China Deal After Advisers Back It | By Ana Swanson and Keith Bradsher | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/health/coronavirus-pandemic-curve-scenarios.html | How Will Distant Waves of Infection Break | By Siobhan Roberts | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/health/coronavirus-remdesivir-hospitals.html | Distribution of Remdesivir Leaves Hospitals Baffled | By Gina Kolata | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/health/fda-coronavirus-spit-test.html | First AtHome Saliva Kit Is Authorized by the FDA | By Sheila Kaplan and Natasha Singer | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/movies/mothers-day-movies.html | The Maternal Instinct Takes Many Forms | By Erik Piepenburg | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/nyregion/ventilators-fema-coronavirus-cuomo.html | He Had Never Sold a Ventilator but He Still Got an 86 Million Deal | By Luis FerrSadurn and Thomas Kaplan | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/opinion/coronavirus-trump.html | All Across the Globe Theyre Taking Pity on America | By Timothy Egan | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/opinion/holocaust-survivor.html | You Will Not Live to See Your Next Birthday | By Bret Stephens | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/opinion/michael-flynn-trump-barr.html | Flynn Was Not Set Up | By Neal K Katyal and Joshua A Geltzer | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/sports/Ahmaud-Arbery-running.html | A Killing Sheds Light on the Fear in Running While Black | By Matthew Futterman and Talya Minsberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/sports/basketball/nba-practice-cavaliers-trail-blazers.html | NBA Opens  To Practice Few Take Part | By Marc Stein | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/sports/dana-white-ufc.html | Spotlight Square on UFC Just as He Intended | By Kevin Draper | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/sports/hio-state-strauss-settlement.html | Ohio State Pays 41 Million To Settle Sex Abuse Claims | By Billy Witz | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/upshot/health-jobs-plummeting-virus.html | Putting Off Elective Surgeries Crushes Health Industry | By Margot SangerKatz | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/upshot/virus-jobless-rate-demand-collapse.html | Numbers Show Almost Every Job Is at Risk | By Neil Irwin | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/coronavirus-florida-medical-examiner-records.html | Found Unresponsive at Home Grim Records Recount Lonely Deaths | By Patricia Mazzei Rebecca Halleck and Richard A Oppel Jr | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/coronavirus-state-legislatures.html | Back in Session Lawmakers Challenge Governors Authority | By Rick Rojas | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/motoko-fujishiro-huthwaite-dead-coronavirus.html | Motoko Fujishiro Huthwaite Art Preserver Dies at 92 | By Katharine Q Seelye | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/politics/barr-flynn-case-justice-department.html | Flynn Case Raises Fears of a Politically Tainted Justice Dept | By Katie Benner and Charlie Savage | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/politics/barr-mueller-investigation-flynn.html | In Flynn Case Russia Inquiry Is Barrs Target | By Mark Mazzetti | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/california-mail-vote-november-election.html | California to Mail All Voters Ballots for November Election | By Nick Corasaniti and Jennifer Medina | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/coronavirus-rick-bright-whistleblower-trump.html | Federal Watchdog Says WhistleBlower Should Be Reinstated as It Investigates | By Sheryl Gay Stolberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/michael-pack-voa.html | With Push From Trump Senate Moves to Install Conservative at US Media Agency | By Catie Edmondson and Edward Wong | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/republican-convention-charlotte-nc.html | Trump Expects Ballots and Balloon Drops Charlotte Isnt So Sure | By Trip Gabriel | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/tara-reade-joe-biden.html | Reade Told ExHusband That Biden Harassed Her | By Stephanie Saul and Lisa Lerer | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/trump-coronavirus-alliances.html | US Insists It Leads the Worlds Virus Fight Thats News to the World | By Lara Jakes | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/white-house-coronavirus-safety.html | If West Wing Still Isnt Safe Is Any Office | By Peter Baker and Michael Crowley | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/africa/denis-goldberg-dead.html | Denis Goldberg Ally of Mandela in Apartheid Struggle Is Dead at 87 | By Alan Cowell | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/africa/kenya-coronavirus-quarantine.html | Confined to Quarantine And Paying to Be Let Out | By Abdi Latif Dahir | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/americas/argentina-coronavirus-default.html | Argentina in Slump for Years Even Before Pandemic Faces Default Again | By Daniel Politi | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/americas/mexico-coronavirus-count.html | As Official Toll Ignores Reality Mexicos Hospitals Are Overrun | By Azam Ahmed and Daniel Berehulak | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/americas/suriname-coutinho-DSB-buterse.html | Outraged by Theft a Banker Rejects Surinames Colonial Legacy of Silence | By Anatoly Kurmanaev | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/asia/india-coronavirus-repatriation.html | India Begins Big Rescue Of Citizens Stuck Abroad | By Jeffrey Gettleman and Sameer Yasir | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/asia/india-leak-train-reopen.html | As Modi Allows Reopening Workers Suffer Accidents | By Jeffrey Gettleman Suhasini Raj and Hari Kumar | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/europe/german-journalist-valery-giscard-destaing.html | French Statesman Accused of Groping by Interviewer | By Aurelien Breeden and Christopher F Schuetze | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/europe/russia-coronavirus-victory-day.html | Just as Russia Was Ready to Celebrate a Glorious Past the Present Intervened | By Andrew Higgins and Sergey Ponomarev | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/europe/ve-day.html | 75 Years Later Europe Notes  End of WWII In Quiet Ways | By Elian Peltier | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/your-money/coronavirus-debt-collection.html | What Happens if You Are Sued by a Debt Collector | By Ann Carrns | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/your-money/divorce-coronavirus-courts.html | Divorce and a FarOff Day in Court | By Paul Sullivan | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/interactive/2020/05/08/business/economy/april-jobs-report.html | How Bad Is Unemployment Literally Off the Charts | By Nelson D Schwartz Ben Casselman and Ella Koeze | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-09 | https://www.nytimes.com/2020/05/08/opinion/colombia-spying-corruption.html | Colombias Misuse of US Spy Tools | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/glynn-county-police-ahmaud-arbery.html | Georgia Killing Puts Spotlight on a Police Forces Troubled History | By Rick Rojas Richard Fausset and Serge F Kovaleski | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-09 | https://www.nytimes.com/2020/05/09/arts/television/whats-on-tv-saturday-spaceship-earth-and-valley-girl.html | Whats On Saturday | By Julia Carmel | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-09 | https://www.nytimes.com/2020/05/09/business/economy/coronavirus-unemployment.html | Desperate Frustrated Anxious Unemployed | By Brent Lewis and Tiffany Hsu | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-09 | https://www.nytimes.com/2020/05/09/sports/time-ufc-249-streaming-card.html | UFC Makes Return Minus a Few Staples | By Morgan Campbell | TX 8-886-839 | 2020-07-07 |
| 2020-04-07 | 2020-05-10 | https://www.nytimes.com/2020/04/07/books/review/how-much-of-these-hills-is-gold-c-pam-zhang.html | The New Old West | By Martha Southgate | TX 8-886-839 | 2020-07-07 |
| 2020-04-07 | 2020-05-10 | https://www.nytimes.com/2020/04/07/books/review/nicolas-mathieu-their-children-after-them.html | Peripheral Vision | By Thomas Chatterton Williams | TX 8-886-839 | 2020-07-07 |
| 2020-04-07 | 2020-05-10 | https://www.nytimes.com/2020/04/07/books/review/ordinary-insanity-fear-motherhood-sarah-menkedick.html | Mother | By Susannah Cahalan | TX 8-886-839 | 2020-07-07 |
| 2020-04-07 | 2020-05-10 | https://www.nytimes.com/2020/04/07/books/review/redhead-by-the-side-of-the-road-anne-tyler.html | Back to Baltimore | By Amy Bloom | TX 8-886-839 | 2020-07-07 |
| 2020-04-14 | 2020-05-10 | https://www.nytimes.com/2020/04/14/books/review/an-yu-braised-pork.html | Comfort Food | By Karen Cheung | TX 8-886-839 | 2020-07-07 |
| 2020-04-14 | 2020-05-10 | https://www.nytimes.com/2020/04/14/books/review/kim-jiyoung-born-1982-cho-nam-joo.html | Woman on the Verge | By Euny Hong | TX 8-886-839 | 2020-07-07 |
| 2020-04-14 | 2020-05-10 | https://www.nytimes.com/2020/04/14/books/review/st-ivo-joanna-hershon.html | Weekend Getaway | By Danya Kukafka | TX 8-886-839 | 2020-07-07 |
| 2020-04-17 | 2020-05-10 | https://www.nytimes.com/2020/04/17/parenting/coronavirus-discipline-child.html | Cut Your Children A Break on Discipline | By Melinda Wenner Moyer | TX 8-886-839 | 2020-07-07 |
| 2020-04-21 | 2020-05-10 | https://www.nytimes.com/2020/04/21/books/review/ian-williams-reproduction.html | Generation XY | By Stephen Kearse | TX 8-886-839 | 2020-07-07 |
| 2020-04-22 | 2020-05-10 | https://www.nytimes.com/2020/04/22/arts/music/women-jazz-musicians.html | Listen to 8 Women Who Shaped Jazz | By Giovanni Russonello | TX 8-886-839 | 2020-07-07 |

| 2020-04-28 | 2020-05-10 | https://www.nytimes.com/2020/04/28/books/review/little-family-ishmael-beah.html | Us Against the World | By Chigozie Obioma | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-04-28 | 2020-05-10 | https://www.nytimes.com/2020/04/28/books/review/renee-watson-ways-to-make-sunshine.html | This Is How It Is Now Ramona Quimby Meet Ryan Hart | By Veronica Chambers | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-10 | https://www.nytimes.com/2020/04/28/books/review/this-is-all-i-got-lauren-sandler.html | Locked Out | By Alex Kotlowitz | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-10 | https://www.nytimes.com/2020/04/28/realestate/organize-books.html | Books Have Work to Do Even When Not Being Read | By Tim McKeough | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-10 | https://www.nytimes.com/2020/04/28/travel/language-instruction-apps-television-youtube.html | Want to Learn Italian French Czech Jump In | By Stephanie Rosenbloom | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-10 | https://www.nytimes.com/2020/04/30/books/review/cookbooks-for-kids.html | In the Kitchen and on the BestSeller List Young Cooks Take the Lead | By Elisabeth Egan | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-10 | https://www.nytimes.com/2020/04/30/books/review/what-we-carry-maya-shanbhag-lang.html | Mothers and Daughters | By Mary Beth Keane | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-10 | https://www.nytimes.com/2020/04/30/style/instagram-yearbook-coronavirus.html | Signing Their High School Yearbooks on Instagram | By Taylor Lorenz | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-10 | https://www.nytimes.com/2020/04/30/us/30IHW-drinking-women-coronavirus-quarantine-habit.html | If You Need To Take a Break From Drinking | By Corinne Purtill | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-10 | https://www.nytimes.com/2020/05/01/arts/new-to-stream-netflix.html | Dont Miss These Streaming Premieres | By Noel Murray | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-10 | https://www.nytimes.com/2020/05/01/books/review/phil-bildner-a-high-five-for-glenn-burke.html | Pride at the Plate for a Little League AllStar | By Mike Peed | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-10 | https://www.nytimes.com/2020/05/01/dining/parmesan-crusted-chicken.html | 5 Dishes to Cook This Week | By Julia Moskin | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-10 | https://www.nytimes.com/2020/05/01/realestate/time-to-plant-flower-garden-annuals.html | Theres Still an Opportunity to Brighten Your Yard | By Margaret Roach | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-10 | https://www.nytimes.com/2020/05/01/t-magazine/cheek-kiss.html | Notes on the Culture Kiss It Goodbye | By Nick Haramis | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-10 | https://www.nytimes.com/2020/05/01/well/consider-virtual-dog-training-for-your-pandemic-puppy.html | Bring In A Remote Dog Trainer | By Sara Ventiera | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-10 | https://www.nytimes.com/2020/05/04/arts/design/marvel-comics-virus.html | A Return to Stores For Marvel Comics | By Dave Itzkoff | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-10 | https://www.nytimes.com/2020/05/04/books/pulitzer-prize-books.html | Read A Pulitzer Winner | By Concepcin de Len | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-10 | https://www.nytimes.com/2020/05/04/nyregion/holocaust-survivors-coronavirus.html | Holocaust Survivors Confronting a New Threat | By John Leland | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-10 | https://www.nytimes.com/2020/05/04/realestate/shopping-for-desk-organizers.html | Working at Home Requires Structure | By Tim McKeough | TX 8-886-839 | 2020-07-07 |

| 2020-05-04 | 2020-05-10 | https://www.nytimes.com/2020/05/04/realestate/working-from-home-celebrities-privacy-coronavirus.html | Celebrities Watch What They Reveal | By Debra Kamin | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-04 | 2020-05-10 | https://www.nytimes.com/2020/05/04/sunday-review/zoom-college-classroom.html | What We Lose When We Go From the Classroom to Zoom | By Karen Strassler | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/arts/dance/joel-prouty-cross-trainer-ballet.html | He Keeps Ballets Elite in Fighting Shape | By Gia Kourlas | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/books/review/and-then-they-stopped-talking-to-me-judith-warner.html | School of Hard Knocks | By Shannon Hale | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/business/karan-singh-magic.html | For His Next Trick a Magician Will Amaze Anxious Fans | By David Segal | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/fashion/weddings/podcasts-inspired-by-love-and-relationships.html | Podcasts on Relationships Ideal for Quarantined Ears | By Hilary Sheinbaum | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/magazine/how-analog-clocks-can-give-us-more-by-giving-us-less.html | Analog Clocks | By Deb Olin Unferth | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/magazine/how-to-build-a-fort.html | How to Build a Fort | By Malia Wollan | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/magazine/my-brother-isnt-raising-his-child-right-should-i-speak-up-coronavirus.html | My Brother Isnt Raising His Child Right Should I Voice My Concerns | By Kwame Anthony Appiah | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/magazine/voting-by-mail-2020-covid.html | Can Democracy Survive the Pandemic | By Emily Bazelon | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/movies/beanie-feldstein-favorites.html | Beanie Feldstein Loves Buddy and the Bra Lady | By Bruce Fretts | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/parenting/baby-name-family-history.html | Whats in a Name Quite a Lot | By Jami Nakamura Lin | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/climate/nyt-climate-newsletter-composting-coronavirus.html | Here to Help How to Create a Compost Bin for the Living Room | By Hiroko Tabuchi and Beth Gardiner | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/magazine/community-health-centers-covid.html | Its Just So Hard to Be Faced With What Someone Needs and to Not Be Able to Give It to Them | By Mattathias Schwartz | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/magazine/french-icebox-cake-recipe.html | A Special Dessert No Matter Whats in Your Pantry | By Dorie Greenspan | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/magazine/val-kilmer.html | The Iceman in Winter | By Taffy BrodesserAkner | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/magazine/whats-the-point-of-a-celebrity-in-a-pandemic.html | Can Do | By Carina Chocano | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/movies/1900-movie.html | Bertoluccis 1900 Bloody and Sexy | By AO Scott | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/movies/dr-mabuse-the-gambler.html | Two Classics Now That Time Is No Object | By J Hoberman | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/opinion/sunday/coronavirus-essential-workers.html | Legalize All Essential Workers | By Alfredo Corchado | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/realestate/house-hunting-on-prince-edward-island-nine-acres-for-1-7-million.html | A Secluded Home on the Edge of Prince Edward Island | By Lisa Prevost | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/realestate/the-pandemic-and-package-overflow.html | Your Package Is Somewhere Here in the Glut | By Joanne Kaufman | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/interactive/2020/05/06/opinion/coronavirus-us-reopen.html | Is It Safer to Visit a Coffee Shop or a Gym | By Katherine Baicker Oeindrila Dube Sendhil Mullainathan Devin Pope and Gus Wezerek | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/arts/music/hip-hop-instagram-coronavirus.html | HipHop Royalty Have Found a New Home | By Jon Caramanica | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/arts/music/thomas-ades-kirill-gerstein.html | A Productive Partnership for the Ages | By Joshua Barone | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/at-home/coronavirus-free-korean-films.html | Catch Up On Korean Cinema | By Thessaly La Force | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/business/coronavirus-meat-vending-machines.html | A Retro Way to Buy Meat Thrives in a Modern Pandemic | By Julia Rothman and Shaina Feinberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/business/school-education-online-money.html | The School Year Really Ended in March | By Susan Dynarski | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/magazine/judge-john-hodgman-on-wearing-masks-in-animal-crossing.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/nyregion/coronavirus-high-school-graduations-2020.html | For Graduations High Schools Add Pomp to Odd Circumstance | By Elizabeth A Harris | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/nyregion/nyc-coronavirus-adult-disabled.html | Caregivers Death Pushes Autistic Son Into New Life | By Joseph Goldstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/realestate/quiet-silent-apartment-home-workout-coronavirus-exercise.html | The Unintended Consequences of Home Workouts | By Kim Velsey | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/realestate/what-can-9-11-and-the-great-recession-tell-us-about-coronavirus-recovery.html | Looking for a Coronavirus Rebound | By Michael Kolomatsky | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/style/children-playing-lockdown-coronavirus.html | Pandemic Playtime | By Philip Galanes | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/style/hq-trivia-host-scott-rogowsky-new-show.html | Leaning Hard Into Our Time In Quarantine | By Alyson Krueger | TX 8-886-839 | 2020-07-07 |

| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/technology/zoooooooooooooom.html | StartUps Pile Up Toward the End Of the Alphabet | By Erin Griffith | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/theater/mrs-doubtfire-broadway-shutdown-virus.html | Furloughing Mrs Doubtfire | By Michael Paulson | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/us/politics/coronavirus-new-jersey.html | Tackling a Pandemic The Issues by Day the Patients by Night | By Lisa Lerer | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/world/europe/oligarchs-russia-coronavirus.html | As Health Systems Buckle Amid Muted Response Oligarchs Take Charge | By Anton Troianovski | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/interactive/2020/05/07/realestate/07hunt-mccall.html | Two Manhattanites Took Their Savings to the Bronx Which of These Homes Would You Choose | By Joyce Cohen | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/arts/design/artists-isolated-coronavirus.html | Its Quiet Maybe Too Quiet | By Bob Morris | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/arts/television/the-great-hulu.html | This Isnt Historys Catherine the Great | By Eleanor Stanford | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/arts/virus-winds-of-change-podcast.html | Rock Out to a CIA Operation | By Hilary Moss | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/at-home/coronavirus-spin-from-home.html | Be Your Own Spin Class | By Talya Minsberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/books/review/a-childrens-bible-lydia-millet.html | Storm Warning | By Jonathan Dee | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/books/review/francesca-momplaisir-my-mothers-house.html | If These Walls Could Talk | By Stephanie Powell Watts | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/books/review/stray-stephanie-danler.html | Cycle of Abuse | By Hillary Kelly | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/business/amalgamated-bank-edward-jones-corner-office.html | How to Prepare for a Bumpy Ride | By David Gelles | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/fashion/weddings/the-little-wedding-on-the-deck.html | Up on the Deck a Walk Down the Aisle | By Tammy La Gorce | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/nyregion/amy-madden-new-york-musician-quarantine.html | The Last of the New York Bohemians | By Ginia Bellafante | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/nyregion/coronavirus-apartment-donations-nyc.html | Thank You Heres the Key | By Alyson Krueger | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/nyregion/coronavirus-edible-arrangements-nyc.html | What Does She Bring Happiness | By Alix Strauss | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/nyregion/small-farms-ny-coronavirus.html | Small Farms Flourish in the Pandemic | By Charity Robey | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/opinion/sunday/anti-lockdown-protesters.html | A Twisted Conception of Liberty | By Jamelle Bouie | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/opinion/sunday/bird-watching-coronavirus-lockdown.html | Bored These Days Try Watching Birds | By David Sibley | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/opinion/sunday/us-denmark-economy.html | McDonalds Workers in Denmark Pity Us | By Nicholas Kristof | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/opinion/sunday/weird-christians.html | The Future  Of Christianity  Is Punk | By Tara Isabella Burton | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/opinion/sunday/women-housework-coronavirus-mothers-day.html | Forget Pancakes  Pay Women | By Kim Brooks | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/realestate/coronavirus-escape-city-to-suburbs.html | Its Time To Get Out Of Dodge | By C J Hughes | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/realestate/real-estate-sales-coronavirus-pandemic-nervous-buyers-desperate-buyers.html | Nervous Buyers Need Soothing | By Stefanos Chen | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/sports/coronavirus-chess-online-tournament.html | For Chess New Normal Is Not a Problem | By David Waldstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/style/laura-prepon-meditates-on-motherhood-and-clay.html | Her Meditations on Being a Mother | By Alexis Soloski | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/style/modern-love-coronavirus-deaf-motherhood-in-a-quiet-world.html | Mothering in a Newly Quiet World | By Shoshannah Stern | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/style/self-care/knitting-for-the-apocalypse.html | Come the Apocalypse They Will Have Clothing | By Alexandra Marvar | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/style/sweatpants-and-no-caviar.html | A Chance to Think About Composing That Opera | By Ruth La Ferla | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/world/africa/coronavirus-south-africa-tobacco-alcohol-ban.html | Leaders Slid Prohibition Into the Lockdown Rules | By Lynsey Chutel | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/08/obituaries/roy-horn-dead-covid.html | Roy Horn 75 Who Dazzled Audiences as Half of Siegfried amp Roy Dies | By Robert D McFadden | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/arts/music/little-richard-dead.html | Little Richard an Electrifying Bridge From RampB to Rock Dies at 87 | By Tim Weiner | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/at-home/coronavirus-make-your-own-pinata.html | Make Your Own  Coronavirus Piata  And Then Smash It | By Adriana Balsamo | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/at-home/virus-make-ice-cream-in-a-mason-jar.html | Make Ice Cream In a Jar | By Amelia Nierenberg | TX 8-886-839 | 2020-07-07 |

| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/business/as-job-losses-mount-lawmakers-face-a-make-or-break-moment.html | A Bridge of Federal Relief May Crumble in Summer | By Jim Tankersley | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/business/beckstoffer-wine-napa.html | The Many Plagues of the Grapelord | By Ben Ryder Howe | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/business/coronavirus-elon-musk-tesla-california.html | With Tesla Plant Still Shuttered Musk Lashes Out at State Health Officials | By Neal E Boudette and Emily Flitter | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/dining/coronavirus-how-to-have-a-picnic-safely.html | Pack a Picnic With a Side of Safety | By Amelia Nierenberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/fashion/weddings/a-big-fat-greek-wedding-will-have-to-wait.html | Thinning Down a Big Fat Greek Wedding | By Vincent M Mallozzi | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/fashion/weddings/a-groom-by-proxy-on-zoom.html | The Groom Didnt Show Up In Person That Is | By Alyson Krueger | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/fashion/weddings/a-new-lease-with-more-space-than-they-needed.html | Put Away the Venmo Please | By Nina Reyes | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/fashion/weddings/it-was-an-on-time-proposal.html | A Proposal Arrives Right On Time | By Rosalie R Radomsky | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/fashion/weddings/no-debating-their-love.html | On Love at Least Theres No Debate | By Nina Reyes | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/fashion/weddings/singles-have-to-think-outside-the-screen.html | Cant Find Virtual Love Try Hiring a Virtual Coach | By Tammy La Gorce | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/fashion/weddings/sparks-flew-before-the-curtain-call.html | Sparks Flew Before the Curtain Call | By Vincent M Mallozzi | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/health/hospitals-coronavirus-reopening.html | Hospitals Are Eager to Restart Elective Care a Big Part of Their Revenue | By Reed Abelson | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/health/mysterious-coronavirus-illness-claims-3-children-in-new-york.html | Mysterious Illness Claims 3 Children in New York and Sickens 73 Others | By Andrew Jacobs and Edgar Sandoval | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/nyregion/new-yorkers-missing-nyc-coronavirus.html | Deep Yearning For Hometown Lost to a Virus | By Michael Wilson | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/opinion/sunday/coronavirus-trump-vampires.html | Live and Let Die TrumpStyle | By Maureen Dowd | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/opinion/sunday/losing-my-mom-to-alzheimers-then-finding-her-again.html | Lost to Alzheimers Then Found Again | By Edie Thys Morgan | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/opinion/sunday/michael-flynn-william-barr-justice-department.html | Mr Barr and the Perversion of Justice | By The Editorial Board | TX 8-886-839 | 2020-07-07 |

| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/opinion/sunday/nursing-coronavirus-nurse.html | A Mothers Pandemic Fears | By Mimi Swartz | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/opinion/sunday/rodham-sittenfeld-hillary-clinton.html | Hillary Never Married Bill | By Frank Bruni | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/reader-center/the-many-ways-moms-grow.html | The Many Ways Moms Grow | By Jessica Grose | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/sports/basketball/breanna-stewart-wnba-return.html | A Stars Comeback Will Now Take A Little Longer | By Kurt Streeter | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/coronavirus-chicago.html | Stubborn Spread Troubles Chicago and Los Angeles | By Nicholas BogelBurroughs and Mitch Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/coronavirus-public-private-school.html | 2 Schools Private and Public Illustrate the Gap in Remote Learning | By Dana Goldstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/coronavirus-tulips-washington-skagit.html | A Team With Chemistry How a Tulip Farm Lived to See Mothers Day | By Kirk Johnson and Ruth Fremson | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/china-journalists-us-visa-crackdown.html | US Escalates Media War With Beijing | By Vivian Wang and Edward Wong | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/china-uighurs-arrest.html | Sister Fights to Free Uighur Jailed in China After He Visited US | By Edward Wong | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/politics/coronavirus-death-toll-presidential-campaign.html | Disputing the Death Toll to Score Political Points | By Matthew Rosenberg and Jim Rutenberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/politics/doctor-politicians-coronavirus.html | Doctors See a Chance to Turn Nightly Cheers Into a Political Wave | By Emma Goldberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/politics/michael-flynn.html | Surprise Ruling Latest Reversal In Flynns Life | By Sharon LaFraniere and Julian E Barnes | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/politics/obama-flynn-coronavirus-trump.html | Flynn Decision Imperils Rule of Law Obama Says in Call With Backers | By Glenn Thrush and Michael Crowley | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/politics/trump-older-voters-2020.html | Anxious About the Virus Older Voters Are Growing More Wary of Trump | By Annie Karni and Maggie Haberman | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/politics/whistle-blower-trump-coronavirus.html | Key Players in Federal Governments Effort Were Locked in a Feud | By Sheryl Gay Stolberg Sharon LaFraniere Michael D Shear and Ben Protess | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/world/asia/coronavirus-south-korea-second-wave.html | Easing Social Distancing but Bracing for New Infections | By Choe SangHun | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/world/asia/mieko-kawakami-breasts-and-eggs.html | Shining a Light on the Traps Women Face in Japan | By Motoko Rich | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/world/europe/will-the-coronavirus-crisis-trump-the-climate-crisis.html | As One Worldwide Crisis Eclipses Another Climate Activists Brace for Resource Fight | By Steven Erlanger | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/world/middleeast/israel-palestinian-inmates-banks.html | Israel Forbids Banks to Help Palestinians Get Stipends | By Adam Rasgon and Mohammed Najib | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/world/middleeast/virus-forces-persian-gulf-states-to-reckon-with-migrant-labor.html | Wealthy States Are Forced to Reckon With Migrant Labor | By Vivian Yee | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/interactive/2020/05/09/style/assisted-living-coronavirus.html | Its Hard When You Cant Go Anywhere Life Inside an Assisted Living Facility | By Elliot Ross and Amelia Nierenberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-10 | https://www.nytimes.com/2020/05/10/arts/television/whats-on-tv-sunday-i-know-this-much-is-true-and-call-your-mother.html | Whats On Sunday | By Julia Carmel | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-10 | https://www.nytimes.com/2020/05/10/business/the-week-in-business-jobs-economy.html | The Week in Business Its Ugly Out There | By Charlotte Cowles | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-10 | https://www.nytimes.com/2020/05/10/health/coronavirus-plague-pandemic-history.html | Pandemics End With a Bang or a Whimper | By Gina Kolata | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-10 | https://www.nytimes.com/2020/05/10/nyregion/reopen-coronavirus-nyc-testing.html | Why Reopening New York City Is Still Far Off | By J David Goodman and Michael Rothfeld | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-10 | https://www.nytimes.com/2020/05/10/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around 1 Million | By C J Hughes | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-10 | https://www.nytimes.com/2020/05/10/world/asia/bangkok-coronavirus-pet-salons-dogs.html | When Its 100 Degrees Looking a Bit Less Fluffy Is Essential Business | By Hannah Beech and Amanda Mustard | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-10 | https://www.nytimes.com/2020/05/11/realestate/can-a-landlord-enter-enter-rental-after-tenant-dies-coronavirus.html | Can a Landlord Enter a Tenants Home If It Currently Has No Occupants | By Ronda Kaysen | TX 8-886-839 | 2020-07-07 |
| 2020-10-16 | 2020-05-10 | https://www.nytimes.com/interactive/2020/climate/trump-environment-rollbacks-list.html | The Trump Administration Rolled Back More Than 100 Environmental Rules Heres the Full List | By Nadja Popovich Livia AlbeckRipka and Kendra PierreLouis | TX 8-886-839 | 2020-07-07 |
| 2019-06-02 | 2020-05-10 | https://www.nytimes.com/interactive/2020/climate/trump-environment-rollbacks.html | The Trump Administration Is Reversing Nearly 100 Environmental Rules Heres the Full List | By Nadja Popovich Livia AlbeckRipka and Kendra PierreLouis | TX 8-886-839 | 2020-07-07 |
| 2020-04-24 | 2020-05-11 | https://www.nytimes.com/2020/04/24/arts/music/library-of-congress-digital-dj.html | Library of Congress Unveils Digital DJ Tool | By Lauren Messman | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-11 | https://www.nytimes.com/2020/04/29/smarter-living/coronavirus-how-to-stay-optimistic.html | Despite Uncertain Times Choose Optimism | By Kristin Wong | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-11 | https://www.nytimes.com/2020/05/04/dance/merce-cunningham-centennial-online.html | Cunningham Centennial Is Moving Online | By Brian Seibert | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-11 | https://www.nytimes.com/interactive/2020/world/coronavirus-health-care-workers.html | In Harms Way Fighting the Summer Surge | By The New York Times | TX 8-886-839 | 2020-07-07 |

| 2020-05-06 | 2020-05-11 | https://www.nytimes.com/2020/05/06/design/van-eyck-ghent-cancellation-virus.html | Some Major Museum Shows Wont Reopen | By Sophie Haigney | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-07 | 2020-05-11 | https://www.nytimes.com/2020/05/07/arts/music/new-york-sounds-album.html | New Yorks Greatest Screeches | By Melena Ryzik | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-11 | https://www.nytimes.com/2020/05/07/arts/television/lesbian-bars-vida-l-word-batwoman.html | Lesbian Bars Still Thrive at Least on TV | By Lena Wilson | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-11 | https://www.nytimes.com/2020/05/07/opinion/college-gap-year-coronavirus.html | Taking a Gap Year Spend It Here | By William Deresiewicz | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/business/media/documentary-filmmakers-coronavirus.html | With Studios Idle Documentaries Are Ready for Their CloseUp | By Nicole Sperling | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/dining/ben-benson-dead.html | Ben Benson 89 Storied Owner of a New York Steakhouse | By Kim Severson | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/fashion/coronavirus-garment-workers-asia-unions.html | Garment Workers Fear for Jobs Especially Those in Unions | By Elizabeth Paton | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/obituaries/june-almeida-overlooked-coronavirus.html | Overlooked No More June Almeida Scientist Who Identified the First Coronavirus | By Denise Gellene | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/sports/golf/golf-cbd-billy-horschel.html | More Touring Pros if Not Their Tour Are Embracing CBD for Rest and Relief | By Karen Crouse | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/sports/olympics/allyson-felix-olympics.html | Training Just Around the Block a SixTime Olympic Champion | By Elena Bergeron | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/sports/soccer/premier-league-soccer.html | Its All for None and None for All | By Rory Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/technology/coronavirus-work-from-home.html | WhiteCollar Companies Wont Rush To the Office | By David Streitfeld | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/upshot/virus-paid-leave-pandemic.html | A New Paid Leave Program Is Hamstrung by Confusion and Politics | By Claire Cain Miller and Jim Tankersley | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-11 | https://www.nytimes.com/2020/05/09/arts/music/andre-harrell-dead.html | Andre Harrell 59 a Music Visionary  Who Linked HipHop and RampB Dies | By Jon Caramanica | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-11 | https://www.nytimes.com/2020/05/09/technology/pandemic-judy-mikovitz-coronavirus-disinformation.html | Virus Conspiracists Elevate a Discredited Scientist as a New Champion | By Davey Alba | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-11 | https://www.nytimes.com/2020/05/09/us/divorcing-parents-have-right-to-post-court-says.html | Divorcing Parents Free To Post Personal Discord On the Web Court Rules | By Ellen Barry | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-11 | https://www.nytimes.com/2020/05/09/your-money/dependent-care-account-coronavirus.html | Taxes Saved But Funds Are Stuck | By Ron Lieber | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/arts/music/betty-wright-dead.html | Betty Wright 66 Soul Singer And Mentor to Stars Is Dead | By Rob Tannenbaum | TX 8-886-839 | 2020-07-07 |

| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/arts/music/little-richard-songs.html | Slippin And A Slidin With Joy | By Jon Pareles | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/arts/music/virus-concert-tests-arkansas.html | Testing Limits To Hold a Concert | By Graham Bowley | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/arts/television/daniel-dae-kim-asian-americans.html | Telling AsianAmerican Stories | By Brandon Yu | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/arts/television/stream-tv-little-house-prairie.html | Three Reasons to Retreat to the Little House | By Brooks Barnes | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/business/401k-rollover-faq.html | What to Do With a 401k but No Job | By Mark Miller | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/business/airlines-coronavirus-bleak-future.html | Escalating Crisis Puts Deep Strains on Key Industries | By Niraj Chokshi | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/business/coffee-filter-mask-melitta.html | From Filters to Masks Quickly | By Christopher F Schuetze | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/business/economy/coronavirus-tyson-plant-iowa.html | At Iowa Meat Plant Its Worker Safety vs Food Supply | By Ana Swanson David YaffeBellany and Michael Corkery | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/business/electromeccanica-solo-motorcycle-car.html | Solo an Electric ThreeWheeler Makes a Move on US Market | By Susan Carpenter | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/business/stock-market-economy-coronavirus.html | Markets Are Proving Detachment Between Wall and Main Street | By Matt Phillips | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/nyregion/franklin-graham-samaritans-purse-central-park-hospital-tent-coronavirus.html | Evangelical Leader Closing Central Park Field Hospital | By Liam Stack and Sheri Fink | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/nyregion/paramedics-cpr-coronavirus.html | Wary Paramedics in Hot Spots Avoid CPR for Covid Patients | By Rukmini Callimachi and Ryan Christopher Jones | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/opinion/china-coronavirus-trump.html | Can Democrats Avoid Trumps China Trap | By Rachel Esplin Odell and Stephen Wertheim | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/opinion/coronavirus-contact-tracing-nyc.html | Leave Contact Tracing to the Pros | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/opinion/trump-2020-campaign.html | How to Outflank Trump Online | By Patricia Nelson Stefan Smith and Erick Sanchez | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/opinion/trump-cabinet-coronavirus.html | The Trump Administration Is Made of Swiss Cheese | By Jennifer Senior | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/sports/UFC-249-dana-white-joe-rogan.html | The Fight Cards Ticket Sales Zero The Organizers Verdict Success | By Morgan Campbell | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/North-Carolina-deputy-charges-racism.html | 2 Charged After Group Confronted Black Family | By Johnny Diaz and Aimee Ortiz | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/ahmaud-arbery-georgia.html | Lifetime of Running With His Pal Ends With a Text We Lost Maud | By Richard Fausset | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/ahmaud-arbery-shooting-brunswick-georgia.html | In a Georgia Killing Pain and Anger But Also a History of Racial Harmony | By Rick Rojas and John Eligon | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/coronavirus-african-americans-bias.html | Questions of Bias in Virus Care Haunt Mourning Black Families | By John Eligon and Audra D S Burch | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/coronavirus-giving-birth-new-mothers.html | Pregnant in a Pandemic Oh Baby Listen to These New Moms | By Shreeya Sinha | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/online-testing-cheating-universities-coronavirus.html | Big Brother Is Watching Your Final Exams | By Shawn Hubler | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/politics/Wisconsin-election-vote-by-mail-.html | MailIn Strategy Worked in Wisconsin Can Democrats Export It | By Reid J Epstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/politics/coronavirus-china-cyber-hacking.html | US to Accuse China Of Trying to Steal Data | By David E Sanger and Nicole Perlroth | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/politics/postal-service-trump-coronavirus.html | The Postal Services Future Becomes a Political Battle | By Nicholas Fandos and Reid J Epstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/politics/skadden-ukraine-settlement-tymoshenko.html | Law Giant Said to Pay 11 Million to Avoid Suit | By Kenneth P Vogel | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/politics/white-house-coronavirus-trump.html | Race to Contain Virus as Aides Fall Ill | By Michael D Shear and Maggie Haberman | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/world/africa/coronavirus-aid-plane-crash-somalia.html | Ethiopian Troops Suspected in Downing of Aid Plane Headed for Somalia | By Abdi Latif Dahir | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/world/australia/coronavirus-bushfires.html | Losing All In Fires Then Hit By Plague | By Livia AlbeckRipka and Matthew Abbott | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/world/europe/coronavirus-britain-boris-johnson.html | Air Travelers to the UK  Will Face a Quarantine | By Mark Landler and Stephen Castle | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/world/europe/coronavirus-europe-resilience.html | Disciplined by Hard Past Poorer Nations of Europe Show Resilience in Virus Fight | By Matina StevisGridneff | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/world/europe/coronavirus-italy-recovery.html | The Long Recovery Not Sick but Not Normal | By Jason Horowitz | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/world/europe/reopen-schools-germany.html | Germany Reopens Its Schools Inviting Both Relief and Risk | By Katrin Bennhold | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/world/europe/uk-mosque-burials-coronavirus.html | Minority Communities Struggle to Bury Dead | By Ceylan Yeginsu | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/world/middleeast/lebanon-economic-crisis.html | Lebanese Face Serious Downgrade in Lifestyle | By Ben Hubbard | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-11 | https://www.nytimes.com/2020/05/10/business/media/big-tech-has-crushed-the-news-business-thats-about-to-change.html | Big Techs Domination of Journalism Is About to Change | By Ben Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-11 | https://www.nytimes.com/2020/05/10/opinion/us-hunger-coronavirus.html | The Hunger  Pains of a  Pandemic | By Charles M Blow | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-11 | https://www.nytimes.com/2020/05/11/arts/television/whats-on-tv-monday.html | Whats On Monday | By Peter Libbey | TX 8-886-839 | 2020-07-07 |

| 2020-05-11 | 2020-05-11 | https://www.nytimes.com/2020/05/11/reader-center/coronavirus-healthcare-workers.html | Voices From the Pandemics Front Lines | By Emily Palmer | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-11 | 2020-05-11 | https://www.nytimes.com/2020/05/11/sports/soccer/soccer-transfers-contracts.html | Uncertainty That Players With Expiring Contracts Didnt Sign Up For | By Rory Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-11 | https://www.nytimes.com/2020/05/11/us/politics/joe-biden-sarah-palin-2008.html | Bidens Lessons  From Odd Days  Of Facing Palin | By Matt Flegenheimer | TX 8-886-839 | 2020-07-07 |
| 2020-04-16 | 2020-05-12 | https://www.nytimes.com/2020/04/16/science/black-hole-sagittarius-a.html | Star Qualities Einstein Was Right About Black Holes Relatively Speaking | By Dennis Overbye | TX 8-886-839 | 2020-07-07 |
| 2020-04-23 | 2020-05-12 | https://www.nytimes.com/2020/04/23/science/pigeons-boston-new-york.html | New York Vs Boston Surprisingly Hard To Pigeonhole | By Joshua Sokol | TX 8-886-839 | 2020-07-07 |
| 2020-04-24 | 2020-05-12 | https://www.nytimes.com/2020/04/24/obituaries/mario-cesar-romero-dead-coronavirus.html | Mario Csar Romero 78 | By David Gonzalez | TX 8-886-839 | 2020-07-07 |
| 2020-04-27 | 2020-05-12 | https://www.nytimes.com/2020/04/27/science/lizards-hurricanes-toes.html | Evolutionary Winds Holding On for Dear Life and for Darwins Point of View | By Joshua Sokol | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-12 | https://www.nytimes.com/2020/04/28/science/birds-diets-survival.html | NotSoPicky Eaters These Birds Eat Fire Or Close to It To Live Another Day | By Asher Elbein | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-12 | https://www.nytimes.com/interactive/2020/04/30/science/coronavirus-mutations.html | How Coronavirus Mutates and Spreads | By Jonathan Corum and Carl Zimmer | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-12 | https://www.nytimes.com/2020/05/01/podcasts/daily-newsletter-biden-nixon-rabbit-hole-virus.html | Creating the Sound of Rabbit Hole | By Michael Barbaro | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-12 | https://www.nytimes.com/2020/05/04/science/ghost-dog-amazon-rainforest.html | Forest Cameos The Ghost Dogs Of the Amazon Make an Appearance | By Cara Giaimo | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-12 | https://www.nytimes.com/2020/05/04/well/family/coronavirus-pediatricians-worries-children.html | Whats Most Concerning to Pediatricians | By Perri Klass MD | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-12 | https://www.nytimes.com/2020/05/06/family/women-pregnancy-c-section-delivery-conception-birth.html | Pregnancy Not Conceiving After CSection | By Nicholas Bakalar | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-12 | https://www.nytimes.com/2020/05/06/well/mind/yoga-migraines.html | Alternative Medicine Yoga May Help Ease Migraines | By Nicholas Bakalar | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-12 | https://www.nytimes.com/2020/05/06/well/move/kids-exercise-teenagers-children-virus.html | Getting Kids to Move More | By Gretchen Reynolds | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-12 | https://www.nytimes.com/2020/05/08/arts/television/four-more-shots-please.html | India Gets Its Own Sex and the City | By Alisha Haridasani Gupta | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-12 | https://www.nytimes.com/2020/05/08/business/coronavirus-makeup-hair-skin-care.html | Why Get All Made Up With Nowhere to Go | By Julie Creswell | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-12 | https://www.nytimes.com/2020/05/08/health/coronavirus-telemedicine-seniors.html | With Red Tape Lifted Appointments Go Online | By Paula Span | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-12 | https://www.nytimes.com/2020/05/08/nyregion/myles-coker-dead-coronavirus.html | Myles Coker 69 | By Sam Roberts | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-08 | 2020-05-12 | https://www.nytimes.com/2020/05/08/obituaries/daisy-lucidi-dead-coronavirus.html | Daisy Lucidi 90 | By Michael Astor | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-12 | https://www.nytimes.com/2020/05/08/obituaries/paul-shelden-dead-coronavirus.html | Paul Shelden 79 | By Joshua Barone | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-12 | https://www.nytimes.com/2020/05/08/obituaries/yukio-okamoto-coronavirus-dead.html | Yukio Okamoto 74 | By Ben Dooley | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-12 | https://www.nytimes.com/2020/05/08/travel/travel-reopenings-virus.html | The First Signs of Travels Return | By Lauren Sloss | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-12 | https://www.nytimes.com/2020/05/09/opinion/coronavirus-vietnam-veteran.html | Echoes of War Amid  A Pandemic | By David Gerstel | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-12 | https://www.nytimes.com/2020/05/09/sports/soccer/Andres-Iniesta-barcelona.html | Iniestas Barcelona Is the Same Only Different | By Tariq Panja | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-12 | https://www.nytimes.com/2020/05/10/nyregion/new-jersey-military-veterans-home.html | Veterans Home Lost 72 Patients As Virus Surged | By Tracey Tully | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-12 | https://www.nytimes.com/2020/05/10/nyregion/thomas-reppetto-dead.html | Thomas Reppetto 88 Crime Watchdog and Historian | By Richard Sandomir | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/10/world/middleeast/iran-ship-dead.html | At Least 19 Iranians Die In Friendly Fire Accident | By Farnaz Fassihi | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/arts/dance/nypl-martha-graham-archive.html | Perpetuating the Martha Graham Legacy | By Gia Kourlas | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/arts/design/drive-by-art-long-island.html | Consuming Culture Through a Windshield | By Stacey Stowe | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/arts/social-distance-shaming.html | In the Coronavirus Era an Epidemic of Internet Scolds | By Amanda Hess | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/television/jerry-stiller-seinfeld-dead.html | Jerry Stiller Who Drew Long Laughs for His Short Fuse Is Dead at 92 | By Peter Keepnews | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/arts/television/workplace-comedies.html | Whats Behind the Workplace Laughs | By Alexis Soloski | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/books/review-rodham-curtis-sittenfeld-hillary-clinton.html | Just Hillary Without Bill | By Dwight Garner | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/business/coronavirus-aid-banks.html | Many Banks Bungled Aid So Congress Seeks Plan B | By Emily Flitter and Emily Cochrane | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/business/energy-environment/natural-gas-exports-coronavirus.html | Natural Gas Exports  Slow as Pandemic Reduces Demand | By Clifford Krauss | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/business/media/jeffrey-katzenberg-quibi-coronavirus.html | Quibi Finds Now Was A Bad Time For Launch | By Nicole Sperling | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/business/media/nbc-upfronts-advertisers.html | Big TV Showcase Is Reduced to Livestreams and Doubts | By John Koblin and Tiffany Hsu | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/business/shanghai-disneyland-reopens.html | Shanghai Disneyland  Reopens With Masks And Social Distancing | By Brooks Barnes | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/health/coronavirus-EMT-worker.html | EMT Crew Faces All Challenges | By Andrew Renneisen | TX 8-886-839 | 2020-07-07 |

| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/health/coronavirus-children-icu.html | Study Details Effects of Virus in US Children | By Pam Belluck | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/health/coronavirus-second-wave-infections.html | The Rush To Reopen Risks Lives | By Donald G McNeil Jr | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/nyregion/nicholas-johnson-princeton-black-valedictorian.html | After 274 Years Princeton Has a Black Valedictorian | By Corey Kilgannon | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/nyregion/reopen-new-york-coronavirus.html | Portions of New York Can Take Baby Steps To Reopen Cuomo Says | By Jesse McKinley | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/obituaries/barbara-babcock-dead.html | Barbara Babcock 81 Dies Pushed for Female Judges | By Katharine Q Seelye | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/opinion/coronavirus-crime-los-angeles.html | Los Angeles  Reinvents DriveBys | By Pamela K Johnson | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/opinion/coronavirus-depression.html | How to Create a Pandemic Depression | By Paul Krugman | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/opinion/coronavirus-jobs-offshoring.html | The Era of Offshoring US Jobs Is Over | By Robert E Lighthizer | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/opinion/trump-coronavirus-immigration.html | The Virus Is Cover for Deportations | By Lucas Guttentag and Stefano M Bertozzi | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/science/traffic-barrier-rice-krispies.html | Snap Crackle but Maybe Limited Pop | By Randall Munroe | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/sports/baseball/coronavirus-baseball-mlb-restart.html | MLB Proposes 82Game Season Starting in July With No Fans | By Tyler Kepner | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/sports/will-there-be-an-nfl-season.html | A Full Schedule Full of Uncertainty | By Ken Belson and Joe Ward | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/technology/coronavirus-worker-testing-privacy.html | The Tests Are HighTech The Results Dubious | By Natasha Singer | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/theater/broadway-actors-audio-dramas.html | Broadway Adjusts Audio for New Stage | By Alexis Soloski | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/upshot/virus-lasting-economic-effects.html | Even After the Virus Is Contained Economic Pain Could Persist | By Neil Irwin | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/upshot/virus-price-human-life.html | What Is the Value of a Human Life Governments Already Tally It | By Austin Frakt | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/ahmaud-arbery-prosecutor-joyette-holmes.html | Georgia Picks Fourth Prosecutor to Lead Arbery Killing Case | By Rick Rojas and Richard Fausset | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/coronavirus-california-lockdowns.html | Setting Rules for Public From Her Kitchen Table | By Katey Rusch and Casey Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/coronavirus-native-americans-indian-country.html | Outbreak Spells Disaster for US Tribal Nations | By Simon Romero and Jack Healy | TX 8-886-839 | 2020-07-07 |

| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/coronavirus-nursinghome-mothersday-photos.html | A Mothers Day Celebration Like No Other | By Isadora Kosofsky | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/biden-trump-fundraising.html | Biden and Trump Raised 60 Million Each in April | By Katie Glueck and Maggie Haberman | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/ca-25-voting.html | GOP Raises Alarm on Voting Even as It Can Flip House Seat | By Lisa Lerer | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/coronavirus-hearing-fauci-quarantine.html | Despite Quarantine of Fauci and Others Senate Hearing by Video Will Go On | By Sheryl Gay Stolberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/coronavirus-virginia-maryland-district-of-columbia.html | Capital Moves to Open  But the City Isnt Ready | By Jennifer Steinhauer | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/ezra-cohen-watnick-pentagon.html | Ousted From White House Aide Lands at the Pentagon | By Helene Cooper | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/kamala-harris-biden-vp.html | As Biden Ponders Ticket Harris Plays It Cagey | By Astead W Herndon | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/mccord-kravis-barr.html | Barr Risks Rule of Law ExJustice Officials Say | By Adam Goldman | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/native-american-tribes-coronavirus-funds.html | Federal Watchdog to Investigate Officials Role in the Distribution of Tribal Funds | By Emily Cochrane and Mark Walker | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/state-aid-coronavirus-congress.html | Democrats Press  For Aid to States  But GOP Is Split | By Emily Cochrane | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/white-house-masks-trump-coronavirus.html | All West Wing Employees Except Top Two Are Ordered to Wear Masks | By Michael D Shear Maggie Haberman and Linda Qiu | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/supreme-court-oklahoma-indian-reservation.html | Justices Weigh If Eastern Part Of Oklahoma Is Tribal Land | By Adam Liptak | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/supreme-court-religious-schools.html | Court Takes On Employment Bias at Religious Schools | By Adam Liptak | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/well/live/coronavirus-telemedicine-telehealth.html | The Doctor Will FaceTime You Now | By Jane E Brody | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/world/asia/taliban-general-defect-afghanistan.html | Prominent Retired General Joins Taliban Stunning the Afghan Government | By Mujib Mashal | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/world/australia/coronavirus-china-inquiry.html | Lesser Powers Link Up to Fill A Global Void | By Damien Cave and Isabella Kwai | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/world/europe/coronavirus-deaths-moscow.html | A Number Defies Propaganda 1700 Extra Deaths in Moscow | By Ivan Nechepurenko | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/world/europe/coronavirus-uk-boris-johnson.html | Blueprint to Ease Limits  Leaves Many Confused | By Stephen Castle and Mark Landler | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/world/europe/coronavirus-uk-schools-reopen.html | Schools Could Reopen in June but Wary Parents May Leave Classrooms Empty | By Ceylan Yeginsu | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/world/europe/ukraine-holocaust-babyn-yar.html | Executioner Or Victim  Let Algorithm Make the Call | By Andrew E Kramer and Maria Varenikova | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/world/middleeast/israel-ambassador-gilad-erdan.html | Netanyahu Gives Rival Dual US Role | By David M Halbfinger | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/11/opinion/coronavirus-trump.html | Were Casualties of Trumps War on Science | By Michelle Goldberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/curtis-hill-indiana-attorney-general.html | Chief Lawyer For Indiana Is Suspended Over Groping | By Neil Vigdor | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/democratic-convention.html | Democrats to Take First Step Toward a Virtual Convention | By Reid J Epstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/professor-simon-ang-wire-fraud-china.html | Professor Is Accused of Hiding Chinese Funding | By Matt Farwell and Katie Benner | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/12/arts/television/whats-on-tv-tuesday-a-kimmy-schmidt-special-and-cinema-paradiso.html | Whats On Tuesday | By Julia Carmel | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/12/nyregion/virus-orthodox-plasma-donation.html | Recovered Patients in Orthodox Jewish Community Flock to Donate Plasma | By Liam Stack | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/12/science/comet-swan.html | Comet Gives Earthlings a Reason to Look Up | By Dennis Overbye | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/12/science/pythons-metabolism-animals-digestion.html | A Tip of the Scales | By Carl Zimmer and Wes Frazer | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/12/us/politics/trump-supreme-court-financial-records.html | Justices to Decide if Trump Like Nixon and Clinton Must Share Records | By Adam Liptak | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-13 | https://www.nytimes.com/2020/04/28/well/live/coronavirus-sunlight-uv-stress-mood-immune-system-vitamin-D.html | Here to Help The Benefits of Sunshine for Mind and Body | By Richard Schiffman | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-13 | https://www.nytimes.com/2020/05/07/dining/drinks/orange-wine-skin-contact.html | The Polarizing Power of Orange Wine | By Eric Asimov | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-13 | https://www.nytimes.com/2020/05/07/dining/halal-snack-pack-australia.html | Time to Put Meat in a Box on a Pedestal | By Besha Rodell | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-13 | https://www.nytimes.com/2020/05/08/dining/nutritional-yeast-nooch.html | Nooch Supplement Or Seasoning | By Becky Hughes | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-13 | https://www.nytimes.com/2020/05/08/dining/potato-recipes.html | The Humble but Delightful Potato | By David Tanis | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-13 | https://www.nytimes.com/2020/05/08/opinion/coronavirus-us.html | No Return to the Old Dispensation | By Roger Cohen | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-13 | https://www.nytimes.com/2020/05/09/nyregion/jimmy-glenn-dead-coronavirus.html | Jimmy Glenn 89 Fighter and Bar Owner  Who Had Countless Patrons in His Corner | By Richard Sandomir | TX 8-886-839 | 2020-07-07 |

| 2020-05-09 | 2020-05-13 | https://www.nytimes.com/interactive/2020/05/09/us/coronavirus-cases-nursing-homes-us.html | OneThird of All US Coronavirus Deaths Are Nursing Home Residents or Workers | By Karen Yourish KK Rebecca Lai Danielle Ivory and Mitch Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-13 | https://www.nytimes.com/2020/05/10/arts/design/jaquelin-taylor-robertson-dead.html | Jaquelin Taylor Robertson Architect and Passionate Urbanist Dies at 87 | By Paul Goldberger | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-13 | https://www.nytimes.com/2020/05/10/opinion/bill-barr-michael-flynn.html | The Truth About the Flynn Case | By Mary B McCord | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-13 | https://www.nytimes.com/2020/05/10/opinion/trump-sweden-coronavirus.html | Does Trump Want Us  To Be Sweden | By Thomas L Friedman | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/music/kenny-chesney-drake-charts-bundle.html | Billboard Charts And a Dispute | By Ben Sisario | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/arts/music/little-richard-underrated.html | Good Golly He Sure Was Underrated | By Wesley Morris | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/arts/television/jerry-stiller-remembrance.html | Airing His Grievances At Full Volume to the End | By Jason Zinoman | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/arts/television/neighbours-return-coronavirus.html | Australian Soap Opera Returns to Its Drama But Keeps Lovers Apart | By Livia AlbeckRipka | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/business/packed-united-flight-crowded-airlines.html | Why Airlines Are Still Packing a Few Flights Including That Middle Seat | By Niraj Chokshi | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/dining/abasolo-ancestral-corn-whisky.html | To Sip Now From Mexico  Corn Whiskey | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/dining/bourke-street-bakery.html | To Serve The Baked Pleasures Of Australia Delivered | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/dining/bulk-food-buying-coronavirus.html | As Pantries Overflow  The Menu Changes | By Priya Krishna | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/dining/burlap-and-barrel-spices.html | To Season New Workhorses For Your Spice Drawer | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/dining/ood-shopping-online.html | To Consult Chocolate and Cheese If You Please | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/dining/queens-night-market-cookbook.html | To Savor The Queens Night Market Springs to Life | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/dining/sea-urchin-film-the-delicacy.html | To View Sea Urchins Star In This Food Film | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/health/coronavirus-symptoms-app.html | A Crowdsourcing App Helps to Track Infection | By Andrew Jacobs | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/nyregion/Coronavirus-supermarkets-items-missing.html | Getting Creative Amid Shortages | By Winnie Hu | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/11/world/australia/scott-johnson-gay-murder.html | Man Is Arrested in 88 Death Of a US Citizen in Australia | By Isabella Kwai | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/arts/coronavirus-new-york-culture.html | The Call Thats Not Put on Hold | By Robin Pogrebin and Michael Paulson | TX 8-886-839 | 2020-07-07 |

| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/arts/dance/what-to-stream-this-week-dance.html | Of Motherhood And Mourning | By Siobhan Burke | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/arts/design/museums-reopening-europe-berlin.html | Exploring Berlins Museums at a Safe Distance | By Thomas Rogers | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/arts/television/fauci-virus-hearing.html | Scenes of Strange Reality In Virtual Senate Hearing | By James Poniewozik | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/books/review-dark-mirror-edward-snowden-barton-gellman.html | A Journalists Wary Dance With Edward Snowden | By Jennifer Szalai | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/business/coronavirus-business-travel.html | Flying the Empty Skies During a Pandemic | By Julie Weed | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/business/coronavirus-china-work-safety.html | Work Essentials in China Masks Soap and Vigilance | By Alexandra Stevenson and Cao Li | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/business/coronavirus-small-business-california-reopening.html | Getting the Business Back in Full Flower | By Daisuke Wakabayashi | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/business/economy/fed-corporate-debt-coronavirus.html | Fed Succeeds in Reviving  Corporate Debt Market Before Buying Anything | By Jeanna Smialek | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/business/new-york-commercial-real-estate.html | Transactions | By Jaclyn Peiser | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/business/nursing-homes-coronavirus.html | A Powerful Case for Smaller Nursing Homes | By Jane Margolies | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/business/patagonia-reopening-coronavirus.html | Patagonia Quick to Close  Could Be Last to Reopen | By Sapna Maheshwari | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/dining/cuban-sandwich-nyc-coronavirus.html | Cuban Sandwiches Available for Takeout and Delivery Across the City | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/dining/ramadan-quarantine-coronavirus.html | Breaking The Ramadan Fast During Quarantine | By Amelia Nierenberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/health/coronavirus-fauci-testimony-reopen.html | Questions From Senators Cover School Testing Dental Care and More | By Katie Thomas Denise Grady Michael Mason and Sheila Kaplan | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/movies/cannes-critics.html | Cannes Is Closed What Do We Lose | By Kyle Buchanan Manohla Dargis and AO Scott | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/movies/hamilton-movie-disney-plus.html | Hamilton Is Set To Stream on July 3 | By Michael Paulson | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/nyregion/coronavirus-closed-new-yorkers-miss.html | Heres What New Yorkers Really Miss | By Alan Feuer | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/nyregion/coronavirus-work-from-home.html | An Ecosystem  Under Threat  In Manhattan | By Matthew Haag | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/nyregion/staten-island-murder.html | Couple Killed in a Shooting  At Their Staten Island Home | By Edgar Sandoval | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/opinion/coronavirus-freedom-of-information.html | A Pandemic Shouldnt Stifle Oversight | By The Editorial Board | TX 8-886-839 | 2020-07-07 |

| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/opinion/coronavirus-mental-health.html | You Dont Have to Do This Alone | By Jennifer Finney Boylan | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/opinion/running-jogging-race-ahmaud-arbery.html | Joggings Racialized Legacy | By Natalia Mehlman Petrzela | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/sports/baseball/coronavirus-youth-baseball-tournament-missouri.html | Too Much Too Big Too Soon | By Danielle Allentuck | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/sports/baseball/minor-leagues-mlb-takeover.html | Minor League Opposition To Overhaul Softened | By James Wagner | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/sports/coronavirus-ufc.html | UFCs Coronavirus Plan Proves No Match for Reality | By Kevin Draper | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/technology/self-driving-cars-coronavirus.html | Pandemic Stalls Effort to Perfect Driverless Cars | By Cade Metz and Erin Griffith | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/technology/uber-grubhub-deal.html | Uber Is Seen in a Bid to Pick Up Grubhub | By Mike Isaac and Kate Conger | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/theater/bill-irwin-zoom.html | Can Physical Comedy Work on Zoom | By Laura CollinsHughes | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/theater/broadway-coronavirus.html | Broadway Extends  Hiatus to Labor Day | By Michael Paulson | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/ahmaud-arbery-autopsy.html | Arbery Was Shot Twice in Chest Autopsy Says as Outrage Grows | By Richard Fausset and Rick Rojas | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/cal-state-online-classes.html | Cal State  Wont Open Campuses For the Fall | By Shawn Hubler | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/california-prison-three-strikes-law.html | Californians Ready to Vote On Changes to Strengthen Parts of Three Strikes Law | By Maria Cramer | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/federalist-society-judges.html | Senators Say Conservatives Use Group to Sway Judges | By Ben Protess and Rebecca R Ruiz | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/foreign-workers-visas-immigrants.html | Laid Off in US Immigrants Race to Find New Jobs | By Miriam Jordan | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/mitch-mcconnell-obama-rivalry.html | Senate on the Line McConnell Revisits an Old Antagonism | By Carl Hulse | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/ann-mcbride-norton-first-woman-to-run-common-cause-dies-at-75.html | Ann McBride Norton First Woman to Run Common Cause Is Dead at 75 | By Katharine Q Seelye | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/coronavirus-dr-fauci-robert-redfield.html | Opening Too Soon Poses Deadly Risk Senate is Warned | By Sheryl Gay Stolberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/coronavirus-washington.html | Matters of Democracy Move From Marble Halls to Digital Streams | By Peter Baker | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/democrats-coronavirus-relief-proposal.html | House Democrats Propose a 3 Trillion Package That Republicans Dismiss | By Emily Cochrane and Nicholas Fandos | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/farmington-nm-jobs-coronavirus-reopening.html | For City With Few Cases But Much Woe Lockdown Accelerates Death Spiral | By Nicholas Casey | TX 8-886-839 | 2020-07-07 |

| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/politics/joe-biden-gma-interview-trump.html | Biden Claims Lead While Fighting for Visibility | By Reid J Epstein | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/politics/richard-fenno-dead.html | Richard Fenno 93 Scholar Who Focused On Actions by Congress Far From Capitol | By Neil Genzlinger | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/politics/richard-grenell-declassification-unmasking-list.html | Spy Chief Trying to Reshape Russia Inquiry Critics Say | By Julian E Barnes and Katie Benner | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/trump-black-voters.html | Virus Derails Presidents Efforts to Gain Black Voters | By Maggie Haberman and Annie Karni | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/supreme-court-trump-tax-returns.html | Justices Hint at Split in 2 Cases on Trump Records | By Adam Liptak | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/world/americas/latin-america-virus-death.html | Outbreaks Untold Devastation of Latin America | By Anatoly Kurmanaev Manuela Andreoni Letcia Casado and Mitra Taj | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/world/asia/afghanistan-violence-kabul-nangarhar.html | Maternity Ward and Cemetery Assaults Kill Dozens in Afghanistan | By Mujib Mashal and Fahim Abed | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/world/asia/virus-india-rescue-package.html | Modi Announces 260 Billion Relief Package to Ease Lockdown Pain | By Jeffrey Gettleman and Hari Kumar | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/world/europe/coronavirus-nhs-uk.html | New Church of England Added Faith in a Health Service | By Stephen Castle | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/world/europe/germany-coronavirus-r-number.html | Drawing a Movable Line in the Sand on a Virus Reproduction Variable | By Melissa Eddy | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/world/europe/surfers-netherlands-dead.html | Winds and Foamy Waters Claim  Five Surfers in the Netherlands | By Elian Peltier | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/world/middleeast/israel-soldier-killed-west-bank.html | Rock Kills Israeli Soldier As Annexation Plan Nears | By David M Halbfinger | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/world/middleeast/nazi-medical-text-israel.html | Arab Surgeon Jewish Patient Nazi Textbook | By Isabel Kershner | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/article/ahmaud-arbery-citizen-arrest-law-georgia.html | In Georgia and Beyond Debate Over Citizens Arrest Laws | By Frances Robles | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-13 | https://www.nytimes.com/2020/05/12/nyregion/aoc-ballot-primary-wfp.html | 2 Names Cost  OcasioCortez Progressive Slot On June Ballot | By Jeffery C Mays | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/california-wisconsin-elections.html | Republican in Wisconsin Wins Special House Race | By Jennifer Medina and Reid J Epstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/michael-flynn-charge-judge.html | Asked to Drop Flynn Charges Judge Hesitates | By Sharon LaFraniere | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-13 | https://www.nytimes.com/2020/05/13/arts/television/whats-on-tv-wednesday-ophelia-and-solar-opposites.html | Whats On Wednesday | By Gabe Cohn | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-14 | https://www.nytimes.com/2020/05/05/obituaries/bana-ali-dead-coronavirus.html | Bana Ali 54 | By Abdi Latif Dahir | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-14 | https://www.nytimes.com/2020/05/06/obituaries/Munir-Mangal-dead-coronavirus.html | Munir Mangal 70 | By Fahim Abed | TX 8-886-839 | 2020-07-07 |

| 2020-05-06 | 2020-05-14 | https://www.nytimes.com/2020/05/06/obituaries/Stanley-Moser-dead-coronavirus.html | Stanley Moser 88 | By Matt Phillips | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-14 | https://www.nytimes.com/2020/05/11/books/last-trial-scott-turow.html | A Presumed Guilty Pleasure | By Janet Maslin | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-14 | https://www.nytimes.com/2020/05/11/science/robert-may-dead.html | Robert May a Big Picture Scientist Who Was Uncontainable Dies at 84 | By John Schwartz | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-14 | https://www.nytimes.com/2020/05/11/style/fake-plants-decor.html | Photosynthesis No Try PhotoSynthetic | By Dina Gachman | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-14 | https://www.nytimes.com/2020/05/11/style/no-prince-without-the-king.html | No Prince Without the King | By Guy Trebay | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-14 | https://www.nytimes.com/2020/05/11/style/shopping-reopening-saks-texas.html | The Mall Reopened She Was Ready | By Jessica Testa | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-14 | https://www.nytimes.com/2020/05/11/style/shopping-will-shopping-ever-be-the-same.html | Department Stores Evolve to Survive | By Jessica Testa and Elizabeth Paton | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-14 | https://www.nytimes.com/2020/05/11/style/they-fled-the-coronavirus-now-theyre-in-scenic-limbo.html | So Long Coronavirus Hello Limbo | By Jessica Shaw | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/arts/design/frieze-new-york-online.html | Taking a Scroll Through an Online Art Fair | By Jason Farago | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/books/bookstores-reopening-coronavirus.html | Bookstores Grapple With Making Aisles Safe to Browse | By Alexandra Alter | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/business/economy/coronavirus-workers-safety.html | Workers Dread Return if Focus On Safety Slips | By Noam Scheiber | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/business/employer-health-plans-coronavirus.html | IRS Relaxes Rules Governing Health Plans | By Margot SangerKatz and Ron Lieber | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/obituaries/edith-richmond-dead-coronavirus.html | Edith Richemond 88 | By Sam Roberts | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/obituaries/sister-georgianna-glose-dead-coronavirus.html | Sister Georgianna Glose 73 | By Andrea Elliott | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/opinion/womens-jail-rikers-island-covid.html | A Reason for Shame Not Pride | By Suzanne Singer | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/sports/mary-cain-sponsor.html | Prodigys Priority Getting on Track | By Talya Minsberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/style/DIY-simone-rocha-tie-dye-socks.html | Your Socks Need Love Too | By Elizabeth Paton and Samantha Hahn | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/us/aimee-stephens-supreme-court-dead.html | Aimee Stephens 59 Plaintiff In Transgender Rights Case | By Aimee Ortiz | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/12/books/carolyn-reidy-dead.html | Carolyn Reidy 71 Chief Executive of Simon amp Schuster | By Concepcin de Len | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/12/health/coronavirus-choir.html | Illness Ravaged Choir but Quick Action Kept Community Safer a Study Says | By David Waldstein | TX 8-886-839 | 2020-07-07 |

| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/arts/design/manhattan-virtual-tour-virus.html | A Downtown Tour in 1609 | By Michael Kimmelman | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/arts/music/coronavirus-hospital-radio.html | Tiny Hospital Radio Stations Cheer On Patients | By Alex Marshall | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/arts/music/new-york-philharmonic.html | Santa Was the Wrong Kind of Old White Man | By Douglas W Shadle | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/arts/podcast-jill-lepore-last-archive.html | The Sound Of Curiosity Draws You In | By Jennifer Schuessler | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/business/Elon-Musk-tesla-factory-coronavirus.html | Tesla Slowed Amid Virus  And Now Musk Is Furious | By Niraj Chokshi | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/business/economy/china-tsp-federal-retirement-fund.html | Federal Retirement Fund Stops Planned Investment in China Stocks | By Ana Swanson | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/business/economy/fed-chair-powell-economy-virus-support.html | Fed Chair Warns of Lasting Harm Without New Aid | By Jeanna Smialek Jim Tankersley and Emily Cochrane | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/business/media/lockdown-protests-reporters.html | Lockdown Protesters Get in Reporters Masked Faces | By Marc Tracy | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/business/paycheck-protection-program-small-business.html | Senators Query Underpayments Of Relief Loans | By Emily Flitter | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/climate/coronavirus-coal-electricity-renewables.html | In a First Renewable Energy Is Set to Pass Coal in the US | By Brad Plumer | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/fashion/mrs-america-phyllis-schlafly-gloria-steinem-fashion.html | Dont Get Dressed Without Watching This Show | By Vanessa Friedman | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/health/coronavirus-testing-white-house.html | Test Used by White House May Miss Infections | By Katie Thomas | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/nyregion/nursing-homes-coronavirus-new-york.html | New York Gives Nursing Homes Liability Shield | By Amy Julia Harris Kim Barker and Jesse McKinley | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/opinion/socialists-support-biden-election.html | Will Young  Leftists Back Biden | By Mitchell Abidor | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/opinion/supreme-court-trump-tax-returns.html | Is Mr Trump Above the Law Well See | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/parenting/coronavirus-remote-learning-burn-out.html | Here to Help How to Avoid Burnout on Home Schooling | By Jessica Grose | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/sports/basketball/mike-storen-84-dies-ran-a-basketball-league-and-three-teams.html | Mike Storen Who Ran  Flashy Basketball League  And 3 Teams Dies at 84 | By Richard Sandomir | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/sports/golf/pga-tour-resume.html | PGA Tour Lays Out Its Plan to Restart Tournaments Next Month | By Bill Pennington | TX 8-886-839 | 2020-07-07 |

| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/sports/ncaafootball/cal-state-college-football-coronavirus.html | No Students on Campus No Problem for Football | By Billy Witz | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/sports/tennis/coronavirus-us-open-usta.html | The Open May Be Held Just About Anywhere in the US | By Matthew Futterman | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/technology/coronavirus-vaccine-disinformation.html | Bracing for a Vaccine Information War | By Kevin Roose | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/technology/personaltech/pandemic-scams.html | On High Alert for Pandemic Scams | By Brian X Chen | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/coronavirus-businesses-lockdown-guns.html | Shops Open in Texas Aided by Crews With Rifles | By Manny Fernandez and David Montgomery | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/coronavirus-virtual-county-fairs.html | The County Fair Is Canceled a Blow to 4H Kids and Their Protgs | By Dionne Searcey | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/coronavirus-wisconsin-supreme-court.html | Wisconsin Justices Siding With GOP Reject Governors StayHome Order | By Neil Vigdor | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/david-rivera-venezuela-oil-pdvsa.html | US Politician Is Being Sued By Oil Firm In Venezuela | By Patricia Mazzei | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/bill-priestap-michael-flynn.html | Former FBI Official Is Said to Undercut Case to Drop Flynn Charge | By Adam Goldman and Katie Benner | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/christy-smith-mike-garcia.html | Republican In California Wins Race For House Seat | By Jennifer Medina | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/coronavirus-hunger-food-banks.html | As Concerns Over Hunger Grow the Government Takes Modest Steps | By Lola Fadulu | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/coronavirus-navy-theodore-roosevelt.html | Another Sailor Infected in Aircraft Carriers Battle Against a Relentless Enemy | By Thomas GibbonsNeff Eric Schmitt and Helene Cooper | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/joe-biden-donald-trump-2020.html | Biden Struggles To Make a Mark From Seclusion | By Katie Glueck Lisa Lerer Shane Goldmacher and Alexander Burns | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/joe-biden-trump.html | With Shift in Language Biden Reaches Out to Partys Doubters | By Katie Glueck and Astead W Herndon | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/michael-flynn-judge-gleeson-judge.html | Outsider Is Set To Battle Barr In Flynn Case | By Katie Benner | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/paul-manafort-released-coronavirus.html | Manafort To Finish Sentence At Home | By Eileen Sullivan | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/ppp-loan-companies-mnuchin.html | Big Companies Ignore Rebuke Over Aid Loans | By Alan Rappeport and David McCabe | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/unmasking-flynn.html | List of Obama Aides Fuels Attacks on Russia Inquiry | By Julian E Barnes and Charlie Savage | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/supreme-court-electoral-college.html | Supreme Court Seems Ready to Curb Electors Who Defy States Wishes | By Adam Liptak | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/americas/mexico-tainted-alcohol-deaths.html | Drinking Tainted Alcohol Kills at Least 70 in Mexico | By Kirk Semple | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/asia/afghanistan-maternity-ward-attack.html | 18 New Lives Born Into Carnage and Confusion | By Mujib Mashal and Jim Huylebroek | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/asia/coronavirus-bats-market-Indonesia.html | Still on Markets Menu Bats and Other Wildlife | By Richard C Paddock and Dera Menra Sijabat | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/asia/coronavirus-quarantine.html | Three Months Two Continents and Four Stints in Lockdown | By Amy Qin | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/europe/coronavirus-italy-mafia.html | In Italy Some Worry Pandemic Is a GetOutofJail Card for Mobsters | By Elisabetta Povoledo and Emma Bubola | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/europe/eritrea-eu-lawsuit-forced-labor.html | Eritreans Sue EU for Financing Road Project That Uses Forced Labor | By Matina StevisGridneff | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/europe/matt-damon-ireland-coronavirus.html | Matt Damon Glorious Gem Of Dalkey Finds Gift of Gab | By Johnny Diaz | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/europe/merkel-russia-cyberattack.html | Merkel Says Russian Cyberattack Was Outrageous | By Katrin Bennhold | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/europe/ukraine-zelensky-corruption-kolomoisky.html | Ukraine Passes Bill Protecting Foreign Aid From Insiders | By Andrew E Kramer | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/middleeast/israel-pompeo-annexation-netanyahu.html | Pompeo Visit Seen as Warning to Israel on Annexation | By David M Halbfinger and Lara Jakes | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/article/who-is-melissa-derosa.html | Shes No YesWoman | By Ruth La Ferla | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/interactive/2020/05/13/technology/online-shopping-buying-sales-coronavirus.html | Americans Keep Clicking to Buy Minting New Online Shopping Winners | By Nathaniel Popper | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/13/opinion/coronavirus-trump-china.html | Pick Your Favorite Anxiety | By Gail Collins | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/13/opinion/coronavirus-us-deaths.html | Americas True Covid Toll Already Exceeds 100000 | By Nicholas Kristof | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/coronavirus-trump-operation-warp-speed.html | Vaccine Hunt Prepares for Warp Speed | By Michael D Shear | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/emmet-sullivan-flynn-judge.html | On Bench a Legal Mind With Deep Contempt for Misconduct | By Michael Crowley | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/fauci-trump-coronavirus.html | Trump Criticizes Fauci Over Senate Testimony | By Katie Rogers | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/trump-coronavirus-border-restrictions.html | Virus Border Restrictions May Be Extended Indefinitely | By Michael D Shear and Zolan KannoYoungs | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/14/arts/television/whats-on-tv-thursday-how-to-get-away-with-murder-and-the-lodge.html | Whats On Thursday | By Gabe Cohn | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/14/reader-center/coronavirus-remote-photo.html | How I Shot Portraits From Miles Away | By Annie Tritt | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/14/sports/soccer/marcus-rashford-charity.html | A Premier League Star Gives to Himself by Giving Back | By Rory Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/14/style/andre-leon-talley-anna-wintour-tell-all.html | Come for the Gossip Stay for the Inadvertent Truths | By Vanessa Friedman | TX 8-886-839 | 2020-07-07 |
| 2020-04-13 | 2020-05-15 | https://www.nytimes.com/2020/04/13/books/tom-gauld-department-of-mind-blowing-theories.html | The Einstein of Cartooning Kind Of | By Gal Beckerman | TX 8-886-839 | 2020-07-07 |
| 2020-05-09 | 2020-05-15 | https://www.nytimes.com/2020/05/09/world/asia/taiwan-vice-president-coronavirus.html | A Vice President With Impeccable Credentials for Battling a Pandemic | By Javier C Hernndez and Chris Horton | TX 8-886-839 | 2020-07-07 |
| 2020-05-10 | 2020-05-15 | https://www.nytimes.com/article/james-jordan-death.html | James Jordans Murder The Shock Felt Round the Sports World | By Sopan Deb | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-15 | https://www.nytimes.com/2020/05/11/movies/have-good-trip-review.html | Have a Good Trip | By Jason Bailey | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-15 | https://www.nytimes.com/2020/05/12/movies/capone-review.html | Capone | By Ben Kenigsberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-15 | https://www.nytimes.com/2020/05/12/sports/coronavirus-belarus-soccer-fans.html | 9000 Miles Away Fans Turn  Tiny Club Into Global Smash | By Jack Williams | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-15 | https://www.nytimes.com/interactive/2020/05/12/us/coronavirus-testing-white-house.html | Heres How One of the Rapid Tests Used by the White House Works | By Jeremy White and Keith Collins | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-15 | https://www.nytimes.com/2020/05/13/arts/design/artists-follow-instagram-coronavirus-quarantine.html | Smashing Berries Printable Shows and Google Streets | By Jillian Steinhauer | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-15 | https://www.nytimes.com/2020/05/13/arts/television/joel-kupperman-dead.html | Joel Kupperman Scarred by Success  As a Precocious Quiz Kid Dies at 83 | By Penelope Green | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-15 | https://www.nytimes.com/2020/05/13/business/auto-industry-pandemic.html | The Pandemic Will Change The Auto Industry Forever | By Jack Ewing | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-15 | https://www.nytimes.com/2020/05/13/business/byton-canoo-ev.html | Two Cars Imagined From the Inside Out | By Bradley Berman | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-15 | https://www.nytimes.com/2020/05/13/business/media/mit-closes-food-computer-project.html | MIT Ends Food Project That Scientists Criticized | By Noam Cohen | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-15 | https://www.nytimes.com/2020/05/13/sports/baseball/willie-mays-book.html | The Say Hey Kid at 89  He Misses the Game and It Misses Him | By Tyler Kepner | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-15 | https://www.nytimes.com/2020/05/13/world/europe/coronavirus-europe-vacation.html | Europe Looks to Reopen Its Borders With an Eye On Summer Vacations | By Melissa Eddy | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/13/outdoors-nature-kids-coronavirus.html | Nature as a Comfort Zone | By Alexis Soloski | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/arts/design/aby-warburg-memory-atlas.html | This Atlas of Art Is a Modern Wonder | By Martha Schwendener | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/arts/design/real-art-fictional-characters.html | Her Supporting Role Putting Art in the Scene | By Jillian Steinhauer | TX 8-886-839 | 2020-07-07 |

| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/arts/maurizio-cattelan-bedtime-stories-virus.html | And to All a Very Strange Good Night | By Peter Libbey | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/arts/music/travis-mccready-concert-postponed-virus.html | Promoter Postpones Concert in Arkansas | By Graham Bowley | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/arts/television/review-snowpiercer.html | Working on the Dystopian Railroad | By Mike Hale | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/arts/television/the-great-hulu-dress-up-gang.html | This Weekend I Have | By Margaret Lyons | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/coronavirus-farmers-killing-pigs.html | With Closure of Meat Plants Pig Farmers Face a Wrenching Task | By Michael Corkery and David YaffeBellany | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/coronavirus-mcdonalds-reopening.html | McDonalds Hands Out 59Page Guide for Safely Reopening Its Dining Rooms | By David YaffeBellany | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/coronavirus-retail-bankruptcies-private-equity.html | Debt Burden Joins Virus As a Killer Of Retailers | By Sapna Maheshwari and Vanessa Friedman | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/economy/coronavirus-jobless-unemployment.html | Poor Americans Are Hit Hardest by Job Losses | By Jeanna Smialek | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/economy/coronavirus-unemployment-claims.html | Job Losses Mount Even as US Begins to Lift Lockdown | By Patricia Cohen and Tiffany Hsu | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/virus-state-budgets.html | States Slash and Borrow to Balance Budgets as Legal Deadlines Loom | By Mary Williams Walsh | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/wto-chief-roberto-azevedo.html | Global Trade Chief Resigns Suddenly In a Serious Blow | By Jack Ewing | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/climate/alaska-landslide-tsunami.html | Scientists Warn of Growing Landslide Risk for Alaska | By Henry Fountain | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/climate/trump-drinking-water-perchlorate.html | EPA Wont Put Limits On Water Contaminant Linked to Fetal Damage | By Lisa Friedman | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/fashion/amazon-vogue-CFDA.html | A Stylish Marriage High Fashion Finally Embraces an Outsider | By Vanessa Friedman | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/health/coronavirus-infections.html | Talking Can Generate Droplets That Linger | By Knvul Sheikh | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/health/coronavirus-strokes.html | Strokes in Younger Adults Point to Broader BloodClot Issues | By Roni Caryn Rabin | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/alice-review.html | Alice | By Devika Girish | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/blood-and-money-review-a-deer-hunt-turns-cat-and-mouse.html | Blood and Money | By Jeannette Catsoulis | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/castle-in-the-ground-review.html | Castle in the Ground | By Jeannette Catsoulis | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/clint-eastwood-robert-bresson.html | Escape Is Not the Only Link | By Ben Kenigsberg | TX 8-886-839 | 2020-07-07 |

| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/fourteen-review.html | Fourteen | By Teo Bugbee | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/french-movies-streaming.html | Pick a Niche Any Niche | By Elisabeth Vincentelli | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/graves-without-a-name-review.html | An Impossible Quest in Cambodia | By Glenn Kenny | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/investigation-of-a-citizen-above-suspicion.html | An Italian Psycho Wields a Badge | By J Hoberman | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/the-wolf-house-review.html | Holed Up With Pigs Then Things Get Odd | By Glenn Kenny | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/the-wrong-missy-review.html | The Wrong Missy | By Amy Nicholson | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/viewing-party-whats-up-doc.html | Whats Up Viewers Who Like Madcap Comedies | By Manohla Dargis and AO Scott | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/nyregion/coronavirus-de-blasio-mitchell-katz.html | De Blasio Gives  Key Virus Role  To ExSkeptic | By William K Rashbaum J David Goodman Jeffery C Mays and Joseph Goldstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/nyregion/coronavirus-nj-police-officer-death-funeral.html | Beloved Officer Mourned From Porches and Lawns | By Maria Cramer | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/nyregion/coronavirus-ny-hospitals.html | After Elmhurst Buckled State Forced Rare Teamwork Among Hospitals | By Jim Dwyer | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/nyregion/richard-gilder-dead.html | Richard Gilder Whose Millions Helped Transform Central Park Is Dead at 87 | By Sam Roberts | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/opinion/coronavirus-us.html | The People  Are Leading  The Leaders | By David Brooks | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/opinion/coronavirus-young-people.html | Please Learn From Us | By Mara Gay | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/opinion/free-college-adults-covid.html | TuitionFree  College For Workers | By Michelle MillerAdams | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/opinion/reopen-america-coronavirus-lockdown.html | How to Reopen America Safely | By Marty Makary | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/opinion/trump-covid-experts.html | Covid19 Reality Has a Liberal Bias | By Paul Krugman | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/opinion/wildfires-coronavirus.html | The Virus Complicates Fire Season | By Chris Field and Eric A Appel | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/sports/olympics/climbing-slovenia-mia-krampl.html | Best of Friends With One Ticket To the Olympics | By Ari Schneider | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/technology/amazon-unions-france-coronavirus.html | Amazon and a French Union Clash Over Safety and Power | By Liz Alderman and Adam Satariano | TX 8-886-839 | 2020-07-07 |

| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/technology/china-bilibili-generation-youth.html | A Commercial Flatters Chinas Young and Generations Clash | By Li Yuan | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/technology/trump-tsmc-us-chip-facility.html | Taiwan Semiconductor Will Build Chip Factory in US | By Don Clark and Ana Swanson | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/theater/frozen-broadway-closing-virus.html | Frozen Is Broadways First Pandemic Victim but More Disney Is on the Way | By Michael Paulson | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/theater/second-viewing-digital-theater.html | On Second Viewing Recalling First Impressions | By Laura CollinsHughes | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/breonna-taylor-louisville-shooting.html | Months After Police Kill Woman in Home Kentucky Governor Calls for Review | By Nicholas BogelBurroughs | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/college-coronavirus-fall.html | At Colleges This Fall a Patchwork of Plans but Will Students Be There | By Shawn Hubler | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/coronavirus-alaska-fishing-copper-river.html | Thousands Are Headed to Alaskas Fishing Towns So Is the Virus | By Mike Baker | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/coronavirus-wisconsin-pennsylvania-michigan.html | In 3 Key States From 2016 Election Bitter Divisions on Reopening | By Kay Nolan Julie Bosman and Campbell Robertson | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/jennifer-loya-paralegal-drug-cartel.html | Paralegal for US Attorney Accused of Warning Cartel | By Christine Hauser | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/coronavirus-workers-income-lawmakers.html | Guaranteed Income Programs Attract Bipartisan Support in Congress | By Catie Edmondson | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/joe-biden-tara-reade.html | Biden Asks Governors in Hot Spots How Can We Help | By Katie Glueck and Maggie Astor | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/john-gleeson-michael-flynn.html | Outsider Tapped in Flynn Case Was Prosecutor Who Put a Gotti in Prison | By Alan Feuer | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/michael-pack-trump-nominee.html | Trump Nominee Is Accused of Hiding Wrongdoing | By Catie Edmondson | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/navy-ufo-reports.html | In Navy Files Pilots Detail NearMisses With UFOs | By Ralph Blumenthal and Leslie Kean | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/pennsylvania-tom-wolf-coronavirus.html | GOP Sees Defiance As Pennsylvania Gold | By Trip Gabriel | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/richard-burr-stocks.html | Senator Steps Back as Head of Intelligence Panel | By Katie Benner and Nicholas Fandos | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/senate-fisa-bill.html | Spy Tools Are Reinstated By Senate With Buffers | By Charlie Savage and Nicholas Fandos | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/trump-emoluments-clause-fourth-circuit.html | Appeals Court Allows Emoluments Lawsuit to Proceed | By Sharon LaFraniere | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/trump-michael-flynn.html | How Phone Call Set Flynns Path Toward Trouble | By Adam Goldman and Mark Mazzetti | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/whistle-blower-coronavirus-trump.html | Slow Response Cost Lives Ousted Scientist Testifies | By Sheryl Gay Stolberg | TX 8-886-839 | 2020-07-07 |

| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/ralph-w-mcgehee-virus-lost.html | Ralph W McGehee 92 AsiaBased Agent Who Exposed the CIA | By Tim Weiner | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/world/asia/coronavirus-testing-china-wuhan.html | Plan to Test All 11 Million In Wuhan Is Ambitious Perhaps Too Ambitious | By SuiLee Wee and Vivian Wang | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/world/asia/malaysia-riza-aziz-1mdb.html | Malaysia Drops Charges  Against Movie Producer | By Richard C Paddock | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/world/asia/mumbai-lockdown-coronavirus.html | Engulfed In Mumbai | By Atul Loke and Jeffrey Gettleman | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/world/europe/coronavirus-russia-doctors-hospitals.html | FrontLine Toll Swells as Cases Overrun Russia | By Anton Troianovski | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/world/europe/italy-silvia-romano-islam.html | Hostage Who Turned to Islam Is Greeted by Threats in Italy | By Elisabetta Povoledo | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/world/middleeast/egypt-critics-arrests.html | Outside Egypt Critics Speak Freely Inside Relatives Pay the Price | By Declan Walsh | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/14/sports/football/giants-deandre-baker-robbery-nfl.html | Two Players Accused Of Robbery In Florida | By Ken Belson and Jenny Gross | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/trump-brooke-rollins-domestic-policy-council.html | White House Official Is Named Acting Domestic Policy Adviser | By Maggie Haberman | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/trump-obama.html | President Turns To an Old Ploy Blame Obama | By Peter Baker | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/arts/television/whats-on-tv-friday-barber-shop-chronicles-and-seberg.html | Whats On Friday | By Gabe Cohn | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/business/movie-theaters-coronavirus.html | Movie Houses May Go Dark Blame Trolls | By James B Stewart | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/movies/scoob-review.html | Scoob | By Ben Kenigsberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/reader-center/examining-the-meaning-of-mrs.html | Examining the Meaning of Mrs | By Amisha Padnani and Veronica Chambers | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/world/asia/typhoon-vongfong-philippines-luzon.html | Philippine TV NetworkAnd Its Virus Coverage Are Muffled by Duterte | By Jason Gutierrez | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-16 | https://www.nytimes.com/interactive/2020/05/06/travel/coronavirus-travel-questions.html | The Future of Travel | By Elaine Glusac Tariro Mzezewa and Sarah Firshein | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-16 | https://www.nytimes.com/2020/05/12/arts/music/andre-harrell-jodeci.html | Jodecis Unplugged Moment Is One of Its Best | By Jon Caramanica | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-16 | https://www.nytimes.com/2020/05/12/obituaries/dr-julie-butler-dead-coronavirus.html | Dr Julie Butler 62 | By Steven Kurutz | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-16 | https://www.nytimes.com/2020/05/12/sports/horse-racing/coronavirus-horse-racing.html | No Talk and All Action  Bets Flow at Quiet Track | By Joe Drape and Calla Kessler | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-12 | 2020-05-16 | https://www.nytimes.com/2020/05/12/style/double-rainbow-paul-vasquez-dead.html | Paul Vasquez 57 Whose Joy at Rainbows Delighted Millions | By Taylor Lorenz | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-16 | https://www.nytimes.com/2020/05/13/music/stuttgart-airport-coronavirus-concert.html | Solo Flights Lift Earthbound Spirits | By Louisa Marie Summer and Alex Marshall | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-16 | https://www.nytimes.com/2020/05/13/obituaries/michael-armstrong-dead-coronavirus.html | Michael Armstrong 79 | By John Schwartz | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-16 | https://www.nytimes.com/2020/05/13/us/michigan-state-university-president-charges.html | Michigan St ExPresident Is Cleared in Nassar Case | By Sandra E Garcia | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-16 | https://www.nytimes.com/2020/05/14/dining/food-banks-free-meals-coronavirus.html | From Filling Produce Boxes to Stepping Up to the Stove | By Brett Anderson | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-16 | https://www.nytimes.com/2020/05/14/obituaries/jerzy-glowczewski-dead-coronavirus.html | Jerzy Glowczewski 97 | By Nicholas Kulish | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-16 | https://www.nytimes.com/2020/05/14/obituaries/martin-lovett-dead-coronavirus.html | Martin  Lovett 93 | By David Allen | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-16 | https://www.nytimes.com/2020/05/14/sports/golf/pga-lpga-tour-caddies-coronavirus.html | Caddies Most Important Measure Now Is 6 Feet | By Karen Crouse | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/arts/design/christies-auction-coronavirus.html | Christies Tries to Reinvent the Auction | By Scott Reyburn | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/arts/design/new-york-art-frieze-coronavirus.html | Frieze New York Finds Success Online | By Robin Pogrebin | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/arts/music/dan-tepfer-bach.html | A Jazz Pianist Flips Bach Upside Down | By Anthony Tommasini | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/arts/music/eurovision-fans.html | Eurovisions Canceled but Not for These Fans | By Alex Marshall | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/arts/music/tanglewood-cancels-season-virus.html | Tanglewood Musical Haven in the Berkshires Cancels Summer Season | By Nancy Coleman | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/arts/television/the-blacklist-animated-season-finale.html | Now Draw Your Own Conclusion | By Jennifer Vineyard | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/china-economy-coronavirus.html | China Makes But the World Is Slow to Take | By Keith Bradsher | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/coronavirus-mortgage-relief.html | Mortgage Relief at a Price | By Tara Siegel Bernard | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/covid-mortgage-forbearance.html | How to Get Help | By Tara Siegel Bernard | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/economy/commerce-department-huawei.html | New US Rule Inflicts  More Pain on Huawei | By Ana Swanson | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/economy/coronavirus-retail-reopening.html | Collapse In Sales Is The Worst Ever For US Retailers | By Ben Casselman and Sapna Maheshwari | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/economy/fed-financial-stability-coronavirus.html | Fed Report Cites Red Flags For Further Financial Strain | By Jeanna Smialek | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/jc-penney-bankruptcy-coronavirus.html | JC Penney Latest Casualty In Big Retail | By Sapna Maheshwari and Michael Corkery | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/roger-horchow-dead.html | S Roger Horchow 91 MailOrder Pioneer Who Realized Broadway Dream Is Dead | By Neil Genzlinger | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/nyregion/nils-lofgren-bruce-springsteen-coronavirus.html | Springsteen Sideman Pledges to Take On Nursing Home After a Family Scare | By Nick Corasaniti | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/nyregion/sylvia-goldsholl-recovered-coronavirus.html | She Survived 1918 Epidemic And She Beat Bout of Covid | By Corey Kilgannon | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/obituaries/antonio-gonzalez-pacheco-accused-policeman-in-francos-spain-dies-at-73.html | Antonio Gonzlez Pacheco 73 | By Raphael Minder | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/opinion/british-pubs-coronavirus.html | Will Britains Pubs Survive | By Eleanor Salter | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/opinion/coronavirus-democracy.html | The Masked Against the Unmasked | By Roger Cohen | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/opinion/postal-service-trump-coronavirus.html | The Postal Service Is Not a Joke | By Ted Widmer | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/sports/baseball/bob-watson-dead.html | Bob Watson 74 Who Was Baseballs First Black General Manager Dies | By Richard Goldstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/sports/baseball/mlb-rob-manfred-blake-snell.html | Labor Spat Could Sink Season Just as Its About to Start | By Tyler Kepner | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/sports/football/minority-head-coaches-nfl.html | Owners Will Consider Incentives to Add Diversity in Senior Posts | By Ken Belson | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/sports/soccer/bundesliga-rory-smith.html | The Bundesliga Is Back Should Others Follow | By Rory Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/technology/jeff-bezos-amazon-testimony.html | Washington Amazon Is Noncommittal On Bezos Testimony | By David McCabe | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/upshot/virus-economic-response-stabilizers.html | Economists and Congress at Odds Over an Autopilot Stimulus | By Neil Irwin | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/coronavirus-first-case-snohomish-antibodies.html | Scientists Sift Evidence On When Coronavirus First Came to the US | By Mike Baker | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/coronavirus-masks-violence.html | Workers in Stores Already at Risk Confront Violence When Enforcing Mask Rules | By Neil MacFarquhar | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/coronavirus-republicans-blowback-aid.html | GOPs Slow Approach To Aid Risks Blowback | By Carl Hulse | TX 8-886-839 | 2020-07-07 |

| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/coronavirus-testing-seattle-bill-gates.html | FDA Halts Seattle Program Backed by County and Gates | By Mike Baker | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/coronavirus-what-to-do-outside.html | If the Outdoors Beckon Go But Keep Your Distance and a Mask | By Michael Levenson Tara ParkerPope and James Gorman | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/hospitals-revenue-coronavirus.html | Virus Devastates Business Model For Hospitals Both Rich and Poor | By Sarah Kliff | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/nevada-earthquake.html | Nevada Feels Strongest Earthquake Since 1950s | By Christine Hauser | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/oprah-winfrey-2020-commencement-speech.html | No Pomp Because of the Circumstances So Oprah Does Her Thing | By Nicholas BogelBurroughs | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/betsy-devos-coronavirus-religious-schools.html | DeVos Funnels Relief to Revive Stalled Agenda | By Erica L Green | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/biden-trump-polls.html | Trumps Ratings Are Sagging Yet Bidens Lead Is Still Shaky Not Surging | By Giovanni Russonello | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/coronavirus-vaccine-timeline.html | Promising Vaccine by the End of This Year Trump Pledges Global Teamwork | By David E Sanger Maggie Haberman and Noah Weiland | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/counterterrorism-intelligence.html | Intelligence Chief Cuts Size of Counterterrorism Office | By Julian E Barnes and Eric Schmitt | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/house-simulus-vote.html | House Passes 3 Trillion Relief Package Over Republican Opposition | By Emily Cochrane | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/joe-biden-campaign-2020.html | Stuck in Digital Limbo Biden Plans to Expand In Battleground States | By Katie Glueck | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/michael-flynn-case-explained.html | Issues Behind an Attempt  To Drop the Case vs Flynn | By Charlie Savage and Sharon LaFraniere | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/president-trump-coronavirus-pandemic-response.html | A President  Riles a Nation Amid a Crisis | By Alexander Burns Maggie Haberman Jonathan Martin and Nick Corasaniti | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/remote-voting-house-coronavirus.html | 231 Years In a Need To Redefine Present | By Nicholas Fandos | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/teva-antitrust-hydroxychloroquine-settlement.html | Drug Maker Wagers US Wont Dare Pursue Case | By Katie Benner David Enrich and Katie Thomas | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/trump-vs-biden-polls.html | But Look at 2016 The Teflon Illusion | By Jonathan Martin | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/virus-piano-lessons.html | Her Kids Turning Living Rooms to Recital Halls | By John Branch | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/americas/brazil-health-minister-bolsonaro.html | Brazils Health Minister Exits Amid Governments Chaotic Response to Pandemic | By Ernesto Londoo | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/americas/venezuela-gasoline-shortage.html | Oil Once Practically Free  Is Now Costly in Venezuela | By Anatoly Kurmanaev | TX 8-886-839 | 2020-07-07 |

| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/world/asia/afghanistan-taliban-isis-peace-talks.html | Despite Surging Violence US Urges Afghanistan to Respect Peace Accord | By Lara Jakes | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/asia/coronavirus-bangkok-reporter-family.html | Providing Perspective for Your Kids in a World Full of Bad News | By Hannah Beech | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/asia/coronavirus-china-united-states-cold-war.html | Rift Threatens US Cold War Against China | By Chris Buckley and Steven Lee Myers | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/coronavirus-women-leaders.html | Why Are Nations Led by Women Doing Better | By Amanda Taub | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/europe/captain-tom-moore.html | A Patio Stroll Raises 40 Million for Britains Health Care System | By Mark Landler | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/europe/coronavirus-tests-uk.html | Push to Meet MassTesting Milestone in UK Strained Capacity of Labs | By Jane Bradley | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/middleeast/gil-loescher-dead.html | Gil Loescher 75 a Survivor Of a Suicide Bombing in Iraq Who Fought for the Refugees | By Emmett Lindner | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/middleeast/ramadan-coronavirus-al-aqsa.html | A Ramadan Unlike Any Since the Middle Ages | By Adam Rasgon | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/your-money/coronavirus-credit-reports.html | One Side Effect of the Virus Free Weekly Credit Reports | By Ann Carrns | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/your-money/state-residency-tax-pandemic.html | Sheltering in Place May Affect Your Tax Bill | By Paul Sullivan | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/interactive/2020/05/15/upshot/who-left-new-york-coronavirus.html | The Richest Neighborhoods Emptied Out Most as Coronavirus Hit New York City | By Kevin Quealy | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/small-business-loans-coronavirus-ppp.html | Distaster Loans Treasury Eases Terms For Small Businesses | By Emily Flitter | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/16/opinion/coronavirus-2020-election.html | The Remote vs The Exposed | By Bret Stephens | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/16/opinion/coronavirus-liability-business-safety.html | Dont Give Businesses Immunity | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/16/technology/google-antitrust-investigation.html | Google Is Expected to Face Antitrust Charges in the US | By Cecilia Kang David McCabe and Daisuke Wakabayashi | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/16/arts/television/whats-on-tv-saturday-the-great-and-graduate-together.html | Whats On Saturday | By Sara Aridi | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/16/business/coronavirus-financial-help.html | Get Everything Financial Firms Say in Writing | By Ron Lieber | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/16/opinion/coronavirus-grief.html | No Time For Us To Mourn | By Nora McInerny | TX 8-886-839 | 2020-07-07 |

| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/16/sports/coronavirus-trout-fishing.html | Trout Were Socially Distant but My Son Wasnt | By Thomas Mooney | TX 8-886-839 | 2020-07-07 |
| 2020-03-17 | 2020-05-17 | https://www.nytimes.com/2020/03/17/books/review/bess-kalb-nobody-will-tell-you-this-but-me.html | Ghost Writer | By Miranda Popkey | TX 8-886-839 | 2020-07-07 |
| 2020-04-07 | 2020-05-17 | https://www.nytimes.com/2020/04/07/books/review/square-haunting-francesca-wade.html | The Square Where It Happened | By Blanche Wiesen Cook | TX 8-886-839 | 2020-07-07 |
| 2020-04-14 | 2020-05-17 | https://www.nytimes.com/2020/04/14/books/review/carl-safina-becoming-wild.html | Talk to the Animals | By Alexandra Horowitz | TX 8-886-839 | 2020-07-07 |
| 2020-04-14 | 2020-05-17 | https://www.nytimes.com/2020/04/14/books/review/chosen-ones-veronica-roth.html | Darkness Visible | By Naomi Novik | TX 8-886-839 | 2020-07-07 |
| 2020-04-23 | 2020-05-17 | https://www.nytimes.com/2020/04/23/books/review/hell-and-other-destinations-madeleine-albright.html | Power Plays | By David E Sanger | TX 8-886-839 | 2020-07-07 |
| 2020-04-26 | 2020-05-17 | https://www.nytimes.com/2020/04/26/books/review/gay-literature-closet-garth-greenwell-cleanness-james-baldwin.html | True Lies | By Jake Nevins | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-17 | https://www.nytimes.com/2020/04/28/books/review/empires-of-the-sky-alexander-rose.html | From Now On Our Place Is in the Sky | By Keith OBrien | TX 8-886-839 | 2020-07-07 |
| 2020-04-29 | 2020-05-17 | https://www.nytimes.com/2020/04/29/books/review/you-never-forget-your-first-alexis-coe-george-washington.html | She Cannot Tell a Lie | By Tatiana Schlossberg | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-17 | https://www.nytimes.com/2020/04/30/movies/ava-duvernay-patty-jenkins-funko-pops.html | Finally Funkos for Female Directors | By Robert Ito | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-17 | https://www.nytimes.com/2020/04/30/travel/coloring-books.html | Color The World From Home | By Sarah Firshein | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-17 | https://www.nytimes.com/2020/05/01/books/review/lois-lowry-on-the-horizon.html | Pearls of Wisdom | By John McMurtrie | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-17 | https://www.nytimes.com/2020/05/01/books/review/samantha-irby-wow-no-thank-you.html | Ode to the Great Indoors | By Giri Nathan | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-17 | https://www.nytimes.com/2020/05/01/books/review/the-nra-frank-smyth.html | A Shot in the Dark | By Robert Draper | TX 8-886-839 | 2020-07-07 |
| 2020-05-04 | 2020-05-17 | https://www.nytimes.com/2020/05/04/parenting/child-care-resume-questions.html | Day Care Know Before You Go Back | By Emily Sohn | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-17 | https://www.nytimes.com/2020/05/05/books/review/coronavirus-new-york-life-michiko-kakutani.html | Pandemic Notebook | By Michiko Kakutani | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-17 | https://www.nytimes.com/2020/05/05/books/review/maryse-conde-belle-creole-wondrous-tragic-life-of-ivan-and-ivana.html | Torn Allegiances | By Justin Torres | TX 8-886-839 | 2020-07-07 |

| 2020-05-05 | 2020-05-17 | https://www.nytimes.com/2020/05/05/books/review/paek-nam-nyong-friend.html | What Is North Korean Literature | By E Tammy Kim | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-17 | https://www.nytimes.com/2020/05/05/well/family/listening-coronavirus.html | Practice Better Listening | By Kate Murphy | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-17 | https://www.nytimes.com/2020/05/07/books/review/the-book-of-longings-sue-monk-kidd.html | Did Jesus Ever Tie the Knot A New Novel Considers the Question | By Elisabeth Egan | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-17 | https://www.nytimes.com/2020/05/07/style/quarantine-portraits-coronavirus.html | Scheduling Picture Day in the Pandemic | By Alyson Krueger | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-17 | https://www.nytimes.com/2020/05/08/books/review/miss-you-love-you-hate-you-bye-abby-sher.html | Young BFFs Looking for Likes in All the Wrong Places | By Jen Doll | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-17 | https://www.nytimes.com/2020/05/08/books/review/yes-no-maybe-so-becky-albertalli-aisha-saeed.html | Working for Social Change High School Students Find a Social Life | By Brandy Colbert | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-17 | https://www.nytimes.com/2020/05/08/realestate/a-quarantine-hospital-so-unwelcome-that-new-yorkers-burned-it-down.html | A Hospital So Unwelcome That It Was Burned Down | By John Freeman Gill | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-17 | https://www.nytimes.com/2020/05/08/realestate/weeding-garden-identifying-weeds.html | Weed Weep And Repeat | By Margaret Roach | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-17 | https://www.nytimes.com/2020/05/08/smarter-living/how-to-start-your-own-garden.html | Here to Help Keep a Garden on the Balcony Fire Escape or Even Indoors | By Ronda Kaysen | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/arts/music/jason-isbell-reunions.html | Feeling the Pressure of SelfDoubt | By David Peisner | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/opinion/sunday/coronavirus-cities-inequality.html | Fulfilling the Promise of Our Cities | By James Bennet | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/opinion/sunday/coronavirus-inequality.html | Why Cities Fail | By Annalee Newitz | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/opinion/sunday/coronavirus-us-cities-inequality.html | The Cities We Need | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/realestate/rental-commute-weehawken.html | In Weehawken Just Watching the River Flow | By Kim Velsey | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/t-magazine/buddha-statues-face.html | How the Buddha Got His Face | By Aatish Taseer | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/t-magazine/china-desert.html | The Endless Desert | By Anna Sherman | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/t-magazine/silk-road-tbilisi-georgia.html | A Single Thread | By Esi Edugyan | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/t-magazine/silk-road-travel-issue.html | The Way Home | By Hanya Yanagihara | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/t-magazine/uzbekistan-history-silk-road.html | The Haunted Place | By Aatish Taseer | TX 8-886-839 | 2020-07-07 |

| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/t-magazine/xian-china-food.html | A Thousand Fields of Grain | By Ligaya Mishan | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/arts/netflix-music-documentaries.html | Head to Netflix For Music Docs | By Noel Murray | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/arts/television/amandla-stenberg-the-eddy.html | Amandla Stenberg Likes a Wide Range of Tunes | By Kathryn Shattuck | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/arts/television/bobs-burgers-travel-shows.html | Lets Grow Old With the Show | By Margaret Lyons | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/fashion/weddings/coronavirus-marriage-proposals-.html | In a Shutdown Totally Open to a Good Proposal | By Charanna Alexander | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/magazine/despite-the-pandemic-my-college-is-allowing-grades-isnt-that-unfair.html | Despite the Pandemic My College Is Allowing Grades This Semester Isnt That Unfair | By Kwame Anthony Appiah | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/magazine/didier-raoult-hydroxychloroquine.html | Superspreader | By Scott Sayare | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/magazine/how-to-find-volunteers-in-a-pandemic-coronavirus.html | How to Find Volunteers In a Pandemic | By Malia Wollan | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/magazine/how-watching-bald-eagles-build-a-nest-prepared-me-for-the-pandemic.html | Nest Cams | By Jonah Weiner | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/opinion/sunday/cities-public-space-covid.html | The Spaces That Make Cities Fairer and More Resilient | By Nicholas de Monchaux | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/opinion/sunday/flint-inequality-race-coronavirus.html | Babies Dont Choose Where Theyre Born | By Mona HannaAttisha | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/opinion/sunday/urban-density-inequality-coronavirus.html | Why Its Better to Have More Neighbors | By Carol Galante | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/realestate/lena-olin-at-home-throw-pillows.html | Among Her Many Passions Lots and Lots of Pillows | By Joanne Kaufman | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/style/paula-sutton-hill-house-vintage.html | In Flash of Joy an Influencer Bursts Onto the Scene | By Adenike Olanrewaju | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/music/metropolitan-opera-coronavirus.html | The Missing Voices of a Silenced Season | By Zachary Woolfe | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/arts/superfans-virus-lockdown.html | Superfans Now Superdisappointed | By Thomas Rogers | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/arts/thomas-sokolowski-dead.html | Thomas Sokolowski 70 Who Put Art in the Service of AIDS Activism Dies | By Holland Cotter | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/business/fran-tirado-netflix-lgbtq.html | The Work Diary of a Queer Champion | By Melissa Guerrero | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/magazine/bloody-mary-mix-recipe.html | A Bloody Mary Mix That Is as Good Virgin as It Is Spiked | By Gabrielle Hamilton | TX 8-886-839 | 2020-07-07 |

| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/opinion/inequality-san-francisco-coronavirus.html | Bay Area Billionaires Are Breaking My Heart | By Farhad Manjoo | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/realestate/house-hunting-in-nicaragua-a-solar-powered-ranch-for-650000.html | All the Pretty Horses and Architectural Integrity Too | By Roxana Popescu | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/realestate/virus-rentals-hamptons.html | A Feeding Frenzy in the Hamptons | By Marcelle Sussman Fischler | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/style/self-care/tabitha-brown-vegan-tiktok.html | The Joy of Vegan Cooking 60 Seconds at a Time | By Sandra E Garcia and Rozette Rago | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/theater/shakespeare-online.html | Is This a Livestream I See Before Me | By Alexis Soloski | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/interactive/2020/05/13/opinion/inequality-cities-life-expectancy.html | What Does Opportunity Look Like Where You Live | By David Leonhardt and Yaryna Serkez | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/arts/television/snowpiercer-tnt.html | All Aboard for the Apocalypse | By Dave Itzkoff | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/business/1918-flu-memorials.html | A Pandemic Barely Etched in Granite Memorials | By David Segal | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/business/rich-boss-young-employee-angry-wife-it-gets-twisted.html | Rich Boss Young Employee Angry Wife It Gets Twisted | By Caity Weaver | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/business/social-distancing-gdp-coronavirus.html | GDP Tally Should Credit Social Distancing | By Justin Wolfers | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/magazine/a-2-year-old-tv-seriess-accidental-pandemic-commentary.html | Under Siege | By Charles Homans | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/magazine/judge-john-hodgman-on-lying-in-your-dogs-bed.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/opinion/sunday/essential-workers-restaurants-covid.html | What I Want the Woman Behind the Counter to Know | By Min Jin Lee | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/opinion/sunday/school-districts-funding-inequality-covid.html | The Cruelty of Educations Geography | By Rebecca Sibilia | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/style/haunted-house-ghost-quarantine.html | Violating Spectral Distancing Rules | By Molly Fitzpatrick | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/style/separated-before-coronavirus.html | Separated Anxiety | By Philip Galanes | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/t-magazine/michael-stipe-laurie-anderson.html | Looking Backward Looking Ahead | By Joe Coscarelli | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/theater/patti-lupone-marianne-elliott-company.html | A Pair of Friends Keeping Company | By Patti LuPone and Marianne Elliott | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/interactive/2020/05/14/opinion/inequality-schools-teachers.html | Can You Break the Pull of a ZIP Code Most Cant | By Lora Kelley | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/interactive/2020/05/14/realestate/14hunt-rawlinson.html | A Renter Tests His Budget in Connecticut Which of These Homes Would You Choose | By Joyce Cohen | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/arts/denice-frohman-poem.html | Lady Jordan | By Denice Frohman | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/design/naomi-safran-han.html | Theres No Place Like Home | By Seph Rodney | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/lesbian-weddings-name-change.html | Power to Name a Bond | By Kathleen Massara | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/arts/marilyn-monroe-helen-mort-poem.html | Ms Monroe | By Helen Mort | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/arts/mrs-women-identity.html | When Mrs Was the Default | By Veronica Chambers Amisha Padnani and Anika Burgess | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/arts/ray-charles-eames-artists.html | Partners All Along | By Jennifer Schuessler | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/arts/women-marriage-pop-culture.html | Marriage as the Big Prize | By Amisha Padnani | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/at-home/coronavirus-chronicles-of-now.html | Short Fiction For Our Times | By Hilary Moss | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/at-home/coronavirus-learn-guitar-with-laura-marling.html | Explore the Guitar With a Folk Star | By Adriana Balsamo | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/books/review/classic-detective-audiobooks-agatha-christie-raymond-chandler-patricia-highsmith.html | Stick to the Classics | By Sarah Weinman | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/books/review/crime-fiction-victim-2117-jussi-adler-olsen.html | Bloody Murder | By Marilyn Stasio | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/books/review/members-only-sameer-pandya-the-beauty-of-your-face-sahar-mustafah-days-of-distraction-alexandra-chang.html | Debut Novels | By Elisabeth Egan | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/business/economy/coronavirus-parents-home.html | When Empty Nests Suddenly Refill | By Tiffany Hsu | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/business/strategies-investing-interest-rates.html | Dealing With the Dark Side of Low Interest Rates | By Jeff Sommer | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/dining/make-it-ahead.html | 5 Dishes to Cook This Week | By Emily Weinstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/fashion/weddings/huge-family-small-wedding-coronavirus.html | A Mouse Roars and a Neat Freak Gets Some Backup | By Tammy La Gorce | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/fashion/weddings/within-a-week-they-fell-in-love.html | Within a Week They Fell in Love | By Nina Reyes | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/nyregion/coronavirus-doormen-residential-nyc.html | Lobby Heroes of the Lockdown | By Julie Satow | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/nyregion/coronavirus-ice-detainees-immigrants.html | Everybody  Was Sick Inside ICE  Detention | By Tammy La Gorce | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/nyregion/coronavirus-orthodox-jewish-nurse.html | Giving Moments of Comfort at Every Chance | By Alix Strauss | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/nyregion/coronavirus-sex-work-college.html | She Was So Close Until the Pandemic | By Ginia Bellafante | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/opinion/sunday/coronavirus-cities-density.html | Density Is a Healthy Choice | By Mary T Bassett | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/opinion/sunday/homeless-crisis-affordable-housing-cities.html | Americas Cities Could House Everyone If They Chose To | By Binyamin Appelbaum | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/opinion/sunday/homeless-photographs.html | The Half Life of Home | By Damon Winter | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/realesta te/9-top-and-stubborn-design-trends.html | The Trends That Rule Our Dcor | By Julie Lasky | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/smarter-living/this-summer-consider-camping-in-your-own-backyard.html | Pitch a Tent In Your Backyard | By Catherine Newman | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/sports/olympics/rudy-garcia-tolson-paralympics.html | Paralympic Champion Hopes for a Last Hurrah | By Matthew Futterman and Brittainy Newman | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/style/graduation-parties-2020.html | Caps Gowns and Making Do | By Ronda Kaysen | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/style/modern-love-coronavirus-let-go-to-move-on.html | You Have to Let Go to Move On | By Jasmine Donahaye | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/style/teenager-quarantine-coronavirus.html | Miss Your Friends Try Being a Teenager in Love | By Alexandra E Petri | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/us/2015 amtrak-crash-charges.html | Charges Reinstated in Fatal Train Wreck | By Michael Levenson | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/us/domestic-violence-coronavirus.html | When Staying Home Or Trying to Leave Carries Its Own Risk | By Julie Bosman | TX 8-886-839 | 2020-07-07 |

| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/us/virus-michigan-whitmer-threats.html | Man Is Charged in Death Threat to Governor | By Christopher Mele | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/world/asia/kashmir-pakistan-shelters-assault.html | Womens Dilemma in War Zone Risk Blasts or Sex Assault | By Anam Zakaria Jalaluddin Mughal and Maria AbiHabib | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/business/amazon-france-unions-coronavirus.html | Employees In France Reach Deal With Amazon | By Liz Alderman | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/business/deficits-virus-economists-trump.html | A Giant Deficit Once Dreaded Is Now Desired | By Jim Tankersley | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/business/michael-jordan-last-dance-toxic-worker.html | When a Difficult Worker Is a Superstar | By Noam Scheiber | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/health/coronavirus-ptsd-medical-workers.html | I Cant Turn My Brain Off | By Jan Hoffman | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/nyregion/coronavirus-leaving-nyc.html | Fleeing the City but Never Really Leaving | By George Blecher | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/nyregion/nyc-beaches-coronavirus.html | Misery in the Making as New York City Keeps Beaches Closed | By Corey Kilgannon | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/realestate/play-date-safe-or-irresponsible-coronavirus.html | My Child Was Invited on a Play Date Are There Ways to Ensure That Its Safe | By Ronda Kaysen | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/smarter-living/coronavirus-graduation-gifts.html | Forget Gadgets Make the Gift Your Presence | By Amelia Nierenberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/sports/baseball/coronavirus-sports-comeback.html | Can Sports Heal the Country Some Have Second Opinions | By James Wagner | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/technology/zuckerberg-facebook-coronavirus.html | Mark Zuckerberg Goes It Alone | By Mike Isaac Sheera Frenkel and Cecilia Kang | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/arms-deals-raytheon-yemen.html | Why US Arms  Take Grim Toll  In Yemen War | By Michael LaForgia and Walt Bogdanich | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/barack-obama-2020-commencement-graduation-speech.html | Its Going to Be Up to You Obama Challenges Graduates to Take Lead | By Audra D S Burch and John Eligon | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/coronavirus-unemployment-fraud-secret-service-washington.html | International Fraud Ring Siphoning Unemployment | By Mike Baker | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/coronavirus-united-states.html | New Cases in US Slow Posing Risk Of Complacency | By Julie Bosman Amy Harmon and Mitch Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/donald-trump-jr-biden-smear.html | Trump Jr Posts Baseless Claim About Biden | By Jonathan Martin | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/joe-biden-stacey-abrams-vp.html | Abrams Asserts Shes the Lure For the Voters Who Stay Home | By Elaina Plott | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/politics/abraham-lincoln-trump-biden.html | In a Nation Divided  Everyone Wants a Piece Of Honest Abe | By Sarah Lyall and Matt Flegenheimer | TX 8-886-839 | 2020-07-07 |

| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/polit ics/congress-doctor-virus-brian-monahan.html | Hes the Doctor in the House And the Senate And the Supreme Court | By Emily Cochrane | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/polit ics/justin-amash-cancels-president-run.html | Amash Drops 2020 Run Citing Pandemic and Polarization | By Alexander Burns | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/polit ics/linick-investigation-pompeo.html | Trump Fired State Dept Watchdog at Pompeos Urging Democrats Open Inquiry | By Catie Edmondson and Michael D Shear | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/a mericas/virus-brazil-deaths.html | Nimble to Treat Past Health Crises Brazil Stumbles Over This One | By Ernesto Londoo Manuela Andreoni and Letcia Casado | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/a sia/afghanistan-general-rape-dostum.html | Afghans PowerSharing Accord  Honors Official Accused in Rape | By Mujib Mashal | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/a sia/coronavirus-japan-household-work.html | Japans Men See Real Meaning of Domestic Bliss | By Motoko Rich | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/a sia/coronavirus-modi-india.html | Modis Popularity Soars As Pandemic Worsens Indias Economic Pain | By Jeffrey Gettleman and Sameer Yasir | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/e urope/france-rwanda-genocide-kabuga.html | France Arrests Rwandan Millionaire Tied to Genocide | By Marlise Simons and Norimitsu Onishi | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/e urope/kidnapping-murder-norway.html | Kidnapping Murder  The Case Thats Become An Obsession in Norway | By Thomas Erdbrink and Henrik Pryser Libell | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/e urope/ukraine-coronavirus-surrogate-babies.html | At least 100 Babies Stranded in Ukraine After Surrogate Births | By Andrew E Kramer | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/ middleeast/fariba-adelkah-iran.html | Iran Sentences Islamic Scholar To Six Years For Conspiracy | By Elian Peltier | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/ middleeast/saudi-arabia-coronavirus-prince.html | Saudi Prince Envisioned Change but Nothing Like This | By Vivian Yee | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/2020/05/17/arts/tele vision/whats-on-tv-sunday-snowpiercer-and-taylor-swift.html | Whats On Sunday | By Sara Aridi | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/2020/05/17/busines s/the-week-in-business-ready-or-not-here-comes-the-reopening.html | The Week in Business Ready or Not Here Comes the Reopening | By Charlotte Cowles | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/2020/05/17/realesta te/homes-that-sold-for-around-750000.html | Around 750000 | By C J Hughes | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/article/satilla-shores ahmaud-arbery-killing.html | On Georgia Joggers Route Neighbors Cast Wary Eyes | By Richard Fausset and Rick Rojas | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-18 | https://www.nytimes.com/2020/05/14/travel/h otels-versus-airbnb-pandemic.html | Hotels vs Airbnb Is the Coronavirus A New Disrupter | By Elaine Glusac | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-18 | https://www.nytimes.com/2020/05/14/us/priso n-populations-covid.html | Inmate Population in US Decreased by Only 16 Even as Pandemic Grew | By Sandra E Garcia | TX 8-886-839 | 2020-07-07 |

| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/arts/television/hightown-review.html | A Troubled Heroine a Hint of Elmore Leonard | By Mike Hale | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/books/review/coronavirus-books-about-house-home.html | Why Your Place Feels So Much Like Home | By Elisabeth Egan and Tina Jordan | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/business/small-business-coronavirus-loans.html | SBA Aid Is Difficult If Wall Street Is the Lender | By Emily Flitter | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/movies/virus-filming-details.html | Filmmaking Continues on Faraway Projects | By Nicole Sperling | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/opinion/virus-congress-remote-voting.html | Congress Can Work From Home | By Josephine Wolff | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/podcasts/daily-newsletter-tea-mark-thompson-quarantine.html | Savoring Tea and Toast in a Crisis | By Wendy Dorr | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/smarter-living/to-build-resilience-in-isolation-master-the-art-of-time-travel.html | Astronaut Says Look to Future and to Past to Deal With Today | By Adam Grant | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/sports/tennis/coronavirus-ron-yu-tennis.html | Off the Road Rediscovering That Racket Strings Are Still His Heartstrings | By Christopher Clarey | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/theater/magic-shows-online-helder-guimaraes-coronavirus.html | Magicians Make Do | By Alexis Soloski | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-18 | https://www.nytimes.com/2020/05/16/arts/astrid-kirchherr-dead.html | Astrid Kirchherr 81 Friend  Whose Photos Portrayed  Beatles as Tough Yet Tender | By Allan Kozinn | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-18 | https://www.nytimes.com/2020/05/16/arts/television/fred-willard-dead.html | Fred Willard 86 Who Played Characters Gloriously Out of Their Depth Dies | By Anita Gates | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-18 | https://www.nytimes.com/2020/05/16/arts/television/phyllis-george-dead.html | Phyllis George Sportscasting Pioneer Who Was Miss America Is Dead at 70 | By Richard Sandomir | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-18 | https://www.nytimes.com/2020/05/16/movies/drive-in-movie-theater-coronavirus.html | Stars Cars and Sanitizer | By Julia Jacobs | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/16/us/AP-exams-test-glitch-virus.html | Tech Problems In AP Exams Create Setback For Students | By Jenny Gross | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/16/us/los-angeles-fire-explosion.html | 12 Firefighters Are Hurt After Explosion in Los Angeles | By Adam Popescu and Aimee Ortiz | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/design/guggenheim-countryside-tomatoes.html | Tomato Man At Museum Still at Work | By Elizabeth A Harris | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/music/moses-sumney-perfume-genius-review.html | True Desire in and Out of Falsetto | By Jon Pareles | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/business/coronavirus-auto-manufacturing-restart.html | Auto Assembly Lines Groan Back to Life | By Neal E Boudette | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/business/drag-racing-funny-cars.html | A Barely Controlled Explosion Then 330 MPH in a Blink | By Paul Stenquist | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/business/economy/fed-powell-economic-recovery.html | Fed Chairman Warns That Recovery May Stretch Through 2021 | By Jeanna Smialek | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/business/japan-recession-coronavirus.html | Japan Falls Into a Recession  With Ugly Months to Come | By Ben Dooley | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/business/media/comedy-central-tv-streaming.html | ShakeUp at Comedy Central | By John Koblin | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/business/media/ronan-farrow.html | Revisiting The Exposs Of a Reporter | By Ben Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/climate/pollution-poverty-coronavirus.html | Virus Is Yet Another Deadly Risk In Shadows of US Smokestacks | By Hiroko Tabuchi | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/health/coronavirus-multisystem-fnflammatory-syndrome-children-teenagers.html | StraightUp Fire in His Veins Teen Battles Covid Syndrome | By Pam Belluck | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/nyregion/coronavirus-nyc-driving-traffic.html | Whats a New York Drive Like Tour a Ghost Town of 8 Million | By Michael Wilson | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/opinion/coronavirus-office-telecommuting.html | Dump on Your Office All You Like Youll Miss It When Its Gone | By Jennifer Senior | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/opinion/coronavirus-us-death-toll.html | The Death Toll Dont Ask Mr Trump | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/opinion/mount-st-helens-coronavirus.html | Forty Years On Lessons From Mount St Helens | By Lawrence Roberts | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/opinion/trump-obama.html | Obama Lives in Trumps Head | By Charles M Blow | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/sports/golf/rory-mcilroy-trump-pga.html | During Event Trump Says He Looks Forward to Big Stadiums Loaded With People | By Bill Pennington | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/sports/ncaafootball/college-football-no-fans.html | Pandemic Makes NeutralSite Games Go From Bonanza to Potential Bust | By Billy Witz | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/us/black-delivery-driver-okc-travis-miller.html | Delivery to a Gated Community in Oklahoma Turns Into a Racial Confrontation | By Mariel Padilla | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/us/coronavirus-states-reopen.html | As States Shift to Favor Reopening Governors Weigh Health Risks and Costs | By Rick Rojas and Melina Delkic | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/us/immigration-agency-uscis-budget.html | Immigration Agency On Brink of Insolvency As Applications Dive | By Miriam Jordan | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/us/kansas-city-police-transgender-indictment.html | 2 Kansas City Officers Are Accused of Attack On Transgender Woman | By Mariel Padilla | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/us/politics/joe-biden-economy-democrats.html | Biden Pursues Ideas to Match Scale of Crisis | By Alexander Burns | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/us/politics/pompeo-inspector-general-steve-linick.html | Pompeo Is Facing  Fresh Questions  On Use of Assets | By Edward Wong | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/us/tropical-storm-arthur-2020-path.html | Atlantic Hurricane Season Gets Off to an Early Start | By Derrick Bryson Taylor | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/us/virus-siblings-stay-at-home.html | Stuck Inside With Siblings With Time to Bicker and Bond | By Katherine Rosman | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/world/africa/coronavirus-kano-nigeria-hotspot.html | Gravediggers Are Working Overtime in One of Africas Growing Hot Spots | By Ruth Maclean | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/world/asia/afghanistan-ghani-abdullah.html | Afghan Rivals Divide Power Ending Fight Over Election | By Mujib Mashal | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/world/canada/cirque-du-soleil-coronavirus-debt.html | Will the Pandemic Catapult Cirque du Soleil Out of the Big Top | By Dan Bilefsky | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/world/europe/barcelona-hotel-coronavirus.html | A Luxe Room With a View  In a Hotel Without Guests | By Raphael Minder | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/world/europe/france-coronavirus.html | We Werent Armed for This Cuts and Outsourcing Left Dire Shortages | By Norimitsu Onishi and Constant Mheut | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/world/middleeast/israel-netanyahu-gantz-government.html | 3 Elections Later Israel Inaugurates Parliament | By David M Halbfinger | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-18 | https://www.nytimes.com/2020/05/18/arts/television/whats-on-tv-monday-big-flower-fight-dead-still.html | Whats On Monday | By Peter Libbey | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-18 | https://www.nytimes.com/2020/05/18/nyregion/Instacart-shopper-coronavirus.html | I Feel Like a Hero An Instacart Shoppers Solitary Day | By Aaron Randle and Brittainy Newman | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-18 | https://www.nytimes.com/2020/05/18/sports/soccer/bundesliga-soccer-fans.html | Packed Houses Barren Bleachers | By Rory Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-18 | https://www.nytimes.com/2020/05/18/us/politics/clarence-thomas-supreme-court.html | The Courts Outlier Finds His Voice and Fans | By Nicholas Casey | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-18 | https://www.nytimes.com/2020/05/18/world/americas/brazil-rio-police-violence.html | Impunity Reigns Inside Rios Record Year of 1814 Police Killings | By Manuela Andreoni Ernesto Londoo and Dado Galdieri | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-18 | https://www.nytimes.com/2020/05/20/smarter-living/coronavirus-zoom-facetime-fatigue.html | Zoomed Out Its OK to Take a Break From Calls During Lockdown | By Kathleen Walsh | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-18 | https://www.nytimes.com/2020/05/20/smarter-living/coronavirus-coping-ptsd-mental-health.html | Reduce Your Risk of PTSD After Lockdown | By Jenny Taitz | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-19 | https://www.nytimes.com/2020/04/30/science/sun-magnetic-storms.html | The Sun Is Special Because Its Boring | By Adam Mann | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-19 | https://www.nytimes.com/2020/05/01/science/chicken-cooking-temperature-bacteria.html | Chicken Cooked Past Pink Might Still Be Unsafe to Eat | By JoAnna Klein | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-19 | https://www.nytimes.com/2020/05/01/travel/coronavirus-street-art.html | Finding Inspiration In a Time of Turmoil | By Charu Suri | TX 8-886-839 | 2020-07-07 |
| 2020-05-06 | 2020-05-19 | https://www.nytimes.com/2020/05/06/science/black-hole-intermediate.html | In a Remote Galaxy a Black Hole Thats Just Right | By Dennis Overbye | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-11 | 2020-05-19 | https://www.nytimes.com/2020/05/11/well/eat/acupuncture-indigestion-bloating-fullness.html | Alternative Medicine Acupuncture to Aid Indigestion | By Nicholas Bakalar | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-19 | https://www.nytimes.com/2020/05/12/well/eat/olive-oil-heart-health-fats.html | Eat Daily Olive Oil for Heart Health | By Nicholas Bakalar | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-19 | https://www.nytimes.com/2020/05/13/health/coronavirus-proning-lungs.html | A LowTech Way to Help Flip Patients Over | By Pam Belluck | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-19 | https://www.nytimes.com/2020/05/13/well/live/can-i-get-coronavirus-from-riding-an-elevator.html | The Risks of Riding an Elevator | By Tara ParkerPope | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-19 | https://www.nytimes.com/2020/05/13/well/move/coronavirus-gym-safety.html | Is It Safe to Go Back to the Gym | By Gretchen Reynolds | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-19 | https://www.nytimes.com/2020/05/14/obituaries/jonathan-adewumi-dies-coronavirus.html | Jonathan Adewumi 57 | By Kim Severson | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-19 | https://www.nytimes.com/2020/05/15/books/normal-people-sally-rooney-hulu-adaptation.html | Cool Prose to Dreamy Screen | By Dwight Garner James Poniewozik Parul Sehgal and Jennifer Szalai | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-19 | https://www.nytimes.com/2020/05/15/books/review-wuhan-diary-fang-fang.html | An Angry Eerie View From Inside Quarantine in China | By Dwight Garner | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-19 | https://www.nytimes.com/2020/05/15/obituaries/tendol-gyalzur-dead-coronavirus.html | Tendol Gyalzur | By Stephen Kurczy | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-19 | https://www.nytimes.com/2020/05/15/obituaries/ty-dead.html | Ty 47 | By Jon Caramanica | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-19 | https://www.nytimes.com/2020/05/15/reader-center/nyc-subway-shutdown.html | The Night the Subway Stopped | By Christina Goldbaum | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-19 | https://www.nytimes.com/2020/05/16/health/coronavirus-vashon-island.html | Isolated Island Finds Ways to Test | By Wudan Yan | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-19 | https://www.nytimes.com/2020/05/16/obituaries/lynn-shelton-dead.html | Lynn Shelton 54 Who Directed Freewheeling Independent Films | By Jason Bailey | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-19 | https://www.nytimes.com/2020/05/16/science/john-conway-math.html | A Life of Games and Infinite Awe | By Siobhan Roberts | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-19 | https://www.nytimes.com/2020/05/16/us/lizards-georgia.html | Exotic Lizards Threaten Native Species in Georgia | By Johnny Diaz | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-19 | https://www.nytimes.com/interactive/2020/05/16/us/new-orleans-burials-coronavirus.html | A Springtime of Death in New Orleans | By Campbell Robertson and Annie Flanagan | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-19 | https://www.nytimes.com/2020/05/17/business/energy-environment/oil-prices-rebound-coronavirus.html | Oil Prices Rebound For Now | By Clifford Krauss | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-19 | https://www.nytimes.com/interactive/2020/05/16/nyregion/nyc-coronavirus-moving-leaving.html | Where New Yorkers Moved to Escape Coronavirus | By Azi Paybarah Matthew Bloch and Scott Reinhard | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/17/nyregion/harlem-fire-store.html | Lazarus a Community Pillar Is Consumed in a Harlem Fire | By Sandra E Garcia | TX 8-886-839 | 2020-07-07 |

| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/17/technology/softbank-jack-ma.html | SoftBank Hopeful Despite Losses | By Ben Dooley and Erin Griffith | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/arts/music/iran-female-composers.html | Giving Female Composers From Iran Their Due | By Ryan Ebright | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/arts/television/fred-willard-best-performances.html | Fred Willard Best In So Many Shows | By Jennifer Vineyard | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/arts/television/ken-osmond-eddie-haskell-dead.html | Ken Osmond 76 Mischievous TV Teen Dies | By Katharine Q Seelye | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/arts/television/stargirl-cw.html | A TV Hero Born Of RealLife Tragedy | By George Gene Gustines | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/books/coronavirus-books-publishing.html | Publishers and Writers  Race to Depict the Outbreak | By Alexandra Alter | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/china-loans-coronavirus-belt-road.html | China Lent Billions To Poor Countries  And Now They Cant Pay It Back | By Maria AbiHabib and Keith Bradsher | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/coronavirus-business-travel-conferences.html | Pandemic Forces Conference Planners to Start Over | By Martha C White | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/economy/economic-stimulus-treasury-fed-risk.html | Wary Treasury May Constrain  Economys Rise | By Jeanna Smialek and Alan Rappeport | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/energy-environment/pge-bankruptcy-wildfire-victims.html | PGampE Says Wildfire Victims Back Settlement | By Ivan Penn | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/media/tiktok-ceo-kevin-mayer.html | TikTok  Will Gain  A Stalwart From Disney | By Brooks Barnes and Jack Nicas | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/minority-businesses-coronavirus-loans.html | Minorities Got Less Aid From Program For Businesses | By Emily Flitter | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/ppp-deadline-return-funds-coronavirus.html | A Big Decision Companies Weigh Returning Federal Relief Loans | By David McCabe | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/wework-rent-coronavirus.html | WeWork Wants Rent Break | By Peter Eavis | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/health/coronavirus-contact-tracing-jobs.html | Hired to Fight Virus by ColdCalling Strangers | By Jacey Fortin | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/health/coronavirus-vaccine-moderna.html | Vaccines Early Test Result  Elevates Hopes and Stocks | By Denise Grady | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/health/coronavirus-who-china-trump.html | Virus Dispute Overshadows Health Forum | By Andrew Jacobs Michael D Shear and Edward Wong | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/nyregion/bike-shortage-coronavirus.html | Pandemic Has Americans Snapping Up Bicycles Creating a Shortage | By Christina Goldbaum | TX 8-886-839 | 2020-07-07 |

| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/nyregion/doctor-dies-coronavirus-james-mahoney.html | A Hospital Mourns a Doctor Who Inspired Students to Say I Want to Be Like Him | By Michael Schwirtz | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/nyregion/frances-goldin-dead.html | Frances Goldin 95 Firebrand Who Fought for the Lower East Side for Decades | By Sam Roberts | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/obituaries/cleon-and-leon-boyd-dead-coronavirus.html | Cleon and Leon Boyd 64 | By Jane Gottlieb | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/obituaries/conrad-ifill-dead-coronavirus.html | Conrad Ifill 81 | By Rebecca Liebson | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/obituaries/michel-piccoli-star-of-french-stage-and-screen-dies-at-94.html | Michel Piccoli 94 Dies Star of French Cinema | By Anita Gates | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/opinion/coronavirus-australia.html | Did the Pandemic Kill Ideology in Australia | By Richard Flanagan | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/opinion/coronavirus-reopen-workers.html | The Phony Coronavirus Class War | By Michelle Goldberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/opinion/coronavirus-unemployment.html | We Should Help Workers Not Kill Them | By Paul Krugman | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/opinion/nypd-coronavirus-arrests-nyc.html | Social Distancing Without the Police | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/science/mt-st-helens-eruption.html | A Devastating Blast Still Resonates | By Robin George Andrews | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/science/salamanders-amphibians-wildlife-migration.html | With World on Pause Salamanders Own the Road | By Brandon Keim and Greta Rybus | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/sports/autoracing/nascar-darlington-return.html | In a Weird Return for NASCAR  Only the Engines Were Roaring | By Jerry Garrett | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/sports/golf/rory-mcilroy-pga-skins-seminole.html | The Worlds Best Players Look Almost Human | By Bill Pennington | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/sports/golf/us-open-mens-womens-qualify.html | US Open Will Be a Little Less So All Qualifying Is Canceled Leaving Exempt Golfers | By Bill Pennington | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/sports/running-while-black-ahmaud-arbery.html | Running While Black | By Kurt Streeter | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/sports/sports-governors-no-fans.html | Governors of 3 Big States Support Resuming Pro Sports | By Oskar Garcia | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/Voting-republicans-trump.html | GOP Plans Stronger Role in Who Gets to Vote | By Michael Wines | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/armen-henderson-miami-police.html | Officer Who Handcuffed Black Doctor Is Cleared | By Johnny Diaz | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/coronavirus-undocumented-california.html | State Offers 500 in Virus Aid to Undocumented Immigrants | By Miriam Jordan | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/politics/barr-trump-obama.html | Russia Investigation Not An Obama Plot Barr Says | By Katie Benner and Adam Goldman | TX 8-886-839 | 2020-07-07 |

| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/politics/democratic-convention-virus.html | If Democrats Hold Convention Will Anyone Come | By Reid J Epstein | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/politics/jailed-saudis-crown-prince-mbs.html | Jailed Saudis Seek Backing From Trumps Inner Circle To Counter Crown Prince | By Kenneth P Vogel and Ben Hubbard | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/politics/joe-biden-electoral-map.html | Biden May Have Several Paths to 270 | By Lisa Lerer | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/politics/justice-department-al-qaeda-florida-naval-base-shooting.html | FBI Finds Links Between Florida Military Base Attack and Al Qaeda | By Katie Benner and Adam Goldman | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/occupy-democrats-facebook.html | Immigrant Twin Brothers Battle Trump Machine on Facebook | By Nick Corasaniti | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/politics/pompeo-trump-linick-inspector-general-firing.html | Investigator Fired by Trump Had Examined Weapons Sales to Saudis and Emiratis | By Edward Wong and David E Sanger | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/politics/supreme-court-phone-arguments-lyle-denniston.html | Were the Courts Phone Arguments a Success | By Adam Liptak | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/supreme-court-sudan-terrorism.html | Sudan Must Pay  Billions for Role In Terrorism Top Court Rules | By Adam Liptak | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/well/mind/motivation-pandemic-coronavirus.html | How to Maintain Motivation During Dark Times | By Jane E Brody | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/africa/lesotho-thomas-thabane-resigns.html | Lesothos Prime Minister Suspected in Wifes Killing Says Hell Resign | By Lynsey Chutel and Elian Peltier | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/asia/hong-kong-protests-fight-legco.html | Hong Kong Lawmakers Brawl Over Bill Set to Punish National Anthem Protests | By Tiffany May | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/asia/south-korea-sex-dolls-soccer.html | Soccer Team Unwittingly Peppers Its Stands With Sex Dolls | By Choe SangHun | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/asia/wuhan-coronavirus-lockdown.html | Wrung Out by Grief The People of Wuhan Begin to Explore a Life Where Hope Is Possible | By Vivian Wang | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/canada/toronto-coronavirus-foxes.html | The Sly Lure That Turned Torontos Polite Citizens Into RuleBreakers | By Catherine Porter | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/europe/coronavirus-european-union-fund.html | Merkel Supports Sharing Of EU Countries Debt | By Steven Erlanger | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/europe/coronavirus-german-farms-migrant-workers-airlift.html | Risks and Rewards of Flying Workers Into Germany | By Melissa Eddy | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/europe/coronavirus-germany-far-right.html | Far Right Grows Louder Emboldened by a Crisis | By Katrin Bennhold | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/middleeast/israel-amiram-ben-uliel-guilty.html | Israeli Settler Found Guilty of Murdering Palestinian Family in 2015 Arson Attack | By David M Halbfinger and Adam Rasgon | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/18/opinion/trump-military.html | Trumps Military Following Wanes | By Jonathan Stevenson | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/ahm aud-arbery-william-bryan.html | Amid Protests Calls for Arrest of Man Who Filmed Killing of Black Runner | By Richard Fausset and Rick Rojas | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/notr e-dame-reopening-coronavirus.html | Notre Dame Announces Fall Semester Reopening | By Anemona Hartocollis and Dan Levin | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/polit ics/trump-coronavirus-drug-manufacturing.html | US Will Pay  A New Maker  Of Medicines  354 Million | By Sheryl Gay Stolberg and Katie Thomas | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/polit ics/trump-hydroxychloroquine-covid-coronavirus.html | President Says He Takes Drug Deemed a Risk | By Annie Karni and Katie Thomas | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/19/arts/tele vision/whats-on-tv-tuesday-patton-oswalt-and-stargirl.html | Whats On Tuesday | By Sara Aridi | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/19/busines s/economy/coronavirus-young-old.html | Young and Already Behind Maybe for Life in Job Market | By Eduardo Porter and David YaffeBellany | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/19/health/ pandemic-coronavirus-suicide-health.html | Questions Arise on a Pandemics Effect on Suicide | By Benedict Carey | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/19/nyregio n/coronavirus-uncertainty.html | A Dystopian Thriller Now Playing on a Loop in a City Near You | By Dan Barry | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/19/science /cadaver-dogs-archaeology.html | Sniffing Out  New Old Digs | By Cat Warren | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/19/sports/b aseball/mlb-prospects-training-coronavirus.html | Spring Training Right Around Back | By Anna Katherine Clemmons | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-20 | https://www.nytimes.com/2020/05/07/arts/tele vision/leaving-netflix-may.html | Here to Help Titles Leaving Netflix at the End of May | By Jason Bailey | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-05-20 | https://www.nytimes.com/2020/05/08/dining/ cocktails-alternate-liquors.html | Yes an OldFashioned Without Whiskey | By Rebekah Peppler | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-20 | https://www.nytimes.com/2020/05/14/dining/ drinks/canned-cocktails-coronavirus.html | But Who Will Listen to Your Problems | By Robert Simonson | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-20 | https://www.nytimes.com/2020/05/14/dining/ drinks/wine-farmers-coronavirus.html | Wine Grape Farmers Feel the Jolt | By Eric Asimov | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-20 | https://www.nytimes.com/2020/05/15/arts/lou is-delsarte-dead.html | Louis Delsarte Creator of Vibrant Murals on Black Culture Dies at 75 | By Steven Kurutz | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-20 | https://www.nytimes.com/2020/05/15/busines s/media/nick-kotz-dead.html | Nick Kotz 87 Who Won  Pulitzer Prize for Exposing  Hazards at Meat Plants | By Sam Roberts | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-20 | https://www.nytimes.com/2020/05/15/dining/r estaurant-opening-safety-coronavirus.html | Is It Safe to Go Out to Eat | By Pete Wells | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-20 | https://www.nytimes.com/2020/05/15/movies/ closed-movie-theaters-coronavirus.html | Now Playing Around Movie Marquees | By Julia Carmel | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-20 | https://www.nytimes.com/2020/05/16/obituari es/peter-brancazio-dead-coronavirus.html | Peter Brancazio 81 Physicist Who Sank Concept of Rising Fastball Dies | By Richard Sandomir | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/climate /climate-changes-hurricane-intensity.html | Climate Change Is Making Hurricanes Stronger Researchers Find | By Henry Fountain | TX 8-886-839 | 2020-07-07 |

| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/berkshires-farm-table-cookbook.html | To Prepare Cooking Inspiration  From the Berkshires | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/frozen-fruit-recipes.html | Frozen Treats Straight to the Oven | By Dawn Perry | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/grill-pan-vegetables.html | To Sizzle This Pan Is Ready For the Grill | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/grilled-chicken-recipes.html | Glorious Grilled Chicken | By Clare de Boer | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/hooks-cheese-20-year-cheddar.html | To Nibble A Cheese 20 Years In the Making | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/morgensterns-ice-cream-delivery.html | To Scoop Morgensterns Ice Cream  Now Ships Nationally | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/restaurants-masks-coronavirus.html | The New Faces of Restaurant Hospitality | By Kim Severson | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/silver-moon-baking-classes.html | To Zoom Learn a Dish And Provide a Treat | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/orch-crown-manhattan-brewery.html | To Guzzle Torch amp Crown Opens A Brewery in Manhattan | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/opinion/2020-election-results-delay.html | For Nov 3 Plan Lots Of Patience | By Ellen L Weintraub and Kevin M Kruse | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/science/virus-outbreak-rabbits.html | In Southwest Wild Rabbits  Face a Virus Of Their Own | By James Gorman | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/us/coronavirus-florida-keys.html | Florida Keys Ending Lockdown That Worked Brace for the Unknown | By Frances Robles | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/interactive/2020/05/18/us/coronavirus-underlying-conditions.html | Where Chronic Health Conditions and Coronavirus Could Collide | By Nadja Popovich Anjali Singhvi and Matthew Conlen | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/18/arts/music/travis-mccready-concert-virus.html | Live Music No Crowds | By Bret Schulte | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/18/nyregion/coronavirus-deaths-nyc.html | In Map of Virus Deaths in New York Lines of Race and Wealth Stand Out | By Michael Schwirtz and Lindsey Rogers Cook | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/18/nyregion/coronavirus-nypd-brooklyn-yeshiva-school.html | Hasidic School With 60 Students Many MaskFree Is Shut Down by NYPD | By Liam Stack and Nate Schweber | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/18/us/university-kentucky-cheerleading-hazing-scandal.html | Cheer Team At Kentucky Overhauled In a Scandal | By Neil Vigdor | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/dance/dance-streaming.html | Sharing the Best  Of Virtual Dance | By Gia Kourlas | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/arts/music/woods-david-berman-strange-to-explain.html | A New Album Took a Bittersweet Path | By Grayson Haver Currin | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/arts/television/devs-upload-midnight-gospel.html | Life Death And Something Disturbingly Other | By James Poniewozik | TX 8-886-839 | 2020-07-07 |

| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/books/coronavirus-book-sales-march-2020.html | Shutdown Takes Heavy Toll on Book Sales but Hopeful Signs Emerge | By Alexandra Alter | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/books/review/hunger-games-prequel-ballad-of-songbirds-and-snakes.html | Oh Katniss This Was Way Before Your Time | By Sarah Lyall | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/business/coronavirus-hudson-valley-films.html | Cut A Regional Film Industry Fades to Black | By Eugene L Meyer | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/business/economy/china-taiwan-huawei-tsmc.html | A Tech Fight US vs China Pulls In Taiwan | By Ana Swanson Paul Mozur and Raymond Zhong | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/business/johnson-baby-powder-sales-stopped.html | Talcum Powder Will Be Pulled Off the Market | By Tiffany Hsu and Roni Caryn Rabin | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/business/media/cbs-viacomcbs-upfronts-advertising.html | Carnegie Hall Echoes As CBS Pitches Shows To Advertisers at Home | By Tiffany Hsu | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/business/media/coronavirus-hydroxychloroquine-fox-news.html | Fox News on Malaria Drug Very Safe vs Will Kill You | By Michael M Grynbaum | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/business/too-big-to-fail-wall-street-businesses.html | Too Big to Fail Net Is Stretched to Catch Entire Private Sector | By Matt Phillips | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/climate/coronavirus-climate-change-survey.html | Climate Concerns Have Not Shifted During Pandemic | By John Schwartz | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/dining/nyc-restaurant-news-coronavirus.html | A New Spot for Basque Dishes to Go Opens in SoHo | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/health/coronavirus-aclu-fever.html | ACLU Warns Against FeverScreening Tools | By Natasha Singer | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/movies/body-cam-review.html | Giving Rage a Physical Form | By Jeannette Catsoulis | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/nyregion/barbot-police-health-coronavirus.html | Top Health Official Reemerges Despite Signs of Friction With de Blasio | By J David Goodman and Jeffery C Mays | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/nyregion/ny-coronavirus-hospital-morgue-worker.html | When the Campus Closed She Went to Work in a Morgue | By Nicole Hong | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/opinion/coronavirus-first-amendment-protests.html | The Right  To Protest  Lockdown | By Floyd Abrams and John Langford | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/opinion/coronavirus-hospital-workers.html | The Burden on Doctors and Nurses | By Theresa Brown | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/opinion/pompeo-state-department-inspector-general.html | Mr Pompeo Explain Yourself | By Michelle Cottle | TX 8-886-839 | 2020-07-07 |

| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/opinion/trump-biden-china.html | Trumps Desperate China Gambit | By Susan E Rice | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/opinion/trump-coronavirus.html | Is Trump Challenging Mother Nature to a Duel | By Thomas L Friedman | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/sports/football/michael-mccaskey-bears-boss-in-their-glory-years-dies-at-76.html | Michael McCaskey 76 Whose Team of Monsters Won the Bears Only Super Bowl Championship | By Ken Belson | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/sports/football/nfl-rooney-rule-minority-coaches.html | NFL Owners Put Off Rewarding Diversity | By Ken Belson | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/sports/horse-racing/belmont-stakes-triple-crown.html | Things Really Are Different The Belmont Will Go First | By Joe Drape | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/sports/soccer/aritz-aduriz-bilbao.html | A Dazzling Story Could End With a Whimper | By Rory Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/technology/amazon-coronavirus-workers.html | Amazon Sees Rise In Orders And Infection | By Karen Weise | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/technology/clubby-silicon-valley-app-clubhouse.html | The 100 Million 2Employee App | By Erin Griffith and Taylor Lorenz | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/technology/elon-musk-tesla-red-pill.html | A Red Pill May Be Hard for Musk Fans to Swallow | By Nellie Bowles | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/upshot/virus-economic-data-upended.html | Air Travel Surges 123 Beware a Data YoYo | By Neil Irwin | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/annie-glenn-dead.html | Annie Glenn a Voice for Those Who Struggled to Speak Is Dead at 100 | By Neil Genzlinger | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/college-fall-2020-coronavirus.html | Face Masks Instead of Frisbee  One College Envisions the Fall | By Anemona Hartocollis | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/federal-election-commission-.html | Election Commission Dormant for Months Can Finally Get Back to Business | By Rebecca R Ruiz | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/hobby-lobby-museum-of-the-bible.html | Authorities Seek to Establish Provenance for Cuneiform Seized From Hobby Lobby | By Johnny Diaz | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/politics/biden-vice-president-trump.html | A Little Less Reluctant to Wear Ambition at Least in Public | By Mark Leibovich | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/politics/hydroxychloroquine-trump-coronavirus.html | Efficacy Studies Are Suffering Amid Uproar | By Sheryl Gay Stolberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/politics/joe-biden-israel-anti-semitism.html | Biden Refines Israel Stance Pushing Back Against Left | By Shane Goldmacher | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/politics/mike-pompeo-state-department-inspector-general-saudi-arabi.html | Pompeo Declined Interview Request Over Saudi Arms Deal | By Edward Wong and David E Sanger | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/politics/mike-susan-pompeo-inspector-general.html | Wife Advocate and Asset But Also Part of an Inquiry | By Lara Jakes | TX 8-886-839 | 2020-07-07 |

| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/politics/mnuchin-powell-senate-hearing.html | Economy Risking LongTerm Scars Top Officials Say | By Alan Rappeport and Jeanna Smialek | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/politics/republicans-house-diversity-election.html | GOP Pins House Hopes on Profile Thats Lifted Democrats | By Catie Edmondson | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/trump-who-coronavirus.html | WHO Members Ignore Trumps Threat to Withdraw Leaving US Isolated | By Michael D Shear and Andrew Jacobs | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/pompeo-ethics-dry-cleaning.html | Why Clean Shirts Become the Stuff Of Dirty Laundry | By Carl Hulse | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/well/live/coronavirus-end-of-life-health-care-proxy-hospitals-doctors.html | The Time for the Talk With Loved Ones Is Now | By Laura Schellenberg Johnson MD | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/asia/afghanistan-taliban-kunduz.html | Afghan Forces Bomb Clinic as Fight Against Taliban Engulfs Country | By Mujib Mashal Najim Rahim and Fahim Abed | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/asia/coronavirus-hong-kong.html | In a City Scarred by Outbreaks a Return to Sort of Normal Will Do | By Vivian Wang and Lam Yik Fei | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/asia/cyclone-amphan-bangladesh-india.html | Bangladesh  And India Brace for Hit From Cyclone | By Sameer Yasir and Jeffrey Gettleman | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/asia/myanmar-drug-raid-fentanyl.html | Record Raids in Myanmar Point to Shifting Drug Trade | By Hannah Beech and Saw Nang | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/asia/yu-lihua-90-dies-writer-spoke-to-rootless-chinese-emigres.html | Yu Lihua 90 Novelist Who Resonated  With Rootless Chinese migrs in US | By Amy Qin | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/europe/boris-johnson-parliament-starmer.html | Weekly Query Strips Britains Prime Minister of His Bluster | By Mark Landler and Stephen Castle | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/europe/cecile-rol-tanguy-dead.html | Ceile RolTanguy 101 French Resistance Fighter Who Smuggled Guns and Grenades Past the Nazis | By Eva Mbengue | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/europe/coronavirus-germany-merkel-france.html | Germany and France Aim to Lead Continent Out of Crisis Will It Follow | By Steven Erlanger | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/europe/germany-privacy.html | Privacy Laws Are for All Everywhere  Says Germany | By Melissa Eddy | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/europe/italys-great-beautification-hair-salons-are-back.html | One Look in the Mirror And Italians Flock To the Beauty Salons | By Jason Horowitz | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/middleeast/iran-us-relations.html | Softening Tone  Iran Keeps Eye  On Race in US | By Alissa J Rubin and Farnaz Fassihi | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/article/hydroxychloroquine-coronavirus.html | What Is Hydroxychloroquine Facts About the Drug Trump Is Taking | By Denise Grady Katie Thomas Patrick J Lyons and Neil Vigdor | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/middleeast/abbas-palestinians-israel-west-bank.html | Amid Annexation Threat Palestinian Leader Discards Security Pact | By David M Halbfinger and Adam Rasgon | TX 8-886-839 | 2020-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/arts/television/whats-on-tv-wednesday-ben-platt-live-and-at-home-with-amy-sedaris.html | Whats On Wednesday | By Gabe Cohn | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/nyregion/coronavirus-catholic-church-nyc.html | How a Queens Pastor Tends To His Flock in a Pandemic | By James Estrin | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/nyregion/rikers-coronavirus-nyc.html | Rikers Guards Fear Outbreak  Will Hit Home | By Jan Ranson | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/technology/delivery-robots-coronavirus-milton-keynes.html | Where Robots Come and Go | By Cade Metz and Erin Griffith | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-21 | https://www.nytimes.com/2020/05/16/nyregion/david-carter-dead.html | David Carter 67 Stonewall Historian Who Wrote a Book About Riots Dies | By Neil Genzlinger | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-21 | https://www.nytimes.com/2020/05/17/climate/s-david-freeman-dead.html | S David Freeman a Tireless Advocate for Clean Energy Is Dead at 94 | By John Schwartz | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-21 | https://www.nytimes.com/2020/05/18/parenting/marriage-invisible-labor-coach.html | Coach Helps Remove Husbands Blinders | By Jancee Dunn | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-21 | https://www.nytimes.com/2020/05/18/sports/football/gene-rossides-92-dies-led-columbia-to-historic-upset-of-army.html | Gene Rossides 92 Passer Who Propelled Columbia To an Unthinkable Upset | By Richard Goldstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-21 | https://www.nytimes.com/2020/05/18/style/rooms-by-the-hour.html |  A Place to Chill Paid For by the Hour | By Katherine Rosman | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/18/sports/air-jordan-sneakers-auction-record.html | Its Gotta Be the Shoes and Sothebys Auctions Them for 560000 | By Sandra E Garcia | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/arts/design/art-schools-covid.html | New Artists Work to Find An Opening | By Hilarie M Sheets | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/business/coronavirus-7-eleven.html | It Took a Pandemic for Japan 7Elevens to Break From 247 | By Hisako Ueno and Ben Dooley | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/nyregion/leonard-levitt-reporter-who-riled-nypd-brass-dies-at-79.html | Leonard Levitt 79 Raker  Of Muck and a Nuisance  To New York Police Brass | By Sam Roberts | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/obituaries/marie-pino-dead-coronavirus.html | Marie Pino 67 | By Simon Romero | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/obituaries/melford-henson-dead-coronavirus.html | Melford Henson 65 | By Julia Carmel | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/obituaries/nita-pippins-dead-coronavirus.html | Nita Pippins 93 | By Steven Kurutz | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/parenting/pmis-coronavirus-children.html | Scary Syndrome but Its Rare and Easy to Spot | By Melinda Wenner Moyer | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/style/emily-bode-sweetheart-t-shirt.html | Wear Your Heart Anywhere | By Guy Trebay and Samantha Hahn | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/style/face-mask-burqa-ban.html | Sorry No Burqa But Yes Wear a Mask | By Lou Stoppard | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/style/suze-orman-advice.html | Suze Orman Returns To Chide Spendthrifts | By Jacob Bernstein | TX 8-886-839 | 2020-07-07 |

| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/arts/design/brooklyn-virtual-tour-virus.html | The Brooklyn Beyond the Brand | By Michael Kimmelman | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/arts/television/janelle-monae-homecoming.html | Expectations Upended Again | By Dave Itzkoff | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/books/review-price-of-peace-john-maynard-keynes-zachary-carter.html | The World Through an Economists Eyes | By Jennifer Szalai | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/business/carlos-ghosn-escape-arrest.html | US Arrests 2 in Ghosn Escape Case | By Ben Dooley and David YaffeBellany | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/business/economy/coronavirus-economy-survey.html | Americans Expect Years For Recovery | By Ben Casselman and Jim Tankersley | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/business/economy/fed-virus-economy-april-minutes.html | The Fed Wary That Economic Pain Could Last Ponders Its Next Move | By Jeanna Smialek | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/business/public-gathering-events-coronavirus.html | The Long Intermission | By David Gelles | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/business/volkswagen-emissions-charges.html | Volkswagen Settles Charges for 2 Managers | By Jack Ewing | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/climate/michigan-dam-dow-chemical-superfund.html | Dow Chemical Complex  And Superfund Sites at Risk | By Hiroko Tabuchi | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/fashion/nancy-pelosi-face-masks.html | The Many Masks  Of Nancy Pelosi | By Vanessa Friedman | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/health/coronavirus-legionnaires-offices.html | Back on Job Perils Teem In Tap Water | By Max Horberry | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/health/coronavirus-vaccines.html | Labs Step Up Race to Be First Or Even 4th to Find a Vaccine | By Carl Zimmer Knvul Sheikh and Noah Weiland | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/movies/steve-coogan-trip-to-greece.html | Reaching the End of The Trip | By Kathryn Shattuck | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/nyregion/alternate-side-parking-nyc-coronavirus.html | Looking for a Little Normalcy Fine Go Move Your Car | By Corey Kilgannon | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/nyregion/coronavirus-schools-vaccinations.html | Low Vaccination Rates Posing a Concern | By Eliza Shapiro | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/nyregion/coronavirus-students-schools.html | Minus the Distractions At School Some Find Online Learning a Plus | By Elizabeth A Harris | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/nyregion/coronavirus-victims-immunity.html | For Some Survivors the Stigma of Illness Far Outlasts Its Symptoms | By Sarah Maslin Nir | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/nyregion/hospitals-coronavirus-cases-decline.html | Hospitals Retool For Next Battles as Nation Reopens | By Sheri Fink | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/nyregion/kamal-ahmed-dead-coronavirus.html | Kamal Ahmed 69 | By Daniel E Slotnik | TX 8-886-839 | 2020-07-07 |

| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/opinion/child-day-care-coronavirus.html | Why Your Child Care Is Going to Disappear | By Lauren Birchfield Kennedy and Katie Mayshak | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/opinion/napolitano-california-sat.html | Go Ahead California Get Rid of the SAT | By Paul Tough | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/opinion/scott-walker-coronavirus-bailout.html | Dont Bail Out The States | By Scott Walker | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/opinion/trump-children.html | Weve Got Way Too Many Trumps | By Gail Collins | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/opinion/us-coronavirus-reopening.html | Lets Remember the Coronavirus Is Still a Mystery | By Nicholas Kristof | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/science/nancy-grace-roman-telescope.html | NASA Names Dark Energy Telescope for Mother of Hubble an Agency Pioneer | By Dennis Overbye | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/sports/basketball/michael-jordan-last-dance.html | The Last Word On Jordan Hardly | By Marc Stein | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/sports/olympics/gymnastics-haney-abuse-safesport.html | Gymnastics Reaches a Turning Point | By Juliet Macur and Danielle Allentuck | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/style/paparazzi-celebrity-photos.html | Long Lenses Coming Up Short | By Allie Jones | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/style/skin-damage-blue-light-what-is-all-of-that-screen-time-doing-to-your-skin.html | Stuck Inside and Basking in a Screens Glow | By Crystal Martin | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/technology/personaltech/slow-internet-speeds.html | Getting Your Internet Up to Speed | By Brian X Chen | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/technology/pandemic-movie-youtube-facebook-coronavirus.html | How the Plandemic Video Went Viral Online | By Sheera Frenkel Ben Decker and Davey Alba | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/coronavirus-migrant-children-unaccompanied-minors.html | 10 Years Old Tearful and Confused After an Immediate Deportation | By Caitlin Dickerson | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/coronavirus-reopening-50-states.html | 50 States 50 Tactics and a Lot of Risks | By Sarah Mervosh and Amy Harmon | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/coronavirus-young-people-emotional-toll.html | In a World So Upside Down Young People Lose a Lifeline | By Dan Levin | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/francis-a-kennedy-dead-coronavirus.html | Francis A Kennedy 95 | By Glenn Thrush | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/politics/biden-trump-inspectors-general.html | Biden Attacks GOP Response to Trumps Firing of Inspectors General | By Katie Glueck and Astead W Herndon | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/politics/coronavirus-military-recruits.html | Despite Bad Economy Recruiters for Military Struggle to Meet Goals | By Jennifer Steinhauer | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/politics/mike-pompeo-state-inspector-general.html | Taking Jabs at Senator Pompeo Defends Push To Dismiss a Watchdog | By Lara Jakes and Edward Wong | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/polit ics/pete-buttigieg-interview.html | Buttigieg Lays Ground From Afar for His Partys Future | By Lisa Lerer | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/polit ics/trump-betsy-devos-student-debt-forgiveness.html | Pushback on DeVos Debt Policy Puts Pressure on Trump | By Erica L Green | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/trump-biden-subpoena.html | Senate Panel Pushed by President Subpoenas Material Related to Biden | By Nicholas Fandos | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/trump-g7-coronavirus.html | Trump Wants G7 Leaders To Meet at Camp David | By Michael Crowley | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/polit ics/trump-mail-in-voting-absentee-ballots.html | Can Michigan Send Out Absentee Forms Yes Can Trump Block Funds Unlikely | By Linda Qiu and Nick Corasaniti | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/polit ics/trump-michigan-vote-by-mail.html | Falsely Citing Fraud President Ratchets Up Attacks on Mail Voting | By Reid J Epstein Nick Corasaniti and Annie Karni | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/supr eme-court-blocks-mueller-report-release.html | Justices Block Release of Full Mueller Report While They Decide on Taking Case | By Adam Liptak | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/titan ic-wreckage-marconi-telegraph.html | Back Into the Deep Judge Allows Salvage Firm to Recover Telegraph From Titanic | By Neil Vigdor and Sandra E Garcia | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/world/a frica/burundi-election.html | With Leader Departing After 15 Years Burundi Lines Up to Cast Votes | By Abdi Latif Dahir | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/world/a sia/coronavirus-china-xi-jinping.html | Xi Not Wasting Crisis Solidifies His Dominance | By Steven Lee Myers and Chris Buckley | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/world/a sia/cyclone-amphan-india-bangladesh.html | Cyclone Pummels India and Bangladesh but Less Harshly Than Feared | By Jeffrey Gettleman Sameer Yasir Kai Schultz and Hari Kumar | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/world/e urope/iran-uk-nazanin-zaghari-ratcliffe.html | Iran Extends Temporary Release of BritishIranian Woman Detained in 2016 | By Elian Peltier | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/world/e urope/virus-paris-reopening.html | Despite Spectacular Drop in Infections a Wary France Steps Cautiously | By Adam Nossiter | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/world/ middleeast/abbas-israel-security-annex.html | Palestinian Leaders Risky Move a Desperate Cry for Help | By David M Halbfinger Adam Rasgon and Mohammed Najib | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-21 | https://www.nytimes.com/2020/05/20/health/c oronavirus-vaccine-czar.html | Industry Ties Pose Possible Conflicts for Scientist Leading Vaccine Team | By Sheila Kaplan Matthew Goldstein and Alexandra Stevenson | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-21 | https://www.nytimes.com/2020/05/20/nyregio n/michael-cohen-coronavirus-prison-release.html | Trumps Former Fixer Is Set to Be Let Out of Prison Over Virus Fears | By Benjamin Weiser Katie Benner and William K Rashbaum | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/coro navirus-distancing-deaths.html | Waiting to Lock Down Cost 36000 Lives Estimate Says | By James Glanz and Campbell Robertson | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/mich igan-flooding-dams-midland.html | Just Too Much Floods Strike Battered Michigan | By Kathleen Gray and Julie Bosman | TX 8-886-839 | 2020-07-07 |

| 2020-05-21 | 2020-05-21 | https://www.nytimes.com/2020/05/21/arts/tele vision/whats-on-tv-thursday-leonard-bernsteins-mass-and-trial-by-fire.html | Whats On Thursday | By Gabe Cohn | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-21 | 2020-05-21 | https://www.nytimes.com/2020/05/21/style/co ronavirus-elizabeth-suzann.html | Customers Mourn A Cult Labels Demise | By Jessica Testa | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-22 | https://www.nytimes.com/2020/05/13/books/s ummer-what-to-read.html | Let Books Create Your Summer | By Sarah Lyall | TX 8-886-839 | 2020-07-07 |
| 2020-05-17 | 2020-05-22 | https://www.nytimes.com/2020/05/17/busines s/car-wax-marketing.html | Selling Turtle Wax to the Dudes Who Say Whatever to Car Care | By Roy Furchgott | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-22 | https://www.nytimes.com/2020/05/19/arts/des ign/artists-to-follow-instagram-coronavirus.html | Visions of Travel Lead to Long Walks and Other Journeys | By Siddhartha Mitter | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-22 | https://www.nytimes.com/2020/05/19/movies/ whats-up-doc-barbra-streisand.html | Time to Throw Them a Screwball | By Manohla Dargis and AO Scott | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/arts/els e-blangsted-dead.html | Else Blangsted 99 Who Fled Holocaust as a Teen and Found a Hollywood Ending | By Richard Sandomir | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/movies/ the-lovebirds-review.html | A Turkey Trot From Beginning to End | By AO Scott | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/movies/ the-trip-to-greece-review.html | En Route With a Hollow Trojan Nag | By Manohla Dargis | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/opinion /coronavirus-restaurant-montana.html | I Was Supposed to Eat at a Restaurant I Bailed | By Charlie Warzel | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/reader-center/DIY-paper-dolls.html | A Stylish Take on an OldSchool Craft | By Sara Aridi | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/sports/c oronavirus-sports-fans.html | Sports Without Fans Whats the Point | By Jer Longman | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/sports/g olf/tiger-woods-phil-mickelson-brady-manning.html | A Balky Back Returns to the Fore | By Bill Pennington | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/technol ogy/coronavirus-broadband-discounts.html | An Online Lifeline Can Be Out of Reach | By David McCabe | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/theater/ rolf-hochhuth-dead.html | Rolf Hochhuth Who Challenged a Popes Silence Against Nazis Dies at 89 | By Corinna da FonsecaWollheim | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/theater/ theater-online-the-encounter.html | Staging 3D Sound and a Zoom Apocalypse | By Holly Williams | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/arts/des ign/art-books-to-read-this-summer-virus.html | Model Arts Future on These Alternative Visions | By Brett Sokol | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/arts/mu sic/bard-college-music-student-sues.html | Music Student Sues Bard College Citing Harassment Investigation | By Melena Ryzik | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/arts/mu sic/lucky-peterson-dead.html | Lucky Peterson 55  Who Was a Bluesman Ever Since He Was a Boy | By Neil Genzlinger | TX 8-886-839 | 2020-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/arts/music/the-1975-notes-on-a-conditional-form-review.html | Evolving SelfAssuredly | By Lindsay Zoladz | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/arts/susan-rothenberg-dead.html | Susan Rothenberg Figurative Painter of Form and Raw Brushwork Dies at 75 | By Randy Kennedy | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/arts/television/lance-the-split-cheers.html | This Weekend I Have | By Margaret Lyons | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/business/atlantic-layoffs-media-coronavirus.html | The Atlantic Is Laying Off 68 Workers | By Marc Tracy | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/business/economy/coronavirus-unemployment-claims.html | Another 24 Million Jobs Vanish And Many May Be Gone Forever | By Patricia Cohen | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/business/economy/fed-chair-warns-this-is-a-downturn-without-modern-precedent.html | Fed Chair Warns of Unprecedented Downturn as Debate Grows Over Remedy | By Jeanna Smialek and Alan Rappeport | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/business/memorial-day-travel-2020-coronavirus.html | Flying This Summer Take the Food Out of Your Bag | By Niraj Chokshi | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/business/suv-sales-best-sellers.html | Riding Higher and Higher in the US Market | By Tom Voelk | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/business/volkswagen-ad.html | Volkswagen Revokes Ad After Outcry Over Racism | By Geneva Abdul | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/climate/dam-failure-michigan-climate-change.html | Expect More of These Warmer Climate Raises Risk of Dam Disasters | By Henry Fountain | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/climate/hurricane-season-2020-noaa.html | Busy Hurricane Season Ahead Experts Say on Top of Pandemic | By John Schwartz and Christopher Flavelle | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/dining/white-house-trump-restaurant-panel-meeting.html | As Restaurant Industry Struggles President Talks About Butter | By Tejal Rao | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/health/coronavirus-testing-lab-capacity.html | In Testing Chaos Some Labs Drowned While Others Sat Idle | By Katie Thomas | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/health/coronavirus-vaccine-astrazeneca.html | US Gives Drugmaker 12 Billion Grant | By David D Kirkpatrick | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/a-towering-task-review.html | A Towering Task | By Devika Girish | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/diana-kennedy-nothing-fancy-review.html | Diana Kennedy Nothing Fancy | By Jeannette Catsoulis | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/inheritance-review.html | Inheritance | By Glenn Kenny | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/joan-of-arc-review.html | A French Saint Is Revisited in Song | By Glenn Kenny | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/kate-nash-underestimate-the-girl-review.html | Kate Nash Underestimate The Girl | By Teo Bugbee | TX 8-886-839 | 2020-07-07 |

| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/lucky-grandma.html | Lucky Grandma | By Devika Girish | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/military-wives-review.html | Military Wives | By Glenn Kenny | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/painter-and-thief-review.html | The Painter and the Thief | By Kristen Yoonsoo Kim | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/survive-the-night-review.html | Survive the Night | By Ben Kenigsberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/villain-review.html | Villain | By Jeannette Catsoulis | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/nyregion/commercial-rent-NYC-coronavirus.html | Commercial Rent Revenue Is Sliding and Landlords Predict a Catastrophe | By Matthew Haag | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/nyregion/contact-tracing-paterson-nj.html | A New Jersey Citys Strike Force Is Leading the Way on Contact Tracing | By Sharon Otterman | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/nyregion/jersey-shore-reopen-coronavirus.html | Summer Math Problem Distancing at the Shore | By Tracey Tully | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/opinion/coronavirus-stimulus-women.html | Government Budgets Tell Us Who Matters | By Pamela Shifman and Salamishah Tillet | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/opinion/mis-c-coronavirus-children.html | Kids Arent as Safe as We Thought | By Cynthia Wachtell | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/opinion/trump-coronavirus-dow.html | How Many Will Die  For the Dow | By Paul Krugman | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/opinion/trump-open-skies-treaty-russia.html | Abandon The Open  Skies Pact | By Tim Morrison | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/opinion/us-coronavirus-history.html | The First Invasion of America | By David Brooks | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/technology/ben-shneiderman-automation-humans.html | Robots Will Need Humans in Future | By John Markoff | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/technology/facebook-remote-work-coronavirus.html | At Facebook Home Work Could Be Permanent | By Kate Conger | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/upshot/virus-small-business-closures.html | Despite Loans Many Small Businesses Wont Survive | By Neil Irwin | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/appalachian-trail-coronavirus.html | How the Pandemic Splintered a Hiking Community | By Alan Yuhas | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/lori-loughlin-pleads-guilty.html | Star Parents May Face Prison With Guilty Plea In Admissions Scandal | By Kate Taylor | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/claire-russo-ad.html | I Was Drugged and Raped Heard in a Candidates MeTooTinged Ad | By Lisa Lerer and Giovanni Russonello | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/john-ratcliffe-intelligence-director.html | Senate Approves Ratcliffe for Top Intelligence Job in a Sharply Split Vote | By Julian E Barnes and Nicholas Fandos | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/mike-pompeo-inspector-general.html | On Official Trips Pompeo Keeps Visits With GOP Donors Off His Public Calendar | By Edward Wong and Lara Jakes | TX 8-886-839 | 2020-07-07 |

| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/presidents-daily-brief-trump.html | Trump Diverting Virus Blame Points Finger at a Messenger | By Julian E Barnes and Adam Goldman | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/republican-convention-trump.html | GOP Officials Consider Paring Back Convention | By Maggie Haberman and Annie Karni | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/trump-china-hong-kong.html | Trump May Face Tough Decisions About His Ties With Xi | By Michael Crowley and Edward Wong | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/trump-fact-check-hydroxychloroquine-coronavirus-.html | Trumps Inaccurate Claims On Hydroxychloroquine | By Linda Qiu | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/trump-michigan-visit.html | Trump Curbs His Earlier Criticism During a Visit to Crucial Michigan | By Annie Karni | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/trump-open-skies-treaty-arms-control.html | Trump to Pull Out of Open Skies Treaty in Latest Arms Accord Retreat | By David E Sanger | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/us-attorneys-office-washington-criminal-division.html | Division of US Attorneys Office That Prosecuted Stone Is Overhauled | By Katie Benner | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/supreme-court-surgery-transgender-inmate.html | Justices Allow Surgery For Transgender Inmate | By Adam Liptak | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/university-california-sat-act.html | No SAT or ACT For University Of California | By Shawn Hubler | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/vote-by-mail-trump.html | Trump Attacks Mail Voting but States Keep Ordering Envelopes | By Michael Wines | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/westgate-mall-shooting-arizona.html | Man Firing Assault Rifle Wounds 3 Near Phoenix | By Neil Vigdor and Christine Hauser | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/william-bryan-arrest-ahmaud-arbery.html | Man Who Filmed Arbery Shooting Is Arrested | By Rick Rojas | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/asia/china-hong-kong-national-security-law.html | One Country Two Systems Will It End | By Rick Gladstone | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/asia/coronavirus-china-lockdown.html | Swift and Strict Actions As New Clusters Emerge | By Javier C Hernndez | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/asia/cyclone-amphan-india-bangladesh.html | Cyclones Toll in India and Bangladesh Passes 80 Areas Still Are Cut Off | By Jeffrey Gettleman and Sameer Yasir | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/asia/hong-kong-china.html | China Makes Move to Quash Dissent Inside Hong Kong | By Keith Bradsher Austin Ramzy and Tiffany May | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/europe/boris-johnson-jennifer-arcuri-uk.html | Johnson Avoids Criminal Inquiry on Dealings With American Businesswoman | By Benjamin Mueller | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/europe/turkey-istanbul-coronavirus.html | The Streets Are Empty but the Bakers Ovens Remain Full of Life | By Carlotta Gall | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/middleeast/abdullah-al-hamid-saudi-dissident-dies-in-detention-at-69.html | Abdullah alHamid Saudi Dissident  Who Called for Reforms Dies at 69 | By Vivian Yee | TX 8-886-839 | 2020-07-07 |

| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/middleeast/libya-turkey-russia-hifter.html | Turkey Emerges as Libya Kingmaker Slugging RussiaBacked Rebels Forces | By Declan Walsh | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/22/world/middleeast/saudi-aljabri-detain.html | Family of Saudi ExOfficer Who Is Hiding in Canada Became a Target at Home | By Ben Hubbard | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-22 | https://www.nytimes.com/2020/05/22/arts/television/whats-on-tv-friday-homecoming-and-aka-jane-roe.html | Whats On Friday | By Gabe Cohn | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-22 | https://www.nytimes.com/2020/05/22/business/goldman-sachs-mortgage-foreclosure.html | Goldman Forecloses on More Than 10000 Homes | By Matthew Goldstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-22 | https://www.nytimes.com/2020/05/22/sports/olympics/coronavirus-tokyo-olympics.html | 14 Months Away Everything About the Tokyo Games Is Up in the Air | By Matthew Futterman and Motoko Rich | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-23 | https://www.nytimes.com/2020/05/11/technology/coronavirus-plandemic-misinformation.html | How to Help How To Recognize False Information In Online Feeds | By Shira Ovide | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-23 | https://www.nytimes.com/2020/05/18/arts/design/venice-biennales-postponed-coronavirus.html | Venice  Biennale Postpones Events | By Jason Farago | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-23 | https://www.nytimes.com/2020/05/18/reader-center/insider-joy.html | Something to Smile About | By Anya Strzemien | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-23 | https://www.nytimes.com/2020/05/19/arts/music/germany-music-coronavirus.html | Out of Lockdown for Schubert and Mahler | By Jack Ewing | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-23 | https://www.nytimes.com/2020/05/19/books/review/coronavirus-literature-time.html | In Search of Time Lost and Newly Found | By Parul Sehgal | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-23 | https://www.nytimes.com/2020/05/19/opinion/stacey-abrams-coronavirus-black-voters-2020.html | Black Voters and Crimes Against Democracy | By Ns Ufot | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-23 | https://www.nytimes.com/2020/05/20/arts/music/6ix9ine-chaos-internet.html | His Talent Lies In Sowing Chaos | By Jon Caramanica | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-23 | https://www.nytimes.com/2020/05/20/arts/music/beethoven-birthday-bavouzet.html | Learning From the Company He Kept | By David Allen | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-23 | https://www.nytimes.com/2020/05/20/theater/rene-buch-dead.html | Ren Buch 94 Whose Repertory Theater Performs Only SpanishLanguage Works | By Penelope Green | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-23 | https://www.nytimes.com/2020/05/21/business/britain-flour-mills-baking.html | Meeting Obscene Need  Of BakeatHome British | By Geneva Abdul | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-23 | https://www.nytimes.com/2020/05/21/books/bill-clinton-james-patterson-presidents-daughter.html | Bill Clinton and James Patterson Renew Partnership | By Concepcin de Len | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-23 | https://www.nytimes.com/2020/05/21/nyregion/harold-blake-dead-coronavirus.html | Harold Blake 91 | By Sam Roberts | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-23 | https://www.nytimes.com/2020/05/21/obituaries/sally-rowley-dead-coronavirus.html | Sally Rowley 88 | By Simon Romero | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-23 | https://www.nytimes.com/2020/05/21/sports/1080-skateboarder-gui-khury.html | He Just Landed a 1080 Hes 11 | By Talya Minsberg | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-21 | 2020-05-23 | https://www.nytimes.com/2020/05/21/theater/smash-musical-broadway.html | Smash Is Being Reimagined as a Stage Musical | By Nancy Coleman | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-23 | https://www.nytimes.com/2020/05/21/us/politics/wilson-jerman-dead-coronavirus.html | Wilson Jerman 91 | By Michael Levenson | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/21/us/politics/tara-reade-credentials.html | Biden Accuser Dropped By Top MeToo Lawyer | By Lisa Lerer Jim Rutenberg and Stephanie Saul | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/arts/design/museum-reopening-houston-virus.html | Museums Take Steps To Reopen | By Robin Pogrebin | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/arts/music/philip-glass-music-in-eight-parts.html | Philip Glasss Lost Score Comes Alive | By Joshua Barone | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/arts/pandemic-ads-salute-you.html | Its a Crisis but Dont Forget to Spend | By Amanda Hess | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/arts/television/biden-campaign.html | A Virtual Campaign Thats Still Loading | By James Poniewozik | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/business/china-hong-kong-national-security.html | Working a Crisis Xi Moves to Make Hong Kong Bend | By Chris Buckley and Keith Bradsher | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/business/coronavirus-summer-internships.html | Summer Internships Are Frustratingly Forced Into a Hiatus | By David YaffeBellany | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/business/employers-coronavirus-testing.html | Employers Get Little Direction Over Staff Tests | By Steve Eder Ellen Gabler Sarah Kliff and Heather Murphy | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/business/facebook-privacy-law-grandmother.html | Internet Privacy  And Family Rift  Collide in Case  In Netherlands | By Adam Satariano and Claire Moses | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/business/hong-kong-business-china.html | Businesses Fret That Chinas Clampdown May Drive Commerce Out of Hong Kong | By Alexandra Stevenson | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/business/negative-electricity-rates.html | Creating Electricity Paying You to Use It | By Stanley Reed | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/business/weight-watchers-firings-zoom.html | Mass Firing on Zoom Is Latest Sign of WW Unrest | By Julie Creswell | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/climate/fema-volunteer-disaster-response.html | Crisis Exposes Weaknesses In Disaster Relief Playbook | By Christopher Flavelle | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/health/coronavirus-polio-measles-immunizations.html | Polio and Measles May Surge After Vaccination Disruptions | By Jan Hoffman | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/health/coronavirus-vaccine-china.html | Vaccine Shows Early Promise in China | By Apoorva Mandavilli | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/health/malaria-drug-trump-coronavirus.html | Malaria Drugs Raised Risks Of Heart Issues In New Study | By Denise Grady | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/nyregion/Coronavirus-social-distancing-violence-interrupters.html | City Enlists Violence Prevention Groups to Encourage Social Distancing | By Ashley Southall | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/nyregion/beaches-ny-coronavirus.html | Shore Towns Message to New Yorkers Keep Out | By Corey Kilgannon | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/nyregion/children-coronavirus-syndrome-new-york.html | Frantic Quest To ID Ailment Afflicting Kids | By Joseph Goldstein and Jesse McKinley | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/nyregion/summer-camp-coronavirus.html | Summer Camps Close Or Prepare for Bubble Putting Parents in Bind | By Sharon Otterman | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/obituaries/joel-m-reed-dead-coronavirus.html | Joel M Reed 86 | By John Schwartz | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/obituaries/lloyd-porter-dead-coronavirus.html | Lloyd Porter 49 | By Sam Roberts | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/opinion/bill-gates-coronavirus.html | Bill Gates Is the Most Interesting Man in the World | By Timothy Egan | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/opinion/coronavirus-senate-unemployment.html | A Senate Recess Can Wait | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/opinion/nyc-bars-restaurants-coronavirus.html | Save Our Bars and Restaurants | By Toby Cecchini | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/science/spacex-nasa-launch.html | NASA Gives SpaceX ThumbsUp for Liftoff | By Kenneth Chang | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/sports/basketball/jerry-sloan-dead.html | Jerry Sloan Guard and Coach in Basketball Hall of Fame Is Dead at 78 | By Richard Goldstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/sports/soccer/coronavirus-athletic-bilbao.html | Athletic Bilbao Shows the Way to a Local Future | By Rory Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/sports/soccer/sexual-abuse-soccer-haiti-fifa.html | Haiti Case Renews Pressure on FIFA Over Response to Sexual Abuse Claims | By Tariq Panja | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/technology/amazon-coronavirus-target-walmart.html | Amazon Lets Off the Brake Amid a Surge By Its Rivals | By Karen Weise | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/ahmaud-arbery-william-roddie-bryan.html | Man Who Filmed Fatal Shooting Was More Than a Bystander Authorities Say | By Rick Rojas | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/coronavirus-memorial-day-weekend.html | This Years Official Start to Summer Comes With Alarm and Face Masks | By Farah Stockman | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/hotel-coronavirus-trump.html | Abandoned By Trumps He Gets Aid | By Steve Eder and Ben Protess | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/lori-loughlin-pleads-guilty.html | Long Declaring Innocence Loughlin Enters Guilty Plea | By Kate Taylor | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/politics/coronavirus-tests-cdc.html | CDC Error in Counting Tests Baffles Scientists | By Sheryl Gay Stolberg Sheila Kaplan and Sarah Mervosh | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/politics/coronavirus-trump-death-toll.html | Most Health Experts Doubt Trumps Suggestion That US Death Count Is Inflated | By Noah Weiland Maggie Haberman and Abby Goodnough | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/politics/coronavirus-trump-press-secretary-check.html | Check Shows Trumps Account Data Too | By Annie Karni | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/politics/democrats-biden-warren-ticket.html | Roadblock to a BidenWarren Ticket Decades of Policy Disputes | By Adam Nagourney and Jonathan Martin | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/politics/joe-biden-black-breakfast-club.html | Biden Apologizes for Cavalier Remark on Black Voters and Trump | By Astead W Herndon and Katie Glueck | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/politics/michael-flynn-appeals-court.html | Judge Is Ordered to Explain Handling of Flynn Case as FBI Announces Review | By Charlie Savage | TX 8-886-839 | 2020-07-07 |

| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/politics/polling-senate-races.html | The Trump Effect Seems Likely to Be Felt Up and Down the Ballot | By Giovanni Russonello | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/politics/trump-churches-coronavirus.html | Firing Salvo in Culture Wars  Trump Wants Churches Open | By Peter Baker | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/politics/trump-inspectors-general.html | A PostWatergate Reform  Under Pressure by Trump | By David E Sanger and Charlie Savage | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/well/live/putting-the-risk-of-covid-19-in-perspective.html | Putting the Risk of Covid19 in Perspective | By David C Roberts | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/asia/hong-kong-china-protest.html | Beijings Surprise Power Grab Rocks a OnceMighty Protest Movement | By Vivian Wang and Austin Ramzy | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/asia/india-bicycle-girl-migrants.html | Crossing India Father on Back A 15YearOld Inspires a Nation | By Jeffrey Gettleman and Suhasini Raj | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/asia/pakistan-plane-crash.html | 80 Die as Plane Crashes  Near Airport in Pakistan | By Zia urRehman Salman Masood and Maria AbiHabib | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/asia/trump-pompeo-china-hong-kong.html | Its a Very Difficult Scary Move US Denounces Chinas Security Law | By Michael Crowley Edward Wong and Ana Swanson | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/europe/coronavirus-chechnya-kadyrov.html | The Leader of Chechnya A Close Friend of Putins Is Said to Be Hospitalized | By Anton Troianovski | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/europe/coronavirus-reopening.html | Cases Drop Off in Continents Capitals but Anxiety Lingers | By Mark Landler | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/europe/virus-britain-travel-quarantine.html | Britain Orders 14 Days of Isolation Upon Arrival to Curb Second Wave | By Stephen Castle and Mark Landler | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/middleeast/jamal-khashoggi-family-pardon.html | In Khashoggi Case a Call for Forgiveness and a Round of Skepticism | By Ben Hubbard | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/your-money/coronavirus-interest-rates-college-loans-federal.html | Interest Rate on Federal College Loans Is Set to Hit Record Low | By Ann Carrns | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/your-money/coronavirus-money-fears-financial-therapy.html | Uncertainty and Dread Lets Talk | By Paul Sullivan | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/22/business/coronavirus-airports-airlines.html | US Allows Airlines to End Flights to Dozens of Cities | By Niraj Chokshi | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/22/opinion/michael-flynn-case-dropped.html | Flynn and the Presumption Of Guilt | By Bret Stephens | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/22/sports/basketball/patrick-ewing-coronavirus.html | Ewing Reveals He Has Covid19 And Is Under Care in Hospital | By Sopan Deb | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/arts/television/whats-on-tv-saturday-premature-and-the-painter-and-the-thief.html | Whats On Saturday | By Sara Aridi | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/sports/hockey/akim-aliu-nhl-racism.html | A Former Players Frank Account of Racism Pushes a Sport to Search Its Soul | By Salim Valji | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/sports/the-new-training-facilities-backyard-gym-hallway-track.html | The Worlds Elite Athletes Take Home Gyms to New Heights | By Talya Minsberg | TX 8-886-839 | 2020-07-07 |
| 2020-03-10 | 2020-05-24 | https://www.nytimes.com/2020/03/10/books/review/center-beauty-solitude-fenton-johnson.html | Better Off Alone | By Kathryn Hughes | TX 8-886-839 | 2020-07-07 |
| 2020-03-17 | 2020-05-24 | https://www.nytimes.com/2020/03/17/books/review/the-mountains-sing-nguyen-phan-que-mai.html | Unspeakable Acts | By Gaiutra Bahadur | TX 8-886-839 | 2020-07-07 |
| 2020-03-17 | 2020-05-24 | https://www.nytimes.com/2020/03/17/books/review/when-i-hit-you-meena-kandasamy.html | Why Did She Stay | By Sanam Maher | TX 8-886-839 | 2020-07-07 |
| 2020-04-21 | 2020-05-24 | https://www.nytimes.com/2020/04/21/books/review/the-moment-of-tenderness-madeleine-lengle.html | A New Wrinkle | By Heidi Pitlor | TX 8-886-839 | 2020-07-07 |
| 2020-04-22 | 2020-05-24 | https://www.nytimes.com/2020/04/22/books/review/simply-living-well-julia-watkins-simplification.html | Simplify | By Judith Newman | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-24 | https://www.nytimes.com/2020/04/28/books/review/roberto-calasso-celestial-hunter.html | Full Pursuit | By A E Stallings | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-24 | https://www.nytimes.com/2020/04/30/books/celebrity-bookshelves-tv-coronavirus.html | What Do Famous Peoples Bookshelves Reveal | By Gal Beckerman | TX 8-886-839 | 2020-07-07 |
| 2020-04-30 | 2020-05-24 | https://www.nytimes.com/2020/04/30/books/sea-wife-amity-gaige-group-text.html | Sea Wife by Amity Gaige | By Elisabeth Egan | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-24 | https://www.nytimes.com/2020/05/07/books/review/pandemics-of-the-past-coronavirus.html | Pandemics Past | By Jon Meacham | TX 8-886-839 | 2020-07-07 |
| 2020-05-07 | 2020-05-24 | https://www.nytimes.com/2020/05/07/well/family/coronavirus-children-stress-parents.html | Here to Help How to Keep Childrens Stress From Turning Into Trauma | By Stacey Steinberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-24 | https://www.nytimes.com/2020/05/11/magazine/quarantine-insanity.html | Quarantine Was Driving Me Crazy  So I Decided to Lose My Mind on Purpose | By Molly Young | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/11/magazine/quarantine-nature.html | How Animal Observation Can Free Us From Ourselves | By Helen Macdonald | TX 8-886-839 | 2020-07-07 |
| 2020-05-11 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/11/magazine/quarantine-paris.html | I Didnt Feel Parisian Until I Escaped Paris | By Thomas Chatterton Williams | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-24 | https://www.nytimes.com/2020/05/12/books/review/the-arab-winter-noah-feldman.html | After the Spring | By Robert F Worth | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-24 | https://www.nytimes.com/2020/05/12/realestate/how-the-virus-may-change-your-next-home.html | How the Virus May Change Your Next Home | By Tim McKeough | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-24 | https://www.nytimes.com/2020/05/13/climate/make-almond-oat-soy-milk.html | Make Your Own PlantBased Milk | By Hiroko Tabuchi | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-13 | 2020-05-24 | https://www.nytimes.com/2020/05/13/movies/cannes-filmmaker-memories.html | Memories Of Cannes | By Manohla Dargis and AO Scott | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-24 | https://www.nytimes.com/2020/05/14/books/review/all-adults-here-emma-straub.html | The Title of Emma Straubs New Novel Is Mocking Her | By Elisabeth Egan | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-24 | https://www.nytimes.com/2020/05/15/arts/music/steve-earle-quarantine.html | Steve Earle Keeps Working While Hes Waiting | By Olivia Horn | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-24 | https://www.nytimes.com/2020/05/15/realestate/how-and-why-to-use-native-plants.html | Using Native Plants to Attract Local Pollinators | By Margaret Roach | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/15/magazine/covid-quarantine-willi-ruge.html | Visiting the Museum in My Mind | By Hisham Matar | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-24 | https://www.nytimes.com/2020/05/16/books/review/bloom-kenneth-oppel.html | A Few Brave Kids Battle a Toxic World | By Daniel Kraus | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-24 | https://www.nytimes.com/2020/05/16/books/review/phantom-twin-lisa-brown.html | Carnival Performer Newly Separated Attachment Issues | By Lucy Knisley | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/16/magazine/covid-quarantine-family.html | Im Usually a Conflict Photographer Now Im Documenting My Family | Photographs by Paolo Pellegrin | TX 8-886-839 | 2020-07-07 |
| 2020-05-16 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/16/magazine/covid-quarantine-hair-braids.html | When the World Unravels Braid Your Own Hair | By Jazmine Hughes | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/realestate/shopping-for-planters.html | More for Houseplants Than Water and Sun | By Tim McKeough | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/breakfast-joy.html | The Joy of Consuming an Obscene Number of Calories Before Noon | By Max Read | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/butt-selfie-joy.html | The Joy of the Sexy Selfie | By Aminatou Sow | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/caring-joy.html | The Joy of Caring for Others | By Ross Gay | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/circling-the-block-joy.html | The Joy of Circling the Block | By Jane Hu | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/deleting-mediocre-photos-joy.html | The Joy of Deleting My Many Mediocre Photos | By Caity Weaver | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/getting-lost-joy.html | The Joy of Getting Lost and Finding Your Way | By Alex Williams | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/hate-watch-joy.html | The Joy of the HateWatch | By Sarah Miller | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/imaginary-homesteading-joy.html | The Joy of Imaginary Homesteading in Los Angeles | By Heather Havrilesky | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/jogging-slowly-joy.html | The Joy of Jogging Very Very Slowly | By Alexandra Jacobs | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/looking-at-the-lives-of-strangers-joy.html | The Joy of Looking at Strangers Lives | By Brian Keith Jackson | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/nintendo-nes-joy.html | The Joy of a Junky Old Nintendo | By Lesley M M Blume | TX 8-886-839 | 2020-07-07 |

| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/no-plans-joy.html | The Joy of Having Plans Cancel Themselves | By Taffy BrodesserAkner | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/picking-a-fight-joy.html | The Joy of Picking a Fight With Friends | By Allison P Davis | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/regrowing-scallions-joy.html | The Joy of Regrowing My Scallions | By Jenna Wortham | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/well/how-to-have-a-safe-family-bike-ride.html | Go for a Family Bike Ride | By AC Shilton | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/18/magazine/covid-quarantine-homesick.html | You Can Be Homesick at Home | By Mark OConnell | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/18/magazine/covid-quarantine-sorrow.html | We Cant Comprehend This Much Sorrow | By Teju Cole | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-24 | https://www.nytimes.com/2020/05/19/books/review/one-mighty-and-irresistible-tide-jia-lynn-yang-the-deportation-machine-adam-goodman.html | Open and Shut | By David Nasaw | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/19/magazine/covid-quarantine-dust.html | Youre Never Alone in a Dusty Apartment | By Jamie Lauren Keiles | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/19/magazine/covid-quarantine-recovery.html | When the World Went Away We Made a New One | By Leslie Jamison | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-24 | https://www.nytimes.com/2020/05/20/arts/dance/bill-t-jones-deep-blue-sea-virus.html | How Does My Art Find the New Normal | By Gia Kourlas | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-24 | https://www.nytimes.com/2020/05/20/arts/music/yuja-wang-carnegie.html | That Was Pretty Whatever It Was | By Anthony Tommasini | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-24 | https://www.nytimes.com/2020/05/20/business/supply-and-demand-isnt-fair.html | When the Law of Supply and Demand Isnt Fair | By Richard Thaler | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-24 | https://www.nytimes.com/2020/05/20/fashion/weddings/no-alcohol-quarantine-couple.html | Sheltering in Place With a Boyfriend and No Booze | By Hilary Sheinbaum | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-24 | https://www.nytimes.com/2020/05/20/opinion/sunday/coronavirus-cdc-report.html | Disease Detectives  Meet the Politicians | By Seema Yasmin | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-24 | https://www.nytimes.com/2020/05/20/realestate/coronavirus-garages.html | Lockdown Loophole The Garage Saves the Day | By Debra Kamin | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-24 | https://www.nytimes.com/2020/05/20/style/cocktails-to-go.html | One for the Road No for the Sidewalk | By Mike Seely | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-24 | https://www.nytimes.com/2020/05/20/t-magazine/paper-dolls.html | Home Crafts Playing Dress Up | By Katherine Cusumano | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/20/us/oregon-senate-perkins-qanon.html | GOP Voters Back a QAnon Conspiracy Promoter for US Senate | By Mike Baker | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/business/coronavirus-teachers.html | Thank You Teachers | By Julia Rothman and Shaina Feinberg | TX 8-886-839 | 2020-07-07 |

| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/fashion/trichotillomania-anxiety-treatment.html | Lockdowns Magnify a Vexing Disorder | By Elizabeth Paton | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/movies/spike-lee-da-5-bloods.html | Striding Onto the Battlefield of History | By Reggie Ugwu | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/nyregion/coronavirus-coney-island.html | Can Coney Island Survive This | By Lauren Vespoli | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/nyregion/coronavirus-nyc-motorcycle.html | For Motorcyclists Joy Rides Are Also Melancholy | By Kim Velsey and David Bartner | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/nyregion/rhody-mccoy-dead.html | Rhody McCoy 97 Educator Who Started New York Citys School Wars Is Dead | By Sam Roberts | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/opinion/coronavirus-meat-vegetarianism.html | The End of Meat Is Here | By Jonathan Safran Foer | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/opinion/sunday/coronavirus-plants-viruses-farms.html | My Strawberry Seedling Got a Virus | By A Hope Jahren | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/realestate/the-most-popular-properties-of-april.html | The Most Popular Properties of April | By Michael Kolomatsky | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/realestate/what-about-the-plants.html | To Be Leafy and Alive Even If Abandoned | By Jill P Capuzzo | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/style/isolating-with-boyfriend-coronavirus.html | The Nonstop Date | By Philip Galanes | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/style/tiktok-collab-houses-quarantine-coronavirus.html | TikTok Houses  As Their Shelter  In the Storm | By Taylor Lorenz | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/t-magazine/redecorate-home-coronavirus.html | By Design A Refreshed Home | By Tom Delavan | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/technology/bethenny-frankel-medical-masks-coronavirus.html | A Reality Star Sought Masks It Got Messy | By Jack Nicas | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/theater/asian-american-playwrights.html | And Then Darkness Fell | By Cathy Park Hong | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/article/beaches-coronavirus.html | Get Some Sand Between Your Toes | By Lauren Sloss | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/21/opinion/coronavirus-warm-weather-summer-infections.html | Will Hot Weather Kill the Coronavirus Where You Live | By Nathaniel Lash and Stuart A Thompson | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/21/realestate/21hunt-heslop.html | When the Children Needed Their Own Rooms This Manhattan Family Had to Move Which of These Homes Would You Choose | By Joyce Cohen | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/arts/design/sandra-benites-brazil-museum-curator.html | A Curators Indigenous Brazil | By Jill Langlois | TX 8-886-839 | 2020-07-07 |

| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/arts/music/phil-may-dead.html | Phil May 75 Singer Whose Band Foreshadowed Punk Rock | By Steven Kurutz | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/arts/television/space-force-steve-carell-netflix.html | New Sitcom Shoots for the Moon | By Dave Itzkoff | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/at-home/best-face-masks-fashion-coronavirus.html | Slip On a Lively Face Mask | By Katherine Cusumano | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/books/review/coffee-table-art-books-gerhard-richter-basquiat.html | Art at Home | By Lauren Christensen | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/books/review/un-american-erik-edstrom.html | Military History | By Thomas E Ricks | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/business/logistics-supply-chains.html | Logistics Were Flunking a Test That We Wrote | By David Segal | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/business/mary-kay-henry-seiu-corner-office.html | Working People Want Real Change | By David Gelles | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/dining/so-much-flavor.html | 5 Dishes To Cook This Week | By Emily Weinstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/fashion/weddings/9-miles-7-locations-and-a-3-hour-ceremony.html | The Wedding Lasted Three Hours and Nine Miles | By Vincent M Mallozzi | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/fashion/weddings/a-big-sur-elopement-for-two-olivias.html | In Big Sur Two Olivias Become One | By Vincent M Mallozzi | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/fashion/weddings/a-driveway-wedding-and-flowers-by-trader-joes.html | Vows on the Driveway With a Trader Joes Bouquet | By Nina Reyes | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/fashion/weddings/a-more-idyllic-setting-was-found.html | The Jailhouse Just Didnt Have the Right Ambience | By Nina Reyes | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/fashion/weddings/love-on-the-mountain-bike-trail.html | A Good Guy and Actually Not All That Ancient | By Nina Reyes | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/fashion/weddings/they-both-found-their-jukebox-hero.html | In This Case Its the BreadBag Tie That Binds | By Tammy La Gorce | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/fashion/weddings/welcome-to-our-surprise-zwedding.html | Welcome to Our Surprise Zwedding | By Tammy La Gorce | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/health/cdc-coronavirus-touching-surfaces.html | CDC Clarifies Guidance on Whether Transmission Can Occur via Surfaces | By Jacey Fortin | TX 8-886-839 | 2020-07-07 |

| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/nyregion/coronavirus-harlem-hops-beer-nyc.html | Theres Nothing Like a Beer Run | By Alyson Krueger | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/nyregion/coronavirus-hot-dogs-feltmans.html | A Yummy Comeback Topped With Nostalgia | By Alyson Krueger | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/nyregion/quarantine-rich-pools.html | Private Pools as ModernDay Moats | By Ginia Bellafante | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/opinion/sunday/coronavirus-medical-errors-hospitals.html | Medical Errors During the Coronavirus Crisis | By Danielle Ofri | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/opinion/sunday/coronavirus-prediction-future.html | No One Knows Whats Going To Happen | By Mark Lilla | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/realestate/quarantine-hoffman-island-swinburne.html | 19thCentury Fears Gave Rise to Islands of Isolation | By John Freeman Gill | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/realestate/turning-your-backyard-into-a-vacation-spot.html | The Backyard Amusement Park | By Ronda Kaysen | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/sports/olympics/sunisa-lee-gymnast-coronavirus.html | An Olympic Countdown Keeps Ticking | By Juliet Macur | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/style/beach-reopen-locals.html | Beach Towns Brace for Deluge | By Tariro Mzezewa | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/style/modern-love-coronavirus-dog-as-cupid.html | Not Saying My Dog Is Cupid but | By RL Maizes | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/us/detroit-nursing-home-beating.html | Detroit Police  Make Arrest  In Beating Of a Patient | By Derrick Bryson Taylor | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/well/family/teenager-social-distancing-parenting-coronavirus.html | Ill Stay Distant A Teen Says Doubt It | By Lisa Damour | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/world/americas/argentina-default.html | Argentina Asks for Deal After Default On Bond Note | By Daniel Politi | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/world/asia/malaysia-politics-najib.html | Democracy Fades in Malaysia as Old Guard Is Restored Without a Vote | By Richard C Paddock | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/world/europe/hungary-migrant-camps.html | Hungary Bowing to EUs Highest Court Shuts Detention Sites Along the Border | By Benjamin Novak | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/world/europe/italy-circus-coronavirus.html | The Circus Came to Town Near Rome Then It Couldnt Leave | By Jason Horowitz and Nadia Shira Cohen | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/22/business/hertz-bankruptcy-coronavirus-car-rental.html | Bankruptcy For Hertz In the Midst Of a Revival | By Niraj Chokshi | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/22/us/Breonna-Taylor-Kenneth-Walker.html | No Charges for Boyfriend in Fatal Police Raid | By Michael Levenson | TX 8-886-839 | 2020-07-07 |

| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/22/politics/kelly-loeffler-georgia-senate-trump.html | White House Worries  About the Prospects Of a Georgia Senator | By Maggie Haberman Jonathan Martin and Nicholas Fandos | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/arts/design/houston-art-museum-reopen-virus.html | First Major US Museum  Reopens After Lockdown | By Michael Hardy | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/at-home/coronavirus-how-to-make-an-envelope-from-newspaper.html | How to Make A Newsprint Envelope | By Adriana Balsamo | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/at-home/coronavirus-simple-stretches-sitting.html | Stretch Your Body Will Thank You | By Kelly DiNardo | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/business/omegaverse-erotica-copyright.html | In a Fanfic Feud  Deep and Kinky Questions Emerge | By Alexandra Alter | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/climate/climate-change-coronavirus.html | Disasters With Twice the Misery When Global Warming Collides With a Pandemic | By Somini Sengupta | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/fashion/weddings/is-the-wedding-off-for-now-heres-what-to-do-next.html | Is the Wedding Off for Now What to Do Next | By Ivy Manners | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/health/coronavirus-vaccine-moderna.html | Upbeat Vaccine News Fuels a Stock Surge and an Uproar | By Katie Thomas and Denise Grady | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/nyregion/queens-coronavirus-gangs-aamir-griffin.html | After Battling Gangs and Guns a Neighborhood Faces a New Killer | By Edgar Sandoval | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/opinion/sunday/army-base-names-confederacy-racism.html | Why Does the US Military Celebrate White Supremacy | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/opinion/sunday/coronavirus-economic-response.html | Crumbs for the Hungry Windfalls for the Rich | By Nicholas Kristof | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/opinion/sunday/coronavirus-travel-summer-vacation.html | What if We All Vacationed at Home Again | By Henry Wismayer | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/opinion/sunday/how-cubans-lost-faith-in-revolution.html | How Cubans Lost Faith in Revolution | By Anthony DePalma | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/opinion/sunday/the-end-of-the-new-world-order.html | The End of the New World Order | By Ross Douthat | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/opinion/sunday/trump-mask-coronavirus.html | Covid Dreams Trump Nightmares | By Maureen Dowd | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/reader-center/coronavirus-new-york-times-front-page.html | Reckoning Loss With Names | By John Grippe | TX 8-886-839 | 2020-07-07 |

| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/realestate/should-you-renew-your-lease-if-youve-lost-your-job-coronavirus.html | Should You Renew Your Lease If You Have Lost Your Job | By Ronda Kaysen | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/sports/basketball/nba-disney-world-orlando.html | NBA in Talks to Restart Season at Disney World | By Sopan Deb and Marc Stein | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/sports/coronavirus-athletes.html | As Reopening Approaches Athletes Weigh the Risks | By James Wagner and Marc Stein | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/sunday-review/coronavirus-cbd-oil.html | The Odd Back Story of the CBD Craze | By Amanda Chicago Lewis | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/sunday-review/coronavirus-contact-tracing.html | Contact Tracing  Is Really Hard | By Kate Murphy | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/us/SAT-ACT-abolish-debate-california.html | Why the Tests Instituted  To Lift College Diversity Are Falling Out of Favor | By Shawn Hubler | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/us/ahmaud-arbery-william-bryan-travis-mcmichael-gregory-mcmichael.html | Investigators Say One Man Shot Arbery Why Are 3 Charged With Murder | By Rick Rojas | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/us/coronavirus-government-trust.html | Will This Crisis Cement Americans Lack of Faith in Washington | By Sabrina Tavernise | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/us/drive-by-graduation-baby-shower-drive-in-coronavirus.html | The Ultimate PPE More of Lifes Events Are in Drive or Park | By Christine Hauser and Judith Levitt | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/us/pier-45-fire-san-francisco.html | Fire Destroys Warehouses Along San Franciscos Waterfront | By Johnny Diaz | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/us/politics/biden-fundraising-elizabeth-warren.html | FundRaiser  For Biden Is to Be Held By Warren | By Reid J Epstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/us/politics/joe-biden-breakfast-club.html | FootinMouth Special at The Breakfast Club | By Tariro Mzezewa | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/world/asia/china-hong-kong-propaganda.html | China Deploys State Media to Defend Hong Kong Move | By Javier C Hernndez | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/world/asia/hong-kong-china.html | In the Fight to Be Just Hong Kong a Daunting New Salvo | By Hannah Beech | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/world/asia/jacinda-ardern-coronavirus-new-zealand.html | Guiding Her Team of Five Million Out of Lockdown | By Damien Cave | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/world/asia/pakistan-plane-crash.html | Grim Task After Pakistan Crash Asking for DNA to Identify Loved Ones | By Zia urRehman and Salman Masood | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/world/europe/defense-autonomy-europe-coronavirus.html | Pandemic Erodes Europes Ambitions for a More Independent Military | By Steven Erlanger | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/world/europe/dominic-cummings-lockdown.html | Outrage Grows Over Road Trip by Leading Johnson Adviser While Infected | By Mark Landler and Stephen Castle | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/world/middleeast/iraq-un-protests-kidnapping-militias.html | Kidnapping and Torture Of Demonstrators in Iraq  Is Confirmed by the UN | By Alissa J Rubin | TX 8-886-839 | 2020-07-07 |

| 2020-05-24 | 2020-05-24 | https://www.nytimes.com/2020/05/24/arts/television/whats-on-tv-sunday-lance-and-underestimate-the-girl.html | Whats On Sunday | By Sara Aridi | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-24 | https://www.nytimes.com/2020/05/24/business/the-week-in-business-coronavirus-work-office-jobless.html | The Week in Business The End of the Office as We Know It | By Charlotte Cowles | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-24 | https://www.nytimes.com/2020/05/24/us/17-year-cicadas-virginia.html | After 17 Years Cicadas Emerge for an Invasion | By Maria Cramer | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/24/us/coronavirus-deaths-100000.html | Remembering the 100000 Lives Lost to Coronavirus in America | By Dan Barry Larry Buchanan Clinton Cargill Annie Daniel Alain Delaqurire Lazaro Gamio Gabriel Gianordoli Richard Harris Barbara Harvey John Haskins Jon Huang Simone Landon Juliette Love Grace Maalouf Alex Matthews Farah Mohamed Steven Moity DestineCharisse Royal Matt Ruby and Eden Weingart | TX 8-886-839 | 2020-07-07 |
| 2019-11-27 | 2020-05-24 | https://www.nytimes.com/2019/11/27/books/7great-fantasy-novels-for-teenagers.html | 7 Fantasy Novels Great for Teens | By Maria Russo | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-25 | https://www.nytimes.com/2020/05/14/books/afrolit-sans-frontieres-africa-literature.html | An African Literary Event for the Lockdown Era | By Abdi Latif Dahir | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-25 | https://www.nytimes.com/2020/05/20/arts/music/breland-country-rap-my-truck.html | Twangy HipHop Hes All In | By Jon Caramanica | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-25 | https://www.nytimes.com/2020/05/20/business/coronavirus-small-business-startup.html | Its Great Timing for a StartUp | By Amy Haimerl | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-25 | https://www.nytimes.com/2020/05/20/travel/tristan-da-cunha.html | On a Remote Volcano in a Time of Social Distancing | By Andy Isaacson | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-25 | https://www.nytimes.com/2020/05/21/obituaries/hazel-ying-lee-and-maggie-gee-overlooked.html | Overlooked No More When Hazel Ying Lee and Maggie Gee Soared the Skies | By Katie Hafner | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-25 | https://www.nytimes.com/interactive/2020/05/21/magazine/covid-quarantine-self.html | The Truth About Cocoons | By Sam Anderson | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-25 | https://www.nytimes.com/2020/05/22/arts/music/poland-chart-song-removed.html | A No 1 Hit Vanished From Polands Charts Its Not Going Quietly | By Joanna Berendt | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-25 | https://www.nytimes.com/2020/05/22/television/insecure-lovebirds-interracial.html | The Black Woman As Interracial Lead | By Salamishah Tillet | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-25 | https://www.nytimes.com/2020/05/22/business/dealbook/marcel-ospel-dead.html | Marcel Ospel 70 a Banking Executive Who Turned UBS Into a Global Power | By Stanley Reed | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-25 | https://www.nytimes.com/2020/05/22/dining/plant-based-meats-coronavirus.html | PlantBased Meat Catches On as Virus Hinders Its Rivals | By Amelia Nierenberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-25 | https://www.nytimes.com/2020/05/22/movies/issa-rae-kumail-nanjiani-the-lovebirds.html | Starting Where Most RomComs End | By Mekado Murphy | TX 8-886-839 | 2020-07-07 |

| 2020-05-22 | 2020-05-25 | https://www.nytimes.com/2020/05/22/sports/swimming-regan-smith.html | Senior Year Interrupted WorldRecord Holder Dips Toe Back in the Pool | By Danielle Allentuck | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-23 | 2020-05-25 | https://www.nytimes.com/2020/05/23/arts/music/john-macurdy-dead.html | John Macurdy Stalwart Bass in Roles Large and Small Is Dead at 91 | By Anthony Tommasini | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-25 | https://www.nytimes.com/2020/05/23/opinion/coronavirus-los-angeles-cars.html | Are Cars Protecting Los Angeles | By Amy Wilentz | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-25 | https://www.nytimes.com/2020/05/23/sports/football/joe-flacco-jets.html | New Jet Goes From Hoisting Trophy to Holding Clipboard | By Ben Shpigel | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-25 | https://www.nytimes.com/2020/05/23/sports/soccer/coronavirus-soccer-portugal-return.html | His Patients on the Viruss Front Line Wondered Dont You Run a Soccer Team | By Tariq Panja | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-25 | https://www.nytimes.com/2020/05/23/world/asia/virus-leaders-popularity.html | How Fear and Psychology Explain Rising Support for Leaders | By Max Fisher | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/arts/disney-pixar-gay-out.html | Pixar Film Out Features Studios First Gay Lead | By Johnny Diaz | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/arts/reopening-dance-music-theater-virus.html | Closing The Curtain On 2020 | By Michael Paulson Joshua Barone Ben Sisario and Zachary Woolfe | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/business/economy/coronavirus-pay-cuts.html | Employers Choose Pay Cuts to Avoid Outright Layoffs | By Nelson D Schwartz | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/nyregion/coronavirus-nyc-families.html | Finding Bliss in New Schedule When Family Time Is All Day | By Michael Wilson | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/nyregion/summer-nyc-coronavirus.html | Summer of Lockdown 5 Families Make Lemonade | By Eliza Shapiro | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/opinion/coronavirus-parents-work-from-home.html | Were Not Really Parenting Were Managing Parenthood in a Pandemic | By Jennifer Senior | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/opinion/coronavirus-us.html | Words of Encouragement | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/opinion/coronavirus-veterans.html | Remembering Our Promises to Veterans | By Elliot Ackerman | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/reader-center/too-many-memorial-days.html | Too Many Memorial Days | By John Ismay | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/tennis/world-teamtennis-greenbrier.html | Featuring Major Champions League Plans a Season in West Virginia | By Marc Stein | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/theater/mad-forest-livestream.html | Grappling With Revolution in Romania | By Ben Brantley | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/us/coronavirus-church-trump.html | Many Congregations Preach Caution as Discourse on Reopening Becomes Political | By Rick Rojas and Elizabeth Dias | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/us/florida-felon-voting-court-judge-ruling.html | Judge Rejects Florida Law Restricting Voting by Felons | By Patricia Mazzei | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/us/hurricane-pandemic-coronavirus-florida.html | US Braces for Hurricane Season as Pandemic Complicates Emergency Plans | By Patricia Mazzei | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/us/june-willenz-dead.html | June Willenz Who Fought for Women in the Armed Forces Dies at 95 | By Katharine Q Seelye | TX 8-886-839 | 2020-07-07 |

| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/politics/trump-2020-election-voting-rights.html | How Far Would Trump Go to Keep Job Foes Brainstorm Options | By Reid J Epstein | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/us/politics/trump-coronavirus-death-toll.html | Trump Stays Quiet on Toll As US Nears a Milestone | By Peter Baker | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/us/politics/trump-tweets-racist.html | On Somber Weekend President  Shares Posts Demeaning Rivals | By Annie Karni | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/us/they-survived-the-worst-battles-of-world-war-ii-and-died-of-the-virus.html | Veterans Were Left to Languish In a Home Ravaged by Illness | By Ellen Barry | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/americas/suriname-bouterse-election.html | Strongman in Suriname Bets on Short Memories | By Anatoly Kurmanaev | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/asia/afghanistan-taliban-cease-fire-eid.html | For the First Time Since 2018 the Taliban Agree to a CeaseFire With Afghan Forces | By Mujib Mashal | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/asia/china-hong-kong-taiwan.html | For an Ascendant China Reining In Hong Kong Is Just the Start | By Steven Lee Myers | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/asia/hong-kong-protest-coronavirus-china.html | Rally Signals Fresh Round Of Defiance  In Hong Kong | By Vivian Wang Austin Ramzy and Tiffany May | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/asia/kim-jong-un-nuclear-north-korea.html | Kim Moves to Increase  North Korea Nuclear Might | By Choe SangHun | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/europe/germany-france-church-mosque-coronavirus.html | Strain Builds as Desire To Worship Intensifies In Europe and Mideast | By Christopher F Schuetze Constant Mheut and Adam Rasgon | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/europe/italy-farms-coronavirus.html | With Agriculture in Upheaval Italians Try Returning to the Soil | By Jason Horowitz | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/europe/uk-cummings-coronavirus.html | Johnson Backs Top Adviser  Who Flouted Lockdown Rules | By Mark Landler and Stephen Castle | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/middleeast/israel-benjamin-netanyahu-corruption-trial.html | Netanyahu Corruption Trial Begins Taking Israel Into New Territory | By David M Halbfinger | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/business/media/new-model-celebrity.html | Niche Celebrity Is One Route  To a Paycheck | By Ben Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/opinion/biden-trump-coronavirus.html | Biden Can Win if He Doesnt Blow It | By Charles M Blow | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/sports/golf/tiger-woods-tom-brady-manning-mickelson-result.html | StarStudded TrashTalking FanPleasing PantsSplitting TV | By Bill Pennington | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/arts/television/whats-on-tv-monday-uncut-gems-and-grant.html | Whats On Monday | By Peter Libbey | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/business/aston-martin-james-bond-car.html | Bonds Goldfinger Aston Martin Spy Gadgets Included | By Jerry Garrett | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/business/bugatti-chiron-price.html | An UltraSports Model More Expensive Than Some Personal Jets | By Eric A Taub | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/business/coronavirus-airlines-cargo-passengers.html | Passengers Are Scarce Cargo Isnt | By Niraj Chokshi Felix Schmitt and Tom Jamieson | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/sports/hockey/spanish-flu-1919-stanley-cup-finals.html | A CenturyOld Caution About a Rush to Return | By Kurt Streeter | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/sports/ncaafootball/michigan-football-sex-abuse.html | He Had Victimized So Many of Us | By Alan Blinder | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/travel/coronavirus-refunds-overseas-adventure-travel.html | Can a Travel Agency Refuse To Refund a Canceled Trip | By Sarah Firshein | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/us/politics/coronavirus-red-blue-states.html | Virus at Its Deadliest in the Strongholds of Democrats | By Jennifer Medina and Robert Gebeloff | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/us/politics/military-minorities-leadership.html | Black Troops Fight at the Front But Rarely Get Jobs at the Top | By Helene Cooper | TX 8-886-839 | 2020-07-07 |
| 2020-06-03 | 2020-05-25 | https://www.nytimes.com/2020/06/02/smarter-living/should-you-reach-out-to-a-former-friend-right-now.html | Is Now a Good Time to Rekindle Friendships | By Anna Goldfarb | TX 8-886-839 | 2020-07-07 |
| 2020-06-11 | 2020-05-25 | https://www.nytimes.com/2020/06/10/smarter-living/coronavirus-greetings-handshakes-hugs.html | Handshakes and Hugs May Be Gone for Good After Pandemic | By Allie Volpe | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-26 | https://www.nytimes.com/2020/05/01/science/africans-slavery-mexico-grave.html | Mexico City Grave Yields 3 Africans and Tales of Slavery | By Nicholas St Fleur | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-26 | https://www.nytimes.com/2020/05/14/science/black-hole-astronomy-meerkat.html | Space Boomerangs Out There in Galaxy PKS 201455 a Really Big X Factor | By Dennis Overbye | TX 8-886-839 | 2020-07-07 |
| 2020-05-14 | 2020-05-26 | https://www.nytimes.com/2020/05/14/science/praying-mantis-strike.html | Lunch Time How Do Mantises Prey Very Devilishly | By Cara Giaimo | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-26 | https://www.nytimes.com/2020/05/15/business/corner-office-blue-apron-thrive-market.html | Your Food Is in the Mail | By David Gelles | TX 8-886-839 | 2020-07-07 |
| 2020-05-15 | 2020-05-26 | https://www.nytimes.com/2020/05/15/science/monitor-lizards-invasive-species.html | Homebodies These Large Lizards Are Right Where  They Belong | By Marion Renault | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-26 | https://www.nytimes.com/2020/05/19/science/sea-turtles-decoy-nests.html | QuickWitted Shes a Lot Sneakier  Than She Looks | By David Waldstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-26 | https://www.nytimes.com/2020/05/19/well/mind/the-foods-that-may-lower-dementia-risk.html | Mind Foods to Cut Dementia Risk | By Nicholas Bakalar | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-26 | https://www.nytimes.com/2020/05/19/well/move/how-bike-share-programs-might-make-cycling-safer.html | Safety Sharing Bikes Cutting Accidents | By Nicholas Bakalar | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-26 | https://www.nytimes.com/2020/05/20/arts/television/movie-directors-devs-twin-peaks-queen-sugar.html | A Film Directors Dozen Made for TV | By Scott Tobias | TX 8-886-839 | 2020-07-07 |

| 2020-05-20 | 2020-05-26 | https://www.nytimes.com/2020/05/20/health/coronavirus-vaccine-harvard.html | Prototype Protects Monkeys From the Coronavirus | By Carl Zimmer | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-20 | 2020-05-26 | https://www.nytimes.com/2020/05/20/science/drunk-elephants-genes.html | Elephants Really Cant  Handle Their Liquor | By Rachel Nuwer | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-26 | https://www.nytimes.com/2020/05/20/science/galaxy-early-universe-astronomy.html | The Galaxy That Astronomers Thought Couldnt Exist | By Dennis Overbye | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-26 | https://www.nytimes.com/2020/05/20/well/family/coronavirus-grandchildren-grandparents-when-can-i-see-my-grandkids.html | Mind My Grandchildren 6 Feet and Me | By Tara ParkerPope | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-26 | https://www.nytimes.com/2020/05/20/well/returning-to-exercise-training-recovery-coronavirus.html | Exercising Again PostCoronavirus | By Gretchen Reynolds | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-26 | https://www.nytimes.com/2020/05/21/business/china-oil-investors.html | Investors Outraged In China | By Alexandra Stevenson and Cao Li | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-26 | https://www.nytimes.com/2020/05/21/science/chocolate-irisdescent-rainbow.html | Shimmering Chocolate Like a Rainbow But With Quite  A Few More Calories | By Devi Lockwood | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-26 | https://www.nytimes.com/2020/05/22/books/patrik-svensson-book-of-eels-sweden.html | To Write About His Family He Hid Behind the Eels | By Lisa Abend | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-26 | https://www.nytimes.com/2020/05/22/business/economy/fed-interest-rates-coronavirus.html | RockBottom Interest Rates May Be Here For a While | By Jeanna Smialek | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-26 | https://www.nytimes.com/2020/05/22/health/coronavirus-nursing-homes.html | Outbreaks Force a Harder Look at Nursing Homes | By Paula Span | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-26 | https://www.nytimes.com/2020/05/22/movies/cannes-best-worst.html | Favorites and Not at Cannes Over the Years | By Manohla Dargis and AO Scott | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-26 | https://www.nytimes.com/2020/05/22/podcasts/daily-newsletter-restaurant-reopening-virus-pewdiepie.html | The Kindness of Strangers | By Michael Barbaro | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-26 | https://www.nytimes.com/2020/05/22/science/maps-elevation-geodetic-survey.html | Height Is No Small Matter | By Alanna Mitchell | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-26 | https://www.nytimes.com/2020/05/22/theater/walter-dallas-dead.html | Walter Dallas 73 Champion Of AfricanAmerican Theater | By Katharine Q Seelye | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-26 | https://www.nytimes.com/2020/05/23/arts/rafael-leonardo-black-dead-coronavirus.html | Rafael Leonardo Black 71 Who Drew in Minute Detail | By Holland Cotter | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-26 | https://www.nytimes.com/2020/05/23/business/italy-luxury-fashion-coronavirus.html | Italian Fashion Artisans Tremble at Their Future | By Elizabeth Paton | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-26 | https://www.nytimes.com/2020/05/24/design/gallery-lawsuit-coronavirus-shutdown.html | Virus Shutdown Voids Lease Art Gallerys Lawsuit Says | By Colin Moynihan | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-26 | https://www.nytimes.com/2020/05/24/arts/music/mory-kante-dead.html | Mory Kante 70 Singer Who Modernized Sound Of African Music Dies | By Jon Pareles | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-26 | https://www.nytimes.com/2020/05/24/health/coronavirus-face-shields.html | The Mask Gets Clear Plastic Competition | By Knvul Sheikh | TX 8-886-839 | 2020-07-07 |

| 2020-05-24 | 2020-05-26 | https://www.nytimes.com/2020/05/24/us/cdc-coronavirus-rats.html | When the Foods Away the Rats Will Prey | By Mariel Padilla | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/asia/jacinda-ardern-new-zealand-earthquake.html | Quake in New Zealand Fails to Distract Prime Minister | By Damien Cave | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/arts/design/museums-covid-19-collecting.html | Recipes Doodles Face Masks Curators Begin Culling History | By Adam Popescu | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/arts/kenny-chesney-pandemic-promotion.html | Delicate Pivot Promoting Art In a Pandemic | By Robin Pogrebin | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/arts/music/timo-andres-youtube.html | His Debut Canceled He Figured Out a Way | By Joshua Barone | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/arts/television/amy-schumer.html | Inside With  Amy  Schumer | By Jason Zinoman | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/books/review-dirt-bill-buford.html | A Culinary Search for the Truth With a Side of Intensity | By Dwight Garner | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/business/coronavirus-hospitals-bailout.html | How Wealthiest Hospitals  Reaped Billions in Bailout | By Jesse Drucker Jessica SilverGreenberg and Sarah Kliff | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/business/coronavirus-meatpacking-plants-cases.html | Meat Workers Under Pressure And in the Dark | By Michael Corkery David YaffeBellany and Derek Kravitz | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/health/coronavirus-cancer-heart-treatment.html | Sick and Desperate but Forgoing Care Over Covid Fears | By Katie Hafner | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/nyregion/UConn-murder-poconos.html | Manhunt Is On for Connecticut Man After 2 Are Killed | By Luis FerrSadurn and Andrea Salcedo | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/nyregion/new-york-memorial-day-coronavirus-summer.html | A Summer of Uncertainty | By Sandra E Garcia | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/opinion/coronavirus-death-toll.html | Its Time to Count All the Covid Cases | By Elisabeth Rosenthal | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/opinion/online-college-coronavirus.html | The Future of College Is Online | By Hans Taparia | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/opinion/summer-camp-coronavirus.html | Saving Sleepaway Camps | By Seth Herschthal | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/opinion/trump-biden-president.html | In Praise of Fallible Leaders | By Paul Krugman | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/opinion/trump-mcconnell-reopening.html | The Brutal Clarity of the TrumpMcConnell Plan | By Will Wilkinson | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/science/virgin-orbit-launch-time.html | Problem Causes Virgin Orbit To Cut Short a Rocket Flight | By Kenneth Chang | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/sports/basketball/eddie-sutton-basketball-coach-dies.html | Eddie Sutton 800Win Basketball Coach Dies at 84 | By Richard Goldstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/us/memorial-day-coronavirus-beaches.html | With Masks at Beaches Nation Marks Muted Holiday | By Richard A Oppel Jr and Audra D S Burch | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/politics/joe-biden-memorial-day.html | Biden Honoring Veterans Appears in Public for First Time in Months | By Katie Glueck and Maggie Haberman | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/well/family/covid-vaccine-smallpox-coronavirus.html | Emotional Eating in Quarantined Children | By Perri Klass MD | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/well/live/to-fight-covid-19-dont-neglect-immunity-and-inflammation.html | Pay Heed to Immunity and Inflammation | By Jane E Brody | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/americas/Iranian-oil-tankers-venezuela.html | Venezuelas Leader Declares a Win as Iran Delivers MuchNeeded Oil | By Julie Turkewitz | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/asia/china-coronavirus-chopsticks.html | Chopstick Revolution Faces an Uphill Fight | By Amy Qin | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/europe/coronavirus-uk-nursing-homes.html | Nursing Home Reveals Frailty In British Care | By Benjamin Mueller | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/europe/dominic-cummings-boris-johnson-coronavirus.html | In Gamble Johnsons Top Adviser Spends Hour Defending Lockdown Breach | By Stephen Castle and Mark Landler | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/europe/putin-russia-coronavirus.html | Not a Ruble Not a Kopeck Putins Broken Promise to Health Workers | By Andrew Higgins | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/europe/spain-courts-coronavirus.html | Courts Bracing for Crisis After Lockdown Is Lifted | By Raphael Minder | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/middleeast/isis-prisoners-syria.html | ISIS Prisoners Pose Significant Risk to US Mission in Northeast Syria | By Eric Schmitt | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/middleeast/libya-mercenaries-arms-embargo.html | Its a FreeforAll Libyas Slide Into Mercenary War | By Declan Walsh | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/arts/television/whats-on-tv-tuesday-hannah-gadsby-americas-got-talent.html | Whats On Tuesday | By Sara Aridi | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/business/classic-car-auctions-coronavirus.html | Classic Car Auctions Adjust to a World Without Crowds | By Robert C Yeager | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/health/coronavirus-peter-piot.html | A Virus Hunter Becomes Prey | By Donald G McNeil Jr | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/sports/athing-mu.html | Promise on Pause But Just You Wait | By Matthew Futterman | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/sports/basketball/kobe-bryant-olympic-dream-team.html | A FrontRow Seat to Bryants Forging of an Olympic Champion | By Scott Cacciola | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/sports/john-mcenroe-never-have-i-ever.html | McEnroes Voice of Angst Transcends Race and Age | By Matthew Futterman | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/technology/moocs-online-learning.html | Online Courses Once a Flash in the Pan Are Booming | By Steve Lohr | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/us/coronavirus-california-economy.html | California Rushed to Save Lives Now It Must Save Its Economy | By Tim Arango and Thomas Fuller | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/us/politics/obama-mccain-biden-trump-coronavirus.html | Campaigning Amid Crisis Lessons From 2008 | By Adam Nagourney | TX 8-886-839 | 2020-07-07 |
| 2020-05-13 | 2020-05-27 | https://www.nytimes.com/2020/05/13/parenting/kids-death-coronavirus-grieving.html | Here to Help How to Talk to Children About Illness and Death | By Melinda Wenner Moyer | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-27 | https://www.nytimes.com/2020/05/20/movies/unique-movie-streaming-recommendations.html | Films Thatll Tickle Your Fancy or Whatever | By Jason Bailey | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-27 | https://www.nytimes.com/2020/05/21/dining/drinks/italian-white-wine.html | 10 Under 25 Your Next Selection Is Clear | By Eric Asimov | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-27 | https://www.nytimes.com/2020/05/21/obituaries/bernice-silver-dead-coronavirus.html | Bernice Silver 106 | By Penelope Green | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-27 | https://www.nytimes.com/2020/05/21/us/coronavirus-california-county-reopen.html | A New Face in Our California Report | By Jill Cowan | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-27 | https://www.nytimes.com/2020/05/22/arts/john-driscoll-dead.html | John Driscoll 70 Owner of New Yorks Oldest Art Gallery | By Richard Sandomir | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-27 | https://www.nytimes.com/2020/05/22/dining/asaro-summer-recipe.html | A OnePot Meal  With Many Flavors | By Yewande Komolafe | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-27 | https://www.nytimes.com/2020/05/22/dining/savory-babka-recipe.html | Put Aside the Chocolate Babka | By Melissa Clark | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-27 | https://www.nytimes.com/2020/05/24/nyregion/sal-capozucca-dead-coronavirus.html | Sal Capozucca 65 | By Penelope Green | TX 8-886-839 | 2020-07-07 |
| 2020-05-24 | 2020-05-27 | https://www.nytimes.com/2020/05/24/obituaries/michael-halkias-dead-coronavirus.html | Michael Halkias 82 | By Aaron Randle | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-27 | https://www.nytimes.com/2020/05/25/arts/music/future-high-off-life-billboard.html | Future Is at No 1 On Billboard Chart | By Ben Sisario | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-27 | https://www.nytimes.com/2020/05/25/arts/richard-anuszkiewicz-dead.html | Richard Anuszkiewicz Op Art Pioneer Who Made Eyes Pop Dies at 89 | By Jillian Steinhauer | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-27 | https://www.nytimes.com/2020/05/25/nyregion/coronavirus-new-york-veteran.html | Visits by Fellow Soldier  Give a 96YearOld a Lift Needed to Fight Covid19 | By Ali Watkins | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-27 | https://www.nytimes.com/2020/05/25/nyregion/hamptons-coronavirus-share-house.html | Giving Up Beach Shares and Dreams Of a Respite | By Sarah Maslin Nir | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-27 | https://www.nytimes.com/2020/05/25/us/vote-by-mail-coronavirus.html | Which Party Gains an Edge From Mailed Ballots Its Complicated | By Michael Wines | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/arts/dance/lincoln-center-dance-week-coronavirus.html | You Can Stay at Home and Not Miss the Stage | By Brian Seibert | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/arts/dance/mark-morris-zoom-dance.html | Lonely Waltzes Lonely Tangos | By Marina Harss | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/arts/classical-music-coronavirus.html | A Playlist for the Coronavirus Time Warp | By Corinna da FonsecaWollheim | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/arts/music/jimmy-cobb-dead.html | Jimmy Cobb 91 Last Surviving Musician on Kind of Blue | By Giovanni Russonello | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/arts/television/hannah-gadsby-netflix-douglas.html | Contradiction Is the Soul Of Her Wit | By Jason Zinoman | TX 8-886-839 | 2020-07-07 |

| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/books/anthony-bailey-dead-coronavirus.html | Anthony Bailey 87 | By Glenn Thrush | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/books/jk-rowling-ickabog-coronavirus.html | JK Rowling to Release A Free Story Online | By Concepcin de Len | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/books/review-vanishing-half-brit-bennett.html | Exploring the Power and Performance of Race | By Parul Sehgal | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/business/china-coronavirus-economy-jobs.html | Beijing Seeing Risk as Young Want for Jobs | By Alexandra Stevenson and Keith Bradsher | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/business/distressed-commercial-real-esate-coronavirus.html | Stockpiling Billions Ready to Swoop In | By Joe Gose | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/business/economy/uber-drivers-unemployment-benefits.html | Uber and Lyft Drivers Sue in New York State Over Jobless Benefits | By Noam Scheiber | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/business/media/hbo-max-netflix-streaming.html | HBO Enters Streaming Big and Late | By Edmund Lee | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/business/media/warner-music-ipo.html | Warner Music Lifted by Digital Revival Sets IPO | By Ben Sisario | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/business/stanley-ho-dead.html | Stanley Ho Who Turned  Macau Into a Global Hub  For Gambling Dies at 98 | By Jonathan Kandell | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/climate/cop26-climate-talks.html | Climate Talks Face Delay Of Full Year Over Pandemic | By Somini Sengupta | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/dining/balkan-bites-burek.html | To Savor Family Burek  Ready to Heat and Eat | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/dining/biryani-bol-rahi-adda-indian-canteen.html | To Sup A BreadSealed Pot That Diners Can Keep | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/dining/canned-cocktails-rogue-ales.html | To Pour Canned Cocktails From Oregon | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/dining/digest-this-news-food.html | To Subscribe Free Weekly Look At the Food World | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/dining/nyc-hamptons-restaurant-news.html | North Fork Table  Inn Reopens Its Food Truck | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/dining/questloves-potluck-food-network.html | To Join Questlove Hosts a Virtual Dinner Party | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/dining/restaurant-recipes-at-home.html | Memories to Feed Our Imaginations | By Pete Wells | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/dining/spirits-of-latin-america-ivy-mix.html | To Guide Going Beyond the Mojito Margarita and Pisco Sour | By Florence Fabricant | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/health/coronavirus-alcohol-addiction.html | Sobering Reality Many Are Drinking to Excess | By Maria Cramer | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/nyregion/amy-cooper-dog-central-park.html | White Woman Fired After Calling Police on Black Man in Central Park | By Sarah Maslin Nir | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/nyregion/bronx-coronavirus-outbreak.html | In HardHit Bronx HighRises Have Become Death Towers | By Kimiko de FreytasTamura Winnie Hu Lindsey Rogers Cook and Gabriela Bhaskar | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/nyregion/coronavirus-ramadan-muslim.html | Ramadan This Year Socially Distant Food Drives and Zoom Calls | By Liam Stack | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/nyregion/spanish-flu-nyc-coronavirus.html | She Fed Sick Flock During the Pandemic in 1918 Her Legacy Endures | By Jim Dwyer | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/obituaries/john-von-sternberg-dead-coronavirus.html | John von Sternberg 79 | By Neil Genzlinger | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/opinion/coronavirus-paramedics.html | Dont Forget Paramedics | By Mike Gardner | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/opinion/coronavirus-quarantine-bubbles.html | Quarantine Bubbles Are Next | By Jennifer Weiner | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/opinion/florida-felon-voting-court.html | Fla Voters Overcome Republican Ploy | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/opinion/joe-biden-running-mate.html | Bidens Perfect Running Mate | By Rachel Bitecofer | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/opinion/mike-pompeo.html | The Worst Secretary of State Ever | By Thomas L Friedman | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/opinion/work-from-home.html | You Are Not Working From Home | By Charlie Warzel | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/science/spacex-launch-nasa.html | SpaceXs Journey to the Launchpad With NASA Astronauts | By Kenneth Chang | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/sports/hockey/nhl-return-coronavirus.html | NHL Unveils Plan to Return Starting With a 24Team Playoff | By David Waldstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/sports/horse-racing/charlatan-bob-baffert-doping.html | BaffertTrained Contender Tests Positive for a Banned Substance | By Joe Drape | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/technology/ceo-coronavirus-booking-holdings-fogel.html | Panic Mode Then CEO Gets Infected | By Erin Griffith | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/technology/china-coronavirus-surveillance.html | China Crisis Ebbs  But Tracking Apps  Are Going Strong | By Raymond Zhong | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/technology/twitter-trump-mail-in-ballots.html | Trump Posts On Twitter Are Labeled For Falseness | By Kate Conger and Davey Alba | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/theater/broadway-coronavirus-poll.html | Poll Reflects Reluctance To Attend  Live Shows | By Julia Jacobs | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/theater/obie-awards-theater-virus.html | Even Farther Off Broadway | By Michael Paulson | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/coronavirus-crime.html | Pandemic Bright Spot Major Crimes Plummet In Many US Cities | By Neil MacFarquhar and Serge F Kovaleski | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/george-floyd-minneapolis-police.html | Videos and Police Reports Differ In String of Deadly Encounters | By Audra D S Burch and John Eligon | TX 8-886-839 | 2020-07-07 |

| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/lake-of-the-ozarks-coronavirus.html | Throngs Urged to Quarantine After Record Weekend at Lake of the Ozarks | By Jacey Fortin and Johnny Diaz | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/minneapolis-police-man-died.html | FBI Investigating Arrest 4 Police Officers Lose Jobs | By Christine Hauser Derrick Bryson Taylor and Neil Vigdor | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/politics/child-hunger-coronavirus.html | Millions of Children Face  Dire Wait for Hunger Aid | By Jason DeParle | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/politics/fisa-bill-amendment.html | House to Vote On How FBI Can Monitor Internet Use | By Charlie Savage | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/house-lawsuit-proxy-voting-coronavirus.html | House Republicans Sue Pelosi and Others to Try to Block Proxy Voting | By Nicholas Fandos and Michael S Schmidt | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/joe-biden-facemasks-trump-coronavirus.html | Biden Calls Trump Fool For Opting Out of Mask | By Sydney Ember | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/klausutis-letter-jack-dorsey.html | Trump Slams MSNBC Host With a Smear | By Peter Baker and Maggie Astor | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/pentagon-inspector-general-glenn-fine.html | Inspector General Whom Trump Pulled From Overseeing Aid Will Leave Office | By Eric Schmitt Charlie Savage and Noah Weiland | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/republican-convention-trump.html | As North Carolina Hesitates 2 States Offer to Host GOP | By Maggie Astor | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/senators-stock-trades-investigation.html | No Insider Trading Charges for 3 Senators as Justice Dept Ends Inquiries | By Katie Benner and Nicholas Fandos | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/supreme-court-virus-inmates.html | Justices Refuse  To Stop Order  On Inmates | By Adam Liptak | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/trump-biden-black-voters.html | A Dizzying Effort to Pitch Trump to Black Voters Despite Divisive Remarks | By Annie Karni | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/trump-campaign-bill-stepien.html | Trump Campaign Promotes Political Veteran to Key Deputy Role | By Maggie Haberman | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/world/asia/afghanistan-troop-withdrawal-election-day.html | Trump Wants Troops in Afghanistan Home by Election Day | By Thomas GibbonsNeff and Julian E Barnes | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/world/asia/china-military-hong-kong.html | Chinese Military Vows to Defend the Countrys Interests in Hong Kong | By Steven Lee Myers and Elaine Yu | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/world/asia/coronavirus-wuhan-tests.html | 65 Million Tests 200 New Cases Wuhans Drive to Reassure the City | By SuiLee Wee and Vivian Wang | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/world/asia/taliban-afghanistan-war.html | After 18 Years of War Taliban Sense Victory Over a Superpower | By Mujib Mashal | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/world/europe/boris-johnson-dominic-cummings-uk.html | Aide Flouts Lockdown And Johnson Takes Hit | By Mark Landler and Stephen Castle | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/world/europe/italy-bear-boy-video.html | Italian Boy  Keeps Calm While Bear Gets Close | By Elisabetta Povoledo | TX 8-886-839 | 2020-07-07 |

| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/world/middleeast/malka-leifer-extradition-abuse.html | Israel Rules ExPrincipal Can Be Tried in Australia | By Adam Rasgon | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/world/middleeast/russia-warplanes-libya.html | US General Accuses  Russia of Sending Libya Fighter Jets in Proxy War | By Declan Walsh and Eric Schmitt | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/arts/television/whats-on-tv-wednesday-love-life-and-american-soul.html | Whats On Wednesday | By Gabe Cohn | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/business/stock-market-coronavirus.html | Dismal Earnings Bullish Investors and the Feds Invisible Hand | By Matt Phillips | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/sports/chess-coronavirus-irina-krush.html | Chess Cheers As a Master Recovers And Plays | By David Waldstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/sports/soccer/bundesliga-kaiserslautern-bayern.html | Lessons Learned in Leaning Too Much on Legacy | By Rory Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/world/canada/ottawa-peace-tower-coronavirus.html | One Tower  Rings Out  In a Capital Gone Quiet | By Ian Austen | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-28 | https://www.nytimes.com/2020/05/19/style/soulcycle-peloton-home-exercise-bikes-coronavirus.html | Peloton Is Breaking Away From SoulCycle | By Rachel Strugatz | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-28 | https://www.nytimes.com/2020/05/23/style/drones-coronavirus.html | Friend or Flying Foe | By Alex Williams | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-28 | https://www.nytimes.com/2020/05/25/style/masterclass-secrets.html | Seductive Mix Entertainment And Education | By Jake Nevins | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-28 | https://www.nytimes.com/2020/05/26/business/coronavirus-las-vegas-casinos.html | Social Distancing in Vegas What Are the Odds | By Julie Creswell | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-28 | https://www.nytimes.com/2020/05/26/nyregion/coronavirus-fraud-masks-new-york.html | Used Car Salesman Charged in 45 Million Scheme to Sell N95 Masks | By William K Rashbaum | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-28 | https://www.nytimes.com/2020/05/26/sports/iditarod-coronavirus-thomas-waerner.html | Iditarod Champion Takes Long Way Home | By Victor Mather | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-28 | https://www.nytimes.com/2020/05/26/style/makeup-and-the-mask-its-about-the-eyes.html | Those  Eyes Just Draw You In | By Crystal Martin | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-28 | https://www.nytimes.com/2020/05/26/style/self-care/isaac-calpito-torchd-workout.html | A Cheeky Run at Virtual Fitness Stardom | By Katherine Rosman | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-28 | https://www.nytimes.com/2020/05/26/theater/actors-equity-theater-reopening-virus.html | Union Says Theaters Need Safety Protocols Before Reopening | By Michael Paulson | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-28 | https://www.nytimes.com/2020/05/26/upshot/virus-colleges-risky-strategy.html | Many Private Colleges Face Financial Troubles | By Kevin Carey | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/arts/design/van-gogh-stolen.html | What to Do  With a Stolen Van Gogh | By Nina Siegal | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/arts/design/venice-ocean-space.html | In a Lull A Sea Change By Nature | By Nina Siegal | TX 8-886-839 | 2020-07-07 |

| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/arts/music/beethoven-moonlight-sonata.html | Beethoven Rolled Over  For Her | By Patricia Morrisroe | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/arts/music/youll-never-walk-alone-carousel-coronavirus.html | From Carousel in 1945 to Inescapable Today | By Elisabeth Vincentelli | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/arts/television/space-force-netflix-review.html | To Blandly Go Where Others Have Gone | By Mike Hale | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/arts/television/trump-sarah-cooper.html | Actions Speak Louder Than Best Words | By James Poniewozik | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/books/review/entangled-life-fungi-merlin-sheldrake.html | Need Something Done Theres a Fungus for That | By Jennifer Szalai | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/barbara-sher-dead.html | Barbara L Sher 84 Dishwasher Turned SelfHelp Writer | By Penelope Green | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/china-coronavirus-amnesia.html | China Recovers  From Coronavirus  But Develops Amnesia | By Li Yuan | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/coronavirus-disney-world-reopening.html | Disney World Set to Reopen In July Dont Hug Mickey | By Brooks Barnes | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/economy/oliver-williamson-dead.html | Oliver E Williamson Nobel Laureate  In Economics in 2009 Is Dead at 87 | By Glenn Rifkin | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/genesis-earnings-nursing-homes-coronavirus.html | Nursing Home Giant Gets Over 300 Million in Aid | By Matthew Goldstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/hydrogen-fuel-climate-change.html | A Little Flour a Bit of Hydrogen And Presto Its Pasta | By Stanley Reed | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/media/trump-joe-scarborough-conservative-media.html | Even Trumps Allies Recoil At Smear of MSNBC Host | By Michael M Grynbaum Marc Tracy and Emily Cochrane | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/renault-nissan-alliance.html | Renault and Nissan Unveil Plan to Patch Their Tattered Alliance | By Ben Dooley and Jack Ewing | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/climate/covid-coronavirus-lyme-disease.html | Another Distancing Challenge for Your Lockdown Walkabouts Ticks | By Zo Schlanger | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/climate/lawsuit-fuel-economy-climate.html | 23 States Sue Trump to Stop US Rollback On Emissions | By Hiroko Tabuchi | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/dining/takeout-delivery-safety-coronavirus.html | Tired of Cooking Delivery and Takeout Offer Safe Alternatives | By Amelia Nierenberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/fashion/SpaceX-Dragon-Suits.html | Astronauts Too Look Better in a Tuxedo | By Vanessa Friedman | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/health/coronavirus-spread-united-states.html | Epidemics Started Later Than First Estimated | By Carl Zimmer | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/health/opioids-pharmacy-cvs-litigation.html | Big Pharmacy Chains Accused of Own Role In Opioid Epidemic | By Jan Hoffman | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/movies/studio-ghibli-hbo-max.html | Studio Ghibli From Holdout to HBO Max Star | By Nicole Sperling | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/nyregion/amy-cooper-christian-central-park-video.html | Back in Central Park Birder Feels Torn  Over 911 Callers Fate Its Got to Hurt | By Sarah Maslin Nir | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/nyregion/andy-byford-mta-london.html | ExSubway Chief in New York Will Lead London Transport | By Dana Rubinstein and Peter Robins | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/nyregion/nj-judge-john-russo.html | Judge Ousted After Remarks About Rape | By Maria Cramer | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/opinion/amy-cooper-central-park-racism.html | The White Damsel Goes Down | By Ruby Hamad | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/opinion/coronavirus-airlines-travel.html | What Will It Take to Get You on an Airplane Again | By Bill Saporito | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/opinion/coronavirus-teenagers-school-sleep.html | How Teens  Can Get More Sleep | By Aaron E Carroll | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/opinion/michigan-edenville-dam.html | Dam Failures Are a Warning | By Upmanu Lall and Paulina Concha Larrauri | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/science/nasa-spacex-launch.html | SpaceX and NASA Cancel Astronaut Launch Over Weather | By Kenneth Chang | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/sports/autoracing/ace-speedway-crowd-coronavirus.html | Packed Speedway Draws Rebuke From Governor | By Jerry Garrett | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/sports/basketball/nba-return-july.html | What Could Possibly Go Wrong | By Marc Stein | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/sports/ncaafootball/coronavirus-college-football.html | With Classes or Without Them  Colleges Want to Play Football | By Billy Witz | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/sports/soccer/nwsl-season-utah.html | Womens Leagues Idea for the Season 25 Games in Utah | By Andrew Das and Andrew Keh | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/style/coronavirus-jeffrey-nordstrom-closed.html | Saying Goodbye  To Jeffreys Boutique | By Jessica Testa | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/style/partying-on-minecraft-in-a-replica-of-a-brooklyn-club.html | Are You Game for Making the Club Scene in Brooklyn | By Daisy Prince | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/style/tie-dye-plaid-with-collina-strada.html | Wear Your Vegetables | By Jessica Testa and Charlie Engman | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/technology/personaltech/techtip-nasa-apps.html | While Stuck at Home Explore the Universe | By J D Biersdorfer | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/technology/trump-twitter.html | Admirers Follow President Into Battle With Twitter | By Kate Conger and Davey Alba | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/theater/larry-kramer-playwright-appraisal.html | A Gay Prophet Blending Fury And the Heart Of a Pussycat | By Jesse Green | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/upshot/virus-childcare-bailout-democrats.html | Should the Child Care Sector and Parents Get a Bailout | By Claire Cain Miller | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/coronavirus-college-mental-health.html | Scattered to the Winds College Students Struggle | By Anemona Hartocollis | TX 8-886-839 | 2020-07-07 |

| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/coronavirus-evictions-renters.html | Renters Out of Work Money And Very Soon Their Homes | By Sarah Mervosh | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/coronavirus-masks-elastomeric-respirators.html | Reusable Mask With a Darth Vader Vibe Could Solve a Shortage Issue | By Chris Hamby | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/larry-kramer-dead.html | Larry Kramer Who Gave People With AIDS a Loud Voice Dies at 84 | By Daniel Lewis | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/minneapolis-police.html | Fury In Minneapolis Over Latest In a Long Line of Police Killings | By Matt Furber John Eligon and Audra D S Burch | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/politics/betsy-devos-coronavirus-private-schools.html | DeVos Will Push for Public Schools to Share Aid With Private Institutions | By Erica L Green | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/politics/china-hong-kong-pompeo-trade.html | US Is Preparing  To Punish China  Over Hong Kong | By Edward Wong | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/politics/coronavirus-washington-maryland-virginia.html | Capital Starts to Reopen Despite Worrisome Rates | By Jennifer Steinhauer | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/politics/house-uighurs-china-sanctions.html | House Adds to Pressure on Trump Over Uighur Rights | By Catie Edmondson | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/politics/senate-hearing-russia-justice-department-rosenstein.html | Rosenstein Testimony Likely to Arm Critics of Russia Inquiry | By Katie Benner | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/politics/steve-king-iowa-primary.html | 5Way Iowa Primary Race Could Help GOP Pariah Keep His Seat | By Trip Gabriel | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/politics/trump-spacex-launch.html | Trumps Moment of Liftoff Fizzles in the Florida Rain | By Peter Baker and Michael D Shear | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/asia/hong-kong-protest-china-anthem.html | In Hong Kong a Last Chance to Fight Chinas Tightening Grip | By Austin Ramzy Tiffany May Amy Qin and Lam Yik Fei | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/asia/india-locusts-jaipur.html | India Already Reeling Faces Voracious Plague of Locusts | By Jeffrey Gettleman and Suhasini Raj | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/asia/japan-anime-studio-fire-arrest.html | Suspect Held In Kyoto Fire That Killed 36 At Anime Site | By Gerry Mullany | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/canada/huawei-extradition-meng-wanzhou.html | Extradition of Huawei Executive Clears Major Legal Hurdle in Canada | By Tracy Sherlock and Dan Bilefsky | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/europe/boris-johnson-cummings-cooper.html | British Leader Defends Toxic Aide Again but Why Protect Political Burden | By Mark Landler and Stephen Castle | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/europe/coronavirus-europe-bailout.html | Pandemic Pushes EU Toward Plan For Fiscal Unity | By Matina StevisGridneff | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/europe/essex-lorry-deaths-smuggling-network.html | 26 Arrested in Truck Deaths Tied to Human Trafficking | By Elian Peltier | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/europe/greece-rapist-dimitris-aspiotis-cliff.html | Serial Rapist Is Caught After Jump From Cliff | By Iliana Magra | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/europe/italy-beaches-coronavirus-reopening.html | Italians Return to the Beach With a Nod Toward 6 Feet of Separation | By Jason Horowitz | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/europe/paris-atget-coronavirus.html | Possessing All of Paris Old and New | By Eugne Atget Mauricio Lima and Adam Nossiter | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/article/hbo-max-amazon-roku.html | Have HBO but Cant Get HBO Max Youre Not Alone | By Edmund Lee | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-28 | https://www.nytimes.com/2020/05/28/opinion/china-hong-kong-law-protests.html | Mr Trump Should Stand by Hong Kong | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-28 | https://www.nytimes.com/2020/05/28/opinion/donald-trump.html | The Wonderful World of Trump Worsts | By Gail Collins | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-28 | https://www.nytimes.com/2020/05/28/arts/television/whats-on-tv-thursday-joan-of-arc-and-princess-mononoke.html | Whats On Thursday | By Gabe Cohn | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-28 | https://www.nytimes.com/2020/05/28/reader-center/times-fellows-lessons.html | Lessons in Reporting and Life | By Danielle Allentuck | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/28/us/politics/michigan-coronavirus-help.html | Helping Neighbors And Laying Ground For a Different Future | By Jennifer Medina | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/dance/nancy-stark-smith-dead.html | Nancy Stark Smith 68 a Developer of Dance Moves That Grew Into a Movement | By Gia Kourlas | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/arts/quarantinechat-virus.html | Chat With a Stranger Alone in Your Home | By Devi Lockwood | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/arts/television/netflix-never-have-i-ever-i-am-not-okay-with-this.html | Internalizing Loss in Trials of Adolescence | By Maya Phillips | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/business/coronavirus-careers-on-hold.html | Professionals Find Their Careers Suddenly Suspended | By David Gelles | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/movies/im-no-longer-here-review.html | Im No Longer Here | By Natalia Winkelman | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/movies/on-the-record-russell-simmons-review.html | A Black Womans MeToo Quest Entails Added Tensions | By Devika Girish | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/opinion/coronavirus-masks.html | How to Get  People to  Wear Masks | By Angela Duckworth Lyle Ungar and Ezekiel J Emanuel | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/opinion/coronavirus-trump-north-carolina.html | Trump Will Have His Coronation | By Michelle Cottle | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/smarter-living/how-to-recover-from-covid-19-at-home.html | How to Get Through Covid19 at Home | By Maggie Astor | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/us/coronavirus-first-responders.html | For Children of Health Care Workers Pride Is Tinged With Dread | By Aimee Ortiz | TX 8-886-839 | 2020-07-07 |

| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/us/ravi-zacharias-dead.html | Ravi Zacharias Preacher Who Used Reason to Defend Faith Is Dead at 74 | By Steven Kurutz | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/27/sports/basketball/basketball-hall-of-fame-kobe-bryant-delay-coronavirus.html | An Illustrious Hall of Fame Class Will Have to Wait | By Scott Cacciola | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/27/us/murder-hornets.html | 2 Discoveries Give Hornets Wider Range | By Mike Baker | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/design/ai-weiwei-masks-virus.html | Ai Weiwei Discovers A Canvas | By Sophie Haigney | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/design/art-accounts-instagram.html | Heres to Beauty the LongLasting Kind | By Jason Farago | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/design/elizabeth-diller-architecture-virus.html | Practicing Architecture in a Pandemic | By Robin Pogrebin | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/design/star-spangled-banner-auction.html | Oh Say Can You See Your Way to Bid | By James Barron | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/television/central-park-review.html | Merry Melodies Beat in a Cartoons Big Heart | By James Poniewozik | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/television/ramy-quiz-elmo-hbo.html | This Weekend I Have | By Margaret Lyons | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/television/ramy-youssef-season-2-hasan-minhaj.html | Burying the Clichs of Islam in the US | By Bilal Qureshi | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/television/richard-herd-dead.html | Richard Herd 87 a Boss on Seinfeld Who Also Played Tough Guys and a Klingon | By Richard Sandomir | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/books/new-books-june-2020.html | Pass the Time by Turning These Pages | By Joumana Khatib | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/books/simon-schuster-jonathan-karp-ceo.html | Book Publisher  That Is for Sale Picks New Chief | By Elizabeth A Harris | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/business/economy/community-reinvestment-act-joseph-otting.html | Bank Regulators Battle With AntiRedline Law Ends | By Emily Flitter and Jeanna Smialek | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/business/economy/coronavirus-stimulus-unemployment.html | As Virus Aid Nears Cutoff  Millions Fear Whats Next | By Ben Casselman | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/business/economy/coronavirus-unemployment-claims.html | 21 Million New Jobless Claims but Numbers Dont Tell the Full Story | By Patricia Cohen | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/business/energy-environment/pge-bankruptcy-california.html | California Backs PGampEs Plan | By Ivan Penn | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/business/hong-kong-special-status-explained.html | Will the US Soon Treat Hong Kong the Same as China Much Is at Stake | By Alexandra Stevenson | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/business/media/coronavirus-advertising.html | TV Commercials Once Advertisings Main Event Suffer in the Pandemic | By Tiffany Hsu | TX 8-886-839 | 2020-07-07 |

| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/business/media/william-j-small-dead.html | William Small 93 Who Built Up CBS News and Stood Up to Nixon Dies | By Richard Sandomir | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/health/cdc-coronavirus-offices.html | CDC Envisions Isolation in the Workplace | By Matt Richtel | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/Hou-Hsiao-Hsien.html | Get to Know Taiwans Greatest Filmmaker | By Ben Kenigsberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/circumstantial-pleasures-review.html | To Make Meaning Add More Stuff | By Manohla Dargis | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/i-will-make-you-mine-review.html | I Will Make You Mine | By Jeannette Catsoulis | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/into-her-own-review.html | Ursula von Rydingsvard Into Her Own | By Glenn Kenny | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/papicha-review.html | Papicha | By Jeannette Catsoulis | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/some-like-it-hot-marilyn-monroe.html | Viewing Party A Zany Some Like It Hot | By AO Scott and Manohla Dargis | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/stage-the-culinary-internship-review.html | Stage The Culinary Internship | By Ben Kenigsberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/street-fighting-men-review.html | Street Fighting Men | By Glenn Kenny | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/the-high-note-review-a-little-pitchy.html | The Music Sizzles but Not Much Else | By Jeannette Catsoulis | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/the-vast-of-night-review.html | More to Fear  Than Fear Itself | By Manohla Dargis | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/nyregion/ny/ny-coronavirus-new-cases.html | Who Is Still Getting Sick in New York | By Andy Newman | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/opinion/coronavirus-economy-death.html | On the Economics of Not Dying | By Paul Krugman | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/opinion/coronavirus-trump.html | If We Had  A Real Leader | By David Brooks | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/opinion/trump-cabinet-covid.html | We Need a Voice for Public Health | By Michael S Sparer | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/opinion/twitter-trump-scarborough.html | Trump May Have Crossed a Legal Line | By Peter H Schuck | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/sports/baseball/coronavirus-baseball-mlb.html | Workouts and Financial Arguments Resume | By Tyler Kepner | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/sports/boston-marathon-canceled.html | In a First Boston Cancels Its Marathon | By Talya Minsberg and Matthew Futterman | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/sports/football/nfl-referees-perry-fewell.html | To Address Officiating Complaints NFL Seeks Coachs Guidance | By Ken Belson | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/sports/football/nfl-rules-onside-kicks.html | We Have to Be Right League Updates Its Plans on Reopening | By Ben Shpigel | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/sports/hockey/nhl-playoffs-coronavirus.html | NHLs Comeback Depends on Answers to a Few Dozen Questions | By David Waldstein | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/sports/soccer/coronavirus-premier-league-restart.html | The Premier League And Serie A Announce Theyll Return in June | By Tariq Panja | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/technology/clearview-ai-privacy-lawsuit.html | ACLU Says FaceScanning Firm Violates Privacy Law | By Davey Alba | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/technology/trump-twitter-fact-check.html | Adding FactCheck Labels Twitter Defies the President | By Kate Conger and Mike Isaac | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/theater/lockdown-musical-new-hampshire.html | For One Theater a Way to Perform in Lockdown | By Elisabeth Vincentelli | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/upshot/should-we-fear-inflation.html | PostPandemic Inflation May Be Just What We Need | By Neil Irwin | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/General-electric-light-bulb-business.html | GE Built on the Bulb Sells Its Lighting Business | By Michael Levenson | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/california-virus-casinos.html | Indian Casinos in California Defy Governor and Welcome Back Gamblers | By Thomas Fuller | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/coronavirus-political-unity-crisis.html | Meeting the Moment With Sniping and Spite | By Carl Hulse | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/fort-leavenworth-centennial-bridge-shooting.html | Soldier Runs Over Gunman on a Bridge | By Christine Hauser and Michael Levenson | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/george-floyd-minneapolis-protests.html | National Guard Deployed as Minneapolis Erupts | By Matt Furber John Eligon and Audra D S Burch | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/medicare-fraud-las-vegas.html | Couple Bilked Medicaid For 13 Million US Says | By Neil Vigdor | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/andrew-lewis-brian-sims-pa-house-coronavirus.html | Democrats Say GOP Hid Lawmakers Positive Virus Test | By Trip Gabriel | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/bailout-coronavirus-trump-ppp.html | Handling of Bailout Program Could Test Trump | By Alan Rappeport and Nick Corasaniti | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/biden-trump-coronavirus-testing.html | Biden Test Plan  Rejects Strategy  Of the President | By Sheryl Gay Stolberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/china-hong-kong-trump-student-visas.html | Many Chinese Graduate Students and Researchers to Lose US Visas | By Edward Wong and Julian E Barnes | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/congress-saudi-arabia-arms-sales.html | Trump Officials Consider Defying Congress to Sell Saudis More Arms | By Catie Edmondson | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/coronavirus-guantanamo-bay.html | Senators Seek Assurances About Medical Safeguards at Guantanamo | By Carol Rosenberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/coronavirus-republicans-trump.html | The Crisis of 2020 Predicted in 1991 Whats Next | By Jeremy W Peters | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/fisa-surveillance-fbi-trump.html | Bipartisan Support for Spy Tools Bill Crumbles | By Nicholas Fandos and Charlie Savage | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/house-paycheck-protection-program-changes.html | The House Votes to Ease  Terms of Paycheck Loans | By Emily Cochrane | TX 8-886-839 | 2020-07-07 |

| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/politics/mueller-walid-phares.html | FBI Once Investigated Trump Campaign Aide Over His Ties to Egypt | By Adam Goldman and Michael S Schmidt | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/politics/north-korea-money-laundering-nuclear-weapons.html | US Accuses 33 of Laundering Billions to Fund North Korean Weapons | By Katie Benner | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/nsa-russian-hack.html | NSA Calls Out Russia Over Attack on Email Servers | By Julian E Barnes and David E Sanger | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/republican-voters-against-trump.html | I Suppose Groups Reluctant Pitchmen Nudge Republicans Toward Biden | By Annie Karni | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/trump-jack-dorsey.html | Trumps Order Could Muzzle His Own Posts | By Peter Baker and Daisuke Wakabayashi | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/trump-order-social-media.html | Trump Claims Hes Protecting Free Speech by Reining In Tech Giants | By Maggie Haberman and Kate Conger | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/well/live/whats-the-risk-of-catching-coronavirus-from-a-surface.html | Whats the Real Risk of Coming Into Contact With the Virus on Surfaces | By Tara ParkerPope | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/americas/virus-mexico-doctors.html | Mexicos Broken Hospitals Are Deadlier Than a Virus | By Natalie Kitroeff and Paulina Villegas | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/asia/china-hong-kong-crackdown.html | China Approves Plan to Rein In Hong Kong Defying Global Outcry | By Keith Bradsher | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/asia/china-united-states.html | China Scorns  US Threats  Trade Aside | By Keith Bradsher and Steven Lee Myers | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/asia/indonesia-coronavirus-surge.html | Even FarFlung Islands Offer Little Shelter From Runaway Transmission | By Hannah Beech and Muktita Suhartono | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/australia/kookaburra-quarantine.html | His Project In Lockdown A Giant Bird | By Isabella Kwai | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/canada/painting-canada-monkman-trudeau-indigenous.html | A Cree Artists Latest Offends the People He Aims to Represent | By Catherine Porter | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/europe/coronavirus-europe-reopening.html | A Reporters Journey Where Normality Seems Surreal | By Patrick Kingsley and Laetitia Vancon | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/europe/france-coronavirus-lockdown-aperue.html | Parisians Embrace A Protest With a Twist | By Norimitsu Onishi and Constant Mheut | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/europe/hungary-transgender-law.html | Escalating Culture War Hungary Bans Changing Gender on Documents After Birth | By Benjamin Novak | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/europe/italy-roman-villa-mosaic.html | Found Lost and Found Mosaics of Vineyard Villa | By Elisabetta Povoledo | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/europe/rutte-dutch-netherlands.html | No Privilege Is Too Meager for This NoFrills Dutch Leader to Forgo | By Thomas Erdbrink | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/interactive/2020/05/28/upshot/coronavirus-herd-immunity.html | The World Is Still Far From Herd Immunity for Coronavirus | By Nadja Popovich and Margot SangerKatz | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-29 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/mike-pompeo-inspector-general-special-counsel.html | Pompeo Releases Letter Clearing Him of Breaking Law | By David E Sanger and Edward Wong | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/republican-convention-trump-north-carolina.html | GOP Gives North Carolina Deadline for Convention Plan | By Maggie Haberman and Annie Karni | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-29 | https://www.nytimes.com/2020/05/28/television/whats-on-tv-friday-sidewalk-stories-and-space-force.html | Whats On Friday | By Gabe Cohn | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-29 | https://www.nytimes.com/2020/05/29/business/ownership-autonomous-cars-coronavirus.html | Will Driverless Cars Also Be Riderless | By Jim Motavalli | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-29 | https://www.nytimes.com/2020/05/29/reader-center/pulitzer-reporters-russia.html | A Global Team That Won a Pulitzer | By Nancy Coleman | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-29 | https://www.nytimes.com/2020/05/29/us/knee-neck-george-floyd-death.html | An OftenShunned Police Technique Leads to a TooFamiliar Tragedy | By Neil MacFarquhar | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-30 | https://www.nytimes.com/2020/05/20/lynn-shelton-interview.html | How Lynn Shelton Overcame Despair on Set | By Michael Dunaway | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-30 | https://www.nytimes.com/2020/05/27/obituaries/jose-maria-galante-dead-coronavirus.html | Jos Mara Galante 71 | By Raphael Minder | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-30 | https://www.nytimes.com/2020/05/27/obituaries/steve-hann-dead-coronavirus.html | Steve Hann 67 | By Corey Kilgannon | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-30 | https://www.nytimes.com/2020/05/27/well/family/virtual-summer-internship-college-students-coronavirus.html | Here to Help Its Not Too Late to Get A Virtual Summer Internship | By Lisa Heffernan | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-30 | https://www.nytimes.com/2020/05/28/arts/television/quiz-millionaire-amc-macfadyen-graham.html | Cough Is It Yes or No | By Alex Marshall | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-30 | https://www.nytimes.com/2020/05/28/movies/rambo-first-blood-box-office.html | Remembering When Rambo Flexed for You | By Wesley Morris | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-30 | https://www.nytimes.com/2020/05/28/nyregion/eduardo-l-gancayco-dead-coronavirus.html | Eduardo L  Gancayco 62 | By Kenneth P Vogel | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-30 | https://www.nytimes.com/2020/05/28/nyregion/power-broker-tv.html | There on the Shelf a Familiar White Paperback | By Dana Rubinstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-30 | https://www.nytimes.com/2020/05/28/obituaries/carvel-moore-dead-coronavirus.html | Carvel H Moore 90 | By Derek M Norman | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-30 | https://www.nytimes.com/2020/05/28/opinion/coronavirus-graduation-virtual-online-2020.html | I Graduated on My Moms Couch | By Mary Retta | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/dance/mark-morris-zoom-dance.html | Giving Video Dances a Whirl | By Gia Kourlas | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/design/museums-interactive-coronavirus.html | Museums Love HandsOn Activities Now They Must Rethink Their Exhibits | By Julia Jacobs | TX 8-886-839 | 2020-07-07 |

| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/design/sothebys-remote-auctions-coronavirus.html | Sothebys to Hold Live Auctions Remotely | By Robin Pogrebin | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/emma-amos-dead.html | Emma Amos Artist Who Challenged Racism and Sexism Is Dead at 83 | By Holland Cotter | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/music/bobby-digital-dixon-dead.html | Bobby Digital 59 Who Transformed Reggae Rhythms | By Jon Pareles | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/music/daughters-of-reykjavik.html | Rap Group Looks Beyond Icelands Frosty Shores | By Kate Hutchinson | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/music/jane-moss-leaving-lincoln-center.html | A Director Steps Down At Center  For the Arts | By Zachary Woolfe | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/television/cnn-arrest.html | A Live Look At Censorship No Tweets Involved | By James Poniewozik | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/television/review-quiz.html | No Final Answer To a Big Question | By Mike Hale | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/business/car-dealers-sell-online-coronavirus.html | Forced to Focus on the Internet Car Dealers Are Sold | By Neal E Boudette | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/business/economy/coronavirus-consumer-spending.html | Aid Bumped Up Incomes But Spending Plummeted | By Nelson D Schwartz | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/business/economy/powell-federal-reserve-economy-coronavirus.html | Fed Crossed Lines to Aid Economy Powell Says | By Jeanna Smialek | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/business/jeffrey-epstein-victim-fund.html | Deal Reached on Fund for Epstein Accusers | By Matthew Goldstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/business/media/cnn-reporter-arrested-omar-jimenez.html | A CNN Crew Is Arrested on Live Television While Covering Minneapolis Protests | By Michael M Grynbaum and Marc Santora | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/business/renault-job-cuts.html | As Production Returns Carmakers Cut Jobs | By Jack Ewing | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/climate/coronavirus-economic-stimulus-climate.html | Economic Giants Reawaken With Clashing Climate Plans | By Somini Sengupta | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/health/coronavirus-hydroxychloroquine.html | More Than 100 Scientists Question Validity of Major Hydroxychloroquine Study | By Roni Caryn Rabin | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/health/virus-who.html | Trump Says US Is Leaving WHO but Experts Arent So Sure | By Donald G McNeil Jr and Andrew Jacobs | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/nyregion/budget-borrow-coronavirus-ny.html | Virus Forces City to Consider the Tactic That Nearly Led to Ruin in 1975 | By Luis FerrSadurn Jeffery C Mays and Jesse McKinley | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/nyregion/coronavirus-nyc-reopening-dates.html | New York City  To Open Doors  If Only a Crack | By Alan Feuer and Andy Newman | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/nyregion/gladys-cortes-dead-coronavirus.html | Gladys Cortes 48 | By Sam Roberts | TX 8-886-839 | 2020-07-07 |

| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/nyregion/nypd-officers-charged-social-distancing-arrest.html | NYPD Calls For Charges Of Misconduct For 3 Officers | By Ashley Southall and Jeffery C Mays | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/opinion/china-hong-kong.html | China and The Rhineland  Moment | By Bret Stephens | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/opinion/larry-kramer.html | The Truths We Needed to Hear | By Tony Kushner | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/opinion/trump-2020-election.html | President Trump Is a Doughnut | By Roger Cohen | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/sports/champions-league-final-istanbul.html | Final of Champions League Will Reportedly Be Relocated From Istanbul | By Tariq Panja | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/sports/gymnastics-emotional-abuse-chelsea-piers.html | She Spoke Out About Abuse And Opened Up the Floodgates | By Juliet Macur | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/sports/hockey/nhl-awards-ovechkin-pastrnak-draisaitl.html | NHL Lauds Top Players In a Season Cut Short | By Andrew Knoll | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/sports/soccer-rules-rescheduled-games-and-a-covenant-worth-preserving.html | The Rules and a Covenant Worth Preserving | By Rory Smith | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/technology/google-rescinds-job-offers-to-contract-workers.html | Google Rescinds Job Offers To 2000 Contract Workers | By Daisuke Wakabayashi | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/technology/trump-twitter-minneapolis-george-floyd.html | Twitter Attaches Warnings to Posts Escalating Feud With the White House | By Davey Alba Kate Conger and Raymond Zhong | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/technology/trump-twitter.html | The President Versus the Mods | By Kevin Roose | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/technology/twitter-facebook-zuckerberg-trump.html | The President  Versus  The Mods | By Mike Isaac and Cecilia Kang | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/coronavirus-child-care-centers.html | Future of Day Care Centers Is Uncertain as Parents Weigh Risks of Contagion | By Dana Goldstein and Julie Bosman | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/derek-chauvin-george-floyd-worked-together.html | Fatal Encounter Wasnt First Time Paths Crossed | By Matt Furber Audra D S Burch and Frances Robles | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/jacob-frey-minneapolis-george-floyd.html | As Candidate Mayor Vowed To Mend Rifts | By Farah Stockman | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/looting-starts-shooting-starts.html | Trumps Remark Traces Roots to a Police Chief Accused of Racist Tactics | By Michael Wines | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/minneapolis-police-george-floyd.html | Officer Charged With Murder as Minneapolis Calls for Calm | By Neil MacFarquhar Tim Arango and Manny Fernandez | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/politics/army-nomination-niger-ambush.html | Promotion Pulled for Officer Over Niger Ambush | By Helene Cooper and Thomas GibbonsNeff | TX 8-886-839 | 2020-07-07 |

| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/politics/border-wall-coronavirus.html | With Owners Trapped Indoors US Grabs Land to Build Wall | By Zolan KannoYoungs | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/politics/congress-hearings-racial-violence-police-force.html | Congress Plans Hearings On Police Misuse of Force | By Nicholas Fandos | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/politics/coronavirus-guantanamos-isolated-prisoners.html | Order May Let Lawyers Call Guantnamo Detainees | By Carol Rosenberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/politics/joe-biden-george-floyd.html | Biden Forcefully Addresses Racial Tensions in a Contrast to Trump | By Jonathan Martin and Katie Glueck | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/politics/justice-department-civil-rights-george-floyd.html | Barr Vows Prompt Inquiry but Rights Advocates Are Wary | By Katie Benner and Emily Badger | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/politics/klobuchar-minneapolis-george-floyd.html | Unrest Complicates Klobuchars VicePresidential Chances | By Nick Corasaniti and Katie Glueck | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/politics/mike-pompeo-inspector-general-congress.html | State Dept Aides Are Called To Testify in Pompeo Inquiry | By Edward Wong | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/politics/trump-hong-kong-china-WHO.html | Trump to Strip Hong Kong Ties Punishing China | By Michael Crowley Edward Wong and Ana Swanson | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/politics/trump-looting-shooting.html | President Warns Looting Will Lead to Shooting | By Maggie Haberman and Alexander Burns | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/politics/trump-scarborough-klausutis.html | For Grieving Families Trumps Tweets Bring More Pain | By Patricia Mazzei Jennifer Medina Maggie Haberman and Sydney Ember | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/tim-walz-minnesota-governor.html | Generations of Pain Minnesota Governor Appeals for Healing | By Patricia Mazzei | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/americas/brazil-bolsonaro-supreme-court.html | In Brazil a Crackdown on Disinformation Infuriates the President | By Manuela Andreoni Letcia Casado and Kirk Semple | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/asia/coronavirus-india-lockdown.html | Even as Caseload Spirals Nation Marches Toward Reopening | By Kai Schultz and Sameer Yasir | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/asia/hong-kong-china-national-security-law.html | Beijing Recruits Supporters Outside Mainland to Nullify Dissent Over Security Law | By Javier C Hernndez and Alexandra Stevenson | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/asia/japan-coronavirus.html | Is More Testing the Key  To Beating the Virus Japan Doesnt Think So | By Ben Dooley and Makiko Inoue | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/asia/south-korea-prisoner-of-war.html | A South Korean Battle Over Propaganda and Neglected Prisoners of War | By Choe SangHun | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/asia/south-korea-protest-tower-samsung.html | Samsung Apologizes and Man  Ends Airborne Protest in Seoul | By Choe SangHun | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/asia/taiwan-adultery.html | Taiwan Court Rescinds 85YearOld Law That Made Marital Infidelity a Crime | By Amy Qin | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/australia/drew-pavlou-china-university-queensland.html | University in Australia Suspends Student Who Is a Fierce Critic of Chinas Influence | By Damien Cave | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/europe/germany-berlin-pauly-saal-coronavirus-reopening.html | Now the Sommelier Lifts His Mask to Sniff the Wine | By Patrick Kingsley and Laetitia Vancon | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/europe/russia-navalny-putin-coronavirus.html | Putins Opponents Struggle to Harness Russians Discontent Over Virus | By Anton Troianovski | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/your-money/college-529-plan-coronavirus.html | Stock Market Turmoil Took Toll on 529 College Accounts | By Ann Carrns | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/29/opinion/Minneapolis-police-George-Floyd.html | How Cops Get Away With Murder | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/politics/flynn-russian-ambassador-transcripts.html | Flynn and Envoy Discussed Sanctions Transcripts Show | By Julian E Barnes Adam Goldman and Nicholas Fandos | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/30/arts/whats-on-tv-saturday-ramy-the-high-note.html | Whats On Saturday | By Sara Aridi | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/30/technology/twitter-trump-dorsey.html | A Look Inside  Twitters Move To Flag Trump | By Kate Conger | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/30/your-money/coronavirus-private-jets.html | Riding on Your Own Set of Wings | By Paul Sullivan | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/30/your-money/philanthropy-charity-giving-coronavirus.html | How to Give Somewhere When Need Is Everywhere | By Ron Lieber | TX 8-886-839 | 2020-07-07 |
| 2020-03-17 | 2020-05-31 | https://www.nytimes.com/2020/03/17/books/review/faster-neal-bascomb.html | The Need for Speed | By Nick Donofrio | TX 8-886-839 | 2020-07-07 |
| 2020-04-14 | 2020-05-31 | https://www.nytimes.com/2020/04/14/books/review/deirdre-mask-the-address-book.html | Word on the Street | By Sarah Vowell | TX 8-886-839 | 2020-07-07 |
| 2020-04-14 | 2020-05-31 | https://www.nytimes.com/2020/04/14/books/review/no-filter-instagram-sarah-frier.html | The Influencers | By Nellie Bowles | TX 8-886-839 | 2020-07-07 |
| 2020-04-14 | 2020-05-31 | https://www.nytimes.com/2020/04/14/books/review/susanna-moore-miss-aluminum.html | Source Material | By Lisa Schwarzbaum | TX 8-886-839 | 2020-07-07 |
| 2020-04-21 | 2020-05-31 | https://www.nytimes.com/2020/04/21/books/review/kept-animals-kate-milliken.html | Love and Horseplay | By Janet Fitch | TX 8-886-839 | 2020-07-07 |
| 2020-04-21 | 2020-05-31 | https://www.nytimes.com/2020/04/21/books/review/sigh-gone-phuc-tran.html | Mister Saigon | By E Alex Jung | TX 8-886-839 | 2020-07-07 |
| 2020-04-23 | 2020-05-31 | https://www.nytimes.com/2020/04/23/books/review/bubblegum-adam-levin.html | I Xenobot | By Garth Risk Hallberg | TX 8-886-839 | 2020-07-07 |
| 2020-04-28 | 2020-05-31 | https://www.nytimes.com/2020/04/28/books/review/our-riches-kaouther-adimi.html | The Bookseller | By Elisabeth Zerofsky | TX 8-886-839 | 2020-07-07 |
| 2020-05-01 | 2020-05-31 | https://www.nytimes.com/2020/05/01/arts/music/ellen-fullman.html | Extreme Strings Decades in the Making | By Kerry OBrien | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-01 | 2020-05-31 | https://www.nytimes.com/2020/05/01/books/review/lawrence-wright-end-of-october.html | Going Viral | By Douglas Preston | TX 8-886-839 | 2020-07-07 |
| 2020-05-03 | 2020-05-31 | https://www.nytimes.com/2020/05/03/books/review/warhol-blake-gopnik.html | The Other King of Pop | By Luc Sante | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-31 | https://www.nytimes.com/2020/05/05/books/review/all-adults-here-emma-straub.html | Ties That Bind | By Stephen Mccauley | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-31 | https://www.nytimes.com/2020/05/05/books/review/christopher-beha-index-self-destructive-acts.html | By the Numbers | By Benjamin Markovits | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-31 | https://www.nytimes.com/2020/05/05/books/review/fire-in-paradise-alastair-gee-dani-anguiano.html | Into the Inferno | By Rachel Monroe | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-31 | https://www.nytimes.com/2020/05/05/books/review/pelosi-molly-ball.html | Madam Speaker | By Michelle Goldberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-31 | https://www.nytimes.com/2020/05/05/books/review/percival-everett-telephone.html | Fail Safe | By Rivka Galchen | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-31 | https://www.nytimes.com/2020/05/05/books/review/samanta-schweblin-little-eyes.html | Just Watch Me | By J Robert Lennon | TX 8-886-839 | 2020-07-07 |
| 2020-05-05 | 2020-05-31 | https://www.nytimes.com/2020/05/05/books/review/the-book-of-v-anna-solomon.html | Womens History | By Jennifer Haigh | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-31 | https://www.nytimes.com/2020/05/12/books/review/enemy-of-all-mankind-steven-johnson.html | Pirates Booty | By Adam Higginbotham | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-31 | https://www.nytimes.com/2020/05/12/books/review/omara-ekelund-praise-walking-paths.html | Take a Hike | By David L Ulin | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-31 | https://www.nytimes.com/2020/05/12/books/review/richard-ford-sorry-for-your-trouble.html | Life Disassembled | By Rand Richards Cooper | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-31 | https://www.nytimes.com/2020/05/12/books/review/samantha-harvey-shapeless-unease.html | The Lonely LateNight Club | By Alexandra Jacobs | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-31 | https://www.nytimes.com/2020/05/12/movies/mad-max-fury-road-oral-history.html | The Maddest Max of All | By Kyle Buchanan | TX 8-886-839 | 2020-07-07 |
| 2020-05-12 | 2020-05-31 | https://www.nytimes.com/2020/05/12/realestate/how-to-grow-a-better-tomato.html | Grow Your Own  Plump and Juicy  Tomatoes | By Margaret Roach | TX 8-886-839 | 2020-07-07 |
| 2020-05-18 | 2020-05-31 | https://www.nytimes.com/2020/05/18/smarter-living/how-to-host-your-familys-own-personal-summer-camp.html | Host Summer Camp  For Your Family | By Catherine Newman | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-31 | https://www.nytimes.com/2020/05/19/books/review/dola-de-jong-tree-vine.html | Love in Peril | By Lidija Haas | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-31 | https://www.nytimes.com/2020/05/19/books/review/drifts-kate-zambreno.html | Alone but Not Enough | By Catherine Lacey | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-19 | 2020-05-31 | https://www.nytimes.com/2020/05/19/books/review/rodham-curtis-sittenfeld.html | O Hillary My Hillary | By Jill Abramson | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-31 | https://www.nytimes.com/2020/05/19/books/review/the-equivalents-maggie-doherty.html | The Group | By Claire Messud | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-31 | https://www.nytimes.com/2020/05/19/books/review/the-motion-of-the-body-through-space-lionel-shriver.html | Going to Extremes | By Joshua Ferris | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-31 | https://www.nytimes.com/2020/05/19/realestate/how-to-books-for-an-age-of-insecurity.html | A Publisher Encourages Independence Days | By Tim McKeough | TX 8-886-839 | 2020-07-07 |
| 2020-05-19 | 2020-05-31 | https://www.nytimes.com/2020/05/19/smarter-living/how-to-have-a-fun-conversation-again.html | Have an Upbeat Conversation | By Anna Goldfarb | TX 8-886-839 | 2020-07-07 |
| 2020-05-20 | 2020-05-31 | https://www.nytimes.com/2020/05/20/realestate/what-went-wrong-with-my-vegetables-and-flowers.html | Thought You Had a Green Thumb What Went Wrong | By Margaret Roach | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-31 | https://www.nytimes.com/2020/05/21/books/review/the-betrothed-kiera-cass.html | Welcome to Kiera Casss Kingdom Where She Makes the Rules | By Elisabeth Egan | TX 8-886-839 | 2020-07-07 |
| 2020-05-21 | 2020-05-31 | https://www.nytimes.com/2020/05/21/nyregion/nyc-bars-coronavirus.html | Missing the Mingling The Drinks the Booths | By Megan Abbott | TX 8-886-839 | 2020-07-07 |
| 2020-05-22 | 2020-05-31 | https://www.nytimes.com/2020/05/22/travel/board-games-travel.html | Pick a Card Travel the World | By Stephanie Rosenbloom | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-31 | https://www.nytimes.com/2020/05/23/books/review/lucy-knisley-stepping-stones.html | A ComicsObsessed Cinderella Down on the Farm | By Susan Dominus | TX 8-886-839 | 2020-07-07 |
| 2020-05-23 | 2020-05-31 | https://www.nytimes.com/2020/05/23/books/review/remy-lai-fly-on-the-wall.html | Going Places An Anonymous Gossip Cartoonist With Buzz | By Vera Brosgol | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-31 | https://www.nytimes.com/2020/05/25/fashion/weddings/couples-food-habits-quarantine.html | Couples Who Eat Together May Not Stay Together | By Abby Ellin | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-31 | https://www.nytimes.com/2020/05/25/fashion/weddings/pass-the-popcorn-and-shhh-the-wedding-is-about-to-start.html | A Love Story Rewritten for the Big Screen | By Jenny Block | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-31 | https://www.nytimes.com/2020/05/25/realestate/coronavirus-apartment-roommate-renting.html | With Roommates Gone Shes Got the Place to Herself | By Kim Velsey | TX 8-886-839 | 2020-07-07 |
| 2020-05-25 | 2020-05-31 | https://www.nytimes.com/2020/05/25/realestate/the-7-things-you-need-for-an-ergonomic-workstation.html | With a Few Upgrades Avoid Aching at Home | By Melanie Pinola | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/arts/music/run-the-jewels.html | A Rap Duo Deepen Their Partnership | By Jeremy Gordon | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/books/review/docile-murderbot-otaku-hotspur-shorefall.html | Science Fiction amp Fantasy | By Amal ElMohtar | TX 8-886-839 | 2020-07-07 |

| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/books/review/fairest-meredith-talusan.html | Shifting Identities | By Rawiya Kameir | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/books/review/red-dress-in-black-and-white-elliot-ackerman.html | A Private War | By Joan Silber | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/books/review/revolver-jim-rasenberger-sam-colt.html | How the West Was Won | By T J Stiles | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/magazine/how-to-dance-alone.html | How to Dance Alone | By Malia Wollan | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/magazine/my-father-leaned-on-routine-to-create-stability-now-i-do-too.html | Routine | By Rob Hoerburger | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/magazine/should-a-parent-of-two-children-split-inheritance-equally.html | Should a Parent With Two Children Split The Inheritance Equally | By Kwame Anthony Appiah | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/opinion/sunday/museums-investors-art.html | Art Brought to You by Guns and Big Oil | By Gavin Grindon | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/opinion/sunday/trans-femininity.html | Being a Trans Woman and Giving Up Makeup | By Meredith Talusan | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/realestate/coronavirus-caterpillar-kits-butterfly.html | Raising Butterflies A Perfect Pandemic Pastime | By Alyson Krueger | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/realestate/spa-bathroom-design-relaxation.html | Make Your Bathroom a Spa Where You Can Escape | By Tim McKeough | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/well/live/coronavirus-cancer-diagnosis-treatment-cure.html | Finding and Curing Cancers May Be Another Casualty of Coronavirus | By Mikkael A Sekeres MD | TX 8-886-839 | 2020-07-07 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/interactive/2020/05/26/magazine/coronavirus-nj-unemployment-jobs.html | For Families Already Stretched to the Limit the Pandemic Is a Disaster | By Nikole HannahJones | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/arts/television/matthew-rhys-perry-mason.html | This Perry Mason Plays a New Defense | By Alexis Soloski | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/arts/television/sarah-aubrey-hbo-max.html | Her HBO Role Challenging Netflix | By Nicole Sperling | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/arts/television/summer-tv-binge.html | Lets Binge the Next 99 Days Away | By Jeremy Egner and Austin Considine | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/arts/television/summer-tv-shows.html | Shows to See Before the Leaves Fall | By Mike Hale | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/arts/television/the-baby-sitters-club-netflix.html | You Liked the Books Welcome to the Club | By Alexis Soloski | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/magazine/soup-so-vibrant-its-called-the-elixir-of-life.html | Soup So Vibrant Its Called the Elixir of Life | By Tejal Rao | TX 8-886-839 | 2020-07-07 |

| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/magazine/this-anti-trump-ad-is-just-the-beginning-of-a-narrative-free-for-all.html | Say Anything | By Jason Zengerle | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/nyregion/coronavirus-antibodies-plasma-donation.html | Blood Thickens Ties to Strangers | By Eliza Shapiro | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/style/family-calendar.html | Family Life Is Awfully Chaotic  Could Office Software Help | By Jennifer Miller | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/t-magazine/zoom-tips-coronavirus.html | Ts Guide to Zooming Like a Pro | By Alex Hawgood | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/travel/is-flying-safe-coronavirus.html | Here to Help What You Need to Know About Flying Now | By Tariro Mzezewa | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/world/asia/vikas-khanna-india-hungry.html | He Has a Michelin Star and a Mission Send Help to His Native India | By Shalini Venugopal Bhagat | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/interactive/2020/05/26/magazine/coronavirus-louisiana-unemployment-jobs.html | In Louisiana Covid19 Has Achieved What Big Oil Protesters Could Not | By Nathaniel Rich | TX 8-886-839 | 2020-07-07 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/interactive/2020/05/26/magazine/coronavirus-milwaukee-unemployment-jobs.html | Can Americas Middle Class Be Saved from a New Depression | By Matthew Desmond | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/arts/television/leslie-odom-jr-quarantine.html | Leslie Odom Jr Likes Billie Holiday and Beloved | By Kathryn Shattuck | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/business/renters-background-checks.html | The Landlords Algorithm Says Scram | By Lauren Kirchner and Matthew Goldstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/magazine/judge-john-hodgman-on-eating-floor-cookies.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/nyregion/father-mcgivney-sainthood-coronavirus.html | Knights of Columbus Founder  Moves Closer to Sainthood | By Sandra E Garcia | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/realestate/most-space-for-the-least-money-new-york-city.html | The Most Indoor Space for the Money | By Michael Kolomatsky | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/sports/olympics/margaret-maughan-dead.html | Margaret Maughan 91 Gold and Silver Medalist  At Several Paralympics | By Katharine Q Seelye | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/style/corona-shaming-social-media.html | Unmasking Folly | By Philip Galanes | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/style/nikil-saval-pennsylvania.html | Socialist in Run for Philadelphia Safe Seat | By Jonah E Bromwich | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/style/pamela-anderson-webcam.html | Pamela Andersons Garden of Eden | By Caity Weaver | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/style/should-I-take-a-gap-year.html | Next Semester Is Up in the Air So Is Everything Else | By Alyson Krueger | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/theater/memorable-stage-performances.html | Marquees of Memory and Legend | By Ben Brantley | TX 8-886-839 | 2020-07-07 |

| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/us/albert-krieger-dead.html | Albert J Krieger Who Defended Mob Bosses and Native Americans Is Dead at 96 | By Sam Roberts | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/well/live/coronavirus-lupus-arthritis-prescription-drugs.html | Drug Shortages Leave Those With Chronic Conditions Rationing Their Pills | By Anahad OConnor | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/interactive/2020/05/27/magazine/amazon-coronavirus.html | Amazons Big Breakdown | By John Herrman | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/interactive/2020/05/27/magazine/coronavirus-colorado-unemployment-jobs.html | An American Jobs Crisis with Few Reporters to Cover It | By Abe Streep | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/interactive/2020/05/27/magazine/coronavirus-nebraska-unemployment-jobs.html | As Meatpacking Plants Look to Reopen Some Families Are Wary | By Jazmine Hughes | TX 8-886-839 | 2020-07-07 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/interactive/2020/05/28/realestate/28hunt-mascall.html | Two Renters Try Out the Amenities in Brooklyns Newer Buildings Which of These Homes Would You Choose | By Joyce Cohen | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/arts/design-fiction.html | Design Fiction Expands Augmented Reality | By Josie ThaddeusJohns | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/podcasts-money-virus.html | To Protect Your Bottom Line Listen Up | By Emma Dibdin | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/at-home/coronavirus-at-home-dance-party.html | Get Your Groove On  In Your Living Room | By Amelia Nierenberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/at-home/coronavirus-how-to-make-limoncello.html | Turn Lemons To Limoncello | By Adriana Balsamo | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/books/review/28-summers-ellen-hilderbrand-the-lions-den-katherine-st-john-if-ihad-your-face-frances-cha.html | Beach Reads | By Elisabeth Egan | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/books/review/a-very-punchable-face-colin-jost.html | Saturday Night Lived | By Peter Keepnews | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/books/review/nothing-is-wrong-and-here-is-why-alexandra-petri.html | UnPC | By Tiffany D Cross | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/books/review/ornette-coleman-maria-golia.html | Musical Territory | By David Hajdu | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/books/review/parakeet-marie-helene-bertino.html | Bird Box | By Bess Kalb | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/books/review/the-vanishing-half-brit-bennett.html | Double Take | By Ayana Mathis | TX 8-886-839 | 2020-07-07 |

| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/business/Social-Security-benefits-shortfall-coronavirus.html | Protect Social Security as an American Lifeline | By Jeff Sommer | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/business/coronavirus-economic-forecast-shiller.html | Looking Back for Clues About Whats Ahead After the Pandemic | By Robert J Shiller | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/business/emily-powell-powells-books-corner-office.html | Writing the Next Chapter in Real Time | By David Gelles | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/business/roxane-gay-work-friend.html | Should I Keep Employing a Cleaner | By Roxane Gay | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/dining/keep-these-recipes.html | 5 Dishes to Cook This Week | By Emily Weinstein | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/dining/minnesota-restaurant-fire-protests.html | Their Restaurant Was Burned but They Support the Protesters | By Amelia Nierenberg | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/a-funny-relationship-as-in-funny-ha-ha.html | Good Humor Helps Pave the Way | By Abby Ellin | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/a-surreal-if-simple-wedding-and-just-the-day-she-needed.html | A Simple Wedding and Just the Day She Needed | By Tammy La Gorce | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/a-zoom-wedding-with-a-salute-to-sweden.html | A Zoom Wedding With a Salute to Sweden | By Rosalie R Radomsky | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/back-to-school-for-a-wedding.html | Back to School for a Wedding | By Vincent M Mallozzi | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/buckeyes-through-and-through.html | They Are Buckeyes Through and Through | By Rosalie R Radomsky | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/coronavirus-italian-wedding-gown-industry.html | Wedding Market Unravels for Italian Gown Makers | By Milena Lazazzera | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/making-it-official-in-the-courthouse-parking-lot.html | Get Them to the Courthouse Parking Lot on Time | By Vincent M Mallozzi | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/quenching-an-ache-to-celebrate.html | A Big Church Wedding of Sorts After All | By Vincent M Mallozzi | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/tears-in-their-pancakes-and-a-sweet-surprise.html | Tears in Their Pancakes and a Sweet Surprise | By Tammy La Gorce | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/the-wrong-message-but-the-right-guy.html | The Wrong Message but the Right Guy | By Nina Reyes | TX 8-886-839 | 2020-07-07 |

| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/nyregion/Amy-Cooper-Central-Park-racism.html | When Racism Hides Behind Polite Society | By Ginia Bellafante | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/nyregion/coronavirus-Stuyvesant-Town-Peter-Cooper-Village-NYC.html | Building Manager Cares for Himself Too | By Kaya Laterman | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/opinion/separation-anxiety-hinges.html | Separation Anxiety Try Holding a Hinge | By Lauren DePino | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/opinion/sunday/coronavirus-lockdowns-birds-nature.html | Birds Uplift Us We Can Return the Favor | By Jennifer Ackerman | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/opinion/sunday/coronavirus-nursing-homes.html | My Patients Are Still Suffering | By Daniela J Lamas | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/opinion/sunday/united-states-cold-war.html | The Liberal World Order Was Built With Blood | By Vincent Bevins | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/realestate/coronavirus-lockdown-coping.html | Theyre Loving the Lockdown | By Joanne Kaufman | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/realestate/coronavirus-virtual-home-repairs.html | Lockdown Gives Birth to Telemedicine for Home Repairs | By Ronda Kaysen | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/sports/coronavirus-survivors-athletes.html | After the Virus Athletes Confront More Hurdles | By Andrew Keh | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/style/modern-love-coronavirus-why-are-all-the-exes-texting.html | Why Are All the Exes Texting | By Max McDonough | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/us/connecticut-transgender-student-athletes.html | Including Transgender Athletes Breaks Law Trump Administration Says | By Michael Levenson and Neil Vigdor | TX 8-886-839 | 2020-07-07 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/world/europe/italy-young-people-coronavirus.html | Fearing 2nd Wave Older Residents Cautiously Eye Youths | By Emma Bubola | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/29/world/asia/hong-kong-protest-future-china.html | Democracy Movement Faces the Darkest Hour | By Vivian Wang Tiffany May Austin Ramzy and Lam Yik Fei | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/at-home/coronavirus-draw-a-self-portrait.html | Try Drawing A SelfPortrait | By Carson Ellis | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/health/running-exercising-masks-coronavirus.html | A Maskless Man Just Ran Past Me Should I Scream Or Is It Safe to Breathe | By Heather Murphy | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/nyregion/central-park-video.html | Viral Video Is All Too Familiar to New Yorkers of Color | By Nikita Stewart | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/nyregion/protests-nyc-george-floyd.html | Outrage of Protesters Reaches Trump Tower and All Five Boroughs | By Alan Feuer and Azi Paybarah | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/opinion/sunday/coronavirus-globalization.html | How We Broke the World | By Thomas L Friedman | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/opinion/sunday/coronavirus-native-americans.html | Top Hot Spots Indian Lands | By Nicholas Kristof | TX 8-886-839 | 2020-07-07 |

| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/opinion/sunday/india-coronavirus-lockdown-inequality.html | The Toll of Indias Lockdown | By Ruchir Sharma | TX 8-886-839 | 2020-07-07 |
|---|---|---|---|---|---|---|
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/opinion/sunday/riots-george-floyd.html | The Case Against Riots | By Ross Douthat | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/opinion/sunday/trump-george-floyd-coronavirus.html | Remember No Ones Coming to Save Us | By Roxane Gay | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/opinion/sunday/trump-twitter-jack-dorsey.html | Think Outside the Box Jack | By Maureen Dowd | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/opinion/sunday/west-bank-israel-annex.html | Annexation Violates International Law | By The Editorial Board | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/realestate/virtual-tours-renting-coronavirus.html | When the Living Is Actual But the LookSee Is Virtual | By Ronda Kaysen | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/science/spacex-nasa-astronauts.html | Godspeed SpaceX Lifts NASA Crew Into Orbit | By Kenneth Chang | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/technology/bernal-heights.html | In Lockdown a Neighborhood Opens Up | By Nellie Bowles and Cayce Clifford | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/derek-chauvin-george-floyd.html | Heaps of Complaints but Police Resist Change | By Shaila Dewan and Serge F Kovaleski | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/george-floyd-protest-minneapolis.html | Spreading Unrest Leaves a Nation on Edge | By John Eligon Matt Furber and Campbell Robertson | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/politics/george-floyd-tucker-carlson-rush-limbaugh.html | Floyd Case Presents Ideological Challenge for LawandOrder Conservatives | By Michael M Grynbaum Annie Karni and Jeremy W Peters | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/politics/kansas-senate-kobach.html | Churning DustUp Puts Kansas Seat and Senate Up in the Air | By Katie Glueck | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/politics/ocean-city-maryland-masks-virus.html | Theyre Just Doing Whatever They Want Beach Town Sees Few Masks | By Elizabeth Williamson | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/politics/trump-george-floyd-protests.html | President Needles as America Burns | By Peter Baker | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/politics/trump-threatens-protesters-dogs-weapons.html | Trump Says Secret Service Was Itching For a Fight | By Maggie Haberman | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/supreme-court-churches-coronavirus.html | Justices Uphold Limits On Religious Services During Health Crisis | By Adam Liptak | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/world/americas/virus-central-america-dengue.html | Nations IllEquipped for Pandemic Contend With Myriad Contagions | By Kirk Semple | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/world/asia/hong-kong-trump-china.html | In Hong Kong Anxiety and Defiance Over Trumps Decision to Cut Ties | By Vivian Wang and Amy Qin | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/world/asia/india-china-border.html | Fistfights at 14000 Feet as China Flexes Muscles at India Border | By Jeffrey Gettleman and Steven Lee Myers | TX 8-886-839 | 2020-07-07 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/world/europe/geneva-coronavirus-reopening.html | Geneva Exits Lockdown But Its Poorest Residents Still Face Dire Hardship | By Patrick Kingsley and Laetitia Vancon | TX 8-886-839 | 2020-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/interactive/2020/05/30/us/coronavirus-class-of-2020.html | Wow Everythings Gone The Covid Class of 2020 | By John Branch and Campbell Robertson | TX 8-886-839 | 2020-07-07 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/politics/trump-g7-russia.html | Trump Pushes G7 Meeting to September and Vows to Invite Some Unusual Guests | By Maggie Haberman | TX 8-886-839 | 2020-07-07 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/politics/trump-spacex-launch.html | Trump Seeks Political Boost From Space Mission Holding a CampaignStyle Rally | By Peter Baker | TX 8-886-839 | 2020-07-07 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/arts/coronavirus-sing-duets-over-the-internet.html | Sing Together Apart | By Elisabeth Vincentelli | TX 8-886-839 | 2020-07-07 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/arts/television/whats-on-tv-sunday-quiz-and-the-vast-of-night.html | Whats On Sunday | By Sara Aridi | TX 8-886-839 | 2020-07-07 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/business/the-week-in-business-trump-twitter-coronavirus.html | With Interest | By Charlotte Cowles | TX 8-886-839 | 2020-07-07 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/reader-center/tv-critic-job.html | Welcome to My World | By Mike Hale | TX 8-886-839 | 2020-07-07 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-886-839 | 2020-07-07 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/sports/coronavirus-sports-comeback-reopening.html | Whats Behind the Recent Spate of Comebacks | By Matthew Futterman | TX 8-886-839 | 2020-07-07 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/style/pacta-fashion.html | Unbowed In Its Fight But Tamed | By Jessica Testa | TX 8-886-839 | 2020-07-07 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/world/americas/violence-women-mexico-president.html | Mexicos President Claims 90 of Domestic Violence Calls Are Fake | By Natalie Kitroeff | TX 8-886-839 | 2020-07-07 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/world/middleeast/isis-children-syria-camps.html | Children of ISIS Stranded in Squalor in Syria | By Ben Hubbard and Constant Mheut | TX 8-886-839 | 2020-07-07 |
| 2020-06-01 | 2020-05-31 | https://www.nytimes.com/2020/06/01/television/june-netflix.html | Dont Miss These Streaming Premieres | By Noel Murray | TX 8-886-839 | 2020-07-07 |
| 2020-05-08 | 2020-06-01 | https://www.nytimes.com/2020/05/08/smarter-living/how-not-to-apologize-in-quarantine.html | An Apology Is Merely a Step Toward Becoming a Better Person | By Adam Grant | TX 8-890-563 | 2020-08-04 |
| 2020-05-28 | 2020-06-01 | https://www.nytimes.com/2020/05/28/books/poets-laureate-fellowships.html | For 23 Poets 50000 More Reasons to Be Creative | By Concepcin de Len | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/arts/design/manhattan-virtual-tour-virus.html | Lets Meet on the Plaza | By Michael Kimmelman | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/arts/music/lady-gaga-chromatica.html | Heres  The Lady  Wheres  The Gaga | By Jon Pareles Wesley Morris Caryn Ganz and Lindsay Zoladz | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/movies/tracee-ellis-ross-high-note.html | Tracee Ellis Ross Didnt Have Mom on Her Mind | By Melena Ryzik | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/opinion/coronavirus-small-business-rent.html | What Could Kill My Bookstores | By Sarah McNally | TX 8-890-563 | 2020-08-04 |

| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/opinion/coronavirus-mourning-trump.html | Did You Think Trump Would Mourn With Us | By Jamelle Bouie | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/opinion/hong-kong-china-national-security-law.html | Do My Tweets Threaten China | By Jimmy Lai | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/podcasts/genie-chance-alaska-virus.html | Remembering Genie Chance A Voice That Steadied Alaska | By Michael Barbaro | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/sports/playground-basketball-coronavirus.html | A New York City Love Affair Now With Mainly Sad Scenes | By Dan Klores | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/sports/soccer/soccer-zoom-denmark.html | Please Unmute Yourselves 10000 Fans Go to Game via Zoom | By Tariq Panja | TX 8-890-563 | 2020-08-04 |
| 2020-05-30 | 2020-06-01 | https://www.nytimes.com/2020/05/30/business/coronavirus-police-cars-heat.html | Cranking Up the Heat to Disinfect Police Cars | By Neal E Boudette | TX 8-890-563 | 2020-08-04 |
| 2020-05-30 | 2020-06-01 | https://www.nytimes.com/2020/05/30/politics/sam-johnson-dead.html | Sam Johnson 89 a Pilot  A POW Alongside McCain  And a 28Year Congressman | By John Schwartz | TX 8-890-563 | 2020-08-04 |
| 2020-05-30 | 2020-06-01 | https://www.nytimes.com/2020/05/30/world/middleeast/virus-yemen.html | As Virus Hits Fractured Yemen Denial and Public Mistrust Hamper Response | By Vivian Yee | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/minneapolis-protests-press.html | Im Getting Shot Covering Chaos With a Pen as a Shield | By Frances Robles | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/arts/christo-dead.html | Christo 84 Artist Who Saw Streets and Mountains as His Canvas Dies | By William Grimes | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/books/karen-blumenthal-dead.html | Karen Blumenthal 61 Journalist Teacher YoungAdult Author and Needlepoint Expert | By Katharine Q Seelye | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/business/economy/coronavirus-rent-landlords-tenants.html | How Long Can Renters Stay Afloat | By Conor Dougherty | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/business/hong-kong-china-business.html | Hong Kong Instills Fear of Mainland In Its Offices | By Alexandra Stevenson | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/business/media/cable-news-fox-msnbc-cnn.html | Record Ratings and Record Chaos on Cable Networks | By Ben Smith | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/business/media/companies-marketing-black-lives-matter-george-floyd.html | More Corporate Voices Typically Shy on Issues Speak Out on Racism | By Tiffany Hsu | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/business/media/smith-wesson-marketing-lawsuit.html | Parent of Slain Student Takes On Smith amp Wesson | By Tiffany Hsu | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/business/roland-berger-father-nazi-historian.html | Historian Offers Mixed Report on German Consultants Father | By Jack Ewing | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/business/target-closing-or-cutting-hours-George-Floyd.html | Target to Shut or Curb Hours At 200 of Its Stores for Now | By Steve Lohr | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/business/virus-ppp-loan-small-businesses.html | Grateful for Aid but Worried About What Comes Next | By Stacy Cowley | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/health/protests-coronavirus.html | Mass Protests Bring Fear of Hot Spots | By Roni Caryn Rabin | TX 8-890-563 | 2020-08-04 |

| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/nyregion/bill-de-blasio-nypd-reform.html | Walking a Fine Line on the Police de Blasio Leaves Many Unsatisfied | By Dana Rubinstein and Jeffery C Mays | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/nyregion/nyc-protests-lawyer-molotov-cocktail.html | 2 Lawyers Charged in Brooklyn Police Car Firebombing | By William K Rashbaum and Andrea Salcedo | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/obituaries/Norman-Lamm-Dead.html | Norman Lamm Rabbi Who Rescued Yeshiva University Is Dead at 92 | By Joseph Berger | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/opinion/george-floyd-protests.html | Despairs Destructive Power | By Charles M Blow | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/opinion/trump-police-george-floyd.html | What Trump and Toxic Cops Have in Common | By Jennifer Senior | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/science/spacex-astronauts-arrival.html | Astronauts Reach Space Station for OpenEnded Stay | By Kenneth Chang | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/sports/football/colin-kaepernick-george-floyd.html | Kaepernick Has More Allies in NFL Years Later | By Ken Belson | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/theater/confinement-plays-beckett.html | When Gloom Is All But Inescapable | By Ben Brantley | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/george-floyd-protests-coronavirus.html | A OneTwo Punch Puts Inequality on Display | By Jack Healy and Dionne Searcey | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/herbert-stempel-dead.html | Herb Stempel 93 Contestant Who Admitted Quiz Show Was Fake Dies | By Robert D McFadden | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/minneapolis-protests-business-looting.html | Owners in Disbelief to See Stores Become Collateral Damage of Rage | By Caitlin Dickerson | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/politics/black-americans-democrats-trump.html | Black Voters to Democrats Normal Wont Do | By Astead W Herndon | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/politics/michigan-trump-election.html | Obstacle for Trump in Bid for Michigan Himself | By Jonathan Martin and Kathleen Gray | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/politics/tara-reade-joe-biden.html | For Bidens Accuser Long Road Marked by Verve and Acrimony | By Jim Rutenberg Stephanie Saul and Lisa Lerer | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/politics/trump-protests-george-floyd.html | Trump Offers No Calming Words As Tumult Reaches White House | By Peter Baker and Maggie Haberman | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/world/americas/coronavirus-nicaragua-burials.html | Nicaragua Is Rushing Families in Mourning To Bury Dead at Night | By Alfonso Flores Bermdez and Frances Robles | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/world/europe/coronavirus-prawn-spain.html | Restaurants Slumber Lets Masses Reclaim A Delicacy For Now | By Raphael Minder | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/world/europe/dominic-cummings-spectator-magazine.html | Magazine Faces Scrutiny After Johnson Aides Trip | By Mark Landler and Stephen Castle | | |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/world/europe/prague-coronavirus-europe-reopening.html | A FrontRow Car Seat for the Return of Czech Theater | By Patrick Kingsley and Laetitia Vancon | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/churches-return-coronavirus-protests.html | Churches Weigh Reopening Amid Riots and Pandemic | By Shawn Hubler and Rick Rojas | TX 8-890-563 | 2020-08-04 |

| 2020-06-01 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/police-tactics-floyd-protests.html | Twin Crises and Surging Anger Convulse US | By Shaila Dewan and Mike Baker | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-01 | 2020-06-01 | https://www.nytimes.com/2020/06/01/arts/television/whats-on-tv-monday-zombi-child-inside-man.html | Whats On Monday | By Peter Libbey | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-01 | https://www.nytimes.com/2020/06/01/sports/football/reid-blake-ferguson-long-snapper-coronavirus.html | A Reunited Home Team In a World Turned Upside Down | By Brett Carlsen and Ken Belson | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-01 | https://www.nytimes.com/2020/06/01/sports/pickup-basketball-new-york.html | A SaturdayMorning Melting Pot Of Gym Rats Cant Lace Em Up | By Scott Cacciola | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-01 | https://www.nytimes.com/2020/06/03/smarter-living/coronavirus-digital-etiquette.html | As Rules of Digital Etiquette Evolve Be Kind | By Victoria Turk | TX 8-890-563 | 2020-08-04 |
| 2020-05-27 | 2020-06-02 | https://www.nytimes.com/2020/05/27/arts/music/gabriel-bacquier-dead.html | Gabriel Bacquier 95 Opera Baritone and Conduit of Drama | By Steve Smith | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-02 | https://www.nytimes.com/2020/05/29/health/coronavirus-transmission-dose.html | Its Not Whether You Were Exposed Its How Much | By Apoorva Mandavilli | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-02 | https://www.nytimes.com/2020/05/29/science/john-e-randall-dead.html | John E Randall Giant in the Field of Ocean Life Discovery Dies at 95 | By John Schwartz | TX 8-890-563 | 2020-08-04 |
| 2020-05-30 | 2020-06-02 | https://www.nytimes.com/2020/05/30/arts/john-loengard-dead.html | John Loengard Who Shot Vivid Scenes in Black and White Dies at 85 | By Richard Sandomir | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-02 | https://www.nytimes.com/2020/05/31/dance/stephen-petronio.html | Stephen Petronio Shows Where He Shelters | By Brian Seibert | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-02 | https://www.nytimes.com/2020/05/31/arts/design/robert-gober.html | A Masters Domestic Surrealism | By Deborah Solomon | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-02 | https://www.nytimes.com/2020/05/31/arts/music/igor-levit-vexations.html | A Piano Marathon on a Very Short Track | By Joshua Barone | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-02 | https://www.nytimes.com/2020/05/31/arts/music/jazz-smalls-coronavirus-concerts.html | The Cats Are in the House at a Distance | By Alan Scherstuhl | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-02 | https://www.nytimes.com/2020/05/31/sports/auto-racing/speedway-north-carolina-coronavirus.html | Speedway Doesnt Really Want the Attention It Just Wants to Run | By Jerry Garrett | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-02 | https://www.nytimes.com/article/what-antifa-trump.html | Trump Announcement Puts Renewed Attention on Antifa | By Nicholas BogelBurroughs and Sandra E Garcia | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/arts/music/gunna-wunna-billboard.html | Gunna Extends  HipHops Dominance | By Ben Sisario | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/arts/music/metropolitan-opera-cancels-season-virus.html | Met Opera Cancels Fall Season Plunging Into Crisis | By Michael Cooper | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/books/internet-archive-emergency-library-coronavirus.html | Internet Archive Lends Digital Books Publishers Call It Piracy | By Elizabeth A Harris | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/books/review-bit-of-stretch-prisoner-diaries-chris-atkins.html | A Filmmakers Look at Prison From the Inside | By Dwight Garner | TX 8-890-563 | 2020-08-04 |

| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/business/coronavirus-airports-airlines.html | Flying the Healthy Skies | By Jane L Levere | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/business/coronavirus-banks-masks.html | Regulator Says Masks Could Hurt Bank Safety | By Emily Flitter | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/business/coronavirus-poor-countries-debt.html | Poor Countries Facing an Unparalleled Debt Crisis | By Mary Williams Walsh and Matt Phillips | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/business/economy/black-workers-inequality-economic-risks.html | Hurting Black Workers Face More Economic Peril | By Jeanna Smialek and Jim Tankersley | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/business/hana-kimura-terrace-house.html | Reality Stars Suicide Spurs Moves Against Cyberbullying | By Ben Dooley and Hikari Hida | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/business/media/reporters-protests-george-floyd.html | Police Assault and Arrest Journalists During Protests | By Marc Tracy and Rachel Abrams | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/business/stores-protests-damage.html | Already Reeling Retailers  Walk a Fine Line Amid Unrest | By Sapna Maheshwari and Michael Corkery | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/climate/states-coronavirus-climate-projects.html | Projects to Protect Cities Are in Peril States Warn | By Christopher Flavelle | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/climate/trump-clean-water-pipelines.html | EPA Limits States Power To Oppose Energy Projects | By Lisa Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/movies/pride-parade-movies-virus.html | Films Can March Pride Right Into Your Home | By Erik Piepenburg | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/nyregion/chiara-de-blasio-arrest.html | Police Union Posts Arrest  Of the Mayors Daughter | By Dana Rubinstein and Jeffery C Mays | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/nyregion/coronavirus-commute-nyc-subway-cars.html | A Citys Plan to Put Mass Back in Mass Transit | By Christina Goldbaum | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/nyregion/newark-peaceful-protests-george-floyd.html | Defined by Riots Newark Remains Peaceful | By Tracey Tully and Kevin Armstrong | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/nyregion/nyc-coronavirus-flatbush-brooklyn.html | Parents in a WorkingClass Area Band Together to Support One Another | By Somini Sengupta | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/nyregion/nyc-looting-protests.html | Protests Give Way to Downtown Destruction | By Ali Watkins Derek M Norman and Nate Schweber | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/nyregion/protesters-ny-floyd.html | Earnest Voices Walk Together But Night Falls | By Michael Wilson | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/opinion/george-floyd-police-protests.html | Law Enforcements Failure | By Brandon del Pozo | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/opinion/george-floyd-protest-police.html | The Message Is Clear Stop Killing Us | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/opinion/safetyism-coronavirus-reopening.html | Safetyism Isnt the Problem | By Pamela Paresky and Bradley Campbell | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/opinion/trump-george-floyd-police-brutality.html | Trump Takes Us to the Brink | By Paul Krugman | TX 8-890-563 | 2020-08-04 |

| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/science/coronavirus-bats-wuhan.html | Scientists Trace Evolution Of Coronaviruses in Bats | By James Gorman | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/sports/basketball/george-floyd-nba-protests.html | Players and Leagues Speak Out and Show Up in Protest | By Sopan Deb | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/technology/facebook-employee-protest-trump.html | Facebook Employees Stage Virtual Walkout | By Sheera Frenkel Mike Isaac Cecilia Kang and Gabriel JX Dance | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/technology/george-floyd-misinformation-online.html | All of It Is Toxic A Surge In Protest Misinformation | By Davey Alba | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/technology/twitter-matt-gaetz-warning.html | Twitter Places Warning on Florida Congressmans Tweet | By Kate Conger | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/theater/phantom-of-the-opera-seoul-virus.html | The Phantom Vs the Pandemic | By Jennifer Schuessler and SuHyun Lee | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/campaign-finance-criminal-justice-judges.html | Cant Afford a Lawyer Try a Campaign Donor | By Adam Liptak | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/coronavirus-united-states.html | Virus Rages in Some Spots and Wanes in Others | By Julie Bosman and Mitch Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/george-floyd-protests-cleanup.html | After Cities Are Looted and Vandalized Volunteer Cleaning Crews Turn Out | By Ellen Barry | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/hmong-americans-minneapolis-george-floyd.html | HmongAmericans Find Themselves in Middle Of Twin Cities Uproar | By Sabrina Tavernise | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/minneapolis-racism-minnesota.html | Chasm of Race In Minneapolis Liberal Bastion | By John Eligon and Julie Bosman | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/biden-democratic-convention.html | Biden Names 2 New Aides For Planning Of Convention | By Alexander Burns | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/coronavirus-economy.html | Pandemic to Carve 16 Trillion Out of American Economy Over 10 Years | By Emily Cochrane | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/coronavirus-global-competition-russia-china-iran-north-korea.html | As Toll Preoccupies US Rivals Test the Limits of American Power | By David E Sanger Eric Schmitt and Edward Wong | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/donations-protests-actblue-democrats.html | Wallets Open To Democrats As Protesters Fill Streets | By Shane Goldmacher | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/emmet-sullivan-michael-flynn-appeals-court.html | US Judges Lawyer Asks Court Not to Cut Short Scrutiny of Flynn Case | By Charlie Savage | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/joe-biden-george-floyd.html | Biden Listens to Anguish In Visit to Black Church | By Maggie Astor | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/joe-biden-protests-quarantine-virus.html | A Basement Campaign Slowly Steps Outside | By Adam Nagourney | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/police-military-gear.html | Lawmakers Push to Stop Sending Military Gear to Police | By Catie Edmondson | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/politics/trump-governors.html | President Deploys the Police for a Photo Op | By Katie Rogers Jonathan Martin and Maggie Haberman | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/politics/trump-putin-g7.html | US Allies Chafe as Trump and Putin Discuss Russia Attending G7 Talks | By Michael Crowley | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/trump-washington-protests-riots.html | Disruption From a Different Corner of a Divided Capital | By Mark Leibovich | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/supreme-court-puerto-rico-debt.html | Supreme Court Upholds Federal Response to Puerto Ricos Debt Crisis | By Adam Liptak | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/world/africa/ebola-outbreak-congo.html | As Measles and Virus Rage Congo Faces Ebola Outbreak | By Ruth Maclean | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/world/asia/Hong-kong-Tiananmen-vigil-banned.html | Vigil for Tiananmen Victims Is Prohibited | By Austin Ramzy | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/world/asia/china-trump-hong-kong.html | Trumps Hong Kong Stance Inspires Restraint in China | By Amy Qin | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/world/asia/george-floyd-protest-global.html | Anger Over an Americans Death Carries Far Beyond a Nations Borders | By Javier C Hernndez and Benjamin Mueller | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/world/europe/belgium-coronavirus-rubbens-distillery-gin-hand-sanitizer.html | Looking to Help a Belgian Distillery Mixes Up a Popular Hand Sanitizer | By Patrick Kingsley and Laetitia Vancon | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/world/europe/sally-challen-domestic-abuse-uk.html | Woman Who Killed Her Abuser Inherits His Estate | By Elian Peltier | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/world/middleeast/israel-annex-netanyahu-westbank.html | Israeli Settlers Are Opposing Netanyahus West Bank Plans | By David M Halbfinger and Adam Rasgon | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/article/george-floyd-autopsy-michael-baden.html | Reports Give Dueling Accounts on the Exact Cause of Floyds Death | By Frances Robles and Audra D S Burch | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/article/how-to-read-a-science-study-coronavirus.html | How to Read Coronavirus Studies Like a Scientist | By Carl Zimmer | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/interactive/2020/06/01/us/coronavirus-deaths-new-york-new-jersey.html | There Has Been an Increase in Other Causes of Deaths Not Just Coronavirus | By Denise Lu | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/01/opinion/bill-de-blasio-protests-nyc.html | The de Blasio Disappointment | By Michelle Goldberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/george-floyd-unrest-toll.html | Trump Threatens to Send Troops Into States | By Campbell Robertson Rick Rojas and Kate Taylor | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/floyd-protests-chicago-la-mayors.html | Liberal Mayors Find Themselves Caught Between Protesters and the Police | By Astead W Herndon and Jennifer Medina | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/arts/television/whats-on-tv-tuesday-fuller-house-dirty-john.html | Whats On Tuesday | By Sara Aridi | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/health/coronavirus-profile-covid.html | The Enemy Monster or Machine | By Alan Burdick | TX 8-890-563 | 2020-08-04 |

| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/science/coronavirus-space-travel-colonization.html | An Ominous Signal From the Universe | By Dennis Overbye | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/sports/baseball/kyle-lewis-seattle-mariners.html | His Quiet Quest for the Phenom Within | By Kurt Streeter | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/us/politics/republicans-mail-voting-trump.html | GOP Fears Mail Voting Attacks Will Backfire | By Trip Gabriel | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/world/middleeast/protests-egypt-floyd-arab-spring.html | Turmoil in the US Gives Egyptians Flashbacks to a Lost Revolution | By Declan Walsh | TX 8-890-563 | 2020-08-04 |
| 2020-05-22 | 2020-06-03 | https://www.nytimes.com/2020/05/22/parenting/drowning-water-safety.html | Here to Help How to Protect Children From Drowning | By Lisa L Lewis | TX 8-890-563 | 2020-08-04 |
| 2020-05-28 | 2020-06-03 | https://www.nytimes.com/2020/05/28/dining/drinks/wine-coronavirus-sense-of-smell.html | Rediscovering Wine After Covid19 | By Eric Asimov | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-03 | https://www.nytimes.com/2020/05/29/dining/grilled-salmon-recipe.html | Grilled Salmon That Captures the Season | By Melissa Clark | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-03 | https://www.nytimes.com/2020/05/29/dining/japanese-whisky.html | Are Japanese Whiskies From Japan | By Clay Risen | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-03 | https://www.nytimes.com/2020/05/29/dining/strawberry-pie-recipe.html | Peak Strawberries Get to Shine Bright | By Samantha Seneviratne | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-03 | https://www.nytimes.com/2020/05/29/obituaries/alberto-rottura-dead-coronavirus.html | Alberto  Rottura 77 | By Sam Roberts | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-03 | https://www.nytimes.com/2020/05/29/obituaries/harold-and-marion-wernig-dead-coronavirus.html | Marion Wernig 85  And Harold Wernig 87 | By Steven Kurutz | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-03 | https://www.nytimes.com/2020/05/31/obituaries/benjamin-smalls-dead.html | Benjamin Smalls 72 | By Glenn Thrush | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/books/coronavirus-books-publishing-dates.html | Scheduled for the Spring Now JamPacked Into the Fall | By Alexandra Alter | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/dining/angelic-bakehouse-slider-buns.html | To Fill A Slider Bun Packed With Whole Grains | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/dining/charlitos-cocina-black-truffle-salami.html | To Slice Variety of Salamis for Your Table | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/dining/erran-adria-potato-chip-omelet-recipe.html | It Simply Is All That And a Bag of Chips | By Alexa Weibel | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/dining/inamill-spice-grinder.html | To Season Spice Grinder  Batteries Not Included | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/dining/ginraw-spanish-gin-tonics.html | To Mix Spanish Gin And a Cocktail Too | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/dining/planet-oat-frozen-desserts.html | To Scoop Oat Milk Powers This Ice Cream | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/dining/trade-come-together-coffee.html | To Brew Coffee Club Raises Funds With Special Blends | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |

| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/obituaries/joel-revzen-dead-coronavirus.html | Joel Revzen 74 | By Joshua Barone | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/obituaries/pat-dye-auburn.html | Pat Dye 80 Coach Who Elevated Auburn Reshaped a Rivalry and Left After a Scandal | By Alan Blinder | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/science/mass-extinctions-are-accelerating-scientists-report.html | Extinctions Are Accelerating Threatening Even Human Life | By Rachel Nuwer | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/arts/design/christo-appraisal-gates.html | Christos Billowy Visions  Fleeting but Unforgettable | By Michael Kimmelman | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/arts/elsa-dorfman-dead.html | Elsa Dorfman Polaroid Portraitist With 200Pound Camera Dies at 83 | By Randy Kennedy | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/arts/endowments-coronavirus.html | Pandemic Puts Strain On Lifeline For the Arts | By Graham Bowley and Julia Jacobs | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/arts/music/met-opera-fall-canceled-coronavirus.html | Opera Is All About the Crowd Thats the Problem | By Anthony Tommasini | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/arts/music/what-blackout-tuesday.html | Musicians Posts Are Blank but Not Empty | By Joe Coscarelli | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/arts/virus-mask-trump.html | Behind The Mask Civic Action | By Amanda Hess | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/books/review-burning-megha-majumdar.html | Lives Buffeted by Terrorism and Injustice | By Parul Sehgal | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/adidas-george-floyd-protests.html | Adidas Voices Solidarity With Protests While Closing Its Stores | By Kevin Draper and Julie Creswell | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/coronavirus-office-towers.html | An Unexpected Wrench for Big Office Projects | By Kevin Williams | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/economy/major-employers-coronavirus-relief.html | No Relief for Larger Often DebtLaden Companies | By Jeanna Smialek | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/economy/trade-digital-tax-tech.html | White House Readies Salvo To Fight Global Tech Taxes | By Jim Tankersley and Ana Swanson | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/jeffrey-epstein-deutsche-bank.html | Deutsche Banks Dealings With Epstein Scrutinized | By Matthew Goldstein and David Enrich | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/macys-herald-square-protests.html | Limited Damage but Looting Deals Symbolic Blow | By Michael Corkery and Sapna Maheshwari | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/media/australia-reporters-police-protest.html | Australian Journalists Attacked by Police on Live TV | By Rachel Abrams and Katie Robertson | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/climate/blood-donations-hospitals-shortage.html | New Crisis Red Cross Warns of Rapidly Dwindling Blood Supply | By Christopher Flavelle | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/climate/deforestation-climate-change.html | Going in the Wrong Direction  Tropical Forests Are Shrinking | By Henry Fountain | TX 8-890-563 | 2020-08-04 |

| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/dining/dont-know-how-to-cook-coronavirus.html | Quarantine and the Hapless Home Cook | By Priya Krishna | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/dining/nyc-restaurant-news-coronavirus.html | Forsythia Rustic Italian Food Opens for Takeout and Delivery | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/dining/restaurant-response-floyd-protests.html | Many Restaurant Owners Nourish Protesters With Food Supplies and Donations | By Tejal Rao | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/dining/sturgeon-caviar-yakama-nation.html | Thinking Like a Sturgeon | By Amelia Nierenberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/dining/wholesale-grocery-delivery.html | Your Kitchen Is Stocked Like a Restaurant | By Pete Wells and Jennifer Steinhauer | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/health/coronavirus-study.html | Scientists Question Medical Data From Single Company Used in Two Studies | By Roni Caryn Rabin | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/nyregion/curfew-new-york-city.html | Push for Curfew Grew as City Lost Control | By Dana Rubinstein and Jeffery C Mays | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/nyregion/nyc-garbage-pickup-coronavirus.html | For a Lockdown Snapshot Look Into the Trash | By Anne Barnard Azi Paybarah and Jacob Meschke | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/nyregion/nyc-looting-protests-nypd.html | Mayor and Police Chief Blamed After Looters Roam Freely in Midtown | By Alan Feuer and Edgar Sandoval | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/nyregion/nyc-looting-protests.html | Roving Bands Loot Midtown as Protesters Look On in Horror | By Christina Goldbaum Liam Stack and Alex Traub | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/nyregion/patricia-reed-scott-who-cast-new-york-as-hollywood-east-dies-at-86.html | Patricia Reed Scott 86 Helped Bring Hollywood East | By Sam Roberts | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/obituaries/ruben-varias-reyes-coronavirus-dead.html | Ruben Varias Reyes 79 | By Richard C Paddock | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/opinion/floyd-trump-nixon-coronavirus.html | Trump Is No LawandOrder Nixon | By Jamelle Bouie | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/opinion/john-roberts-supreme-court.html | Does John Roberts Need to Check His Own Biases | By Leah Litman and Tonja Jacobi | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/sports/basketball/disney-world-nba-sports-complex.html | The Site Where the Magic and 29 Rivals Could Happen | By Brooks Barnes | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/sports/basketball/knicks-james-dolan-george-floyd.html | A Leagues Chorus of Protest Is Missing Only One Voice The Knicks | By Sopan Deb | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/sports/basketball/wes-unseld-dead.html | Wes Unseld 74 a Hall of Fame Center  Who Rebounded Relentlessly Is Dead | By Richard Sandomir | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/sports/tennis/us-open-new-york.html | Planning a US Open Shut to Fans | By Christopher Clarey | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/technology/google-sued-wiretap-privacy.html | Suit Says Googles Tracking Infringes on Wiretap Laws | By Daisuke Wakabayashi | TX 8-890-563 | 2020-08-04 |

| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/technology/trump-twitter-free-speech-lawsuit.html | Tech Centers Suit Says Social Media Crackdown by Trump Violates Free Speech | By Kate Conger | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/technology/zuckerberg-defends-facebook-trump-posts.html | Facing Furor Zuckerberg Defends Call On Trump | By Mike Isaac Cecilia Kang and Sheera Frenkel | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/theater/school-for-fools-review.html | Streaming Visions Of Divided Selves | By Ben Brantley | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/upshot/george-floyd-protest-cities-inequality.html | In Shift Wealthy City Enclaves Become a Target of Protesters | By Emily Badger | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/us/carole-baskin-tiger-king-zoo.html | Judge Awards Zoo Once Owned by Tiger King Star a Rival | By Maria Cramer | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/us/george-floyd-protests-minneapolis.html | Nervous Nights in the Land of the FreeforAll | By Dan Barry | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/us/minneapolis-protests-conflict-discord.html | Violence Engulfs Both Demonstrators and Police | By Kim Barker and Caitlin Dickerson | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/us/politics/african-americans-china-coronavirus.html | Black Americans in China Face Rising Discrimination | By Elizabeth Williamson and Vivian Wang | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/us/politics/bijan-kian-michael-flynn.html | Reversal on Flynn Charges Reverberates in ExAssociates Case | By Adam Goldman | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/us/politics/convention-charlotte-virus-republicans.html | Republicans Seeking Site To Relocate Convention | By Annie Karni | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/us/politics/eliot-engel-new-york.html | On Hot Mic Engel Piques Local Critics | By Shane Goldmacher | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/us/politics/joe-biden-philadelphia-protests.html | Biden Sees a Nation Enraged With Trump Fanning the Flame | By Katie Glueck | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/us/politics/june-2-primary-election-day-voting.html | Voters in Shaken Cities Navigate Long Lines and Curfews | By Reid J Epstein and Nick Corasaniti | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/us/politics/michael-flynn-kislyak-calls.html | In Phone Transcripts the Kindling of a KremlinFueled Fire | By Mark Mazzetti | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/us/politics/military-national-guard-trump-protests.html | Former Commanders Denounce Trumps Use of Military Forces Against Americans | By Thomas GibbonsNeff Helene Cooper Eric Schmitt and Jennifer Steinhauer | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/us/politics/pennsylvania-primary-election.html | In Pennsylvania Primary Parties See a Dry Run for November | By Nick Corasaniti | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/us/politics/trump-church.html | Catholic and Episcopal Clergy Fiercely Denounce Trumps Church Visits | By Michael Crowley and Elizabeth Dias | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/us/politics/trump-holds-bible-photo.html | Trumps Bible Photo Op  Further Divides Debate  On State of Democracy | By Matt Flegenheimer | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/us/protester-profiles-floyd-minneapolis.html | Why They March I Felt I Had to Go | By John Branch | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/trump-republicans-protesters.html | Some Republicans Denounce Presidents Harsh Reaction to Strife | By Carl Hulse and Emily Cochrane | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/world/asia/china-george-floyd.html | China Revels as Unrest Spreads Across US | By Javier C Hernndez | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/world/asia/philippines-military-pact-us-duterte.html | Philippines Backs Off Threat to End US Alliance | By Jason Gutierrez | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/world/europe/coronavirus-paris-cafe-reopen-france.html | Parisians Savor Coffee And Culture as Cafes Reopen After 11 Weeks | By Adam Nossiter | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/world/europe/europe-germany-coronavirus-reopening.html | From Car to Car the Beat Goes On at a German DriveIn Disco | By Patrick Kingsley and Laetitia Vancon | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/world/europe/trump-merkel-allies.html | Facing Strife at Home Trump Finds No Refuge With European Leaders | By Steven Erlanger | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/world/europe/uk-parliament-voting.html | To the Chagrin of Many Rules Made Them Form A Conga Line Parliament | By Stephen Castle | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/article/insurrection-act.html | Suddenly in Spotlight A Law with Roots in the Early Days of the Republic | By Christine Hauser | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/opinion/george-floyd-protests-first-amendment.html | In America Protest Is Patriotic | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/opinion/gretchen-whitmer-coronavirus-george-floyd.html | We Need  A Vaccine For Racism | By Gretchen Whitmer | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/sports/basketball/grant-napear-george-floyd-kings.html | TV Announcer for Kings Resigns Posted All Lives Matter on Twitter | By Scott Cacciola | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/coronavirus-protests-george-floyd.html | ShouldertoShoulder Crowds at Rallies After Months of Quarantine | By Julie Bosman and Amy Harmon | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/police-officers-minneapolis-protest.html | Caught in Crossfire Literally and Politically Some Officers Feel Like Pawns | By Manny Fernandez | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/trump-law-enforcement-protests.html | Washington With No Governor Becomes Test for Federal Enforcement | By Zolan KannoYoungs and Katie Benner | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/trump-walk-lafayette-square.html | How Trumps Idea for Photo OP Led to Havoc in Park | By Peter Baker Maggie Haberman Katie Rogers Zolan KannoYoungs Katie Benner Haley Willis Christiaan Triebert and David Botti | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/03/arts/television/whats-on-tv-wednesday-shazam-a-beautiful-day-in-the-neighborhood.html | Whats On Wednesday | By Gabe Cohn | TX 8-890-563 | 2020-08-04 |

| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/03/us/cdc-coronavirus.html | Built for This CDC Shows Flaws in Crisis | By Eric Lipton Abby Goodnough Michael D Shear Megan Twohey Apoorva Mandavilli Sheri Fink and Mark Walker | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/03/us/tear-gas-risks-protests-coronavirus.html | Coughing Crowds Damaged Lungs Tear Gas May Lead to New Wave of Infections | By Mike Baker | TX 8-890-563 | 2020-08-04 |
| 2020-05-27 | 2020-06-04 | https://www.nytimes.com/2020/05/27/style/tyger-fever.html | And You Thought Your Cat Was Fancy | By Alexandra Marvar | TX 8-890-563 | 2020-08-04 |
| 2020-05-28 | 2020-06-04 | https://www.nytimes.com/interactive/2020/05/28/arts/design/thomas-eakins-gross-clinic.html | Taking Lessons From a Bloody Masterpiece | By Jason Farago | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-04 | https://www.nytimes.com/2020/05/31/style/alicia-silverstone-clueless-25-years.html | Alicia Silverstone Has No Bones to Pick With You | By Ilana Kaplan | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-04 | https://www.nytimes.com/2020/06/01/parenting/relationship-advice-gay-straight.html | When Gay Couples Argue Its Different | By Christina Caron | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-04 | https://www.nytimes.com/2020/06/01/style/virgil-abloh-george-floyd-protests.html | Remarks About Protesters Disappoint a Designers Fans | By Vanessa Friedman and Elizabeth Paton | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-04 | https://www.nytimes.com/2020/06/02/dance/jamar-roberts-cooped-coronavirus.html | Why the Caged Bird Dances | By Brian Seibert | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-04 | https://www.nytimes.com/2020/06/02/books/robb-forman-dew-dies.html | Robb Forman Dew 73 Novelist Who Wrote of Families | By Neil Genzlinger | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-04 | https://www.nytimes.com/2020/06/02/nyregion/coronavirus-atlantic-city.html | Atlantic City Sleeps Waiting for Resurrection | By Devin Oktar Yalkin and David Gonzalez | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-04 | https://www.nytimes.com/2020/06/02/opinion/trump-george-floyd-america.html | America We Break It Its Gone | By Thomas L Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-04 | https://www.nytimes.com/2020/06/02/style/dish-towel-tote-bag.html | A New Bag to Tote Around | By Vanessa Friedman and Samantha Hahn | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-04 | https://www.nytimes.com/2020/06/02/style/zak-arogundade-a-musician-and-designer-from-stockholm.html | An allaround artist | By Ben DandridgeLemco | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-04 | https://www.nytimes.com/2020/06/02/us/coronavirus-meditation.html | A Rip Van Winkle for 2020 Emerges After 75 Days | By Ellen Barry | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/arts/design/italy-museums-reopening.html | Italians Rediscover Their Museums | By Elisabetta Povoledo | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/arts/design/museums-arts-leadership-coronavirus-protests.html | New Arts Executives Sail Into the Unknown | By Robin Pogrebin | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/arts/george-floyd-video-racism.html | The Videos That Rocked America   And the Song That Knows Our Rage | By Wesley Morris | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/arts/music/blackout-tuesday-donations.html | Musicians Push Industry  To Go Beyond Hashtags | By Ben Sisario | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/books/bruce-jay-friedman-dead.html | Bruce Jay Friedman 90 Author With a Darkly Comic Worldview Dies | By Bruce Weber | TX 8-890-563 | 2020-08-04 |

| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/review-surviving-autocracy-masha-gessen.html | Confronting the Facts Directly in Front of Us | By Jennifer Szalai | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/aclu-sues-police-minneapolis.html | ACLU Sues Minneapolis For Attacks On Reporters | By Marc Tracy | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/banks-overdraft-fees.html | US Banks Took 117 Billion in Overdraft Fees in 2019 Report Says | By Mary Williams Walsh | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/china-hong-kong-damage.html | Between an Iron Fist And a World on Fire | By Alexandra Stevenson and Vivian Wang | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/economy/fed-expands-municipal-bond-program.html | Fed Broadens Bond Program To More Cities | By Jeanna Smialek | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/gary-jones-uaw-pleads-guilty.html | ExUAW President Pleads Guilty to Embezzling Funds | By Neal E Boudette | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/media/post-and-courier-charleston-coronavirus.html | Wary Staff Returns to Reopened South Carolina Paper | By Rachel Abrams | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/pilgrims-pride-chicken-price-fixing.html | Chicken Industry Executives Charged With Price Fixing | By Cade Metz | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/retirement/private-equity-regular-investors.html | 401k Plans Inch Closer to Private Equity Action | By Edmund Lee | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/trump-china-flights-ban.html | In Retaliatory Move US Will Bar Flights In or Out by Chinese Passenger Airlines | By Niraj Chokshi Ana Swanson and Vivian Wang | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/fashion/mens-style/danish-chef-mads-refslund-names-his-favorite-things.html | A chef names his favorites | By Bee Shapiro | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/health/coronavirus-contact-tracing-apps.html | Emerging Tools Make Contact Tracing Easier But All Have Tradeoffs | By Matt Richtel | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/health/hospitals-coronavirus.html | Emergency Room Trips Sink CDC Says | By Reed Abelson | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/health/hydroxychloroquine-coronavirus-trump.html | Malaria Drug Promoted by Trump Didnt Prevent Infection Study Finds | By Denise Grady | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/movies/cannes-2020-selection.html | Cannes Drops a Trailer on What Could Have Been | By Kyle Buchanan | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/movies/charles-lippincott-dead.html | Charles Lippincott 80 Publicist Who Hyped Star Wars | By Daniel E Slotnik | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/nyregion/george-floyd-bronx-protests-looting.html | MomandPop Stores in Bronx Reel From Looters Crowbars | By Winnie Hu and Nate Schweber | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/nyregion/tessa-majors-barnard-plea.html | 14YearOld Pleads Guilty to Robbery in Barnard Killing | By Edgar Sandoval | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/opinion/george-floyd-video-social-media.html | Put Limits on the Violent Videos | By Melanye Price | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/opinion/police-protests-atlanta-keisha-bottoms.html | When You Cant Save Your Boy | By Keisha Lance Bottoms | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/opinion/trump-army-insurrection-act.html | Will the Military Push Back Against Trump | By Jonathan Stevenson | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/reader-center/berkeley-new-york-times-partnership.html | More Eyes and Ears in California | By John Otis | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/science/coronavirus-vaccine-horseshoe-crabs.html | Tests Depend on Key Ingredient Blood of the Horseshoe Crab | By James Gorman | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/sports/baseball/MLB-return-costas-coronavirus.html | A Money Squabble With Disastrous Potential | By Tyler Kepner | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/sports/baseball/george-floyd-protests-baseball-mlb.html | A Leagues First Comment at Last | By James Wagner | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/sports/basketball/coronavirus-nba-season-orlando.html | NBA Seen Ready to Vote on 22 Teams in Play at Disney World | By Marc Stein | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/sports/ncaafootball/johnny-majors-dead.html | Johnny Majors Winning Coach at Pittsburgh and Tennessee Dies at 85 | By Frank Litsky | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/sports/soccer/dazn-soccer-goal-tpg.html | Top Website May Be Sold for 125 Million | By Tariq Panja | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/style/coronavirus-modist.html | Clients Bid The Modist A Reluctant Farewell | By Jessica Testa | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/style/fragrance-a-scented-diary-of-a-lockdown.html | Scented Diary of a Lockdown | By Guy Trebay | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/style/go-pants-free-for-those-zoom-chats.html | Go pantsfree for those Zoom chats | By John Ortved | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/technology/facebook-trump-employees-letter.html | A Plea for Action on Trumps Facebook Posts | By Mike Isaac | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/technology/personaltech/e-bikes-are-having-their-moment-they-deserve-it.html | Fresh Air Freedom and a Dry Work Shirt | By Brian X Chen | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/technology/snapchat-trump.html | Snap Pulls Trump From Spotlight | By Cecilia Kang and Kate Conger | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/theater/unclassifiable-theater-ars-nova-schaubuhne.html | Hungry for Unclassifiable Theater | By Elisabeth Vincentelli | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/confederate-statues-george-floyd.html | Virginia to Take Down Statue of Confederacys Commander | By Aimee Ortiz and Johnny Diaz | TX 8-890-563 | 2020-08-04 |

| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/frank-rizzo-statue-removal.html | Philadelphia Removes Statue of Divisive Mayor | By Jon Hurdle and Maria Cramer | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/coronavirus-vaccine-trump-moderna.html | White House Narrows Vaccine Candidates to 5 Companies | By Noah Weiland and David E Sanger | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/ella-jones-ferguson-mayor.html | 6 Years After Racial Unrest Ferguson Has First Black Mayor | By Jennifer Medina | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/jd-scholten-steve-king-randy-feenstra-iowa.html | A Race Isnt About Who Were Against | By Stephanie Saul | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/june-primary-elections-results.html | A Day of Historic Wins For Women of Color | By Reid J Epstein Jennifer Medina and Nick Corasaniti | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/obama-speech-town-hall.html | This Country Was Founded on Protest Obama Says as He Urges Police Reform | By Glenn Thrush | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/rod-rosenstein.html | Rosenstein Defends Naming  Special Counsel on Russia | By Charlie Savage Katie Benner and Nicholas Fandos | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/steve-king-iowa-primary.html | Incendiary Iowa Republican Loses House Primary | By Trip Gabriel | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/trump-campaign-virus-protests-polls.html | As Poll Numbers Dive Trump Spends to Hold States He Won | By Alexander Burns and Maggie Haberman | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/trump-physical-hydroxychloroquine.html | Trump Remains Healthy After Taking Hydroxychloroquine Doctor Says | By Katie Rogers and Lawrence K Altman | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/trump-protests.html | Trump and Aides Try to Change the Narrative on White House Protests | By Michael D Shear and Katie Rogers | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/trump-twitter-fact-check.html | Trumps Tweets the Murky to the Misleading | By Linda Qiu | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/valerie-plame-teresa-leger-fernandez-new-mexico.html | New Mexico Progressive Beats Plame In Primary | By Jennifer Medina | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/rahul-dubey-dc-curfew.html | Washington Man Shelters Over 70 Demonstrators Fleeing the Police | By Derrick Bryson Taylor | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/robert-e-lee-statue-richmond.html | Removal Ordered for Confederate Statues in Three States | By Nicholas BogelBurroughs | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/rodney-king-george-floyd-los-angeles.html | Old Riots New Pain Recalling the Past In Los Angeles | By Tim Arango | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/uss-reno-flag-protests.html | Wartime Flag Is Returned After Protests In Nevada | By Jenny Gross | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/americas/global-protests-george-floyd.html | Around the World Hope Horror And Uncomfortable Reflections | By Rick Gladstone | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/asia/tiananmen-anniversary-photos.html | 31 Years Later  Tiananmen Sq Casts a Shadow  Over Hong Kong | By Bryant Rousseau | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/australia/coronavirus-travel-bubble.html | For Countries Eager to Welcome Back Visitors Trust Is the New Passport | By Damien Cave | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/canada/trudeau-canada-george-floyd-protests.html | A Long Pause By Trudeau Ricochets On the Net | By Catherine Porter | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/europe/amsterdam-red-light-coronavirus.html | As the Dutch Reopen A Red Light District Is Forced to Stay Dark | By Patrick Kingsley and Laetitia Vancon | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/europe/boris-johnson-uk-hong-kong-china.html | Britain Would Take In 3 Million From Hong Kong Johnson Says | By Mark Landler | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/europe/venice-tourists.html | Picture Venice Bustling Again Not With Tourists but Italians | By Jason Horowitz | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/europe/madeline-mccann-missing-germany-portugal.html | German Suspected in British Girls Disappearance | By Melissa Eddy Katrin Bennhold and Benjamin Mueller | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/europe/nazis-arolsen-archive.html | Found in the Crowd Preserving the Histories of the Nazis Victims | By Andrew Curry | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/interactive/2020/06/03/us/minneapolis-police-use-of-force.html | Minneapolis Police Use Force Against Black People at 7 Times the Rate of Whites | By Richard A Oppel Jr and Lazaro Gamio | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/tom-cotton-op-ed.html | Send In the Troops OpEd Spurs Anger at The Times | By Marc Tracy | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/opinion/trump-dominate.html | What We Have Here Is a Failure to Dominate | By Gail Collins | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/opinion/trump-military-protest.html | Trump Uses the Military to Prove His Manhood | By Nicholas Kristof | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/george-floyd-officers-charged.html | 3 More Charged Accused of Aiding in Floyds Killing | By John Eligon Richard A Oppel Jr and Sarah Mervosh | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/leaders-activists-george-floyd-protests.html | Without Clear Leadership the New Activism Emerges Organically | By John Eligon and Kimiko de FreytasTamura | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/coronavirus-senate-small-business-program.html | Senate Passes Bill to Assist Firms Racing To Use Loans | By Emily Cochrane | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/esper-milley-trump-protest.html | Esper at Odds With President On Armys Use | By Eric Schmitt Helene Cooper Thomas GibbonsNeff and Maggie Haberman | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/jim-mattis-trump-protests.html | Long Silent Mattis Delivers a Blistering Criticism of Trump as a Divider | By Eric Schmitt and Helene Cooper | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/unrest-trump-military-protests.html | A Stew of LawEnforcement Agencies Has the Nations Capital on Edge | By Mark Leibovich | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/04/arts/television/whats-on-tv-thursday-spelling-the-dream-rambo.html | Whats On Thursday | By Gabe Cohn | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/04/style/fashion-industry-dead-or-alive.html | Fashion Industry Finished Not So Fast | By Vanessa Friedman | TX 8-890-563 | 2020-08-04 |

| 2020-05-22 | 2020-06-05 | https://www.nytimes.com/2020/05/22/movies/best-films-of-2020.html | Here to Help The Best Films of 2020 So Far and Theyre All Streaming | By Stephanie Goodman | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-05-31 | 2020-06-05 | https://www.nytimes.com/2020/05/31/style/design-books-inspire.html | Meaningful Design Even for the Mundane | By Eve M Kahn | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-05 | https://www.nytimes.com/2020/06/01/movies/phoenix-oregon-review.html | Phoenix Oregon | By Devika Girish | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-05 | https://www.nytimes.com/2020/06/02/briefing/coronavirus-populist-leaders.html | Nations Led by Populists See Fastest Virus Spread | By David Leonhardt and Lauren Leatherby | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-05 | https://www.nytimes.com/2020/06/02/health/coronavirus-face-masks-surveys.html | Whos Following the Guidance on Wearing a Mask | By Mariel Padilla | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-05 | https://www.nytimes.com/2020/06/02/movies/searching-eva-review.html | Searching Eva | By Ben Kenigsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-05 | https://www.nytimes.com/2020/06/02/movies/some-like-it-hot.html | We Still Like It Hot | By AO Scott and Manohla Dargis | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-05 | https://www.nytimes.com/2020/06/03/books/audiobook-narrators-diversity.html | Narrators of Color Find Their Voice in Audio | By Fabrice Robinet | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-05 | https://www.nytimes.com/2020/06/03/business/economy/coronavirus-working-women.html | Economic Strain Grows Hitting Working Mothers | By Patricia Cohen and Tiffany Hsu | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-05 | https://www.nytimes.com/2020/06/03/health/coronavirus-blood-type-genetics.html | Genes May Be Reason Some People Get Sicker | By Carl Zimmer | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-05 | https://www.nytimes.com/2020/06/03/movies/shirley-review.html | A Writer as Scary as Her Stories | By AO Scott | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/arts/design/neil-beloufa-art-review-virus.html | Prescient About the Pandemic | By Jason Farago | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/arts/music/jimmy-capps-dead.html | Jimmy Capps 81 Versatile Country Guitarist and Grand Ole Opry House Band Member | By Bill FriskicsWarren | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/arts/racism-writings-books-movies.html | Art That Confronts A World of Racism | By Melena Ryzik Wesley Morris Mekado Murphy Reggie Ugwu PierreAntoine Louis Salamishah Tillet and Siddhartha Mitter | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/television/queer-eye-sesame-street-cnn-town-hall-bruce-lee.html | This Weekend I Have | By Margaret Lyons | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/television/review-i-may-destroy-you.html | An Accidental Writer Scrambles for Control | By Mike Hale | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/television/shows-to-stream-from-latin-america.html | Six Shows to Stream From Latin America | By Concepcin de Len | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/business/bernie-madoff-sentence.html | Judge Denies A Request From Madoff For Release | By Jack Nicas | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/business/economy/coronavirus-unemployment-claims.html | Economic Strain As Jobless Rolls Grow | By Tiffany Hsu and Nelson D Schwartz | TX 8-890-563 | 2020-08-04 |

| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/business/europe-coronavirus-economic-support.html | Europe Unites on Stimulus to Combat Pandemic | By Jack Ewing and Melissa Eddy | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/business/minority-businesses-damage-lenders.html | Lenders Hit The Streets To Protect Small Firms | By Emily Flitter | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/business/new-york-times-op-ed-cotton.html | New York Times Says Senators OpEd Did Not Meet Standards | By Marc Tracy Rachel Abrams and Edmund Lee | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/business/sustainable-materials-cars.html | Luxury Cars Go Green From the Inside Out | By Brett Berk | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/climate/carbon-dioxide-record-climate-change.html | CO2 Levels Are Piling Up Like Trash In a Landfill | By Henry Fountain | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/climate/coronavirus-traffic-air-quality.html | The traffic tradeoff | By Tanya Mohn | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/climate/dont-thank-the-virus-for-saving-the-climate-yet.html | Dont thank the virus for saving the climate yet | By Tatiana Schlossberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/climate/jumbo-flying-squid-fishing.html | Managing the jumbo flying squid | By Benjamin Ryan | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/climate/trump-environment-coronavirus.html | Citing Pandemic Trump Rolls Back Regulations On Climate Protections | By Coral Davenport and Lisa Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/climate/uk-wind-renewable-energy.html | Green business is good business for Britain | By Stanley Reed | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/health/coronavirus-hydroxychloroquine.html | Two Major Covid19 Studies Are Retracted for Faulty Data | By Roni Caryn Rabin and Ellen Gabler | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/movies/2040-review.html | 2040 | By Ben Kenigsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/movies/dreamland-review.html | Dreamland | By Jeannette Catsoulis | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/movies/feral-review.html | Feral | By Glenn Kenny | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/movies/judy-and-punch-review.html | Puppeteers Special Victims Unit | By Jeannette Catsoulis | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/movies/parkland-rising-review.html | Parkland Rising | By Teo Bugbee | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/movies/tommaso-review.html | A Life Thats Sober But Not Serene | By Glenn Kenny | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/movies/yourself-and-yours-review.html | Dont We Drink to Get Drunk | By Glenn Kenny | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/nyregion/De-blasio-protests-curfew.html | De Blasio Faces Jeers As Police Crack Down | By Dana Rubinstein and Jeffery C Mays | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/nyregion/floyd-nyc-protests.html | From Behind Closed Doors to Out in the Streets | By Michael Wilson and Sandra E Garcia | TX 8-890-563 | 2020-08-04 |

| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/nyregion/nyc-protests-jail.html | Detained Protesters and Looters Grind Through a Clogging Justice System | By Jan Ransom | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/opinion/new-york-protests.html | New York Must Protect Protesters | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/opinion/police-violence-reform-protests.html | The Police Will Be Part of the Solution | By Elliot Ackerman | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/opinion/stacey-abrams-voting-floyd-protests.html | Voting Feels Inadequate Right Now | By Stacey Abrams | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/opinion/trump-nixon.html | Donald Trump Is No Richard Nixon | By Paul Krugman | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/sports/basketball/coronavirus-nba-disney-world-restart.html | Packing for Disney 22 NBA Teams Set for July 31 Restart After Owners Vote | By Marc Stein | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/sports/football/drew-brees-apology-comments.html | Breess Unbending Approach to Kneeling Suddenly Looks Out of Step | By Ken Belson | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/sports/horse-racing/belmont-park-backstretch.html | Bounding Back to Work  Whether on Two Legs or Four | By Natalie Keyssar and Joe Drape | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/sports/ncaafootball/ncaa-college-football-season-shortened.html | Final Whistle Could Blow In Time For Turkey | By Alan Blinder and Jonathan Martin | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/sports/olympics/bobby-morrow-dead.html | Bobby Morrow Who Ran to Stardom at the 1956 Olympics Dies at 84 | By Richard Sandomir | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/sports/soccer/megan-rapinoe-nwsl.html | A League Is Poised to Come Back Its Biggest Star Is Poised to Sit Out | By Andrew Keh | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/sports/tennis/rafael-nadal.html | Not an Ideal Situation Nadal Is Iffy on the US Open | By Christopher Clarey | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/technology/google-european-search-menu-antitrust.html | Google Stirs  US Scrutiny Over Search | By Daisuke Wakabayashi and David McCabe | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/theater/tony-awards-great-moments.html | Remembrances And Highlights Of Tonys Past | By Ben Brantley Jesse Green Michael Paulson Alexis Soloski Elisabeth Vincentelli Laura CollinsHughes Scott Heller and Eric Grode | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/theater/tony-awards-history.html | Did the Show Just Go There Indeed | By Eric Grode | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/upshot/george-floyd-protests-dc-statehood.html | DC Powerless to Stop Kaleidoscope of Troops | By Emily Badger and Katie Benner | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/dr-bertram-brown-dead.html | Dr Bertram Brown Once Washingtons Chief Psychiatrist Is Dead at 89 | By Sam Roberts | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/floyd-memorial-funeral.html | At Floyd Service A Cry of Pain Get Your Knee Off Our Necks | By Dionne Searcey | TX 8-890-563 | 2020-08-04 |

| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/george-floyd-police-records-chauvin.html | This Case Is Already Different  The Police Are Breaking Ranks | By Kim Barker John Eligon Richard A Oppel Jr and Matt Furber | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/hecky-powell-dead-coronavirus.html | Hecky Powell 71 Barbecue Master and Unofficial Mayor of a University Town | By Penelope Green | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/hutton-gibson-extremist-and-father-of-mel-gibson-dies-at-101.html | Hutton Gibson 101 Catholic Extremist And AntiSemitic Father of Mel Gibson | By Steven Kurutz | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/china-joe-biden-hackers.html | Chinese Hackers Try to Access Email of Biden Campaign Google Says | By David E Sanger and Nicole Perlroth | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/coronavirus-infection-demographics.html | US Tells States to Report More Demographic Data | By Noah Weiland and Apoorva Mandavilli | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/guantanamo-torture-sentencing.html | Torture Can Be Taken  Into Account in Issuing Sentences a Judge Says | By Carol Rosenberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/joe-biden-2020-campaign-diversity.html | Biden Struggles for Diversity in His Brain Trust | By Shane Goldmacher | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/murkowski-mattis-trump.html | Murkowski Calls Mattis Criticism of Trump Necessary and Overdue | By Emily Cochrane | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/republicans-senate-trump-russia.html | Republicans Set Out to Undercut Russia Inquiry | By Nicholas Fandos | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/senate-confirms-michael-pack-voa.html | Filmmaker and Bannon Ally Will Lead US Media Agency | By Catie Edmondson | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/trump-military-protests.html | Military Vets Break Silence On President | By David E Sanger and Helene Cooper | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/trump-polls-christians-evangelicals.html | A Drop in Evangelical Approval but Perhaps Not in Votes | By Jeremy W Peters | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/william-barr-protests.html | Entirely Appropriate Barr Defends Photo Op After Park Was Cleared | By Katie Benner | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/police-shooting-georgia-unrest.html | Gambia Questions Police Shooting of Diplomats Son | By Caitlin Dickerson and Ruth Maclean | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/trump-coronavirus-drugs-prescriptions.html | Minimal Rise For Drugs Promoted By Trump | By Ellen Gabler and Michael H Keller | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/virus-unemployment-fired.html | Uneasy Workers Risk Losing Jobs By Staying Home | By Jack Healy | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/americas/trump-george-floyd.html | A President Holding a Bible and Guided by the Strongmans Playbook | By Max Fisher | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/asia/afghan-prisoner-release-american-killing.html | Man Who Shot US Advisers Is Set Free In Afghanistan | By David Zucchino and Najim Rahim | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/asia/duterte-philippines-terrorism-drug.html | Criticizing Government  Is Equated to Terrorism  By Bill in Philippines | By Jason Gutierrez and Richard C Paddock | TX 8-890-563 | 2020-08-04 |

| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/asia/school-attack-china-security-guard.html | At Chinese School Guard  With a Knife Wounds 39 | By Vivian Wang | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/asia/tiananmen-hong-kong-china.html | Ignoring Ban Thousands Join Tiananmen Vigil | By Javier C Hernndez Austin Ramzy and Tiffany May | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/attacks-press-george-floyd.html | In Turnabout Global Leaders Urge US to Protect Reporters on Ground | By Megan Specia | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/europe/copenhagen-church-coronavirus-reopening.html | Talk About a Conversion A Site of Metal Concerts Becomes Copenheaven | By Patrick Kingsley and Laetitia Vancon | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/europe/german-madeleine-mccann-murder-christian.html | Hopes Dashed That Girl Last Seen in 07 Is Alive | By Melissa Eddy and Benjamin Mueller | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/europe/russia-oil-spill-arctic.html | Russia Declares Emergency After an Oil Spill in Siberia | By Ivan Nechepurenko | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/europe/russia-reaction-floyd-protests.html | Russia Seizes US Turmoil As Evidence of Hypocrisy | By Andrew Higgins | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/middleeast/Iran-prisoner-michael-white.html | Iran Frees Navy Veteran  As Part of an Exchange | By Farnaz Fassihi and Rick Gladstone | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/middleeast/coronavirus-egypt-america-africa-asia.html | Pandemic Stretches Into Regions Previously Spared as West Grinds On | By Declan Walsh | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/middleeast/libya-hifter-retreat-russia.html | Libyan Commander Ends Bid to Take Capital | By David D Kirkpatrick | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/05/opinion/united-states-reparations.html | How to Do Reparations Right | By David Brooks | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/05/us/ahmaud-arbery-murder-hearing.html | Testimony of Racist Slur Escalates Arbery Case | By Richard Fausset | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/05/us/louisville-unrest-david-mcatee.html | Chaotic Last Moments Of Beloved Proprietor Of a Louisville Eatery | By Patricia Mazzei | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/05/politics/trump-troops-washington-pentagon.html | Bowing to Pentagon Trump Agrees to Send Troops Back to Bases | By Eric Schmitt Thomas GibbonsNeff and Peter Baker | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/05/us/unidentified-police-protests.html | Use of Unidentified Officers Raises Tension in Capital | By Zolan KannoYoungs | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/05/arts/television/whats-on-tv-friday-we-are-freestyle-love-supreme-circumstantial-pleasures.html | Whats On Friday | By Gabe Cohn | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/05/us/police-violence-george-floyd.html | A Crisis That Began With Images of Police Violence Keeps Providing More | By Shawn Hubler and Julie Bosman | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-06 | https://www.nytimes.com/2020/06/02/us/federico-acerri-dead-coronavirus.html | Federico Acerri 81 | By Jennifer Steinhauer | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-06 | https://www.nytimes.com/2020/06/02/us/mary-j-wilson-dead-coronavirus.html | Mary J Wilson 83 | By John Leland | TX 8-890-563 | 2020-08-04 |

| 2020-06-03 | 2020-06-06 | https://www.nytimes.com/2020/06/03/climate/gulf-of-mexico-dead-zone.html | Gulf of Mexico To See Growth In Dead Zone Of Low Oxygen | By John Schwartz | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-03 | 2020-06-06 | https://www.nytimes.com/2020/06/03/movies/metoo-documentary-russell-simmons.html | A HighStakes Documentary for the MeToo Era | By Salamishah Tillet | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-06 | https://www.nytimes.com/2020/06/03/movies/spelling-the-dream-review.html | Love of Language Spells Success | By Bilal Qureshi | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-06 | https://www.nytimes.com/2020/06/03/obituaries/angelo-rottoli-dead-coronavirus.html | Angelo Rottoli 61 | By Emma Bubola | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-06 | https://www.nytimes.com/2020/06/03/theater/tonys-benefit-postponed-floyd-protests.html | Tonys Benefit Event Is Postponed | By Peter Libbey | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-06 | https://www.nytimes.com/2020/06/04/obituaries/mama-leki-dead-coronavirus.html | Celine Fariala Mangaza 52 | By Lauren Wolfe | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-06 | https://www.nytimes.com/2020/06/04/arts/music/ed-eckstine-blackout-tuesday-music.html | Breaking Down Those Color Lines | By Nabil Ayers | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-06 | https://www.nytimes.com/2020/06/04/business/raytheon-ceo-stock.html | 10 Pay Cut for Workers  Possible Jackpot for Boss | By Peter Eavis and Anupreeta Das | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-06 | https://www.nytimes.com/2020/06/04/movies/and-we-go-green-review.html | All Charged Up | By Amy Nicholson | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-06 | https://www.nytimes.com/2020/06/04/opinion/trump-st-johns-church-protests.html | Trumps  Outrageous Church Visit | By Mariann Edgar Budde | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-06 | https://www.nytimes.com/2020/06/04/theater/lobbies-protesters.html | New York Theaters Offer Assistance to Protesters | By Julia Jacobs | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-06 | https://www.nytimes.com/2020/06/04/world/middleeast/israel-liberman-netanyahu-annexation-west-bank.html | A Loud Voice for Annexation Needles Netanyahu From the Wings | By David M Halbfinger | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/science/spacex-trump-nasa.html | Trump Campaign Removes Video That Violated NASA Ad Rules | By Kenneth Chang | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/design/murals-remember-people-killed-by-police.html | Fleeting Images Indelible Heartace | By Zachary Small | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/arts/music/robert-ford-jr-dead.html | Robert Ford Jr a HipHop Pioneer Mentor and Producer Is Dead at 70 | By Jon Caramanica | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/arts/television/trump-george-floyd-protests.html | We Need Empathy but We Get Theatrics | By James Poniewozik | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/arts/television/yvonne-orji-insecure.html | In StandUp Her Own Lane | By Adenike Olanrewaju | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/business/brooks-brothers-factory-closings.html | Brooks Brothers May Part With Proud 202Year Past | By Vanessa Friedman and Sapna Maheshwari | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/business/economy/jobs-report.html | Jobless Rate Dips Defying Outlook US Stocks Surge | By Ben Casselman | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/business/jobs-economy-recovery-aid.html | Might Fast Rebound Doom Type of Aid That Fueled It | By Jim Tankersley Emily Cochrane and Jeanna Smialek | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/business/media/disney-advertising-television-coronavirus.html | In Empty Theater Hoping Disney Advertisers Show Up | By Tiffany Hsu | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/business/opec-meeting-production-cuts.html | OPEC and Russia Are Likely to Extend Oil Production Cuts | By Stanley Reed | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/dining/unrest-louisville-david-mcatee.html | He Encouraged Me A Chef Provided More Than Food | By Lolis Eric Elie | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/health/coronavirus-masks-who.html | WHO Backs Wearing Masks After Months Of Reluctance | By Apoorva Mandavilli | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/nyregion/coronavirus-ny-transportation-work.html | Major Infrastructure Work Speeds Ahead of Schedule | By Winnie Hu and Christina Goldbaum | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/nyregion/keybank-nyc-coronavirus.html | From Dawn to Dusk They Line Up to Use a Single ATM in Manhattan | By Matthew Haag | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/nyregion/police-kettling-protests-nyc.html | Hands Up and Surrounded Facing Swinging Batons of the Police | By Ali Watkins | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/obituaries/charles-kleinberg-dead-coronavirus.html | Charles Kleinberg 71 | By Sam Roberts | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/opinion/mexico-coronavirus-burials.html | Should I Die Abroad Bring Me Back to Mexico | By Jorge Ramos | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/opinion/republicans-lincoln-project-trump.html | How to Beat the Bully in His Bunker | By Timothy Egan | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/opinion/whites-anti-blackness-protests.html | White Friends Fight AntiBlackness | By Chad Sanders | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/sports/basketball/coronavirus-nba-orlando.html | For NBA Safety First Becomes Money First | By Marc Stein and Brooks Barnes | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/sports/football/trump-anthem-kneeling-kaepernick.html | Goodell Backs Players Protests As Trump Jumps Back Into Fray | By Ken Belson | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/sports/soccer/rory-smith-protests.html | Stars Find Their Voices in Supporting Protests | By Rory Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/technology/twitter-trump-facebook-moderation.html | Crack Down on Posts Platforms Weigh a Risk | By Nellie Bowles | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/theater/eschaton-immersive-nightclub.html | And in the Next Room a Rat Doing a Striptease | By Darryn King | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/buffalo-police-shove-protester-unrest.html | Prosecutors Investigating Police Officers Over Shoving | By Neil Vigdor Daniel Victor and Christine Hauser | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/coronavirus-education-lost-learning.html | Virus Closures Leave Students Falling Behind | By Dana Goldstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/defund-police-floyd-protests.html | Cities Are Questioning If Its Time to Rethink Structure of Policing | By Farah Stockman and John Eligon | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/manuel-ellis-tacoma-video-unrest.html | Before Death of Manuel Ellis Witness Told Police Stop Hitting Him | By Mike Baker | TX 8-890-563 | 2020-08-04 |

| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/politics/brian-karem-press-pass-white-house.html | Suspension of Press Pass Violates Reporters Rights Federal Appeals Court Says | By Charlie Savage | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/politics/joe-biden-trump-economy-george-floyd.html | Trumps Victory Lap on Economy Is Premature Biden Says | By Katie Glueck | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/politics/muriel-bowser-trump.html | At Presidents Doorstep a Mayor Fights for Control Over Her City | By Zolan KannoYoungs Jennifer Steinhauer and Kenneth P Vogel | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/politics/polling-george-floyd-protests-racism.html | A Seismic Shift in the Views on Racism in America | By Giovanni Russonello | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/politics/protests-milley-trump.html | Americas Top General Takes a Walk With Trump Right Into the Fire | By Helene Cooper Eric Schmitt and Thomas GibbonsNeff | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/politics/rand-paul-anti-lynching-bill-senate.html | Frustration and Fury as Paul Holds Up AntiLynching Bill in Senate | By Nicholas Fandos | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/politics/trump-black-african-americans-fact-check.html | Race Record Puts Trump Near Bottom | By Linda Qiu | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/politics/trump-jobs-report-george-floyd.html | President Says Job Report Makes a Great Day for Floyd | By Katie Rogers | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/white-house-security.html | The Peoples House Is Now an Embattled Presidents Fortress | By Peter Baker | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/temecula-mayor-email-james-stewart.html | Email Error  Leads Mayor  In California To Step Down | By Heather Murphy | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/americas/coronavirus-mexico-reopening.html | As Disease Hits Peak Mexico Relaxes Restrictions | By Brent McDonald | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/asia/thailand-elephants-coronavirus.html | Lockdown Allows Thai Wildlife to Reclaim a Popular National Park | By Hannah Beech Muktita Suhartono and Adam Dean | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/canada/bonnie-henry-british-columbia-coronavirus.html | When the Doctor Issued Her Lockdown Orders British Columbia Listened | By Catherine Porter | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/europe/brexit-coronavirus-uk.html | Virus Threatens Push for a PostBrexit Trade Deal | By Mark Landler and Stephen Castle | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/europe/coronavirus-france-macron-reopening.html | Macron Has Had Success At Containing the Crisis The French Are Unmoved | By Adam Nossiter | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/europe/czech-republic-russia-ricin.html | Prague Calling Ricin Plot a Russian Embassy Hoax Moves to Expel 2 Diplomats | By Andrew Higgins | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/europe/germany-stuttgart-coronavirus-reopening.html | Live Music in Germany  For One Listener at a Time | By Patrick Kingsley and Laetitia Vancon | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/europe/norway-landslide.html | Landslide Razes Norway Cabins | By Anna Schaverien | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/europe/trial-sweden-ambassador-china.html | Swedens ExAmbassador to China Goes on Trial for Secret Meetings on Detainee | By Megan Specia and Javier C Hernndez | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/europe/trump-troops-europe-nato-germany.html | Trump Plans to Curtail US Troops in Germany | By Michael Crowley and Julian E Barnes | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/middleeast/trump-iran-nuclear.html | Trump Urges Iran to Make the Big Deal Irans Response We Had a Deal | By David E Sanger Farnaz Fassihi and Rick Gladstone | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/your-money/coronavirus-1031-exchange-tax.html | How a Real Estate Tax Benefit Could Backfire | By Paul Sullivan | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/your-money/houses-prices-coronavirus.html | Home Prices Are Rising Along With PostLockdown Odds | By Ann Carrns | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/interactive/2020/06/05/upshot/what-the-pandemic-unemployment-rate-leaves-out.html | The Economic Pain That the Unemployment Rate Leaves Out | By Alicia Parlapiano | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/05/opinion/donald-trump.html | Donald Trump Is Our National Catastrophe | By Bret Stephens | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/06/arts/television/whats-on-tv-saturday-shirley-and-yvonne-orji.html | Whats On Saturday | By Sara Aridi | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/06/business/economy/coronavirus-closings-strategy.html | Selective Closures Would Better Halt Virus Researchers Say | By Eduardo Porter | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/06/business/economy/jobs-report-minorities.html | For LaidOff Minorities Recovery Looks Distant | By Patricia Cohen and Ben Casselman | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/06/sports/basketball/nba-disney-world.html | Not Going to Florida Will the Sun Ever Shine on Them Again | By Sopan Deb | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/06/sports/coronavirus-high-school-athletes-recruiting.html | Pandemic Leaves College Prospects in Limbo | By Joe Drape | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/06/sports/tennis/coronavirus-french-open-schedule.html | No Final but the Battle to Have the Last Word Is On | By Christopher Clarey | TX 8-890-563 | 2020-08-04 |
| 2020-04-02 | 2020-06-07 | https://www.nytimes.com/2020/04/02/books/review/cool-town-athens-music-grace-elizabeth-halc.html | Dance This Mess Around | By Richard Fausset | TX 8-890-563 | 2020-08-04 |
| 2020-05-12 | 2020-06-07 | https://www.nytimes.com/2020/05/12/books/review/away-from-chaos-gilles-kepel.html | The Real Middle East | By Michael J Totten | TX 8-890-563 | 2020-08-04 |
| 2020-05-12 | 2020-06-07 | https://www.nytimes.com/2020/05/12/books/review/sunny-days-david-kamp.html | Simpler Times | By Melena Ryzik | TX 8-890-563 | 2020-08-04 |
| 2020-05-12 | 2020-06-07 | https://www.nytimes.com/2020/05/12/books/review/the-black-cabinet-jill-watts.html | New Dealers | By Kevin Boyle | TX 8-890-563 | 2020-08-04 |
| 2020-05-15 | 2020-06-07 | https://www.nytimes.com/2020/05/15/books/review/the-chiffon-trenches-andre-leon-talley.html | Creative Differences | By Rebecca Carroll | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-19 | 2020-06-07 | https://www.nytimes.com/2020/05/19/books/review/troop-6000-nikita-stewart.html | Badge of Courage | By Samuel G Freedman | TX 8-890-563 | 2020-08-04 |
| 2020-05-22 | 2020-06-07 | https://www.nytimes.com/2020/05/22/arts/quaker-meeting-zoom.html | They Seek the Holy Quiet Square by Quiet Square | By Bianca Giaever | TX 8-890-563 | 2020-08-04 |
| 2020-05-22 | 2020-06-07 | https://www.nytimes.com/2020/05/22/us/first-photos-celebrities-graduation.html | First Inklings  Of Future Fame | By Veronica Chambers and Jennifer Harlan | TX 8-890-563 | 2020-08-04 |
| 2020-05-26 | 2020-06-07 | https://www.nytimes.com/2020/05/26/books/review/trumpocalypse-david-frum.html | Whats Left to Conserve | By Joe Klein | TX 8-890-563 | 2020-08-04 |
| 2020-05-27 | 2020-06-07 | https://www.nytimes.com/2020/05/27/realestate/how-to-compost-composting-food-waste.html | Start Your Own Compost Pile Or Bin or Pit | By Margaret Roach | TX 8-890-563 | 2020-08-04 |
| 2020-05-27 | 2020-06-07 | https://www.nytimes.com/2020/05/27/smarter-living/how-to-prepare-your-dog-to-be-left-at-home-alone-again.html | Prepare Pups To Be Alone | By Jen A Miller | TX 8-890-563 | 2020-08-04 |
| 2020-05-28 | 2020-06-07 | https://www.nytimes.com/2020/05/28/books/review/the-henna-artist-alka-joshi.html | Yes It Is Possible to Change History Write a Novel | By Elisabeth Egan | TX 8-890-563 | 2020-08-04 |
| 2020-05-28 | 2020-06-07 | https://www.nytimes.com/2020/05/28/fashion/weddings/Adrienne-Bailon-Houghton-and-Israel-Houghton-at-home-with-new-routine.html | Under Quarantine Challenges and Introspection | By Stephanie Cain | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-07 | https://www.nytimes.com/2020/05/29/arts/television/looney-tunes-hbo-max.html | Thats Not All Folks New Looney Tunes | By Robert Ito | TX 8-890-563 | 2020-08-04 |
| 2020-05-30 | 2020-06-07 | https://www.nytimes.com/2020/05/30/books/review/katherine-applegate-the-one-and-only-bob.html | For Fans of Ivan the Answer to What About Bob | By Leonard S Marcus | TX 8-890-563 | 2020-08-04 |
| 2020-05-30 | 2020-06-07 | https://www.nytimes.com/2020/05/30/books/review/thieves-of-weirdwood-christian-mckay-heidicker.html | A Tale of Twinned Cities | By Bruce Handy | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-07 | https://www.nytimes.com/2020/05/31/style/coronavirus-interior-design.html | No More Flopping Onto the Showroom Couch | By Tim McKeough | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-07 | https://www.nytimes.com/2020/06/01/arts/music/zane-lowe.html | Unofficial Therapist to the Stars | By Melena Ryzik | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-07 | https://www.nytimes.com/2020/06/01/books/review/wallace-stegner-west-angle-of-repose-big-rock-candy-mountain-crossing-to-safety.html | Wallace Stegner | By AO Scott | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-07 | https://www.nytimes.com/2020/06/01/books/writers-who-show-us-who-we-are.html | Writers Who Show Us Who We Are | By AO Scott | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-07 | https://www.nytimes.com/2020/06/01/magazine/william-barr-attorney-general.html | The Advocate | By Mattathias Schwartz | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-07 | https://www.nytimes.com/2020/06/01/realestate/shopping-for-outdoor-coffee-tables.html | On Deck or Terrace Flat Surfaces Perfected | By Tim McKeough | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-07 | https://www.nytimes.com/2020/06/01/sports/rugby-league-cutouts-coronavirus-british-team.html | The World of Some Sports | By Victor Mather | TX 8-890-563 | 2020-08-04 |

| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/arts/music/norah-jones-favorites.html | For Norah Jones Christmas Every Sunday | By Giovanni Russonello | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/books/review/exciting-times-naoise-dolan.html | Study Abroad | By Xuan Juliana Wang | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/books/review/with-these-literary-puzzlers-the-games-afoot-and-in-hand.html | With These Literary Puzzlers the Games in Hand | By J D Biersdorfer | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/magazine/can-i-tell-my-uncle-that-his-gay-daughter-is-struggling.html | Can I Tell My Uncle That His Estranged Gay Daughter Is In Bad Shape | By Kwame Anthony Appiah | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/magazine/how-shakespeare-paperbacks-made-me-want-to-be-a-writer.html | Folgers Shakespeare Paperbacks | By Tana Wojczuk | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/magazine/how-to-start-a-family-band.html | How to Start a Family Band | By Malia Wollan | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/parenting/coronavirus-day-cares-reopening.html | Day Care Centers Say Welcome Back Keep Your Distance | By Alyssa Abkowitz | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/parenting/kids-books-racism-protest.html | Teach Your Children About Racism and Protest | By Jessica Grose | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/realestate/virus-social-distancing-etiquette-rules.html | Close Friends Just Not Too Close | By Debra Kamin | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/fashion/weddings/Unhitched-couple-discusses-their-marriage-and-divorce.html | Reflections on a Marriage That Had to End | By Louise Rafkin | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/magazine/the-boy-slumped-to-the-floor-could-these-be-seizures.html | The Boy Slumped to the Floor Could These Be Seizures | By Lisa Sanders MD | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/magazine/youll-put-this-on-everything.html | The Miracle of Lemon Goop Sweet salty intensely citrusy and pleasingly tart Youll put it on everything | By Dorie Greenspan | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/opinion/sunday/biden-black-vote-trump.html | Black Voters Are Coming for Trump | By Juan Williams | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/realestate/600000-homes-in-ohio-pennsylvania-and-indiana.html | | 600000 | By Julie Lasky | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/realestate/house-hunting-in-costa-rica-anartists-haven-in-the-mountains.html | An Artists Haven Tucked Into the Mountains | By Lisa Prevost | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/realestate/vegetable-garden-succession.html | The Vegetables Have Been Planted Now What | By Margaret Roach | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/style/new-womans-survival-catalog.html | A Feminist Road Trip Is Given New Wheels | By Meg Miller | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/theater/lorraine-hansberry-marrow.html | A Pioneers Unpublished Script | By Daniel PollackPelzner | TX 8-890-563 | 2020-08-04 |

| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/arts/music/sheku-kanneh-mason-cello.html | Young Cellist Radiates Star Power | By Zachary Woolfe | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/fashion/weddings/when-she-hears-a-crying-bride-its-all-over.html | A Wedding Gift They Couldnt Put a Price Tag On | By Tammy La Gorce | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/health/coronavirus-hunger-unemployment.html | Silicon Valley Chefs Serve 2000 Free Meals a Night for Struggling Workers | By Matt Richtel | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/magazine/covid-ice.html | We are Humans | By Seth Freed Wessler | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/magazine/judge-john-hodgman-on-wearing-pajamas-during-the-day.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/magazine/the-eerie-sound-of-sports-without-fans.html | Running Empty | By Jody Rosen | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/movies/pete-davidson-king-of-staten-island.html | Fraught With the Possibility of Failure | By Dave Itzkoff | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/nyregion/coronavirus-antibodies-nyc.html | Welcome to High Anxiety Antibodies Style | By Alyson Krueger | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/nyregion/isabella-nursing-home-coronavirus.html | What Went Wrong at the Nursing Home | By John Leland | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/opinion/sunday/coronavirus-college-humanities.html | Is This the End of College as We Knew It | By Frank Bruni | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/opinion/sunday/supreme-court-religion-coronavirus.html | The Supreme Court Too Is on the Brink | By Linda Greenhouse | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/realestate/coronavirus-quarantine-family-treasures.html | Youll Never Believe What I Just Found | By Alyson Krueger | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/realestate/pets-real-estate-sales-cats-dogs.html | Fluffy Also Needs to Sign Off of Course | By Michael Kolomatsky | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/style/white-ally-black-neighbor.html | Being a Better Ally | By Philip Galanes | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/travel/coronavirus-flying-face-masks.html | Airlines Mask Policies Are Spottily Enforced | By Tariro Mzezewa | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/us/coronavirus-deaf-culture-challenges.html | For the Deaf Distancing Complicates  Life Far More | By Derrick Bryson Taylor | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/interactive/2020/06/04/realestate/04hunt-ferraro.html | A Manhattan Couple Heads for the Jersey Suburbs Which Home Would You Choose | By Joyce Cohen | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/arts/dance/new-york-city-ballet-american-theater-online-coronavirus.html | On Pointe but How Does It Look Online | By Gia Kourlas | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/arts/design/native-americans-art-coronavirus.html | Surviving on Beauty From the Earth | By Patricia Leigh Brown | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/arts/guy-bedos-dead.html | Guy Bedos 85 Comic Who Made France Laugh | By Thophile Larcher | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/at-home/coronavirus-at-home-skincare-body-scrubs.html | Slather On Body Scrub | By Caitie Kelly | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/at-home/how-to-make-sorbet.html | Have a Can Of Fruit Make Sorbet | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/books/grace-edwards-harlem-mystery-writer-dies-at-87.html | Grace Edwards 87 Author of Mysteries Set in Harlem | By Penelope Green | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/books/review/crime-fiction-michael-connelly.html | Beautiful Places to Die | By Marilyn Stasio | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/books/review/farm-girl-beuna-coburn-carlson-rural-memoirs.html | Rural Life | By Tina Jordan | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/books/review/ghostlove-dennis-mahoney.html | Hell House | By Paul Tremblay | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/business/elderly-health-quarantine.html | Did Mom Take Her Medicine Today | By Susan B Garland | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/business/harry-hoffman-dead.html | Harry Hoffman 92 Who Turned Waldenbooks Into the Best Seller Is Dead | By Richard Sandomir | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/business/joey-bergstein-seventh-generation-corner-office.html | Selling 2Ply in a Pandemic Its Harder Than You Think | By David Gelles | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/business/online-learning-winner-coronavirus.html | Despite Hiccups Online Courses Are Here to Stay | By Robert H Frank | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/business/police-tactical-gear-cost.html | Resistance is Priceless | By Julia Rothman and Shaina Feinberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/business/why-the-stock-market-just-doesnt-care.html | Stocks Seem to Be Defying Gravity and Social Tumult | By Jeff Sommer | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/dining/take-care-of-yourself-and-others.html | 5 Dishes to Cook This Week | By Emily Weinstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/fashion/weddings/a-brunch-wedding-not-to-be-missed.html | A Virtual Hawaii but Real Bagels and Lox | By Vincent M Mallozzi | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/fashion/weddings/he-professed-his-love-at-16-then-waited.html | He Got Carried Away Early It Took Her a Bit Longer | By Rosalie R Radomsky | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/fashion/weddings/high-school-redux-a-1996-playlist.html | After 22 Years a Second Chance to Get a First Date | By Rosalie R Radomsky | TX 8-890-563 | 2020-08-04 |

| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/fashion/weddings/she-expressed-doubts-he-proved-them-wrong.html | She Expressed Doubts He Proved Them Wrong | By Tammy La Gorce | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/fashion/weddings/they-bonded-over-anime.html | Blue Skies So to Speak From Now On | By Abby Ellin | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/nyregion/coronavirus-leaving-nyc.html | They Love New York but | By Alyson Krueger | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/nyregion/coronavirus-suicide-prevention-Samaritans.html | Hes Helping a Distraught City Cope | By Alix Strauss | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/nyregion/police-records-50a.html | The First Step in New York Police Reform | By Ginia Bellafante | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/opinion/sunday/coronavirus-texas-economy.html | Death And Texas | By Elizabeth Bruenig | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/opinion/sunday/farmers-florida-coronavirus.html | The Farmers of Instagram | By Isvett Verde | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/opinion/sunday/free-college-tuition-coronavirus.html | The Only Way to Save Higher Education Is to Make It Free | By Claire Bond Potter | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/opinion/sunday/police-riots.html | The Problem Of Police Riots | By Jamelle Bouie | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/realestate/a-fifth-avenue-co-op-tops-the-list-of-sales-in-may.html | Fifth Avenue Coop Tops May Sales | By Vivian Marino | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/realestate/historic-house-caretaker-coronavirus.html | Many Nights at the Museum | By Stefanos Chen | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/realestate/how-to-reopen-building-gyms-and-pools.html | Caution Is the Watchword in Reopening Gyms and Pools | By Joanne Kaufman | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/science/ocean-biology-larvaceans-lasers.html | Oceans Weirdest Creatures  Now in Staggering Detail | By William J Broad | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/sports/england-womens-soccer-benfica-nrl.html | The World of Some Sports | By Victor Mather | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/sports/football/george-floyd-kaepernick-kneeling-nfl-protests.html | Taking a Knee From Sidelines To Front Lines | By Kurt Streeter | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/style/is-camp-safe.html | Camp This Year  Spit Swab Repeat | By Katherine Rosman | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/style/modern-love-coronavirus-quarantine-boyfriend-lost-everything.html | My Quarantine Boyfriend Lost All but Found Me | By Sarah Rutledge | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/style/their-wedding-day-was-divinely-appointed.html | It Was Something in the Way He Looks | By Vincent M Mallozzi | TX 8-890-563 | 2020-08-04 |

| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/sunday-review/black-lives-matter-protests-floyd.html | A Glorious Poetic Rage | By Jenna Wortham | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/travel/europe-reopening-tourism-covid.html | Patchwork of Plans Adds to Complication Of Reopening Europe | By Paige McClanahan | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/us/tropical-storm-cristobal-louisiana.html | Deadly Tropical Storm Cristobal Threatens Gulf Coast From Louisiana to Florida | By Maria Cramer | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/us/ucf-professor-charles-negy-race.html | University in Florida to Investigate Professor Who Tweeted About Black Privilege | By Michael Levenson | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/arts/podcasts-about-race-and-racism.html | Listen to What Theyre Saying | By Phoebe Lett | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/at-home/coronavirus-cool-off-even-without-a-deep-end.html | Cool Off Even With No Deep End | By Amelia Nierenberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/at-home/coronavirus-how-to-have-friends-over.html | Learn Entertainings  Latest Rules | By Jennifer Steinhauer | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/at-home/coronavirus-what-to-do-this-week.html | Let the Arts Brighten Your Week | By Adriana Balsamo | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/business/corporate-america-has-failed-black-america.html | Corporate  America  Has  Failed  Black America | By David Gelles | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/nyregion/Buffalo-police-charged.html | Officers Charged With Shoving 75YearOld | By Maria Cramer | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/opinion/coronavirus-baseball-season.html | Life Without Baseball | By Damon Winter and Ashley Fetters | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/opinion/coronavirus-covid-19-lockdown.html | Why the Coronavirus Is Winning | By Ross Douthat | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/opinion/coronavirus-schools-reopen.html | How to Reopen Americas Schools | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/opinion/sunday/black-racism-.html | Im Finally an Angry Black Man | By Issac Bailey | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/opinion/sunday/colleges-endowments-covid.html | Rich Colleges Can Spend More | By Paul F Campos | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/opinion/sunday/george-floyd-structural-racism.html | What if There Were No George Floyd Video | By Nicholas Kristof | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/opinion/trump-washington-monuments-george-floyd-protests.html | Bonfire  Of Trumps Vanity | By Maureen Dowd | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/realestate/can-my-dog-poop-on-someones-lawn-if-theres-no-sidewalk.html | Is It OK if My Dog Relieves Himself  On Someones Lawn if I Clean It Up | By Ronda Kaysen | TX 8-890-563 | 2020-08-04 |

| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/smarter-living/how-to-start-a-neighborhood-association.html | Band Together With Your Neighbors | By Katherine Cusumano | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/05/basketball/wnba-season-start.html | July Opening Is Proposed For WNBA | By David Waldstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/sports/ncaafootball/big-ten-kevin-warren-ncaa.html | For a Commissioner a Whole New Set of Big Issues | By Alan Blinder | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/style/city-summer-country-summer.html | City Summer Country Summer | By Andre D Wagner and Kiese Laymon | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/style/is-the-party-over-on-fire-island.html | Is the Party Over on Fire Island | By Aaron Hicklin | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/upshot/coronavirus-economic-crisis.html | Our Economic Fabric Cant Be Easily Mended | By Neil Irwin | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/us/-maryland-cyclist-assault-anthony-brennan.html | Cyclist Is Charged With Assaulting Teenagers Who Posted Fliers Against Police Brutality | By Michael Levenson | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/us/police-unions-minneapolis-kroll.html | Fierce Protectors of Police Impede Efforts at Reform | By Noam Scheiber Farah Stockman and J David Goodman | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/us/politics/democrats-police-misconduct-racial-bias.html | Democrats to Propose Sweeping Reform Bill on Police Misconduct and Bias | By Nicholas Fandos | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/us/politics/graduation-speech-2020-obama.html | The Class of 2020 Is Missing Out and So Are the Invited Politicians | By Emma Goldberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/us/politics/protests-diplomats-coronavirus.html | In Turmoil at Home US Loses Moral Authority Overseas | By Lara Jakes and Edward Wong | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/us/politics/protests-trump-helicopters-national-guard.html | Army Opens Inquiry Into Aerial Show of Force | By Thomas GibbonsNeff and Eric Schmitt | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/us/politics/protests-voting.html | Urged to Vote Protesters Question Its Effectiveness | By Matt Flegenheimer | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/us/politics/republican-convention-charlotte-2020.html | Trump Wanted a PreVirus Convention Crowd or None at All | By Annie Karni and Maggie Haberman | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/us/politics/trump-biden-republicans-voters.html | In the GOP Some Weigh A Biden Vote | By Jonathan Martin | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/world/africa/al-qaeda-abdelmalek-droukdal.html | French Forces Kill a Top Leader of Al Qaeda in Africa | By Rukmini Callimachi and Eric Schmitt | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/world/americas/amazon-deforestation-brazil.html | Spotlight on Virus Razing of Amazon Only Worsens | By Ernesto Londoo Manuela Andreoni and Letcia Casado | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/world/asia/japan-coronavirus-masks.html | A Nation Where Face Coverings Are Routine Is Spared a Heavy Toll | By Motoko Rich and Noriko Hayashi | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/world/europe/coronavirus-europe-italy-elderly-deaths.html | As Heroes Die Who Will Carry Europes Torch | By Jason Horowitz | TX 8-890-563 | 2020-08-04 |

| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/world/europe/germany-troop-withdrawal-america.html | Germany Feels Left Out As Trump Shifts Alliance | By Katrin Bennhold | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/world/europe/homelessness-uk-coronavirus.html | Rush to Halt Spread Brought Byproduct Homes for Homeless | By Ceylan Yeginsu and Finbarr OReilly | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/world/george-floyd-global-protests.html | Protesters Fill Streets In Australia and UK Flouting Crowd Limits | By Damien Cave Livia AlbeckRipka and Iliana Magra | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/world/middleeast/libya-hifter.html | Libyan Commander Says Its Time to End Civil War | By Declan Walsh | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/interactive/2020/06/06/business/economy/high-unemployment-few-coronavirus-cases.html | A Striking Disconnect on the Virus Economic Pain With Little Illness | By Michael H Keller Steve Eder and Karl Russell | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/interactive/2020/06/us/coronavirus-priests-last-rites.html | A Reminder That We Are Not Alone | By Elizabeth Dias and Ryan Christopher Jones | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/06/business/media/editor-philadephia-inquirer-resigns.html | Philadelphia Inquirer Editor Resigns After Buildings Matter Too Headline | By Marc Tracy | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/06/reader-center/covering-protests.html | How a Reporter Covers a Protest | By Derek M Norman | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/06/us/george-floyd-memorial-protests.html | Protests Swell Across US as Floyd Is Mourned Near His Birthplace | By Dionne Searcey and David Zucchino | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/arts/television/whats-on-tv-sunday-i-may-destroy-you-and-this-country.html | Whats On Sunday | By Lauren Messman | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/books/coronavirus-find-poetry-in-the-pages-of-a-newspaper.html | Find Poetry In These Pages | By Leah Umansky | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/business/the-week-in-business-the-fight-over-inflammatory-language.html | With Interest | By Charlotte Cowles | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/nyregion/molotov-cocktail-lawyers-nyc.html | Bomb Charge Shocks Friends Of 2 Lawyers | By Nicole Hong and William K Rashbaum | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/style/sex-toys-online-coronavirus.html | Sex Toy Sales Surge but Not Equally | By Gabrielle Drolet | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/world/middleeast/honor-killing-iran-women.html | After a Beheading a Shaken Iran Asks if Women Have a Right to Safety | By Farnaz Fassihi | TX 8-890-563 | 2020-08-04 |
| 2020-06-30 | 2020-06-07 | https://www.nytimes.com/2020/06/30/at-home/coronavirus-watch-tv-free.html | Watch TV Free | By David Pogue | TX 8-890-563 | 2020-08-04 |
| 2020-04-24 | 2020-06-08 | https://www.nytimes.com/2020/04/24/smarter-living/reconnecting-with-people.html | Reconnecting Opens Possibilities of New People and New Leads | By Adam Grant | TX 8-890-563 | 2020-08-04 |
| 2020-04-28 | 2020-06-08 | https://www.nytimes.com/2020/04/28/books/coming-soon-new-fiction-from-simone-de-beauvoir.html | A Release Date 66 Years in the Making | By Alexandra Alter and Laura Cappelle | TX 8-890-563 | 2020-08-04 |
| 2020-05-12 | 2020-06-08 | https://www.nytimes.com/2020/05/12/smarter-living/coronavirus-bad-day.html | When Small Things Become Insurmountable | By Jen A Miller | TX 8-890-563 | 2020-08-04 |

| 2020-05-26 | 2020-06-08 | https://www.nytimes.com/2020/05/26/travel/summer-rentals-long-term.html | Booking a Vacation Rental for a Week Pass Try a Month or More | By Julie Weed | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-03 | 2020-06-08 | https://www.nytimes.com/2020/06/03/sports/golf/golf-scoring-coronavirus.html | Its in the Hole Or Is It A SafetyFirst Quandary | By Bill Pennington | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-08 | https://www.nytimes.com/2020/06/03/travel/the-most-important-word-in-the-hospitality-industry-clean.html | As Hotels Revive the Magic Word Is Clean | By Sarah Firshein | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-08 | https://www.nytimes.com/2020/06/04/climate/floating-windmills-fight-climate-change.html | Wind Turbines Venture Into Deeper Waters | By Stanley Reed | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-08 | https://www.nytimes.com/2020/06/06/opinion/crime-fiction-police-brutality.html | How Crime Writers Justified Police Brutality | By John Fram | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-08 | https://www.nytimes.com/2020/06/05/arts/lgbt-comic-books-pride.html | Celebrating Pride Panel by Panel | By George Gene Gustines | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-08 | https://www.nytimes.com/2020/06/05/arts/music/san-francisco-symphony-michael-tilson-thomas-mtt.html | Maverick Bay Area Conductor Moves On | By Anthony Tommasini | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-08 | https://www.nytimes.com/2020/06/05/obituaries/roberta-cowell-overlooked.html | Overlooked No More Roberta Cowell Trans Trailblazer Pilot and Auto Racer | By Alan Cowell | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-08 | https://www.nytimes.com/2020/06/05/technology/home-speakers.html | When Home Speakers Count Even More | By Shira Ovide | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-08 | https://www.nytimes.com/2020/06/06/arts/design/art-basel-cancels-fair-virus.html | Art Basel  Cancels  September Event | By Scott Reyburn | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-08 | https://www.nytimes.com/2020/06/06/sports/olympics/coronavirus-olympic-training-tokyo.html | Some Athletes May Be Evicted When Training Centers Reopen | By Matthew Futterman | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-08 | https://www.nytimes.com/2020/06/06/us/stacey-milbern-dead.html | Stacey Milbern 33 a Warrior in the Disability Justice Movement Dies | By Neil Genzlinger | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/arts/Jk-Rowling-controversy.html | Groups Label Authors Post On Twitter As Insensitive | By Jenny Gross | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/arts/museums-theaters-protests.html | For Arts Groups a Time of Contrition | By Robin Pogrebin and Julia Jacobs | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/arts/music/amy-beach-takacs-ohlsson.html | A Prestigious Homage to a Trailblazing Composer | By David Allen | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/business/media/james-bennet-resigns-nytimes-op-ed.html | The Timess Opinion Editor Resigns Over Controversy | By Marc Tracy | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/business/media/new-york-times-washington-post-protests.html | Inside the Growing News Revolt | By Ben Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/health/doctors-george-floyd-coronavirus.html | Health Workers Show Solidarity but Fear a New Wave of Infections | By Emma Goldberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/nyregion/deblasio-nypd-funding.html | In Reversal de Blasio Warms to Notion of Cutting Funding to NYPD | By Dana Rubinstein | TX 8-890-563 | 2020-08-04 |

| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/nyregion/new-york-reopening-coronavirus.html | Delicate Restart Has Come at Last to New York City | By J David Goodman | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/opinion/new-york-city-budget.html | Dont Make Citys Budget Crisis Worse | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/opinion/white-privilege-civil-rights.html | White Allies  Dont Fail  Us Again | By Charles M Blow | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/sports/kurt-thomas-dead.html | Kurt Thomas a Daring and Innovative World Champion Is Dead at 64 | By Richard Goldstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/technology/virtual-skills-inequality-gap-virus.html | Job Training Goes Virtual And Aids Students | By Steve Lohr | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/theater/tourists-broadway-safety.html | Are OutofTowners Ready to Return | By The New York Times | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/coronavirus-border-mexico-california-el-centro.html | Coronavirus Jumps the Border Overwhelming Hospitals in California | By Miriam Jordan | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/minneapolis-somalis-george-floyd.html | Tumultuous Streets Feel Too Familiar for Minnesota Somalis | By Kimiko de FreytasTamura | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/blacks-coronavirus-police-brutality.html | Pandemic Within a Pandemic Fuels Unrest | By Sheryl Gay Stolberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/coronavirus-humanitarian-aid-united-states.html | Despite Big Promises US Has Delivered Limited Help to Global Virus Response | By Lara Jakes | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/joe-biden-george-floyd-funeral.html | Biden to Meet With Floyd Family in Texas | By Katie Glueck | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/justice-department-barr-racism-police.html | Barr Says He Sees No Systemic Racism in Policing and Wont Limit Immunity | By Katie Benner | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/trump-military-troops-protests.html | National Guard Leaving Capital | By Lara Jakes and Helene Cooper | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/virus-trump-aid-farmers.html | More Billions to Farms This Time for Virus Aid | By Sharon LaFraniere | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/world/americas/bolivia-election-evo-morales.html | A Closer Look at Bolivias Election Muddies Tampering Claims | By Anatoly Kurmanaev and Mara Silvia Trigo | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/world/asia/china-coronavirus-wildlife-ban.html | Little Appetite for Keeping Wildlife Off the Menu | By Steven Lee Myers | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/world/asia/china-coronavirus.html | Report on Response  Ignores Early Gaffes And Heaps On Praise | By Keith Bradsher | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/world/asia/china-india-border-himalayas.html | China and India Step Back From Clash in Himalayas | By Steven Lee Myers | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/world/asia/shigeru-yokota-dead.html | Shigeru Yokota 87 Who Spent Decades Fighting for Return of Abducted Daughter | By Ben Dooley | TX 8-890-563 | 2020-08-04 |

| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/world/europe/germany-coronavirus-reopening.html | In a Mellow Metropolis Normality Is Returning With Many Rules | By Katrin Bennhold and Emile Ducke | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/world/europe/imperial-college-uk-vaccine-coronavirus.html | Lab Will Sidestep Industry to Develop  A Vaccine in a ProfitFree Partnership | By David D Kirkpatrick | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/07/opinion/trump-mattis-polls.html | Dare I Say It Is This the Trump Tipping Point | By Jennifer Senior | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/Protest-coronavirus-george-floyd.html | Experts Debate Impact of Contagion at Protests | By Amy Harmon and Rick Rojas | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/minneapolis-police-abolish.html | Minneapolis Council Vows To Dismantle and Rethink Citys Police Department | By Dionne Searcey and John Eligon | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/mitt-romney-george-floyd-protests.html | Romney Joins Protesters in Washington | By Emily Cochrane and Aishvarya Kavi | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/remote-voting-hacking-coronavirus.html | States Scramble As Hackers Eye Remote Voting | By David E Sanger Nicole Perlroth and Matthew Rosenberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/protest-protests-minneapolis-ending.html | Other Movements Have Faded This One Feels Like Home | By Jack Healy and Kim Barker | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/arts/television/whats-on-tv-monday-the-bachelor-the-greatest-seasons-amelie.html | Whats On Monday | By Mariel Wamsley | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/business/hospitals-bailouts-ceo-pay.html | After Billions in Aid Layoffs Followed | By Jessica SilverGreenberg Jesse Drucker and David Enrich | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/sports/athletes-unlimited-pro-womens-sports.html | New Venture Puts Womens Leagues in the Players Hands | By Talya Minsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/sports/coronavirus-esports-sports-betting.html | Betting On Bits And Bytes | By Seth Schiesel | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/sports/soccer/arsenal-north-bank-mural.html | Long Shrouded in Mystery and Newly Resonant | By Rory Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/us/coronavirus-nursing-home-vermont-deaths.html | 64 Days Under Siege At a Nursing Home | By Kim Barker | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/world/americas/mexico-AMLO-economy-coronavirus.html | Mexicos Leader Eager to Avoid Bailout Rejects Virus Spending Plans | By Azam Ahmed | TX 8-890-563 | 2020-08-04 |
| 2020-05-13 | 2020-06-09 | https://www.nytimes.com/2020/05/13/science/meteor-shower-nasa-dart.html | NASA Mission May Cause Artificial Meteor Shower | By Jonathan OCallaghan | TX 8-890-563 | 2020-08-04 |
| 2020-05-18 | 2020-06-09 | https://www.nytimes.com/2020/05/18/science/jupiter-moons-europa.html | Cosmic Recipe How to Make a Moon Maybe Hail Does It | By Shannon Stirone | TX 8-890-563 | 2020-08-04 |
| 2020-05-22 | 2020-06-09 | https://www.nytimes.com/2020/05/22/science/coral-color-bleaching.html | Survival Strategies When Corals Have a Bad Case of the Blues and Other Pigments | By David Waldstein | TX 8-890-563 | 2020-08-04 |
| 2020-05-23 | 2020-06-09 | https://www.nytimes.com/2020/05/23/science/tyrannosaurus-rex-legs.html | High on the Food Chain Why This T Rex Was Born to Amble | By Katherine Kornei | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-26 | 2020-06-09 | https://www.nytimes.com/2020/05/26/science/cockatoos-intelligence.html | Putting on Airs LabTrained Cockatoos Enlist in Battle of Wits With Country Cousins | | TX 8-890-563 | 2020-08-04 |
| 2020-05-29 | 2020-06-09 | https://www.nytimes.com/2020/05/29/science/laundry-smell-line.html | A Dry Fragrance Laundry That Passes The Smell Test With Flying Colors | By Cara Giaimo | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-09 | https://www.nytimes.com/2020/06/02/movies/spike-lee-best-movies.html | The Essential Spike Lee | By AO Scott | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-09 | https://www.nytimes.com/2020/06/03/health/suicide-guns-firearms.html | FirstTime Gun Owners Are at Greater Risk for Suicide | By Benedict Carey | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-09 | https://www.nytimes.com/2020/06/03/well/coronavirus-gym-exercise-classes-group-fitness.html | The Future of Sweating Together | By Gretchen Reynolds | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-09 | https://www.nytimes.com/2020/06/04/health/coronavirus-antibiotics-drugs.html | An Antibiotic Shot in the Dark Misses the Mark | By Andrew Jacobs | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-09 | https://www.nytimes.com/2020/06/04/opinion/covid-19-survivors-effects.html | The Crisis For Covid19 Survivors | By Robert Klitzman | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-09 | https://www.nytimes.com/2020/06/04/well/family/george-floyd-protests-prosecutors.html | Prosecutors Must Stand Up to Police | By Marilyn Mosby | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-09 | https://www.nytimes.com/2020/06/04/well/family/coronavirus-pandemic-hug-mask.html | Has the Coronavirus Stolen Your Hugs | By Tara ParkerPope | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-09 | https://www.nytimes.com/2020/06/05/arts/design/emmanuel-kasarherou-quai-branly-museum.html | Bridging a Museums Colonial Divide | By Farah Nayeri | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-09 | https://www.nytimes.com/2020/06/05/arts/television/riverdale-netflix-cw.html | Characters as Guilty as the Pleasure | By Alexis Soloski | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-09 | https://www.nytimes.com/2020/06/05/books/antiracism-books-race-racism.html | Books May Sow Seeds Of Change | By Elizabeth A Harris | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-09 | https://www.nytimes.com/2020/06/05/business/economy/coronavirus-commercial-real-estate.html | In Commercial Real Estate the Domino Effect Escalates | By Conor Dougherty and Peter Eavis | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-09 | https://www.nytimes.com/2020/06/05/health/eating-disorders-coronavirus.html | Disordered Eating in a Disordered Time | By Emma Goldberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-09 | https://www.nytimes.com/2020/06/05/science/black-hole-astronomy.html | A Black Hole Sets Off Cosmic Fireworks | By Dennis Overbye | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-09 | https://www.nytimes.com/2020/06/05/us/politics/louis-sheldon-anti-gay-dead.html | Louis Sheldon 85 AntiGay Minister Close to Power | By Neil Genzlinger | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-09 | https://www.nytimes.com/2020/06/06/arts/music/robert-northern-dead.html | Robert Northern Whose French Horn Led to Jazz Evolution Dies at 86 | By Giovanni Russonello | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-09 | https://www.nytimes.com/2020/06/06/health/coronavirus-home-care-nursing.html | Navigating Home Aid During the Pandemic | By Paula Span | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-09 | https://www.nytimes.com/2020/06/06/health/virus-reopenings.html | To Navigate Your Reopening Remember the Four Cs | By Roni Caryn Rabin | TX 8-890-563 | 2020-08-04 |
| 2020-06-07 | 2020-06-09 | https://www.nytimes.com/2020/06/07/arts/music/naeem-startisha.html | By Any Name A Rapper Returns | By Jeremy Gordon | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-07 | 2020-06-09 | https://www.nytimes.com/2020/06/07/business/coronavirus-offices-cdc-guidelines.html | When the Office Is Like a Biohazard Lab | By David Gelles | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/arts/design/buying-art-online.html | A Generation Gap Opens in the Art World | By Scott Reyburn | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/books/review-herve-guibert-to-friend-who-did-not-save-my-life-written-in-invisible-ink.html | Digging Up His Strong Literary Bones | By Parul Sehgal | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/business/airlines-summer-travel-coronavirus.html | Summer Revives US Travel | By Niraj Chokshi | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/business/economy/jobs-report-data.html | Mays Jobs Figures Are Complicated but Not Cooked | By Ben Casselman | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/business/economy/us-economy-recession-2020.html | Its Official The US Is in a Recession | By Jeanna Smialek | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/business/media/axios-allows-reporters-protest-march.html | Axios  Allows Reporters To Protest | By Edmund Lee and Ben Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/business/media/refinery-29-christene-barberich.html | In Light of Toxic Culture Refinery29 Editor Leaves | By Katie Robertson | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/business/recession-stock-market-coronavirus.html | As Recession  Takes Hold  SampP Climbs Out of Hole | By Matt Phillips | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/business/wall-street-virus-reopen.html | Wall Street Workers Return to Jobs but Not to Normal | By Kate Kelly | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/dining/bon-appetit-adam-rapoport.html | After Outcry Bon Apptit Editor Resigns | By Kim Severson | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/nyregion/coronavirus-nyc-reopen-phase-1.html | Masked and Relieved New Yorkers Reclaim City | By Winnie Hu | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/nyregion/floyd-protests-police-reform.html | Passage of Chokehold Ban Signals Shift in New York | By Luis FerrSadurn Jeffery C Mays and Ashley Southall | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/nyregion/maurice-gordon-nj-killed.html | A Black Man Is Killed by a New Jersey Officer His Family Wants Answers | By Tracey Tully | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/nyregion/mta-subway-riding-health-coronavirus.html | How to Cope With the Risks  Of Returning to the Subway | By Christina Goldbaum | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/opinion/coronavirus-jobs-report.html | Will the Jobs Report Destroy Jobs | By Paul Krugman | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/opinion/us-constitution-church-state.html | The Demise of the Wall Between Church and State | By Nelson Tebbe Micah Schwartzman and Richard Schragger | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/science/bacteria-library-nctc.html | Bacteria Library Catalogs the Enemy | By Jennifer Pinkowski | TX 8-890-563 | 2020-08-04 |

| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/sports/baseball/mlb-season-owners-negotiations.html | More BackandForth but Still Getting Nowhere | By Tyler Kepner | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/sports/football/coronavirus-nfl-union.html | NFL Sets Return Protocol Without Players Approval | By Ken Belson | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/sports/german-cup-saarbrucken.html | We Have No Chance A FourthDivision Team On a OneofaKind Run | By Victor Mather | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/sports/hockey/nhl-hockey-diversity-alliance.html | Players Form Coalition to Address NHLs Diversity Challenges | By Salim Valji | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/technology/china-twitter-disinformation.html | Murky Chorus Is Amplifying Chinas Tweets | By Raymond Zhong Aaron Krolik Paul Mozur Ronen Bergman and Edward Wong | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/technology/coronavirus-test-sites-startups.html | Applying the StartUp MindSet to Help in a Crisis | By Daisuke Wakabayashi | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/theater/anno-domino-review.html | Long Married but Open to Adjustment | By Laura CollinsHughes | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/derek-chauvin-court.html | Bail Is 125 Million In Floyd Murder Case | By Kim Barker and Matt Furber | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/las-vegas-coronavirus-casinos.html | What Makes Sin City Cautious Risk of Virus as Casinos Reopen | By Jo Becker | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/politics/biden-defund-the-police.html | Biden Stopping Short of Push to Defund | By Jonathan Martin Alexander Burns and Thomas Kaplan | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/politics/biden-trump-facebook-ads.html | Biden Spends Millions on Facebook Ads Far Eclipsing Trumps Record | By Shane Goldmacher | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/politics/democrats-police-misconduct-bill-protests.html | Broad Democratic Bill Targets Abuses by Police | By Catie Edmondson | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/politics/jerry-falwell-blackface.html | Falwells Blackface Tweet Roils Liberty Campus Prompting Calls to Resign | By Elizabeth Williamson | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/politics/senate-public-lands.html | Republicans Push a Bill To Protect Public Lands | By Carl Hulse | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/what-does-defund-police-mean.html | How Policing Might Look If Defunding Takes Hold | By Dionne Searcey | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/well/live/dental-care-dentistry-teeth-coronavirus.html | Hard to Rinse and Spit With a Mask On | By Jane E Brody | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/world/americas/brazil-coronavirus-statistics.html | Furor Over Withholding Of Data on a Soaring Toll | By Ernesto Londoo | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/world/asia/for-decades-this-radio-station-named-the-dead-few-still-listen.html | Naming the Dead Even as the Audience Slowly Dwindles | By Mujib Mashal and Jim Huylebroek | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/world/australia/new-zealand-coronavirus-ardern.html | With No Virus New Zealand Lifts Lockdown | By Damien Cave | TX 8-890-563 | 2020-08-04 |

| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/world/europe/uk-quarantine-johnson.html | UK Imposes A Quarantine Just as Travel By Air Picks Up | By Stephen Castle | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/world/middleeast/palestinian-authority-annexation-israel.html | To Stop Annexation Palestinian Authority Plans to Collapse | By David M Halbfinger and Adam Rasgon | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/interactive/2020/06/08/upshot/when-epidemiologists-will-do-everyday-things-coronavirus.html | When 511 Epidemiologists Expect to Fly Hug and Do 18 Other Everyday Activities Again | By Margot SangerKatz Claire Cain Miller and Quoctrung Bui | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/08/opinion/jamaal-bowman-engel.html | Can Jamaal Bowman Be the Next AOC | By Michelle Goldberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/us/politics/barr-trump-bunker-george-floyd.html | Contradicting Trump Barr Says Visit to Bunker Was for Safety Not an Inspection | By Peter Baker and Katie Benner | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/us/politics/defund-police-trump.html | Trump Praises Great Police Rebuffing Protests Over Systemic Racism | By Peter Baker and Maggie Haberman | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/us/unrest-defund-police.html | As Protesters March On Calls to Redefine Policing | By Dionne Searcey John Eligon and Farah Stockman | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/world/europe/edward-colston-statue-britain-racism.html | Get Rid of Them A Statue Falls as Britain Confronts History of Racism | By Mark Landler | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/world/middleeast/iran-child-abuse-romina-murder.html | Girls Killing Spurs Passage of Abuse Law | By Farnaz Fassihi | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/arts/television/whats-on-tv-tuesday-the-black-power-mixtape-and-the-last-og.html | Whats On Tuesday | By Sara Aridi | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/business/economy/central-banks-coronavirus-economies.html | Economic Crisis Spurs Central Banks To Push the Limits | By Jeanna Smialek and Jack Ewing | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/science/randall-munroe-question-eggs.html | The Mystery of the Endlessly Boiled Egg | By Randall Munroe | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/science/space-station-wildlife.html | Tracking Wildlife | By Jim Robbins | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/us/politics/georgia-primary-election-senate-race-jon-ossoff.html | Could This Be the Year Georgia Flips Blue | By Astead W Herndon | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/article/george-floyd-who-is.html | Man of Outsize Dreams Stirred a Movement With Final Breaths | By Manny Fernandez and Audra D S Burch | TX 8-890-563 | 2020-08-04 |
| 2020-05-12 | 2020-06-09 | https://www.nytimes.com/2020/05/12/travel/italy-saffron.html | Theyre Just Mad About Saffron | By Susan Wright | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-10 | https://www.nytimes.com/2020/06/04/dining/drinks/wine-school-assignment-rose.html | A Selection for All Seasons | By Eric Asimov | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-10 | https://www.nytimes.com/2020/06/04/dining/drinks/wine-school-chardonnay-oregon.html | Escape the Buttery Clichs | By Eric Asimov | TX 8-890-563 | 2020-08-04 |

| 2020-06-04 | 2020-06-10 | https://www.nytimes.com/2020/06/04/obituaries/00john-mccormack-dead-coronavirus.html | John McCormack 61 | By John Leland | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-04 | 2020-06-10 | https://www.nytimes.com/2020/06/04/obituaries/vladimir-lopukhin-dead-coronavirus.html | Vladimir Lopukhin 68 | By Andrew Higgins | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-10 | https://www.nytimes.com/2020/06/04/well/family/teenagers-protests-unrest-george-floyd-coronavirus.html | Here to Help Have a Teenager Joining a Protest Talk About Safety | By Julie Halpert | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-10 | https://www.nytimes.com/2020/06/05/dining/strawberry-shortcake-recipe.html | Strawberries Get A New Partner | By Melissa Clark | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-10 | https://www.nytimes.com/2020/06/obituaries/sandra-gaines-dead-coronavirus.html | Sandra Gaines 75 | By Daniel E Slotnik | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/canned-fish-recipes.html | Tinned Seafood Three Ways | By David Tanis | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/food-jewelry.html | Jewelry Inspired By Farm Living | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/free-food-sikh-gundwara-langar.html | How to Feed Crowds in a Crisis Sikhs Know | By Priya Krishna | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/home-cooking-classes.html | To Learn Sharpen Your Skills At Cooking Camp | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/jasper-hill-farm-cheese-box.html | To Serve A Cheese Purchase That Aids Those in Need | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/one-last-lunch-book-erica-heller.html | To Imagine The Imagining Of Final Meals | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/restaurant-dumplings-delivery.html | To Steam Restaurant Dumplings For Home Kitchens | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/rose-wine-six-pack.html | To Pour Exploring the Flavors And Shades of Ros | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/obituaries/bradley-fields-dead-coronavirus.html | Bradley Fields 68 | By John Leland | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/obituaries/evelyn-caro-dead-coronavirus.html | Evelyn Caro 69 | By Steven Kurutz | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/us/coronavirus-elderly-call-outreach.html | Isolated Older Adults Find a Lifeline on the Phone | By Mariel Padilla | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/08/books/publishingpaidme-publishing-day-of-action.html | Authors Share How Much They Earn in Push for Equality | By Concepcin de Len and Elizabeth A Harris | | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/08/world/asia/north-korea-south-korea-communications.html | Labeling South Korea an Enemy North Korea Severs Diplomatic Ties | By Choe SangHun | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/arts/dance/dancing-protests-george-floyd.html | Dancing Amid the Pain | By Siobhan Burke | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/arts/design/moca-cleveland-shaun-leonardo.html | Entangled in the Trauma of Police Brutality | By Brian Boucher | TX 8-890-563 | 2020-08-04 |

| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/arts/design/tear-gas-warren-kanders.html | ExTrustee of Whitney Museum Says Hell Stop Selling Tear Gas | By Robin Pogrebin | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/arts/music/bonnie-pointer-dead.html | Bonnie Pointer Who Gave Sisters Songs That Magic Note Dies at 69 | By Ben Sisario | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/arts/music/choirs-singing-coronavirus-safe.html | Will It Be Safe to Sing Together Again | By Alex Marshall | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/arts/music/salzburg-festival-coronavirus.html | Salzburg Festival Bucks Cancellation Trend | By Zachary Woolfe | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/arts/music/thomas-dunford-jean-rondeau.html | Band of French Baroque Brothers | By Zachary Woolfe | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/arts/television/mary-pat-gleason-dead.html | Mary Pat Gleason 70 TV and Film Actress Who Had a Big Rsum but a Bigger Cause | By Katharine Q Seelye | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/books/review-margot-affair-sanae-lemoine.html | Family Secrets Ready to Burn | By Sarah Lyall | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/business/coronavirus-amc-movie-theaters-reopening.html | Movie Theaters Are Reopening but Will Audiences Turn Out | By Brooks Barnes | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/business/coronavirus-mixed-use-developments.html | A Mixed Picture for MultiUse Projects | By Tom Acitelli | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/business/energy-environment/chesapeake-energy-bankruptcy-protection.html | Chesapeake Energy A Fracking Pioneer Reels as Shares Plunge | By Clifford Krauss | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/business/flying-coronvirus.html | Flying Was Once Routine During the Pandemic Its a Feat | By Jack Ewing | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/business/media/facebook-advertisers-trump-zuckerberg.html | Facebooks Stand on Trump Prompts Some to Pause Ads | By Tiffany Hsu and Cecilia Kang | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/climate/trump-bear-hunting.html | Trump Administration Reinstates Banned Hunting Methods in Alaska | By Lisa Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/dining/bon-appetit-amanda-shapiro-interim-editor.html | Bon Apptit  Replaces Top Editor Who Quit | By Kim Severson | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/dining/juneteenth-food-black-chefs.html | Black Chefs Embrace A Holiday of Joy And Protest | By Nicole Taylor | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/dining/nyc-restaurant-news-coronavirus.html | Casa Dani From a Michelin Chef to Open in Manhattan West | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/health/fauci-vaccines-coronavirus.html | Worst Nightmare Is Far From Over Fauci Warns | By Denise Grady | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/health/testing-coronavirus-nursing-homes-workers.html | Workers Need 2 Tests a Week But Who Pays | By Katie Thomas | TX 8-890-563 | 2020-08-04 |

| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/movies/lgbt-movies-characters.html | LGBTQ Characters in All Their Complexity | By Elisabeth Vincentelli | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/coronavirus-connecticut-hospitals-disabilities.html | New Policy Eases Visitation For Patients With Disabilities | By Sheri Fink | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/coronavirus-nyc-child-abuse.html | A Worrying Plunge in Child Abuse Cases | By Nikita Stewart | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/exxon-mobil-hackers-greenpeace.html | Hackers Go After Environmentalists Who Took On Exxon Mobil | By Nicole Hong Barry Meier and Ronen Bergman | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/kettlebells-in-stock.html | More Than Milk and Sanitizer New York Wanted Kettlebells | By Aaron Randle | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/nypd-officer-vincent-dandraia-arrest.html | Assault Charges for Officer Who Violently Shoved Woman in Brooklyn | By Ashley Southall | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/pt-59-jfk-wwII-boat-harlem-river.html | In Muck Off Manhattan Sat a Possible Remnant  Of Presidential History | By Corey Kilgannon | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/ruben-diaz-bronx-congress.html | In South Bronx Twist Primary FrontRunner Is Far From the Left | By Shane Goldmacher | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/who-is-martin-gugino-buffalo-police.html | Trump Smears  A Protester 75  Hurt in Buffalo | By Alan Feuer | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/opinion/bronx-queens-coronavirus-racism.html | Boroughs Cry Out for Survival | By Catalina Cruz and Michael Blake | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/opinion/coronavirus-hospitals-deaths.html | Dont Avoid Your Doctor Any Longer | By Tomislav Mihaljevic and Gianrico Farrugia | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/opinion/coronavirus-racism-montefiore-medicine.html | The Twin Plagues | By Philip O Ozuah | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/sports/autoracing/bubba-wallace-nascar-confederate-flag.html | Driver Calls for Confederate Flag Ban Will Compete in a Black Lives Matter Car | By Maria Cramer | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/sports/autoracing/coronavirus-cooper-ace-speedway.html | Track That Filled Stands Is Ordered to Shut Down | By Jerry Garrett | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/sports/golf/lpga-cancels-major-evian-championship.html | LPGA Citing Travel Restrictions Cancels First Major Tournament in France | By Bill Pennington | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/sports/olympics/paralympics-swimming-cycling.html | Trying to Take Advantage of a Gap Year | By Matthew Futterman | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/sports/soccer/us-soccer-anthem-uswnt.html | US Soccer Reconsiders Policy on the National Anthem | By Andrew Das | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/technology/china-ai-research-education.html | US Asset AI Talent Educated In China | By Paul Mozur and Cade Metz | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/technology/delivery-apps-restaurants-fees-virus.html | Feeling Boxed In by Food Delivery Apps | By Nathaniel Popper | TX 8-890-563 | 2020-08-04 |

| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/theater/theater-artists-decry-racism.html | Theater Artists Condem Racism In the Industry | By Michael Paulson | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/upshot/polling-trump-erosion-support.html | New Numbers Suggest a Major Erosion of Trumps Support | By Nate Cohn | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/black-cowboys-protests-compton.html | Black Cowboys Ride a Movement | By Walter ThompsonHernndez and Kayla Reefer | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/george-floyd-funeral-houston-unrest.html | A Son of Houston Whose Death Moved Millions | By Manny Fernandez and Patricia Mazzei | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/george-floyd-protests-petal-mississippi.html | Racial Fault Line Exposed Mississippi Town Comes Together | By Rick Rojas | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/impersonators-jewelry-store.html | Charges Say 2 Men Posed As Officers In Jewel Heist | By Johnny Diaz | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/politics/atlanta-voting-georgia-primary.html | Anger and Mistrust in Georgia As Vote Dissolves Into Debacle | By Richard Fausset Reid J Epstein and Rick Rojas | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/politics/coronavirus-international-aid-masks.html | US Agency Limits Funding  For Supplies Sent Abroad | By Lara Jakes | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/politics/general-charles-brown-air-force.html | Historic Day  For Air Force Black General Becomes Chief | By Luke Broadwater | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/politics/trump-twitter.html | What Did the President Tweet Now Republicans Try to Ignore It | By Emily Cochrane | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/well/live/coronavirus-rules-pandemic-infection-prevention.html | Drafting Makeshift Playbook for Living Through the Pandemic | By Tara ParkerPope | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/world/africa/burundi-president-pierre-nkurunziza-dead.html | President Who Ruled  Burundi With Iron Fist For 15 Years Dies at 55 | By Abdi Latif Dahir | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/world/asia/india-coronavirus-women-economy.html | In India Work Loss Devastates Its Women | By Kai Schultz and Suhasini Raj | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/world/coronavirus-reopenings.html | Even as Infections Skyrocket a Weary World Reemerges | By Marc Santora | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/world/europe/coronavirus-france-strange-defeat.html | France Seeks Lessons in Book About Fall of the Nation in 1940 | By Norimitsu Onishi | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/world/europe/king-leopold-statue-antwerp.html | Statue of King Is Defaced Then Removed as Belgium Confronts Horrors of Colonial Rule | By Monika Pronczuk and Mihir Zaveri | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/world/europe/yorkshire-tea-pg-tips-black-lives-matter.html | British Tea Companies Vocal in Their Support  For Black Lives Matter | By Megan Specia | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/your-money/race-income-equality.html | Quantifying The Inequity Many Face In Finance | By Ron Lieber and Tara Siegel Bernard | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/article/oann-trump.html | A Fringe Television Network Serves Trump Another Tale | By Michael M Grynbaum | TX 8-890-563 | 2020-08-04 |

| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/09/opinion/trump-military-washington-statehood.html | Washington DC Deserves to Be the 51st State | By Susan E Rice | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/09/opinion/trump-united-states.html | Whats Our Motto | By Thomas L Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/politics/republicans-police-reform.html | GOP Blindsided By Publics Rage At Floyd Killing | By Catie Edmondson and Nicholas Fandos | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/politics/trump-2020.html | Trump Seeks to Shadow Nixon but Echoes Wallace in 1968 | By Peter Baker | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/09/world/middleeast/israel-supreme-court-west-bank-settlements.html | Israel Court Rejects Law Legalizing Settlements | By David M Halbfinger and Adam Rasgon | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/10/arts/television/whats-on-tv-wednesday-dreamland-oprah.html | Whats on Wednesday | By Gabe Cohn | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/10/business/economy/federal-reserve-economy-coronavirus.html | Rates at Rock Bottom Are Expected to Linger In Feds Latest Forecast | By Jeanna Smialek | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/10/insider/an-arrest-warrant-from-liberty-university-for-me.html | A Warrant From Liberty University | By Julia Rendleman | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/10/world/americas/bolsonaro-coup-coronavirus-brazil.html | As Scandals Mount Brazils Leader Hints at a Military Takeover | By Simon Romero Letcia Casado and Manuela Andreoni | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-11 | https://www.nytimes.com/2020/06/09/style/fashion-racism-actions.html | Beyond the Instagram Black Square | By Vanessa Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-11 | https://www.nytimes.com/2020/06/08/style/chanel-cruise-digital.html | In Sea of Turbulence  A Big Show Goes Adrift | By Vanessa Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-11 | https://www.nytimes.com/2020/06/08/style/sway-house-neighbors-tiktok.html | The TikTok House  Rattles the Neighbors | By Taylor Lorenz | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-11 | https://www.nytimes.com/2020/06/08/technology/how-to-reduce-credit-card-fraud.html | Here to Help How to Protect Yourself From Credit Card Fraud | By Shira Ovide | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-11 | https://www.nytimes.com/2020/06/09/arts/design/hamptons-summer-galleries.html | Hamptons Galleries To Open Gingerly | By Sophie Haigney | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-11 | https://www.nytimes.com/2020/06/09/books/poetry-foundation-black-lives-matter.html | Outcry Prompts Changes at the Poetry Foundation | By Jennifer Schuessler | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-11 | https://www.nytimes.com/2020/06/09/style/dy-todd-snyder-on-how-to-add-patches-your-jeans.html | Time to Patch Things Up | By Guy Trebay and Samantha Hahn | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-11 | https://www.nytimes.com/2020/06/09/technology/amazon-workplace-warehouse-coronavirus.html | From Warehouses To Office Towers Virus Remakes The Workplace | By Karen Weise and Ruth Fremson | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/09/business/media/cops-canceled-paramount-tv-show.html | Reality Show Cops Is Canceled Civil Rights Group Rejoices | By Nicole Sperling | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/09/business/media/harpers-bazaar-editor-samira-nasr.html | Harpers Bazaar Picks First Woman of Color as Top Editor | By Rachel Abrams | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/09/business/wall-street-journal-gerard-baker-editor.html | Wall Street Journal Staff Protests Column on Race by ExBoss | By Marc Tracy | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/09/style/crossfit-gyms-founder-protests.html | CrossFits CEO Is Out After Tense Exchange | By Katherine Rosman | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/arts/design/laguardia-terminal-b-artists.html | La Guardia as a Gallery TopFlight | By Hilarie M Sheets | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/arts/design/modigliani-restellini-copyright-lawsuit.html | Modigliani Research Is Focal Point of a Custody Battle | By Julia Jacobs | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/arts/music/bats-field-works-ultrasonic.html | A Good Beat and You Can Eat Bugs to It | By Grayson Haver Currin | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/arts/music/grammys-rules-urban.html | Grammys After Revisions  Still Wrestles With Urban | By Ben Sisario | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/arts/music/new-york-philharmonic-cancel-fall-season-virus.html | Philharmonic Cancels Its Fall Season | By Zachary Woolfe | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/arts/television/protests-fictional-cops.html | Backlash on the Portrayal of Good Cops | By Amanda Hess | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/books/albert-memmi-a-jewish-arab-intellectual-dies-at-99.html | Albert Memmi 99 Author Who Explored Alienation During SelfImposed Exile | By Sam Roberts | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/books/fascism-debate-donald-trump.html | Use of Fascism   Takes A New Turn | By Jennifer Szalai | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/Small-business-loans-ppp.html | Many Small Businesses  Get Cold Feet on Loans | By Stacy Cowley | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/adidas-black-employees-discrimination.html | Adidas Diversity Vow Falls Short for Some Workers | By Julie Creswell and Kevin Draper | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/economy/federal-reserve-rates-unemployment.html | Fed Chair Says Economic Pain May Last Years | By Jeanna Smialek and Alan Rappeport | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/economy/white-economists-black-lives-matter.html | Protests Intensify Push for Diversity in Economics | By Ben Casselman and Jim Tankersley | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/ford-foundation-bonds-coronavirus.html | Foundations Borrow Heavily To Support a Battered Nation | By James B Stewart and Nicholas Kulish | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/media/daily-caller-tucker-carlson.html | Fox News Host Sells Stake in Website He CoFounded | By Michael M Grynbaum | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/media/gone-with-the-wind-hbo-max.html | Gone With the Wind Is Pulled | By Daniel Victor | TX 8-890-563 | 2020-08-04 |

| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/busines s/sephora-black-owned-brands.html | 15 Percent Pledge Sephora Signs a Vow To Push Black Brands | By Sapna Maheshwari | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion /watch-muchbetter-winwatch-contactless-payments.html | Need to Pay Its All in the Wrist | By Simon De Burton | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion /watch-online-sales-digital.html | Tentative flight to online sales | By Victoria Gomelsky | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion /watches-apple-watch.html | The Apple Watch turns 5 | By Robin Swithinbank | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion /watches-button-chanel-paris.html | Functional meets fabulous | By Tina IsaacGoiz | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion /watches-citizen-super-titanium-anniversary-tokyo.html | 50 years of titanium | By Vivian Morelli | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion /watches-clubs-online-socializing-coronavirus.html | Lets talk about watches | By Victoria Gomelsky | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion /watches-collections-apple-watch.html | Smartwatches Yes or no | By Ming Liu | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion /watches-coronavirus-fundraising.html | We had to do something | By Susanne Fowler | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion /watches-coronavirus-switzerland.html | Small brands at risk | By Victoria Gomelsky | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion /watches-supply-chain-coronavirus-China-Switzerland.html | Parts and labor | By Nazanin Lankarani | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion /watches-tag-heuer-golf-frederic-arnault.html | TAG Heuer A new leader and a golf watch | By Robin Swithinbank | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/movies/ lennie-niehaus-dead.html | Lennie Niehaus Arranger Who Set Eastwoods Films to Music Dies at 90 | By Richard Sandomir | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/nyregio n/coronavirus-children-hospital.html | Covid Barred Visitors So a Childrens Hospital Let 22 Parents Move In | By Benjamin Weiser | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/nyregio n/ice-courts-immigrants-new-york.html | Federal Judge Rules Against Immigration Arrests at New York Courts | By Benjamin Weiser | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/nyregio n/mta-subway-coronavirus.html | Subways Are Newly Spotless Transforming Experience of the Daily Commute | By Christina Goldbaum | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/nyregio n/new-la-guardia-airport-terminal.html | La Guardia Terminal Open After 4 Billion Overhaul | By Patrick McGeehan | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/opinion /floyd-minneapolis-police-protests.html | When the Police Lost Legitimacy | By Hahrie Han | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/opinion /maine-flag-day-america.html | Two Banners Over Maine and America | By Jennifer Finney Boylan | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/science/science-diversity-racism-protests.html | No Classes No Meetings No Reports To Battle Racism Scientists Halt Science for a Day | By Dennis Overbye | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/sports/autoracing/nascar-confederate-flags.html | NASCAR Says It Will Ban the Confederate Battle Flag | By Michael Levenson | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/sports/basketball/marc-stein-newsletter.html | A Cornerstone Wants Time To Get Set | By Marc Stein | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/sports/olympics/swimming-abuse-coaches-lawsuit.html | 6 Women File Sex Abuse Suits Against USA Swimming | By Juliet Macur | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/sports/soccer/manchester-city-champion-league-ban.html | After Appeal Manchester City Awaits Its Fate | By Tariq Panja | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/sports/soccer/mls-back-orlando.html | MLS Plans Tournament  In Florida as an Appetizer | By Andrew Das | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/sports/soccer/premier-league-captains-george-floyd.html | Top Players  In England  Plan Tribute  To Protests | By Rory Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/sports/tennis/roger-federer-injury.html | Second Knee Operation Sidelines Federer for the Year | By Christopher Clarey | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/style/face-masks-women.html | How Emotions Play Out Behind the Masks | By Jessica Bennett | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/style/teyana-taylor-keeps-her-skin-care-natural-and-her-brows-defined.html | She Leans Toward the Natural Look | By Bee Shapiro | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/technology/amazon-facial-recognition-backlash.html | Amazon Stops Letting Police Use Its Software For Facial Recognition | By Karen Weise and Natasha Singer | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/technology/salesforce-tech-office-coronavirus.html | Farewell to Gummy Bear Jars Tech Offices Get a Virus Safety Makeover | By Natasha Singer | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/technology/trump-twitter-protests.html | Why Twitter Didnt Label Trumps Tweet on Protester | By Kate Conger | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/technology/uber-grubhub-just-eat.html | European Service Will Buy Grubhub for 73 Billion | By Kate Conger Adam Satariano and Michael J de la Merced | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/coronavirus-jury-trial-oregon.html | Drama in Courtrooms The Return of the Jury | By Shaila Dewan | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/coronavirus-washington-trump.html | Despite Growth in Cases Easily Distracted Washington Moves On | By Sheryl Gay Stolberg and Noah Weiland | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/fence-white-house-trump.html | Forbidding Obstacle Turns Symbol of Hope Changing Views on a ChainLink Fence | By Mark Leibovich | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/george-floyd-brother-congress-philonise.html | Floyds Brother Pleads With Congress for Change Enough Is Enough | By Catie Edmondson | TX 8-890-563 | 2020-08-04 |

| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/georgia-primary-election-voting.html | Bungling or by Design Trading Blame Over Georgias Election Chaos | By Richard Fausset and Reid J Epstein | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/joe-biden-black-vice-president.html | Calls Grow For Biden To Choose Black Woman | By Katie Glueck | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/john-gleeson-michael-flynn.html | ExJudge Attacks  Flynn Reversal  As Gross Abuse | By Charlie Savage and Adam Goldman | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/jon-ossoff-georgia-senate.html | Top Challenger for Senate Wins the Georgia Primary With Count to Stop Runoff | By Richard Fausset and Reid J Epstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/justice-department-Benczkowski.html | Top Justice Dept Official Who Oversaw Handling Of Ukraine Call Will Exit | By Katie Benner | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/karen-bass.html | Congresswoman Drew On Decades of Activism To Craft a Policing Bill | By Nicholas Fandos | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/lebron-james-voting-rights.html | Seizing on Energy of Protests NBA Star Leads Push Against Voter Suppression | By Jonathan Martin | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/lindsey-graham-senate-south-carolina-jaime-harrison.html | Senator Who Mocked Trump in 2016 May Be Saved by His Fealty in 2020 | By Astead W Herndon | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/national-guard-protests.html | Troops Shaken By War Tactics In City Streets | By Thomas GibbonsNeff Eric Schmitt and Helene Cooper | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/pompeo-inspector-general-saudi-arms.html | Pompeo Aide Said to Have Pressured Watchdog | By Edward Wong Michael LaForgia and Lara Jakes | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/republican-national-convention-jacksonville-florida.html | Florida Becomes Republicans Leading Contender for New Convention Site | By Maggie Haberman and Annie Karni | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/trump-cnn-poll-oann.html | As Trump Demands CNN Retract a Poll OANN Vows to Deliver Better News | By Michael M Grynbaum and Maggie Haberman | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/virus-schools-funding-budget.html | Leaders of PandemicStricken Schools Tell Senate They Need Help to Reopen | By Erica L Green | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/voting-by-mail-georgia.html | Lost or Folded Ballots Then the Tallying Slog Hiccups in Mail Voting | By Nick Corasaniti and Michael Wines | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/world/asia/reopening-before-coronavirus-ends.html | Ailing Nations Push to Reopen Accepting More Illness as the Price to Pay | By Jeffrey Gettleman | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/world/europe/britain-boris-johnson-racism.html | Race Health Closings Johnson Finds His Agenda Overrun by Events | By Mark Landler and Stephen Castle | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/world/europe/sweden-olof-palme-murder.html | After 34 Years Reasonable Evidence Points to Killer of a Swedish Leader | By Thomas Erdbrink and Christina Anderson | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/world/europe/ukraine-coronavirus-surrogate-babies.html | Ukraines Backlog of Babies Born to Surrogates Begins to Ease | By Maria Varenikova | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/world/middleeast/iraq-isis-strategic-dialogue-troops.html | ISIS Attacks Surge In Iraq Amid Debate On US Troop Levels | By Alissa J Rubin Lara Jakes and Eric Schmitt | TX 8-890-563 | 2020-08-04 |

| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/interactive/2020/06/10/upshot/black-lives-matter-attitudes.html | How Public Opinion Has Moved on Black Lives Matter | By Nate Cohn and Kevin Quealy | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/interactive/2020/06/10/us/coronavirus-healthcare-workers.html | When Nowhere Feels Safe Finding Sanctuary on the Drive Home | Photographs and Text by Alex Potter | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/10/opinion/defund-police-floyd-protests.html | When It Works to Defund the Police | By Nicholas Kristof | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/10/opinion/trump-inspectors-general-grassley.html | Senator Grassley Dont Back Down | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/10/opinion/trump-romney-murkowski.html | Trump Shakes  Mitts on  The Move | By Gail Collins | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/arts/television/whats-on-tv-thursday-pose-and-dont.html | Whats On Thursday | By Gabe Cohn | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/fashion/virus-london-fashion-week-digital.html | London Tries On a New Look for Fashion Week | By Elizabeth Paton | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/insider/theater-race.html | A Forum on Broadways Challenges | By Nancy Coleman | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/nyregion/nypd-face-masks-nyc-protests.html | At New York Protests Police Wear Protective Gear but Many Skip Masks | By Michael Wilson | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/sports/golf/pga-tour-charles-schwab.html | The PGA Tour Returns Featuring a StarStudded Field and a Vexing Virus Test | By Bill Pennington | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/style/hotels.html | Checkout Time Might Be Early | By Jacob Bernstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/style/party-planners.html | Party Planners Anxiously Await Revelrys Return | By Nina Roberts | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/us/politics/joe-biden-funeral-speech.html | Biden Is No Stranger to Grief or to Consolation | By Katie Glueck and Matt Flegenheimer | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-12 | https://www.nytimes.com/2020/06/09/insider/reporters-scientific-studies.html | How Reporters Treat Scientific Studies | By Emily Palmer | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-12 | https://www.nytimes.com/2020/06/09/movies/born-in-evin-review.html | Born in Evin | By Devika Girish | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-12 | https://www.nytimes.com/2020/06/09/movies/you-dont-nomi-review.html | You Dont Nomi | By Ben Kenigsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-12 | https://www.nytimes.com/interactive/2020/06/08/us/meat-processing-plants-coronavirus.html | Take a Look at How Covid19 Is Changing Meatpacking Plants | By Yuliya ParshinaKottas Larry Buchanan Aliza Aufrichtig and Michael Corkery | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/arts/design/museums-protest-signs.html | For Museums the Signs of the Times Beckon | By Graham Bowley | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/business/pittsburgh-post-gazette-staff-revolt.html | Treatment of Black Colleagues Roils Pittsburgh Paper | By Rachel Abrams and Marc Tracy | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/fashion/roberto-faraone-mennella-dead.html | Roberto Faraone Mennella Jeweler Of Accessible Elegance Is Dead at 48 | By Guy Trebay | TX 8-890-563 | 2020-08-04 |

| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/movies/da-5-bloods-review.html | In Vietnam  Black Lives  Mattered Too | By AO Scott | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/sports/baseball/claudell-washington-dead.html | Claudell Washington 65  Rookie Sensation Turned  Major League Journeyman | By Tyler Kepner | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/sports/national-anthem-policies.html | The Rules on Activism They Are AChangin | By Victor Mather | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/world/asia/indonesia-coronvirus-baby-boom.html | Indonesia Braces for an Unplanned Baby Boom | By Richard C Paddock and Dera Menra Sijabat | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/world/europe/erdogan-trump-turkey-libya-syria.html | These Days Trump and Erdogan Find Common Ground | By Carlotta Gall | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/world/europe/madeleine-mccann-portugal.html | Despite New Lead in Case Of Vanished British Girl A Town Just Seems Weary | By Raphael Minder | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/arts/design/art-accounts-to-follow-on-instagram.html | The Aesthetics of a Movement | By Jillian Steinhauer | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/arts/design/faith-ringgold-art.html | Inspired Anew Shes Still Fighting Back | By Bob Morris | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/arts/design/museums-protests-race-smithsonian.html | Museums Scramble to Catch Up With the Arc of History | By Holland Cotter | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/arts/television/pose-netflix-ringside-showtime.html | This Weekend I Have | By Margaret Lyons | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/books/poetry-poets-recommendations.html | Poetry of Solace Strength and Power | By Andrew LaVallee | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/auto-shows-detroit-los-angeles.html | Auto Shows Retool to Face the Future | By Tom Voelk | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/china-street-vendors-stall-economy.html | Superpower in a Street Stall | By Li Yuan | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/economy/semiconductors-chips-congress-china.html | Lawmakers Push to Fund Chip Makers | By Ana Swanson and Don Clark | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/economy/unemployment-claims-coronavirus.html | Grim Jobs Outlook Were Expecting a Long Haul | By Tiffany Hsu | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/goldman-sachs-1mdb-malaysia.html | Goldman Sachs Is Said to Try to Avoid Pleading Guilty in Malaysian Fund Scandal | By Matthew Goldstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/market-drop-coronavirus.html | A Grim Reality Sinks In and Markets Nosedive | By Matt Phillips | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/media/snapchat-nfl-disney-viacomcbs.html | Snapchat Increases Its Content With Deals | By Brooks Barnes | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/climate/airborne-plastic-pollution.html | Plastic Its Everywhere Even in the Air We Breathe Scientists Report | By John Schwartz | TX 8-890-563 | 2020-08-04 |

| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/dining/food-brands-black-lives-matter-social-media.html | Food Brands Post Tweets But What Do They Mean | By Tejal Rao | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/health/coronavirus-lung-transplant.html | Woman Hurt By Covid19 Receives Set Of New Lungs | By Denise Grady | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/artemis-fowl-review.html | A Good Director Is Buried Here | By Ben Kenigsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/aviva-review.html | A Couple Each Played by a Pair | By Brian Seibert | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/hill-of-freedom-review.html | Frustrated Hearts  Beat Out of Time | By Glenn Kenny | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/in-my-blood-it-runs-review.html | In My Blood  It Runs | By Teo Bugbee | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/la-rebellion-charles-burnett.html | Films So Real They Felt Like a Revolution | By Ben Kenigsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/maronas-fantastic-tale-review.html | Maronas Fantastic Tale | By Teo Bugbee | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/nine-to-five-dolly-parton.html | Remember When Workers Went Into the Office | By Manohla Dargis and AO Scott | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/soundies-duke-ellington.html | A Swinging Crucial Part Of Black Film History | By Manohla Dargis | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/the-king-of-staten-island-review.html | Man Drawn to Ink Is a Bit Sketchy | By Wesley Morris | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/the-surrogate-review.html | The Surrogate | By Glenn Kenny | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/nyregion/coronavirus-nyc-schools-admissions.html | As an Admissions System Fell Apart Many Said Its About Time | By Eliza Shapiro | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/nyregion/general-lee-avenue-fort-hamilton-brooklyn.html | De Blasio Asks Army to Erase General Lee From an Avenue | By Michael Gold | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/nyregion/jahmel-leach-arrest.html | Police Handling of Teen  At Protest in the Bronx Is Under Investigation | By Edgar Sandoval and Ashley Southall | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/nyregion/jumaane-williams-mayor-2021.html | Public Advocate Rises As New York Protests Shake Up Mayors Race | By Dana Rubinstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/nyregion/nyc-george-floyd-protests.html | Collective of Young Leaders Pushes for Change | By Jan Ransom and Annie Correal | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/opinion/coronavirus-cities-property-taxes.html | The Scandal  Of Predatory  Cities | By Bernadette Atuahene | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/opinion/ritchie-torres-congress-bronx.html | Ritchie Torres for Congress in the Bronx | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/opinion/trump-confederate-flag-military-bases.html | Reactionaries Are Having a Bad Month | By Paul Krugman | TX 8-890-563 | 2020-08-04 |

| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/opinion/trump-lies.html | Why Does Trump Lie | By Michael Tomasky | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/science/moon-robot-rover-viper-nasa.html | NASA Hires Pittsburgh Firm to Take Rover to the Moon | By Kenneth Chang | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/sports/basketball/stephen-jackson-george-floyd-protests.html | A Stalwart Leader  Follows His Heart | By Marc Stein | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/sports/golf/charles-schwab-challenge-results-leaderboard.html | In Tours Quiet Return A Black Golfer Shares The Lead at Colonial | By Bill Nichols | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/sports/murray-olderman-dead.html | Murray Olderman 98  A Rare Double Threat In the Sports Pages Dies | By Richard Goldstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/sports/pete-rademacher-1956-olympic-boxing-champion-dies-at-91.html | Pete Rademacher 91 Olympic Boxing Champ in 1956 | By Richard Sandomir | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/sports/soccer/soccer-coronavirus.html | Awarded Titles via Text Players Feel   but | By Rory Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/sports/tennis/us-open-2020-plans.html | With Deadline Near Top International Players Balk at Plans for US Open | By Christopher Clarey | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/technology/amazon-antitrust-european-union.html | EU Is Poised To Curb Clout Of Amazon | By Adam Satariano | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/technology/biden-facebook-misinformation.html | A Campaign Prepares to Go Public in Its Attack of Facebooks Speech Policies | By Cecilia Kang | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/technology/twitter-chinese-misinformation.html | Twitter Deletes Accounts Linked to Chinese Misinformation Efforts | By Kate Conger | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/technology/zoom-china-tiananmen-square.html | Zoom Briefly Blocks  Activist After Event To Honor Tiananmen | By Paul Mozur | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/antifa-protests-george-floyd.html | Police Dismiss Trumps Claims Of Antifa Plots | By Neil MacFarquhar Alan Feuer and Adam Goldman | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/derrick-scott-oklahoma-i-cant-breathe.html | Video Reveals Breathe Plea During Arrest Of Black Man | By Mihir Zaveri and Alan Yuhas | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/george-floyd-memorial-minneapolis.html | Finding a Place to Be Angry Hopeful And Together in George Floyd Square | By Peter van Agtmael | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/georgia-voting-machines.html | In Georgia Election Havoc a Costly Bet on Tech | By Nick Corasaniti and Stephanie Saul | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/international-criminal-court-troops-trump.html | War Crimes Investigators Face Punishment by US | By Lara Jakes and Michael Crowley | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/joe-biden-campaign-economy.html | For Economic Advice Biden Looks Far Beyond the Usual Suspects | By Jim Tankersley and Thomas Kaplan | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/justice-department-francisco.html | Solicitor General Expected To Step Down Next Month | By Katie Benner | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/military-bases-confederate-names-trump.html | Black Veterans Recall the Pain Of Base Names | By Jennifer Steinhauer | TX 8-890-563 | 2020-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/republican-platform.html | GOP Platform Held Over From 2016 Rebukes the Current President | By Reid J Epstein and Annie Karni | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/republicans-subpoena-russia-inquiry.html | Senate Republicans Expand Their Judicial Reach | By Nicholas Fandos | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/senate-confederate-names-military-bases.html | Senators Move to Strip Confederate Names From Bases | By Catie Edmondson | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/treasury-department-harriet-tubman-bill.html | Mnuchin Says No New 20 Bill Until 30 | By Alan Rappeport | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/trump-biden-police.html | Spurning Wide Reform Trump Says the Police Just Require Training | By Peter Baker and Thomas Kaplan | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/trump-milley-military-protests-lafayette-square.html | General Regrets Joining Photo Op Staged by Trump | By Helene Cooper | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/unemployment-benefits-coronavirus.html | With Jobless Benefits Set to Lapse Lawmakers Are at Odds Over an Extension | By Emily Cochrane and Jim Tankersley | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/seattle-autonomous-zone.html | A PoliceFree Experiment The Autonomous Zone Of Seattles Protesters | By Mike Baker | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/asia/north-korea-balloons-propaganda.html | Floating Propaganda Irks North Korea The South Is Not Pleased Either | By Choe SangHun | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/australia/indigenous-caves-BHP-mining.html | More Australian Indigenous Sites to Be Lost to Mining | By Livia AlbeckRipka | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/canada/trudeau-coronavirus-hair.html | Shaggy and Bewhiskered Trudeau Keeps Canadians Fascinated With His Look | By Catherine Porter | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/europe/coronavirus-reopening.html | Easing Back After Lockdown to a Peculiar New Normal | By Laetitia Vancon and Patrick Kingsley | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/europe/norway-mosque-attacker-convicted.html | Unrepentant Mosque Attacker In Norway Gets a 21Year Term | By Henrik Pryser Libell and Megan Specia | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/middleeast/lebanon-protests.html | Plunge in Value of Currency Sets Off Protests in Lebanon | By Ben Hubbard and Hwaida Saad | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/police-brutality-protests.html | A US in Crisis Can Study These International Lessons on Police Reform | By Amanda Taub | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/trump-jacksonville-rnc-speech.html | Trump Speech At Convention Will Be Moved To Jacksonville | By Annie Karni | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/trump-on-race.html | As Americans Shift on Racism President Digs In | By Jonathan Martin Maggie Haberman and Katie Rogers | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/asia/north-korea-nuclear-trump.html | Pyongyang Vows Expansion Of Nuclear Arms Program | By Choe SangHun | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/12/arts/television/whats-on-tv-friday-da-5-bloods-and-artemis-fowl.html | Whats On Friday | By Gabe Cohn | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/12/movies/gulabo-sitabo-review.html | Bollywood Stars Buoy This Old House | By Rachel Saltz | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/12/opinion/edward-colston-statue-racism.html | Good Riddance to a Slavers Statue | By Gurminder K Bhambra | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/12/world/europe/george-floyd-protests-europe-police.html | Protests Put Europes Own Police Under Scrutiny | By Adam Nossiter and Constant Mheut | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-13 | https://www.nytimes.com/2020/06/05/smarter-living/coronavirus-swimming-pool-water.html | Here to Help Is It Safe to Go to a Pool During the Pandemic | By Tim Herrera | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-13 | https://www.nytimes.com/2020/06/09/obituaries/julio-guzman-dead-coronavirus.html | Julio Guzman 64 | By Rod Nordland | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-13 | https://www.nytimes.com/2020/06/10/arts/television/cops-canceled.html | Cops Off TV but Still in the Air | By James Poniewozik | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-13 | https://www.nytimes.com/2020/06/10/health/coronavirus-testing-churches.html | Houses of Prayer  Hope and Testing For Most Affected | By Chang W Lee and Roni Caryn Rabin | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-13 | https://www.nytimes.com/2020/06/10/obituaries/marny-xiong-dead-coronavirus.html | Marny Xiong 31 | By John Leland | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-13 | https://www.nytimes.com/2020/06/10/obituaries/yves-emmanuel-segui-dead-coronavirus.html | YvesEmmanuel Segui 60 | By Aaron Randle | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-13 | https://www.nytimes.com/2020/06/10/upshot/dentists-coronavirus-economic-indicator.html | As Dentists Go So Goes the Recovery | By Sarah Kliff | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-13 | https://www.nytimes.com/2020/06/10/us/politics/kamala-harris-racism-police.html | Harris on Policing the Vice Presidency and Why Shes Done Explaining Racism | By Lisa Lerer | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-13 | https://www.nytimes.com/2020/06/11/music/lady-antebellum-name-change-lady-a.html | Lady Antebellum Changes Name in Time of Reckoning | By Joe Coscarelli | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-13 | https://www.nytimes.com/2020/06/11/business/energy-environment/countries-slash-energy-subsidies-coronavirus.html | Pandemic Is Hurting Subsidies Worldwide | By Clifford Krauss | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-13 | https://www.nytimes.com/2020/06/11/business/japan-video-games.html | Teen Sues Government to Challenge Screen Time Law | By Ben Dooley and Hikari Hida | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-13 | https://www.nytimes.com/2020/06/11/movies/for-they-know-not-what-they-do-review.html | Where Faith and LGBTQ Life Congregate | By Lovia Gyarkye | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-13 | https://www.nytimes.com/2020/06/11/obituaries/eva-konrad-hawkins-dead-coronavirus.html | Eva Konrad  Hawkins 90 | By Corey Kilgannon | TX 8-890-563 | 2020-08-04 |

| 2020-06-11 | 2020-06-13 | https://www.nytimes.com/2020/06/11/obituaries/salvatore-scilanga-dead-coronavirus.html | Salvatore Scilanga 51 | By Emma Bubola | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/arts/dance/dance-union-podcast-dismantling-white-supremacy.html | A Model for the Dance World We Want | By Siobhan Burke | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/arts/design/architects-prison-death-chamber.html | Its Time for Architects To Stand Up for Justice | By Michael Kimmelman | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/arts/music/classical-music-virus.html | When the Music Stopped Their Struggles Began | By Seth Colter Walls | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/arts/music/liam-gallagher-oasis-mtv-unplugged.html | Up Onstage for His Own Unplugged | By Lindsay Zoladz | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/arts/television/matt-james-black-bachelor.html | Bachelor Will Have Its First Black Star | By Julia Jacobs | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/business/economy/coronavirus-liability-shield.html | From the Boss  Sign a Waiver To Go to Work | By Ana Swanson and Alan Rappeport | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/business/economy/federal-reserve-economy-coronavirus.html | Recovery Path Still Uncertain The Fed Warns | By Jeanna Smialek | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/business/media/tenet-release-delayed.html | Warner Bros Delays Opening Of Nolan Film 2 Extra Weeks | By Brooks Barnes and Nicole Sperling | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/business/media/tucker-carlson-fox-news-advertisers.html | Carlsons Views on Protests Drive Away More Major Advertisers | By Tiffany Hsu | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/business/paris-bicycles-commute-coronavirus.html | Corona Cycleways | By Liz Alderman | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/business/ransomware-honda-hacking-factories.html | Honda Hackers May Have Used Tools Favored by State Agents | By Ben Dooley and Hisako Ueno | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/health/coronavirus-cdc-masks-gatherings.html | With Briefing CDC Stresses Need for Masks In Big Crowds | By Abby Goodnough | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/health/protests-rubber-bullets-beanbag.html | Its Nonlethal But It Maims  And Also Kills | By Knvul Sheikh and David Montgomery | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/movies/oscars-diversity-rule.html | Oscars to Add Diversity Criteria for Eligibility | By Nicole Sperling | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/nyregion/50a-repeal-police-floyd.html | New York State Moves to Check Police Conduct | By Luis FerrSadurn and Jesse McKinley | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/nyregion/coronavirus-doctors-mental-health.html | Needing to Decompress Doctors Find an Oasis In a Former Triage Tent | By Danielle Elliot | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/nyregion/de-blasio-blacks-protest.html | Black Voters Lifted Up de Blasio Now They Boo | By Jeffery C Mays | TX 8-890-563 | 2020-08-04 |

| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/nyregion/nj-reopening-asbury-park.html | Jersey Shore Rebellion Erupts Over the States Slow Reopening | By Tracey Tully | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/opinion/coronavirus-global-hunger.html | The Global Hunger Threat | By Arif Husain | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/opinion/mississippi-flag-confederate.html | Heres a Flag for All in Mississippi | By Beth Ann Fennelly | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/opinion/new-york-congress-endorsements.html | Our Congressional Endorsements | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/opinion/tom-cotton-op-ed.html | What  The  Times  Got  Wrong | By Bret Stephens | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/science/coronavirus-mutation-genetics-spike.html | Mutation Lets Virus Infect More Cells Study Finds Scientists Are Wary | By Benedict Carey and James Glanz | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/sports/autoracing/nascar-confederate-flag-bubba-wallace.html | A Black Driver Steps Into the Spotlight | By Victor Mather | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/sports/football/nfl-protest-colin-kaepernick-activism.html | NFL Embraces Calls for Justice but Not Yet Kaepernick | By Ken Belson | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/sports/golf/jordan-spieth-charles-schwab-challenge.html | For Spieth Local Knowledge and 3 Months Worth of Extra Practice Time Pay Off | By Bill Nichols | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/sports/nba-season-restart-black-lives-matter.html | Players Push Back on Bubble Limitations in NBAs Restart Plan | By Marc Stein | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/sports/ncaafootball/george-floyd-protests-college-sports.html | Voices Rising On and Off the Field | By Alan Blinder and Billy Witz | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/technology/amazon-brooklyn-studio.html | Amazon Cited Rule To Justify Warehouse | By Karen Weise and Vanessa Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/breonna-taylor-law-passed.html | You Spoke We Listened Outrage Over Louisville Killing Leads to Breonnas Law | By Alisha Haridasani Gupta and Christine Hauser | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/george-floyd-white-protesters.html | Utterly Different Scene At Protests as White Faces Turn Out in Droves Too | By Amy Harmon and Sabrina Tavernise | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/high-school-graduates-protests-black-lives-matter.html | We Have to Step Out Protesting for Their Lives Still in Their Caps and Gowns | By Sandra E Garcia | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/minneapolis-police-defunding.html | Calls for Swift Reform in Minnesota Run Into the Mire of Legislation | By Jack Healy and Nicholas BogelBurroughs | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/paintball-george-floyd-protests.html | Law Enforcement Turns Increasingly to Paintballs and Theyre Not Used for Fun | By Jenny Gross | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/coronavirus-passport-delays.html | Nearly 2 Million Americans Await Passports | By Lara Jakes and Tacey Rychter | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/coronavirus-trump-immigration-policies.html | White House Pointing to Pandemic Moves to Bolster Immigration Barriers | By Zolan KannoYoungs and Maggie Haberman | TX 8-890-563 | 2020-08-04 |

| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/election-coronavirus-protests-unemployment.html | Left Right or Center Voters See a Bleak Future | By Lisa Lerer and Dave Umhoefer | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/george-floyd-racial-justice.html | To Achieve Real Justice Only a Drastic Overhaul Will Do Some Say | By Astead W Herndon | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/kentucky-republican-primary-racism.html | Racism Becomes the Focus of a Bitter Republican Primary in Kentucky | By Catie Edmondson | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/michael-flynn-appeals-court.html | Appeals Court Hints It May Allow Judge to Scrutinize Flynn Reversal | By Charlie Savage | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/pentagon-spying-protests.html | Pentagon Says It Has Not Spied on American Protesters | By Eric Schmitt | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/trump-polls-military-approval.html | Faith in Trump Falls Across Military World And Support Follows | By Jennifer Steinhauer | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/trump-transgender-rights.html | White House Eliminates Transgender Civil Rights Protections in Medical Care | By Margot SangerKatz and Noah Weiland | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/trump-west-point.html | Trump to Address Cadets In Uneasy Commencement | By Eric Schmitt and Michael D Shear | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/schools-police-resource-officers.html | Some Districts Remove  Police From the Schools  Seeing Them as a Threat | By Dana Goldstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/sterling-higgins-obion-county-tennessee-lawsuit-police.html | Video Puts New Scrutiny On a Case in Tennessee | By Maria Cramer | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/william-s-sessions-dead.html | William Sessions 90 FBI Director During a Turbulent Time Is Dead | By Robert D McFadden | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/world/americas/coronavirus-peru-inequality-corruption.html | Perus Virus Strategy Crumbled Once Illness Hit | By Mitra Taj and Anatoly Kurmanaev | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/world/asia/coronavirus-batman-bats-viruses.html | Studying Creatures in Obscurity Until Virus Makes His Work Essential | By Hannah Beech | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/world/asia/korea-nuclear-trump-kim.html | Two Years After Talk Little to Show for Personal Diplomacy | By David E Sanger and Choe SangHun | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/world/asia/south-korea-adoption-Kara-Bos.html | Court Backs US Citizen Seeking Korean Relatives | By Choe SangHun | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/world/canada/Allan-Adam-athabasca-police.html | Shocking Police Video of Arrest of Indigenous Leader Rattles Canada | By Catherine Porter and Dan Bilefsky | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/world/europe/coronavirus-putin-parades-military.html | Putins Push for Parade Runs Into a Pandemic And Balking Officials | By Anton Troianovski | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/world/europe/france-police-opposition-proposed-reforms.html | French Government Scrambles as Police Officers March to Resist Reform | By Adam Nossiter | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/world/middleeast/west-bank-annexation-israel-uae.html | Arab Envoy Warns Israelis Against Annexation | By David M Halbfinger and Ben Hubbard | TX 8-890-563 | 2020-08-04 |

| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/your-money/funeral-homes-prices-online.html | Should Funeral Homes Be Required to Post Prices Online | By Ann Carrns | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/your-money/wealth-advisers-torn-over-taking-small-business-aid.html | Taking Paycheck Aid Getting Blowback | By Paul Sullivan | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-13 | https://www.nytimes.com/2020/06/12/opinion/journalism-debate.html | Outcry Over Both Sides Journalism | By Roger Cohen | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/trump-police-chokeholds.html | Trump Says He Opposes Police Chokeholds Maybe | By Maggie Haberman | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/trump-tulsa-rally-juneteenth.html | Trump Delays Rally One Day Out of Respect for Juneteenth | By Peter Baker and Maggie Haberman | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-13 | https://www.nytimes.com/2020/06/13/world/europe/boris-johnson-Churchill-statue.html | Britains Prime Minister Stirs Debate Over Churchill and National Legacy | By Stephen Castle | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-13 | https://www.nytimes.com/2020/06/13/arts/television/whats-on-tv-saturday-the-split-dateline-special.html | Whats On Saturday | By Lauren Messman | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-13 | https://www.nytimes.com/2020/06/13/sports/bubba-wallace-nascar-confederate-flag.html | Wallace Braces for Fallout After NASCAR Acts on His Call to Ban Confederate Flag | By Juliet Macur | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-13 | https://www.nytimes.com/2020/06/13/sports/soccer/bundesliga-freiburg-streich.html | To This Sage Sport Is Not Escapism Its Culture | By Rory Smith | TX 8-890-563 | 2020-08-04 |
| 2020-03-04 | 2020-06-14 | https://www.nytimes.com/2020/03/04/business/remanufacturing.html | Whats Old Can Be New Again | By Ellen Rosen | TX 8-890-563 | 2020-08-04 |
| 2020-04-14 | 2020-06-14 | https://www.nytimes.com/2020/04/14/books/review/why-we-swim-bonnie-tsui.html | Deep Dive | By Mary Pols | TX 8-890-563 | 2020-08-04 |
| 2020-04-15 | 2020-06-14 | https://www.nytimes.com/2020/04/14/business/smallbusiness/venture-capital-move-inland.html | Seeking New Businesses and Better Lives | By Craig S Smith | TX 8-890-563 | 2020-08-04 |
| 2020-05-02 | 2020-06-14 | https://www.nytimes.com/2020/05/02/books/review/herman-melville-moby-dick.html | Melvilles Whale Was a Warning We Failed to Heed | By Carl Safina | TX 8-890-563 | 2020-08-04 |
| 2020-05-11 | 2020-06-14 | https://www.nytimes.com/2020/05/11/movies/valley-girl.html | Remember Them Like Totally | By Ashley Spencer | TX 8-890-563 | 2020-08-04 |
| 2020-05-12 | 2020-06-14 | https://www.nytimes.com/2020/05/12/books/review/atomic-spy-nancy-thorndike-greenspan-klaus-fuchs.html | A Most Treacherous Spy | By Ronald Radosh | TX 8-890-563 | 2020-08-04 |
| 2020-05-12 | 2020-06-14 | https://www.nytimes.com/2020/05/12/books/review/the-world-richard-haass.html | Intelligence Matters | By Mark Atwood Lawrence | TX 8-890-563 | 2020-08-04 |
| 2020-05-26 | 2020-06-14 | https://www.nytimes.com/2020/05/26/books/review/coetzee-death-jesus.html | The Gospel of Don Quixote | By Judith Shulevitz | TX 8-890-563 | 2020-08-04 |
| 2020-05-27 | 2020-06-14 | https://www.nytimes.com/2020/05/27/climate/plastic-alternative-business.html | No Plastic No Problem | By Tatiana Schlossberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-01 | 2020-06-14 | https://www.nytimes.com/2020/06/01/well/move/coronavirus-exercise-lockdown-quarantine-sports-weights-running-injuries.html | Ease Back Into Your Workouts | By Gretchen Reynolds | TX 8-890-563 | 2020-08-04 |

| 2020-06-02 | 2020-06-14 | https://www.nytimes.com/2020/06/02/books/review/deviants-war-eric-cervini.html | The Crusader | By George Chauncey | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-02 | 2020-06-14 | https://www.nytimes.com/2020/06/02/books/review/juan-cardenas-ornamental.html | Less Is More | By Nathan Scott McNamara | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-14 | https://www.nytimes.com/2020/06/02/realestate/ready-to-sell-heres-how-to-refresh-your-home-during-lockdown.html | Lockdown Offers Sellers More Time to Spruce Up | By Tim McKeough | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-14 | https://www.nytimes.com/2020/06/04/books/review/the-rural-diaries-hilarie-burton-morgan.html | Hilarie Burton Morgan Asked Fans to Shop Local They Listened | By Elisabeth Egan | TX 8-890-563 | 2020-08-04 |
| 2020-06-05 | 2020-06-14 | https://www.nytimes.com/2020/06/05/us/talking-to-kids-about-racism.html | Here to Help Talking to Kids About Racism | By Marie Tae McDermott | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-14 | https://www.nytimes.com/2020/06/06/books/review/lauren-wolk-echo-mountain.html | A resilient girl moves mountains after hard times force her family to return to the land | By Kate Egan | TX 8-890-563 | 2020-08-04 |
| 2020-06-06 | 2020-06-14 | https://www.nytimes.com/2020/06/06/books/review/wink-rob-harrell.html | Childrens Books  Novels | By Michael Ian Black | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-14 | https://www.nytimes.com/2020/06/08/books/review/a-burning-megha-majumdar.html | The Accused | By Susan Choi | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-14 | https://www.nytimes.com/2020/06/08/realestate/will-work-for-room.html | Man With a Plan Will Work for Room | By Kim Velsey | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-14 | https://www.nytimes.com/interactive/2020/06/08/magazine/kevin-hart-police-brutality.html | Kevin Hart on How White America Needs to Help End Police Brutality | By David Marchese | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/arts/music/bert-bial-dead-photographer-bassoonist.html | Bert Bial 93 a Musician Who Dropped His Bassoon To Snap Special Moments | By Neil Genzlinger | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/arts/music/yo-yo-ma-favorite-things.html | Inside YoYo Mas Soothing Neighborhood | By Kathryn Shattuck | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/arts/television/dead-to-me-santa-clarita-diet.html | Paleo Diet Television | By Margaret Lyons | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/books/review/cult-of-glory-texas-rangers-doug-j-swanson.html | Ranger Danger | By Douglas Brinkley | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/books/review/sam-lansky-broken-people.html | Body High | By Claiborne Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/magazine/how-to-wheat-paste-posters.html | How to WheatPaste Posters | By Malia Wollan | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/magazine/is-it-ok-to-dump-him-because-of-his-medical-condition.html | Is It OK to Dump Someone Because of His Medical Condition | By Kwame Anthony Appiah | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/magazine/the-valet-and-drifter-helping-me-get-through-quarantine.html | Jeeves and Reacher | By David Rees | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/parenting/coronavirus-pod-family.html | Consider Forming A Quarantine Pod | By Melinda Wenner Moyer | TX 8-890-563 | 2020-08-04 |

| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/realestate/novelist-beatriz-williams-at-home-decor.html | Books and Dog Hair A Historical Novelists Home Dcor | By Joanne Kaufman | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/sports/rugby-new-zealand-fans-return-coronavirus.html | The Week in Some Sports | By Victor Mather | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/2020/06/10/arts/dance/alvin-ailey-retirements-coronavirus.html | Calling It a Career Without the Curtain Call | By Gia Kourlas | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/2020/06/10/magazine/bored-with-the-same-old-try-these-crispy-kimchi-pancakes.html | These Crispy Kimchi Pancakes Are Unbelievably Fun to Eat | By Samin Nosrat | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/2020/06/10/opinion/sunday/twitter-protest-politics.html | The Protests Show That Twitter Is Real Life | By Charlie Warzel | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/2020/06/10/realestate/coronavirus-socializing-porch.html | Were Engaging From a Distance on Our Porch | By Donna Liquori | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/2020/06/10/realestate/create-fragrant-garden-nice-smelling-plants.html | Let Your Nose Guide Your Planting Decisions | By Margaret Roach | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/2020/06/10/realestate/house-hunting-in-greece-sugar-cubes-on-the-aegean-sea-for-2-million.html | A Sugar Cube Overlooking the Aegean Sea | By Marcelle Sussman Fischler | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/2020/06/10/world/europe/italy-coronavirus-tourism.html | Attractions Without Long Lines For Tour Guides It Spells Disaster | By Elisabetta Povoledo | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/interactive/2020/06/09/magazine/architecture-covid.html | How Architecture Could Help Us Adapt to the Pandemic | By Kim Tingley | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/interactive/2020/06/09/magazine/remote-work-covid.html | What If Working From Home Goes on Forever | By Clive Thompson | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/books/internet-archive-national-emergency-library-coronavirus.html | Suit Prompts Internet Archive To End Program For Free Books | By Elizabeth A Harris | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/business/coronavirus-california-lockdown-small-business.html | One Bar 12 Weeks 17 Lives In Flux | By Jack Nicas | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/fashion/weddings/just-plain-love-among-the-protesters.html | They Planned a HushHush Wedding But the Marchers Had Other Ideas | By Nina Reyes | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/fashion/weddings/lessons-on-marriage-and-life-from-the-wolf-dogs.html | Lessons on Life and Love From a Pack of WolfDogs | By Jamie Diamond | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/insider/hatch-coronavirus-bar.html | Reporting on My Local Bar | By Jack Nicas | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/magazine/judge-john-hodgman-on-pronouncing-names-with-an-accent.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-890-563 | 2020-08-04 |

| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/magazine/the-hollow-inspiration-of-some-good-news.html | All Smiles | By Alex Norcia | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/nyregion/el-doctorow-graduation-speech-bronx-science.html | Be Brave Be Kind | By E L Doctorow | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/parenting/playgrounds-reopen-safety-coronavirus.html | A Pandemic Approach to Slides and Monkey Bars | By Christina Caron | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/realestate/the-most-popular-listings-of-may.html | The Most Popular Listings of May | By Michael Kolomatsky | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/style/protest-coronavirus-safety-parents.html | Risk Assessment | By Philip Galanes | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/style/signal-messaging-app-encryption-protests.html | Messaging App Gains A Foothold in Protests | By Amelia Nierenberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/style/solidarity-in-a-wedding-and-a-march.html | In Philadelphia Two Weddings Amid the Protests | By Vincent M Mallozzi | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/interactive/2020/06/10/magazine/covid-data.html | How Data Became One of the Most Powerful Tools to Fight an Epidemic | By Steven Johnson | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/interactive/2020/06/11/realestate/11hunt-holmes.html | Scouring the South Bronx for an IncomeProducing Home Which Would You Pick | By Joyce Cohen | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/11/nyregion/anna-wintour-conde-nast-racism.html | Can Anna Wintour Survive the Reckoning | By Ginia Bellafante | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/11/style/the-wing-ceo-audrey-gelman-resigns.html | CoFounder of the Wing Resigns in Turmoil | By Katherine Rosman | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/arts/design/van-gogh-museum-emilie-gordenker.html | And Yet Those Sunflowers Still Glow | By Nina Siegal | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/arts/music/bob-dylan-rough-and-rowdy-ways.html | Still Painting His Masterpieces | By Douglas Brinkley | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/arts/music/micro-operas.html | A Grand History of Small Operas | By Seth Colter Walls | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/at-home/newspaper-tile-game.html | Make a Game With Your Paper | By Sam Von Ehren Jason Mayer Andrew Dore and Milena Correa | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/books/review/everything-is-an-emergency-jason-adam-katzenstein-go-to-sleep-lucy-knisley-i-will-judge-you-by-your-bookshelf-grant-snider.html | Illustrated Lives | By J D Biersdorfer | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/books/review/new-paperbacks.html | New in Paperback The Pandemic Century and Dads Maybe Book | By Jennifer Krauss | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/business/emergency-fund-money-market.html | Cash Rules in Moments Like These | By Jeff Sommer | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/business/for-racial-justice-employees-need-paid-hours-off-for-voting.html | Workers Need Paid Hours Off to Vote | By Sendhil Mullainathan | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/business/gray-malin-work-diary.html | Trying to Make Everything PicturePerfect | By Katie Robertson | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/business/taking-a-stand-in-workplace.html | Taking a Stand Against an Employer | By Roxane Gay | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/fashion/haircut-salon-reopening.html | Never Mind the Virus I Need a Cut and Color | By Elizabeth Paton | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/fashion/weddings/a-date-to-remember.html | On Slack Love Was Getting the Message | By Maureen OHagan | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/fashion/weddings/a-good-story-to-tell-their-future-children.html | A Beautiful Walk Down the Driveway | By Vincent M Mallozzi | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/fashion/weddings/a-shooting-star-and-then-sparks-flew.html | A Shooting Star and Then Sparks Flew | By Rosalie R Radomsky | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/fashion/weddings/her-sixth-grade-crush-grew-up.html | A SixthGrade Crush Took Hold After Many Years | By Nina Reyes | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/fashion/weddings/the-future-seen-in-a-cat-food-bowl.html | Seeing the Future in a Cat Food Bowl | By Rosalie R Radomsky | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/fashion/weddings/you-and-me-and-quarantine.html | His Uncle Had It Right All Along | By James Estrin | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/opinion/sunday/black-america-racism-refugee.html | Im a Black American Refugee | By Tiffanie Drayton | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/opinion/sunday/floyd-abolish-defund-police.html | Yes We Mean Literally Abolish the Police | By Mariame Kaba | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/opinion/sunday/floyd-protests-white-supremacy.html | We Need to Overturn White Supremacy | By Jamelle Bouie | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/opinion/sunday/target-police-racism.html | Do You Really Stand With Black Families | By Doreen Oliver | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/realestate/homesteading-free-land-programs.html | Building a Life on Free Land | By Alyson Krueger | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/realestate/pandemic-food-shopping-neighbors-coronavirus.html | Pandemic Shopping With Your Neighbors in Mind | By Ronda Kaysen | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/sports/autoracing/vicki-wood-dead.html | Vicki Wood 101 Who Broke Gender Barriers and AutoRacing Records Dies | By Katharine Q Seelye | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/sports/baseball/mlb-workers-pay-furloughs.html | The Pain in Baseball Is Mostly at the Bottom | By James Wagner | TX 8-890-563 | 2020-08-04 |

| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/sports/soccer/france-ligue-1-soccer.html | How French Soccer Surrendered the End of Its Season | By Elian Peltier Tariq Panja and Rory Smith | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/style/a-street-wear-designer-who-graduated-from-yeezy-university.html | A Designer Educated At Yeezy U | By Brianna Holt | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/style/modern-love-coronavirus-living-together.html | Alone Together | By Jessica Bennett Daniel Jones Miya Lee and Anya Strzemien | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/style/shailah-edmonds-black-model-1970s.html | When Black Models  Were the Toast of Paris | By Alex Vadukul | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/t-magazine/caffe-dante-nyc.html | An Italian Connection by Way of Australia | By Reggie Nadelson | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/us/coronavirus-border-wall-workers-arizona.html | Arizona Finds Coronavirus Among Those Building Wall | By Simon Romero | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/us/politics/melania-trump-prenuptial-agreement.html | For Better Deal First Lady Delayed Washington Move | By Maggie Haberman | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/us/politics/polls-trump-biden.html | Both Candidates Are Widely Disliked Again Now It Could Hurt Trump | By Giovanni Russonello | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/us/tulsa-police-major-comments.html | Tulsa Officer Investigated For Remarks About Race | By Christine Hauser | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/world/canada/coronavirus-immigrants.html | Risking Their Lives to Aid Canada and Hoping Thats Enough to Stay | By Dan Bilefsky | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/12/at-home/celebrate-pride-at-home-coronavirus.html | Celebrate Pride With Town Halls And Club Beats | By Louis Lucero II | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/12/us/politics/west-point-sikh-anmol-narang.html | Trailblazing Sikh Cadet Is Graduate Of Academy | By Annie Karni | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/arts/5-pride-BLM-podcasts.html | Join Pride and BLM By Listening | By Phoebe Lett | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/at-home/coronavirus-create-your-own-night-sky.html | Stick a Starry Night Sky On Your Ceiling | By Michelle Dowd | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/at-home/coronavirus-vet-your-social-media.html | Vet Before You Retweet | By PierreAntoine Louis | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/at-home/fathers-day-gifts-coronavirus.html | Honoring Dad This Year Keep It Simple | By Sara Aridi | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/at-home/virtual-events-happening-this-week.html | Savor a Week Full of History And Hope | By Adriana Balsamo and Hilary Moss | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/nyregion/coronavirus-liana-finck.html | Cartoon Material Just Outside the Window | By Vivian Ewing | TX 8-890-563 | 2020-08-04 |

| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/nyregion/spanish-flu-coronavirus-black-wedding.html | A Century Ago a Cemetery Wedding to End a Pandemic | By Steve Bell | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/opinion/sunday/black-politicians-george-floyd-protests.html | The End of Black Politics | By KeeangaYamahtta Taylor | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/opinion/sunday/gregg-popovich-trump-nba-protests.html | An AntiTrump Slam Dunk | By Maureen Dowd | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/opinion/sunday/trump-presidency.html | Its Trumps Revolution | By Ross Douthat | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/opinion/sunday/trump-world-health-organization-who.html | Dont Leave the WHO Strengthen It | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/opinion/sunday/women-leaders-coronavirus.html | Nations May Be Safer Under Women | By Nicholas Kristof | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/realestate/is-it-safe-to-have-your-air-conditioners-installed-yet-coronavirus.html | Is It the Right and Safe Time To Get AirConditioners Installed | By Ronda Kaysen | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/sports/st-johns-fencing-coach-fired.html | A St Johns Fencing Coach Is Fired After Making Racist Remarks in a Private Lesson | By Derrick Bryson Taylor | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/sports/tommie-smith-protest-colin-kaepernick.html | Still Raising a Fist 52 Years Later | By Ken Belson | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/style/kids-children-social-distance-coronavirus.html | How to Get Your Kids to Keep Their Distance | By Alex Williams | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/sunday-review/immigration-history-us.html | How Family Ties Changed Us | By Jia Lynn Yang | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/technology/facebook-amazon-apple-google-microsoft-tech-pandemic-opportunity.html | Big Tech Eager To Get Bigger Seizes Moment | By Mike Isaac | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/atlanta-police-shooting-rayshard-brooks.html | Atlanta Killing Propels Chief To Step Down | By Richard Fausset Johnny Diaz and Nicholas BogelBurroughs | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/chad-daybell-stepchildren.html | Remains of Missing Children Found | By Jenny Gross | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/chauvin-pension-conviction-floyd.html | Officer Fired In Floyd Case May Still Get His Pension | By Richard A Oppel Jr | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/george-floyd-protests-tattoos.html | A Movement Etched in Ink Will Never Fade | By Laylah Amatullah Barrayn | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/george-floyd-racism-america.html | An Awakening in America Is Prying at Racisms Grip | By Amy Harmon Apoorva Mandavilli Sapna Maheshwari and Jodi Kantor | TX 8-890-563 | 2020-08-04 |

| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/politics/cory-booker-racism-black-lives-matter.html | Booker on This Distraught Present and the Long Climb Ahead | By Nick Corasaniti | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/politics/denver-riggleman-primary-virginia-good.html | Congressman Faces Primary After Uproar Over Him Officiating SameSex Wedding | By Catie Edmondson | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/politics/faced-with-crisis-and-re-election-senate-republicans-blame-china.html | GOP Senators on the Ropes Come Out Swinging Against China | By Catie Edmondson | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/politics/fact-check-trump-military-west-point-speech.html | President Exaggerates His Own Record On Funding Pentagon and Ending Wars | By Linda Qiu | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/politics/joe-biden-vice-president.html | Bidens Search for a Running Mate Puts A Select Few Women in the Spotlight | By Alexander Burns and Jonathan Martin | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/politics/trump-lessons-nixon.html | As a Student of Nixon Trump Missed a Few Key Lessons | By Sarah Lyall and Jeremy W Peters | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/politics/trump-west-point-graduation.html | At West Point Trump Avoids Mention of Clash With Military Leaders | By Peter Baker and Zach Montague | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/unrest-ferguson-police-reform.html | 6 Years After Ferguson Reform but Little Change | By Shaila Dewan and Mike Baker | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/well/family/talking-with-relatives-across-the-political-divide.html | Have a Tough Talk About Race | By Madeline Halpert | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/world/americas/virus-brazil-bolsonaro-chloroquine.html | Defying Science Brazils Leader Trumpets Unproven Cure | By Ernesto Londoo and Mariana Simes | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/world/asia/bangkok-spirit-houses.html | A Spirit Craves a Home or a Strawberry Fanta | By Hannah Beech and Adam Dean | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/world/asia/china-tanker-truck-explosion.html | Tanker Truck Explodes in China Killing 10 | By Paul Mozur | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/world/europe/coronavirus-russia-communal.html | SelfIsolating at Home in Russia With 20 Others | By Andrew E Kramer and Sergey Ponomarev | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/world/europe/george-floyd-protests-police.html | Protests of Racism and Rejoinders by the Far Right Spread in Europe | By Iliana Magra Elian Peltier and Constant Mheut | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/world/middleeast/libya-mass-graves.html | Graves Found After Libyan Rebels Retreat | By Declan Walsh | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/article/juneteenth-day-celebration.html | June 19 A 155YearOld Celebration of Freedom and Family | By Derrick Bryson Taylor | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-14 | https://www.nytimes.com/2020/06/14/arts/television/whats-on-tv-sunday-30-for-30-and-marcella.html | Whats On Sunday | By Lauren Messman | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-14 | https://www.nytimes.com/2020/06/14/business/coronavirus-second-wave.html | The Week in Business The Second Wave Is Coming | By Charlotte Cowles | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-14 | https://www.nytimes.com/2020/06/14/nyregion/coronavirus-nyc-stoop-neighbors.html | There Stays the Neighborhood | By The New York Times | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-14 | 2020-06-14 | https://www.nytimes.com/2020/06/14/us/coronavirus-united-states.html | Infections Rise In Many States That Reopened | By Julie Bosman and Mitch Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-14 | https://www.nytimes.com/2020/06/14/world/australia/coronavirus-stimulus-childcare-women.html | To Australia Recovery  Is Largely Mens Work Stimulus Plans Suggest | By Damien Cave | TX 8-890-563 | 2020-08-04 |
| 2019-09-06 | 2020-06-14 | https://www.nytimes.com/2019/09/06/business/farming-technology-agriculture.html | How High Tech Is Transforming Farming | By Norman Mayersohn | TX 8-890-563 | 2020-08-04 |
| 2019-10-02 | 2020-06-14 | https://www.nytimes.com/2019/10/02/technology/automatic-speech-transcription-ai.html | From Your Mouth to Your Screen | By John Markoff | TX 8-890-563 | 2020-08-04 |
| 2019-11-13 | 2020-06-14 | https://www.nytimes.com/2019/11/13/arts/comic-books-computers-dc-marvel.html | Comic Book Superhero or Supervillain | By George Gene Gustines | TX 8-890-563 | 2020-08-04 |
| 2020-03-03 | 2020-06-14 | https://www.nytimes.com/2020/03/03/smarter-living/how-to-respond-to-microaggressions.html | Microaggressions Death by a Thousand Cuts | By Hahna Yoon | TX 8-890-563 | 2020-08-04 |
| 2020-03-24 | 2020-06-15 | https://www.nytimes.com/2020/03/24/smarter-living/phone-accessibility-functions.html | Accessibility Feature in Your Phone Offers Some Useful Tools | By Eric Ravenscraft | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-15 | https://www.nytimes.com/2020/06/11/books/coronavirus-library-reopening.html | Keeping Your Social Distance Among the Bookshelves | By Elizabeth A Harris | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-15 | https://www.nytimes.com/2020/06/11/movies/james-harvey-film-author-dead.html | James Harvey 90 an English Professor  Who Wrote Classics About Hollywood | By Penelope Green | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-15 | https://www.nytimes.com/2020/06/12/arts/cynthia-navaretta-dead.html | Cynthia Navaretta 97 Who Helped Female Artists Find a Voice Is Dead | By Neil Genzlinger | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-15 | https://www.nytimes.com/2020/06/12/arts/design/fortune-cookies-sculptures.html | A Multiplicity of Futures | By Victoria Burnett | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-15 | https://www.nytimes.com/2020/06/12/arts/television/netflix-blood-and-water-trackers-cinemax.html | Netflix and Cinemax Go to South Africa for Real | By Mike Hale | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-15 | https://www.nytimes.com/2020/06/12/business/chegg-dan-rosensweig-corner-office.html | Online Learning Is Thriving | By David Gelles | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-15 | https://www.nytimes.com/2020/06/12/dining/nypd-street-vendors.html | With the City Promising a Change in Oversight Street Vendors Have New Concerns | By Amelia Nierenberg and Rachel Wharton | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-15 | https://www.nytimes.com/2020/06/12/science/oleh-hornykiewicz-who-discovered-parkinsons-treatment-dies-at-93.html | Oleh Hornykiewicz 93 a Pharmacologist Who Discovered a Treatment for Parkinsons | By Sam Roberts | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-15 | https://www.nytimes.com/2020/06/12/sports/ncaafootball/coronavirus-college-football-new-teams.html | Trying to Start Up Programs  Right as US Comes to Stop | By Ben Shpigel | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-15 | https://www.nytimes.com/2020/06/12/theater/racism-streamable-plays.html | Streamable Plays Sound Alarm on Racism | By The New York Times | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-15 | https://www.nytimes.com/2020/06/13/business/media/conde-nast-racial.html | A Reckoning Rattles Cond Nast | By Edmund Lee | TX 8-890-563 | 2020-08-04 |

| 2020-06-13 | 2020-06-15 | https://www.nytimes.com/2020/06/13/sports/basketball/harry-glickman-dead.html | Harry Glickman 96 Promoter Who Brought Basketball to Oregon Dies | By Scott Cacciola | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-13 | 2020-06-15 | https://www.nytimes.com/2020/06/13/us/eyes-texas-racist-longhorn-football.html | Texas Athletes Want Song With Racist Roots Dropped | By Maria Cramer and Johnny Diaz | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/arts/music/alban-berg-string-quartet.html | The Love for a Quartet Endures | By David Weininger | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/arts/robert-indiana-caretaker.html | Posthumous Tale of Love And Legacy | By Graham Bowley | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/business/coronavirus-road-trip.html | Life on the Road in Pandemic America | By Mercedes Lilienthal | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/business/media/chris-wallace-fox-news.html | Chris Wallace Star  And Skeptic at Fox News | By Michael M Grynbaum | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/business/sports-gamblers-stocks-virus.html | Arenas Empty Sports Fans Bet On Wall Street | By Matt Phillips | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/health/coronavirus-vaccines-measles.html | New Virus Hastens Spread  Of Old Preventable Illness | By Jan Hoffman and Ruth Maclean | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/insider/andrew-cuomo-briefings.html | One Hundred Days of News Briefings | By Jesse McKinley | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/movies/gone-with-the-wind-battle.html | Giving More Than a Damn | By Jennifer Schuessler | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/nyregion/central-park-amy-cooper-christian-racism.html | How Two Lives Collided in Central Park and Left a Nation Shaken | By Sarah Maslin Nir | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/nyregion/coronavirus-billing-nyc.html | Invoice After Nearly Dying  From Covid19 400000 | By Joseph Goldstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/opinion/coronavirus-police-brutality-california.html | Californias Mythical Exceptionalism | By Miriam Pawel | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/opinion/george-floyd-psalms-bible.html | What the Bible Says About Rage | By Esau McCaulley | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/opinion/layoffs-coronavirus-economy.html | More People Will Be Fired Lets Talk About It | By Jennifer Senior | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/opinion/trump-biden-2020.html | Heeding the  Lessons  Of 2004 | By Michael E OHanlon | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/opinion/us-protests-racism.html | An Insatiable Rage | By Charles M Blow | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/sports/baseball/mlb-2020-season-schedule.html | Tell Us When and Where A 50Game Season Seems Certain | By James Wagner | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/sports/basketball/breanna-stewart-wnba-protest.html | Pushing Change a Star  Speaks Up and Listens | By Kurt Streeter | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/sports/coronavirus-las-vegas-boxing.html | In the Ring and in a Bubble | By Scott Cacciola Kevin Draper and Eros Hoagland | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/us/politics/black-lives-matter-racism-donations.html | Inspired by a Moment Donors Flood Coffers to Fund a Movement | By Shane Goldmacher | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/us/politics/bree-newsome-bass-confederate-flag.html | She Removed a Symbol and Became One | By Tariro Mzezewa | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/us/politics/denver-riggleman-virginia-primary-bob-good.html | Republican Who Officiated SameSex Wedding Loses Primary Race | By Catie Edmondson | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/us/politics/robert-gates-confederate-base-names.html | Former Defense Secretary Says Time Has Come to Rename Bases | By Peter Baker | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/us/politics/trump-ramp-water-glass-health.html | Ramp Walk Reignites Wellness Questions | By Maggie Haberman | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/us/voter-registration-coronavirus-2020-election.html | Pandemic Is Choking Off the Quadrennial Surge in Voter Registrations | By Michael Wines | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/world/europe/Bristol-Colston-statue-slavery.html | A City Built by an Enslaver Confronts Its Racist History | By Mark Landler | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/world/europe/sweden-china-volvo.html | Sweden Frets as Owner  Of Volvo Plans a Merger | By Thomas Erdbrink and Christina Anderson | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/14/business/media/media-executives-hamptons.html | Amid Revolt Bosses Sun In Hamptons | By Ben Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/14/health/virus-journals.html | Two Retractions Hurt Credibility Of Peer Review | By Roni Caryn Rabin | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/14/sports/golf/daniel-berger-pga-charles-schwab.html | Top Stars Challenge but a Rising One Prevails to Cap a Thrilling Return | By Bill Pennington | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/14/us/rays-hard-brooks-Garrett-Rolfe-atlanta.html | Killing in Atlanta Refocuses Attention on Police Use of Force | By Rick Rojas and Richard Fausset | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/14/world/europe/putin-interview-united-states.html | Putin Outlines Deep Internal Crisis in US | By Andrew Higgins | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/14/arts/television/whats-on-tv-monday-original-cast-album-company-and-songland.html | Whats On Monday | By Peter Libbey | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/15/business/china-decoupling.html | Businesses Struggle To Break China Habit | By Damien Cave Motoko Rich and Jack Ewing | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/15/climate/climate-science-trump.html | Midlevel Staff Stifles Science About Climate | By Lisa Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/15/sports/brown-track-and-field.html | Money Pressure and Unrest Rescuing Programs at Brown | By Alan Blinder and Talya Minsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/15/us/police-chiefs-fatal-shooting-atlanta.html | Police Chiefs Find Job Security Hard to Come By | By Shaila Dewan | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/15/world/europe/russia-coronavirus-migrant-workers.html | No Money to Live in Russia and No Way to Leave Russia | By Ivan Nechepurenko and Sergey Ponomarev | TX 8-890-563 | 2020-08-04 |

| 2020-06-03 | 2020-06-16 | https://www.nytimes.com/2020/06/03/well/family/benzodiazepines-tied-to-higher-risk-of-ectopic-pregnancy.html | Pregnancy Ectopic Risk in Benzodiazepines | By Nicholas Bakalar | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-16 | https://www.nytimes.com/2020/06/09/health/unrest-protests-street-medics.html | Where Protesters Go Street Medics Follow | By Emma Grillo | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-16 | https://www.nytimes.com/2020/06/09/well/live/bone-drugs-may-have-added-benefit-lower-pneumonia-risk.html | Drugs Bone Medication With a Bonus | By Nicholas Bakalar | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-16 | https://www.nytimes.com/2020/06/10/science/global-warming-ordovician-extinction.html | New Suspect in Cold Case Has Long Deadly Record | By Shannon Hall | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-16 | https://www.nytimes.com/2020/06/10/well/live/coronavirus-vitamin-d-immunity.html | Scientists Examine Vitamin D in Fight vs Covid19 | By Anahad OConnor | TX 8-890-563 | 2020-08-04 |
| 2020-06-10 | 2020-06-16 | https://www.nytimes.com/2020/06/10/well/move/a-single-session-of-exercise-alters-9815-molecules-in-our-blood.html | Exercise Alters Our Molecules | By Gretchen Reynolds | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-16 | https://www.nytimes.com/2020/06/11/health/coronavirus-cytokine-storm.html | Approaches to Quelling a Cytokine Storm | By Apoorva Mandavilli | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-16 | https://www.nytimes.com/2020/06/11/science/jaguars-poaching-china.html | Cross Hairs Are Trained On Jaguars | By Rachel Nuwer | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-16 | https://www.nytimes.com/2020/06/12/arts/television/dave-chappelle-netflix-special.html | Keys to Unlocking Chappelles New Special | By Melena Ryzik | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-16 | https://www.nytimes.com/2020/06/13/arts/inigo-philbrick-arrested-art-dealer.html | Authorities Catch Up to Art Dealer Over Fraud Accusations | By Scott Reyburn | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-16 | https://www.nytimes.com/2020/06/13/health/school-learning-online-education.html | The Future of Classrooms Faces a Learning Curve | By Benedict Carey | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-16 | https://www.nytimes.com/interactive/2020/06/13/us/george-floyd-protests-cities-photos.html | How Black Lives Matter Reached Every Corner of America | By Audra D S Burch Weiyi Cai Gabriel Gianordoli Morrigan McCarthy and Jugal K Patel | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-16 | https://www.nytimes.com/2020/06/14/books/review-art-of-her-deal-melania-trump-mary-jordan.html | Focusing on the First Lady | By Dwight Garner | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-16 | https://www.nytimes.com/2020/06/14/movies/da-5-bloods-explainer.html | Words of Wisdom for Da 5 Bloods | By Ben Kenigsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-16 | https://www.nytimes.com/2020/06/14/theater/upright-citizens-brigade-reorganizing.html | The Upright Citizens Brigade Plans to Overhaul Its Leadership | By Gabe Cohn | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-16 | https://www.nytimes.com/2020/06/14/us/montana-water-milk-river.html | Canals Decay May Leave Montana Parched | By Jim Robbins | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/14/business/maria-ressa-verdict-philippines-rappler.html | Two Filipino Journalists Convicted of Cyber Libel | By Jason Gutierrez and Alexandra Stevenson | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/arts/design/art-therapy-museums-virus.html | Therapeutic Creative  Expression | By Zachary Small | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/arts/design/ralph-caplan-dead.html | Ralph Caplan 95 Design Critic With Keen Eye and Wit | By Penelope Green | TX 8-890-563 | 2020-08-04 |

| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/arts/music/lil-baby-my-turn-billboard.html | Lil Baby Returns  To Top Spot | By Ben Sisario | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/arts/music/rupert-hine-synth-pop-music-producer-dies-at-72.html | Rupert Hine Source of Studio Magic in 80s SynthPop Hits Dies at 72 | By Jon Pareles | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/arts/television/review-frontline.html | PBSs Frontline Explores Covid19 Missteps in US | By Mike Hale | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/airlines-small-airports-coronavirus.html | Flying to Bar Harbor Youre in Luck | By Amy Zipkin | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/china-economy-movie-theaters.html | Chinas Economy Faces Another Hurdle Darkened Movie Theaters | By Keith Bradsher | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/china-he-xiangjian-kidnap.html | Intruders Thwarted In Their Attempt To Kidnap Tycoon | By Alexandra Stevenson and Cao Li | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/economy/lgbtq-supreme-court-workforce.html | Ruling in Washington Helps Cement Workplace Trend | By Noam Scheiber | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/energy-environment/bp-oil-gas-write-down.html | BP Steps Up Preparations for a World That Wants Less Oil | By Stanley Reed | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/media/2021-oscars-delayed-coronavirus.html | With Films in Limbo Oscars Are Pushed Back | By Brooks Barnes | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/media/al-jaffee-mad-magazine.html | Is Mads Al Jaffee Retiring at 99 He Might Have a Snappy Answer to That | By George Gene Gustines | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/virgin-islands-jeffrey-epstein-bank.html | Mystery Epstein Transfers Questioned by Prosecutor | By Matthew Goldstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/nyregion/nypd-district-attorneys-protests.html | NYPD and Prosecutors At Odds Over Protesters | By Jan Ransom | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/nyregion/reopen-coronavirus-cuomo-ny.html | Cuomo Threatens to Slow Reopening After a Weekend of Crowds | By Jesse McKinley and Luis FerrSadurn | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/opinion/coronavirus-college-safe.html | College Kids Cant Resist Risk | By Laurence Steinberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/opinion/coronavirus-stock-market.html | Market Madness in  The Pandemic | By Paul Krugman | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/opinion/covid-video-calls-zoom-facetime.html | The Video Calls We Could Have Made | By Ali Drucker | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/opinion/lgbt-supreme-court-ruling.html | Gay Rights Are Civil Rights | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/opinion/trump-rally-coronavirus.html | Ask Not What Trump Can Do for You | By Michelle Cottle | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/science/oumuamua-astronomy-comets.html | An Interloper Is Neither Comet Nor Asteroid | By Dennis Overbye | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/sports/basketball/wnba-season-schedule.html | WNBA and Its Players Agree to a 22Game FloridaBased Season for Full Pay | By Howard Megdal | TX 8-890-563 | 2020-08-04 |

| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/sports/golf/pga-tour-coronavirus.html | Returning Players Are Quick at Adjusting if Not Distancing | By Bill Pennington | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/sports/soccer/newcastle-premier-league.html | Adviser to Manchester City Owner Is Key Figure in a Saudi Bid for Newcastle | By Tariq Panja | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/sports/soccer/soccer-transfers-premier-league.html | Summer of Uncertainty Will Affect the Transfer Market | By Rory Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/sports/tennis/us-open.html | A US Open As Scheduled But in Flux | By Christopher Clarey | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/technology/amazon-jeff-bezos-congress.html | Amazon CEO May Appear Before Congress | By David McCabe | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/technology/coronavirus-disinformation-russia-iowa-caucus.html | Russia Exploits Conspiracy Mill Americans Built | By Nicole Perlroth | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/technology/ebay-cyberstalking-with-cockroaches-and-bloody-pig-face.html | US Says Live Roaches Were Sent to eBay Critics | By Natasha Singer | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/theater/rebecca-luker-als.html | Still a Showstopper Despite Her ALS | By Sarah Bahr | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/theater/west-end-coronavirus-horrible-histories.html | The Only West End Show Still Standing | By Alex Marshall | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/upshot/jobless-rate-misleading-virus.html | Inside a Drop in the Main Jobless Number | By Jed Kolko | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/upshot/transgender-rights-trump.html | Expansion of Rights Undercuts Restrictions Championed by Trump | By Margot SangerKatz and Erica L Green | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/conquistador-onate-albuquerque-new-mexico-unrest.html | New Mexico Removes  Statue of Conquistador Known for Atrocities | By Simon Romero | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/elections/voting-william-consovoy-trump.html | An Understated Trump Lawyer Is Battling to Reshape Voting in the US | By Danny Hakim and Stephanie Saul | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/gay-transgender-workers-supreme-court.html | Landmark Ruling Protects LGBT Workers | By Adam Liptak | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/kansas-city-lynching-memorial.html | Memorial to Lynching Victim Is Vandalized | By Johnny Diaz | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/lgbtq-supreme-court-religious-freedom.html | Conservative Christians Voice Concerns About Decision and Religious Freedoms | By Elizabeth Dias | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/oluwatoyin-salau-dead-aaron-glee.html | Black Lives Matter Activist Is Among 2 Dead in Florida | By Giulia McDonnell Nieto del Rio | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/appeals-courts-habeas-corpus-prisoners.html | Sotomayor Sees Troubling Tableau in 11th Circuit | By Adam Liptak | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/charter-schools-relief-coronavirus.html | Charters Secure Relief As Private Businesses | By Erica L Green | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/politics/congress-trading-stock-loeffler-burr.html | After Outcry Congress Sees Proposals to Limit Members Stock Trades | By Nicholas Fandos | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/gorsuch-supreme-court-gay-transgender-rights.html | A Reliably Conservative Justice Surprises and Disappoints | By Michael D Shear | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/hillary-clinton-eliot-engel.html | Engel in a Tough Race Wins Clintons Support | By Shane Goldmacher | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/joe-biden-fundraising-trump.html | Biden Had Biggest FundRaising Month by Far in May | By Shane Goldmacher | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/supreme-court-lgbtq-rights.html | A 6to3 Decision Few Expected | By Adam Nagourney and Jeremy W Peters | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/voice-of-american-resignations.html | VOA Directors Resign After Bannon Ally Takes Over | By Edward Wong | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/rayshard-brooks-keisha-bottoms-atlanta.html | Atlanta Mayor Revises How the Police Use Force | By Richard Fausset and Rick Rojas | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/supreme-court-california-immigration.html | Justices Decline to Take Up Californias Sanctuary Law | By Adam Liptak | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/well/live/breathing-masks-coronavirus.html | Relearning How to Exhale and Inhale | By Jane E Brody | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/africa/sudan-darfur-ali-kushayb-icc.html | Sudanese Militia Leader a Fugitive for 13 Years Appears in Court | By Marlise Simons | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/asia/beijing-coronavirus-outbreak.html | Part of Beijing Is Locked Down After Infections Break Out at Market | By Chris Buckley | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/asia/pakistan-coronavirus-hospitals.html | With Lockdown Over Cases Surge and Hospitals Are Completely Exhausted | By Zia urRehman Salman Masood and Maria AbiHabib | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/europe/coronavirus-europe-borders-reopen.html | In Europe Travel Is Back The Virus Hasnt Left | By Marc Santora | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/europe/paul-whelan-russia-spy-guilty.html | Russia Puts US Citizen In Prison  For 16 Years | By Ivan Nechepurenko and Andrew Higgins | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/europe/us-jet-crash-uk.html | American Pilot  Found Dead After Crash Of Fighter Jet | By Benjamin Mueller | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/middleeast/egypt-gay-suicide-sarah-hegazi.html | Haunted by Torture and Rejection Gay Egyptian Activist Takes Her Life | By Declan Walsh | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/middleeast/syria-economy-assad-makhlouf.html | As War Abates Financial Ruin Looms in Syria | By Ben Hubbard | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/16/opinion/lgbt-supreme-court-gorsuch.html | So Much for But Gorsuch | By Michelle Goldberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/16/us/cup-foods-minneapolis-george-floyd.html | The Minneapolis Corner Store Forever Linked to Floyds Killing | By Nicholas BogelBurroughs and Jack Healy | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/16/us/politics/coronavirus-ppp-trump-congress.html | Turning Up Pressure House Democrats Open Inquiry Into Aid Recipients | By Emily Cochrane and Alan Rappeport | TX 8-890-563 | 2020-08-04 |

| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/15/politics/pence-coronavirus-governors.html | As Cases Rise Pence Promotes a Misleading Claim About Testing | By Katie Rogers and Jonathan Martin | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/16/arts/television/whats-on-tv-tuesday-let-it-fall-and-one-day-at-a-time.html | Whats On Tuesday | By Sara Aridi | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/16/business/meat-industry-china-pork.html | Pork for China During Pandemic | By Michael Corkery and David YaffeBellany | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/16/nyregion/mount-hope-bronx-coronavirus-essential-workers.html | Propping Up a City They Couldnt Afford to Flee | By Winnie Hu and Nate Schweber | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/16/science/platypuses-australia-wildfires.html | Australian Survivors For Platypuses Rescued From Fires a Return to the Wild | By David Maurice Smith and Brooke Jarvis | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/16/science/social-media-bots-kazemi.html | Was That a Bot Post Maybe Maybe Not | By Siobhan Roberts | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/16/world/africa/coronavirus-africa.html | After Slow Start Infections Are Now Spiking | By Ruth Maclean | TX 8-890-563 | 2020-08-04 |
| 2020-06-08 | 2020-06-17 | https://www.nytimes.com/2020/06/08/well/family/marriage-relationships-fighting-couples-quarantine.html | Here to Help to End Pandemic Fights With Your Partner | By Stephen Marche | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-17 | https://www.nytimes.com/2020/06/11/books/nicholas-rinaldi-dead-coronavirus.html | Nicholas Rinaldi 86 | By Sam Roberts | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-17 | https://www.nytimes.com/2020/06/11/dining/drinks/wine-review-cote-de-beaune-villages-red.html | Why Burgundy Why Now | By Eric Asimov | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-17 | https://www.nytimes.com/2020/06/12/dining/miso-salmon-recipe.html | The Salmon Turns Dinner Into a Party | By Kay Chun | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-17 | https://www.nytimes.com/2020/06/12/dining/pea-salad-recipe.html | Crunchy Creamy and Just Sweet Enough | By Melissa Clark | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-17 | https://www.nytimes.com/2020/06/12/obituaries/carol-krieger-dead-coronavirus.html | Carol Krieger 80 | By John Leland | TX 8-890-563 | 2020-08-04 |
| 2020-06-14 | 2020-06-17 | https://www.nytimes.com/2020/06/14/us/video/rayshard-brooks-shooting-atlanta-police.html | The Fatal Shooting of Rayshard Brooks | By Malachy Browne Christina Kelso and Barbara Marcolini | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/arts/design/avery-brundage-bust-asian-art-museum.html | Museum To Move Patrons Likeness | By Carol Pogash | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/arts/design/fallen-statues-what-next.html | Statues Are Going but to Where Isnt Clear | By Nina Siegal | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/dining/mofad-blm-community-resources.html | To Donate BLM Resources Added To Museum Website | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/dining/red-clay-hot-honey.html | To Drizzle Hot Honey To Elevate Your Meal | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/dining/ritz-paris-auction.html | To Bid Own a Piece Of the Ritz | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |

| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/dining/strawberry-spoon-cake.html | Pudding Cake Or Spoon Bread | By Jerrelle Guy | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/dining/toques-in-black-battman.html | To Appreciate This Photography Book Celebrates Black Chefs | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/dining/versa-hampton-water-picnic.html | To Enjoy Picnic While Sipping A Rockers Ros | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/dining/wine-trivet.html | To Serve A Platform For Your Wine Bottle | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/health/coronavirus-underlying-conditions.html | 1 in 5 People Facing Higher Risk of Severe Covid19 | By Katherine J Wu | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/nyregion/baruch-haviv-dead-coronavirus.html | Baruch Haviv 82 | By John Leland | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/nyregion/nyc-affordable-housing-lottery.html | Hoping to Cut Wait New York Revamps Its Housing Lottery | By Matthew Haag | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/obituaries/alan-hurwitz-dead-coronavirus.html | Alan Hurwitz 79 | By Richard Sandomir | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/15/nyregion/brooklyn-black-trans-parade.html | Transgender Rights Rally Ended Up as a Huge Event | By Anushka Patil | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/15/sports/baseball/rob-manfred-mlb-season.html | A Commissioner Whos Leading Baseball Straight Into an Abyss | By Tyler Kepner | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/arts/dance/martha-graham-immediate-tragedy-virus.html | A Lost Dance Finds Its Time | By Gia Kourlas | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/arts/dance/streaming-dance.html | Rhythm and Blues And Classical Dance | By Roslyn Sulcas | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/books/review-posthumous-memoirs-bras-cubas-machado-de-assis.html | Crossing Over to the Other Side on a Hippo | By Parul Sehgal | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/apple-app-store-european-union-antitrust.html | After Rivals Like Spotify  Cry Foul Apples App Store Draws Scrutiny in Europe | By Adam Satariano and Jack Nicas | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/coronavirus-restaurants-outdoor-seating.html | Sidewalk Cafes Dining in Parking Lots Too | By Jane Margolies | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/economy/coronavirus-jerome-powell-federal-reserve.html | Powell Fears Labor Gap Could Widen | By Jeanna Smialek | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/energy-environment/pge-camp-fire-california-wildfires.html | PGampE Says Its Guilty In 84 Deaths From Fire | By Ivan Penn and Peter Eavis | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/may-retail-sales.html | Sales Rebound As US Begins Its Long Thaw | By Michael Corkery and Sapna Maheshwari | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/media/ap-jefferson-davis-quotation.html | Wire Service Sorry for Featuring Words of Confederate President | By Rachel Abrams | TX 8-890-563 | 2020-08-04 |

| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/media/pittsburgh-journalists-sue-protests.html | Journalist In Pittsburgh Quits Paper Another Sues | | By Rachel Abrams | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|---|
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/morgan-stanley-discrimination-lawsuit.html | ExDiversity Chief Sues Morgan Stanley Alleging Bias | | By Emily Flitter | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/new-york-commercial-real-estate.html | Transactions | | By Sophia June | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/dining/drinks/outdoor-bars-nyc-coronavirus.html | The Drinking Spills  Onto the Sidewalk | | By Robert Simonson | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/dining/rat-rice-chicago-abe-conlon-racism.html | A Chicago Chef Comes Under Fire | | By Brett Anderson | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/dining/nyc-restaurant-news-coronavirus.html | Sami  Susu Opens for Takeout in Williamsburg | | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/health/coronavirus-insurance-healthcare.html | In Pandemic Lost Jobs Often Mean Missed Medical Care | | By Reed Abelson | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/health/coronavirus-toilets-flushing.html | Another Source of Infecting Droplets Flushing Toilets | | By Knvul Sheikh | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/movies/my-father-the-spy-review.html | Identity Isnt So Easy | | By Ben Kenigsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/movies/seahorse-the-dad-who-gave-birth-review.html | A Tale of Pregnancy and Pronouns | | By Ben Kenigsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/movies/the-pollinators-review.html | To Be Small Vital and Declining in Numbers | | By Teo Bugbee | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/nyregion/barclays-center-protests.html | How a OnceLoathed Arena in Brooklyn Became a Center for Protests | | By Andy Newman | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/obituaries/leota-dooley-dead-coronavirus.html | Leota Dooley 97 | | By Neil Genzlinger | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/opinion/coronavirus-college-rich-kids.html | Merit Scholarships Cheat Poor Applicants | | By Martin Kurzweil and Josh Wyner | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/opinion/myka-stauffer-children-social-media.html | Should We Instagram Our Kids | | By Jennifer Weiner | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/opinion/poor-countries-coronavirus.html | A Model For Beating Covid19 | | By Niccol F Meriggi and Ahmed Mushfiq Mobarak | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/opinion/trump-coronavirus.html | Is Trump Trying to Spread Covid19 | | By Thomas L Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/opinion/voting-rights-elections-secretary-of-state.html | The Power Of Elections  Officials | | By Ellen Kurz | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/sports/coronavirus-stadium-fans-crowd-noise.html | Real Games Fake Noise Does It Even Matter | | By Andrew Keh | TX 8-890-563 | 2020-08-04 |

| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/sports/football/nfl-player-coronavirus-training-camp.html | Player Health Protocols Undecided as Camp Nears | By Ken Belson | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/sports/ncaafootball/mike-gundy-apologizes-oklahoma-state.html | Oklahoma State Coach Gives Apology for RightWing Shirt | By Alan Blinder | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/sports/sailing/harry-anderson-dead.html | Harry Anderson 98 the MVP of American Sailing | By Chris Museler | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/sports/us-open-tennis-cuomo.html | Cuomo Gives His Approval and the Open Will Go On Minus Fans | By Christopher Clarey | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/technology/chatbots-quarantine-coronavirus.html | A Friend Programmed To Always Be There | By Cade Metz | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/theater/equitable-dinner-out-of-hand.html | First the Play Then the Soul Searching | By Jesse Green | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/upshot/coronavirus-test-cost-varies-widely.html | How the Charges For a Virus Test Soared to 2315 | By Sarah Kliff | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/coronavirus-inmates-prisons-jails.html | Infection Rates Escalate in Prisons and Fear Among Inmates Does Too | By Timothy Williams Libby Seline and Rebecca Griesbach | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/chris-janicek-nebraska-senate.html | Democrats Disavow Candidate In Nebraska | By Maggie Astor | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/john-bolton-book-publication.html | Administration Sues to Delay Boltons Memoir | By Maggie Haberman and Katie Benner | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/roger-stone-prosecutor-hearing.html | Prosecutor Will Testify About Intervention in Stone Case | By Mattathias Schwartz and Charlie Savage | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/tim-scott-police-protests.html | Once Reluctant Voice Comes to Fore as GOP Prepares Policing Reform | By Catie Edmondson and Nicholas Fandos | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/trump-coronavirus-rally.html | Fearing More Illness Tulsa Asks Trump to Move Rally | By Noah Weiland | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/trump-hydroxychloroquine-coronavirus.html | Mad Scramble to Stock Millions of Malaria Pills Likely for Naught | By Sheryl Gay Stolberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/trump-law-enforcement.html | The Law and Order President but Not Close to Home | By Peter Baker | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/trump-republicans-police-overhaul.html | Senate Republicans Resist Sweeping Bill But May Vote on Narrow Police Package | By Emily Cochrane and Michael Crowley | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/us-protests-history-george-floyd.html | Why Protest Movements Are Civil Only in Retrospect | By Maggie Astor | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/protests-statues-reckoning.html | Reconsidering the Past One Statue at a Time | By Sarah Mervosh Simon Romero and Lucy Tompkins | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/reconstruction-violence-lynchings.html | Report Documents Over 2000 Lynchings in 12Year Period After Civil War | By Campbell Robertson | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/steven-carrillo-air-force-boogaloo.html | Air Force Sergeant Faces Murder Charge in Killing Of a Federal Officer | By Neil MacFarquhar and Thomas GibbonsNeff | TX 8-890-563 | 2020-08-04 |

| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/thomas-freeman-debate-coach-with-broad-influence-dies-at-100.html | Thomas Freeman a Debate Coach Adored Beyond Words Dies at 100 | By Katharine Q Seelye | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/americas/eden-pastora-dead-commander-zero.html | Edn Pastora 83 Commander Zero  In the Nicaraguan Revolution Is Dead | By Robert D McFadden | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/asia/india-china-border.html | A Demarcation Line Open to Interpretation | By Marc Santora | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/asia/india-china-border-clash.html | ChinaIndia Tensions Erupt Into a Lethal Brawl | By Jeffrey Gettleman Hari Kumar and Sameer Yasir | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/asia/north-korea-explosion-liaison-office.html | Cathartic Boom Signals Trouble In Korean Truce | By Choe SangHun | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/europe/contact-tracing-apps-europe-coronavirus.html | Contact Tracing Apps  Roll Out to Optimism And Security Worries | By Jason Horowitz and Adam Satariano | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/europe/dexamethasone-coronavirus-covid.html | Hope Meets Caution as Steroid Is Said to Reduce Virus Deaths | By Benjamin Mueller and Roni Caryn Rabin | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/europe/france-race-george-floyd.html | French Secularism Being Challenged as Just Structural Discrimination | By Norimitsu Onishi | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/europe/hungary-coronavirus-orban.html | Hungarys Move to Drop Rule by Decree May Tighten Orbans Grip | By Benjamin Novak | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/interactive/2020/06/16/us/george-floyd-protests-police-tear-gas.html | Here Are the 100 US Cities Where Protesters Were TearGassed | By KK Rebecca Lai Bill Marsh and | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/economy/trump-trade-tariffs.html | In Remarks Trade Adviser Hints at a Fight on Tariffs | By Ana Swanson | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/16/opinion/voice-of-america.html | A Test of Voice of Americas Credibility | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/16/technology/opt-out-political-ads-facebook.html | Hate Political Ads Opt Out Facebook Says | By Mike Isaac | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/justice-department-jody-hunt.html | Justice Department Official Is Resigning Joining 2 Others | By Katie Benner | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/17/arts/television/whats-on-tv-wednesday-mr-iglesias-and-prehistoric-road-trip.html | Whats On Wednesday | By Mariel Wamsley | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/17/insider/a-critic-moves-between-literature-and-film.html | Moving Between Books and Film | By AO Scott | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/17/sports/ncaafootball/coronavirus-college-football-waivers.html | Welcome Back Team at Pretty Much Your Own Risk | By Billy Witz | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/17/sports/soccer/premier-league-return.html | It Never Left And Now Its Back | By Rory Smith | TX 8-890-563 | 2020-08-04 |

| 2020-06-05 | 2020-06-18 | https://www.nytimes.com/2020/06/05/movies/best-movies-hbo-max.html | Here to Help 5 Great Movies on HBO Max | By Jason Bailey | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-10 | 2020-06-18 | https://www.nytimes.com/2020/06/10/style/protest-street-medics.html | The Very Model of a StreetHealing Woman | By Jonah Engel Bromwich | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-18 | https://www.nytimes.com/2020/06/15/fashion/givenchy-matthew-williams-kanye-west.html | Aesthetic AboutFace at Givenchy | By Vanessa Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-18 | https://www.nytimes.com/2020/06/15/fashion/when-pyer-moss-brought-police-brutality-to-the-runway.html | The Fashion Show That Called Out Police Brutality | By Vanessa Friedman and Jessica Testa | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-18 | https://www.nytimes.com/2020/06/15/style/ghost-town-vacations.html | Theyre Giving Ghost Towns a Pulse | By Angella dAvignon | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-18 | https://www.nytimes.com/2020/06/15/style/london-fashion-week-digital.html | Connect the Threads of London Fashion Week | By Elizabeth Paton | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-18 | https://www.nytimes.com/2020/06/16/arts/music/eivind-opsvik-overseas.html | Creating Jazz From a Distance How Fitting | By Giovanni Russonello | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-18 | https://www.nytimes.com/2020/06/16/fashion/the-dress-codes-of-the-uprising.html | Dress Codes  Of the Uprising | By Vanessa Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-18 | https://www.nytimes.com/2020/06/16/opinion/state-supreme-courts-racial-justice.html | Judges Grapple With Racial Injustice | By Jesse Wegman | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-18 | https://www.nytimes.com/2020/06/16/theater/kristin-linklater-vocal-coach-dies.html | Kristin Linklater Who Made Actors Their Vocal Greatest Is Dead at 84 | By Neil Genzlinger | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-18 | https://www.nytimes.com/2020/06/16/us/dolly-parton-confederate-statues.html | A Substitute In Sequins For Statues In the South | By Maria Cramer | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/arts/dance/ronald-k-brown-jacobs-pillow-award.html | Ronald K Brown to Receive the Jacobs Pillow Award | By Peter Libbey | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/arts/music/blue-opera-police-violence.html | My Opera About Police Violence | By Tazewell Thompson | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/arts/music/frederick-c-tillis-dead.html | Frederick C Tillis 90 a Composer Who Straddled Genres | By Julia Carmel | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/pes-simism-life-coronavirus.html | Bad Things Happen Accepting It Is Good | By Reggie Ugwu | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/arts/richard-pryor-police-brutality.html | How Pryor Called Out The Cops | By Jason Zinoman | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/books/art-of-writing-letters.html | A Love Letter To the Epistle | By Dwight Garner | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/VW-dieselgate-arrest-croatia.html | ExVW Executive Is Arrested in Croatia in Emissions Case | By Jack Ewing | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/aunt-jemima-mrs-butterworth-uncle-ben.html | Uncle Bens and Mrs Butterworths Are Feeling the Heat | By Maria Cramer | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/coronavirus-for-profit-colleges.html | Shutdowns Lift ForProfit Colleges | By Sarah Butrymowicz and Meredith Kolodner | TX 8-890-563 | 2020-08-04 |

| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/economy/neel-kashkari-federal-reserve-racism.html | A Fed President Says Systemic Racism Hurts the Economy | By Jeanna Smialek | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/economy/us-trade-china-tariffs.html | Negotiator Defends  Trade Deal With China | By Ana Swanson | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/virus-bailout-oversight.html | Bailout Overseers Warn of Lack of Transparency | By Alan Rappeport | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/eduardo-cojuangco-dead.html | Eduardo Cojuangco 85 Tycoon and Marcos Ally Was the King of Cronies | By Richard C Paddock | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/media/aunt-jemima-racial-stereotype.html | Aunt Jemima  To Be Renamed After 131 Years | By Tiffany Hsu | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/netflix-reed-hastings-hbcus.html | CEO Gives Black Colleges 120 Million | By Andrew Ross Sorkin | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/ppp-small-business-loan-rules.html | SmallBusiness Owners Are Given Easier Path To Loan Forgiveness | By Stacy Cowley | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/trump-opportunity-zone-jobs.html | Opportunity Zones Yield Few Jobs | By Jim Tankersley | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/climate/air-pollution-opinion-survey.html | After Enjoying Clear Skies Big Majorities Want More | By Somini Sengupta | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/health/dr-tomisaku-kawasaki-who-pinpointed-a-mysterious-disease-dies-at-95.html | Dr Tomisaku Kawasaki 95 Pediatrician Who Pinpointed a Disease | By Neil Genzlinger | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/health/many-medical-decision-tools-disadvantage-black-patients.html | Race Factors Into Medical DecisionMaking | By Gina Kolata | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/nyregion/black-hispanic-officers-nypd-protests.html | Torn Between Two Worlds Black Officers at New York Protests | By Ashley Southall and Edgar Sandoval | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/nyregion/coronavirus-recovery-hospital.html | For Some of the Sickest Relearning to Walk or to Eat Without Choking | By Joseph Goldstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/nyregion/eliot-engel-jamaal-bowman-primary.html | Could This House Candidate Be the Next AOC Not if Top Democrats Have a Say | By Jesse McKinley | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/nyregion/nyc-private-girls-schools-chapin-brearley-spence-racism.html | Black Graduates Recount Racism and Pain at Private Girls Schools | By Eliza Shapiro | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/nyregion/nyc-rent-guidelines-board-freeze.html | New York City Freezes Rents on Regulated Apartments as Economic Crisis Stretches On | By Matthew Haag and Matt Stevens | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/nyregion/police-reform-nypd.html | De Blasio To Toughen Disciplining Of the Police | By Dana Rubinstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/opinion/antifa-protests.html | When Antifa Panic Sweeps America | By Nicholas Kristof | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/opinion/juneteenth-holiday.html | We Always Celebrated Juneteenth | By Brianna Holt | TX 8-890-563 | 2020-08-04 |

| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/opinion/supreme-courts-trump-relief.html | How the Court Quietly Enables Trump | By Stephen I Vladeck | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/sports/baseball/mlb-season-schedule-manfred-clark.html | Plan Emerges for 60Game Season and 16Team Playoffs | By Tyler Kepner | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/sports/ncaafootball/coronavirus-college-football-games-canceled.html | Four Games Canceled and More Could Follow | By Billy Witz | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/sports/soccer/champions-league-lisbon-portugal.html | Champions League to Resume in August With 8Team Tournament | By Tariq Panja | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/sports/tennis/serena-williams-us-open.html | Other Stars Waver but Williams Will Play | By Christopher Clarey | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/style/online-jewelry-auctions.html | Meanwhile the Rich Load Up on Diamond Bracelets | By Geraldine Fabrikant | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/style/paper-flower-necklace-DIY.html | A Necklace in Bloom | By Jessica Testa | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/technology/ipo-pandemic.html | Tech IPOs Like Vroom Go Vroom After Lockdown | By Erin Griffith | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/technology/justice-dept-urges-rolling-back-legal-shield-for-tech-companies.html | Justice Dept Urges Rolling Back Legal Shield for Tech Companies | By Cecilia Kang | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/technology/personaltech/hey-email-service-screening.html | Reinventing Email Good Luck With That | By Brian X Chen | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/theater/black-theater-united.html | New Coalition Vows to Fight Racism in Theater | By Michael Paulson | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/theater/children-theater-diversity.html | Childrens Theaters Confront Issues of Diversity | By Michael Paulson | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/theater/review-state-vs-natasha-banina.html | Want to See This Play Agree to Jury Duty | By Maya Phillips | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/boy-scouts-diversity-inclusion-eagle.html | MustEarn Badge for Eagle Scouts Diversity | By Mihir Zaveri | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/charleston-sc-shooting-calhoun-statue.html | Five Years After Massacre At Church Charleston Says Symbol of Slavery Must Go | By Rick Rojas and Giulia McDonnell Nieto del Rio | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/coronavirus-naturalization-citizenship-voting.html | With an Election Looming a Backlog in Citizenship Applications Swells | By Miriam Jordan | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/delbert-africa-dead.html | Delbert Africa 74 Imprisoned In Radical Groups Standoff Dies | By Neil Genzlinger | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/garrett-rolfe-rayshard-brooks-atlanta.html | Officer to Face Murder Charge In Atlanta Case | By Rick Rojas and Richard Fausset | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/google-wing-drones-virginia-books.html | A Library Where Books Fly Off the Shelves | By Marie Fazio | TX 8-890-563 | 2020-08-04 |

| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/pastor-leon-mccray-shenandoah-county-va-arrest.html | Black Pastor Receives Apology for Arrest | By Allyson Waller | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/bolton-book-trump-impeached.html | Boltons Book Says Trumps Offenses Exceeded Ukraine | By Peter Baker | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/chris-janicek-nebraska-racist-slur.html | New Allegation Made Against Democrat Running for Senate in Nebraska | By Maggie Astor | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/congress-police-reform-bill.html | GOP Unveils Narrow Policing Bill in Senate as House Prepares for Duel | By Catie Edmondson and Nicholas Fandos | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/justice-department-michael-flynn.html | Justice Department Files New Brief Asking Judge to Dismiss Flynn Case | By Charlie Savage and Adam Goldman | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/lgbtq-supreme-court-trump-republicans.html | Policy Lags As Public Shifts Stance On Rights | By Lisa Lerer Giovanni Russonello and Isabella Grulln Paz | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/transgender-rights-cases-supreme-court.html | New Life for Transgender Rights Cases in Wake of Supreme Court Ruling | By Erica L Green | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/trump-2020-election.html | As Trump Sputters Aides Worry He Wont Change Course | By Maggie Haberman and Annie Karni | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/trump-bill-de-blasio-new-york.html | Polar Opposites United by a Failure to Lead | By Jeremy W Peters | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/trump-protesters.html | Post911 Security Architects Denounce Trumps Protest Response | By Zolan KannoYoungs | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/tulsa-rally-trump.html | Tulsa Braces for Rally Amid Spike in Virus Cases | By Annie Karni | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/us-digital-tax-talks.html | US Leaves Global Talks On Taxing of Tech Giants | By Alan Rappeport Ana Swanson Jim Tankersley and Liz Alderman | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/senate-national-parks-funding-bill.html | Senate Votes to Guarantee Land Conservation Funds Aiding Republicans at Risk | By Carl Hulse | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/americas/honduras-president-coronavirus.html | President Vows to Beat This Pandemic After He Tests Positive | By Frances Robles and Kirk Semple | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/asia/China-DNA-surveillance.html | China Puts All Its Men in DNA Surveillance Net | By SuiLee Wee | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/asia/china-india-border.html | A Border Clash Between Nationalist Leaders With Little Room to Give | By Steven Lee Myers Maria AbiHabib and Jeffrey Gettleman | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/asia/china-wang-zhenhua-sentence.html | 5Year Term For Developer In Abuse Case Angers China | By Paul Mozur and Raymond Zhong | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/asia/coronavirus-beijing-china.html | Beijing Revives Closure Orders After FlareUp | By Chris Buckley and Keith Bradsher | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/asia/north-korea-kim-yo-jong.html | Kim Sisters Star Rises as Relations With the South Slide | By Choe SangHun | TX 8-890-563 | 2020-08-04 |

| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/europe/boris-johnson-coronavirus-economy.html | Amid UKs Chaotic Exit From Lockdown Johnson Scores Some Rare Points | By Mark Landler and Stephen Castle | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/europe/george-floyd-united-nations-human-rights-council.html | UN Weighs An Inquiry On Racism In the US | By Nick CummingBruce | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/europe/uk-contact-tracing-coronavirus.html | In Britain a ContactTracing Program Is Called a Total Shambles | By Benjamin Mueller and Jane Bradley | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/article/maskne-acne.html | Maskne Is a Real Thing Heres How You Fight It | By Courtney Rubin | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/article/nba-return-health-rules.html | NBA Lists New Fouls  Like Sharing a Snorkel | By Sopan Deb and Scott Cacciola | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/interactive/2020/06/17/climate/virus-emissions-reopening.html | Emissions Are Surging Back as Countries and States Reopen | By Brad Plumer and Nadja Popovich | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/17/opinion/mitch-mcconnell-kentucky-senate.html | Can Dems Dispatch Mitch | By Gail Collins | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/17/sports/football/trump-kaepernick-kneeling-anthem.html | Still Protesting the Protests Trump Says Kaepernick Should Get Another Chance | By Ken Belson and Michael Levenson | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/coronavirus-pandemic-federal-response.html | State Cases Rise As Washington Stirs Confusion | By Sheryl Gay Stolberg Noah Weiland Sarah Mervosh and David E Sanger | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/john-bolton-lawsuit.html | Justice Dept Seeks to Halt Publication | By Charlie Savage | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/18/arts/television/whats-on-tv-thursday-the-story-of-roy-cohn-taste-the-nation.html | Whats On Thursday | By Mariel Wamsley | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/18/insider/nikole-hannah-jones-1619.html | Telling the Sweep of 400 Years | By Emily Palmer | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/18/sports/baseball/coronavirus-fans-return.html | As Sports Try to Return Reality Has Other Ideas | By John Branch | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-19 | https://www.nytimes.com/2020/06/13/science/vaccine-coronavirus-inovio.html | Fight Against Coronavirus Could Produce a First A DNA Vaccine | By Heather Murphy | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-19 | https://www.nytimes.com/2020/06/16/world/middleeast/iraq-prime-minister-mustafa-kadhimi.html | A New Leader Takes Stock of His Bloodied Land | By Alissa J Rubin | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-19 | https://www.nytimes.com/2020/06/16/movies/nine-to-five-viewers.html | Punching The Clock Or the Boss | By Manohla Dargis and AO Scott | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-19 | https://www.nytimes.com/2020/06/17/arts/design/five-artists-to-follow-on-instagram.html | Making the Most of Limited Colors and Tiny Pixels | By Will Heinrich | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-19 | https://www.nytimes.com/2020/06/17/books/childrens-books-middle-grade-metoo-sexual-abuse.html | Childrens Books That Go Beyond Kid Stuff | By Concepcin de Len | TX 8-890-563 | 2020-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-06-17 | 2020-06-19 | https://www.nytimes.com/2020/06/17/business/european-union-china-deals.html | Europe Takes Steps to Block Chinese Bargain Hunters | By Jack Ewing | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-19 | https://www.nytimes.com/2020/06/17/us/george-floyd-protests.html | They Made History in the 1960s and See It on the March Again | By Ellen Barry | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/design/kids-museums-summer-virus.html | Take a Field Trip From the Comfort of Home | By Laurel Graeber | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/kids-summer-activities-virus.html | Launching a Kite And Other Ways To Make Time Fly | By Alexis Soloski | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/kids-summer-camps-virtual.html | Oh the Places the Young Can Go Virtually | By Laurel Graeber | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/music/mady-mesple-dead.html | Mady Mesplé 89 Soprano  With a Broad Repertoire | By Steve Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/television/avatar-the-last-airbender-netflix.html | Imagining a World Free of Whiteness | By Maya Phillips | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/juneteenth-holiday-pop-culture.html | Juneteenth Makes Its Way Into the Spotlight | By Maya Phillips | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/television/padma-lakshmi-watchmen-Shermans-Showcase.html | This Weekend I Have | By Margaret Lyons | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/television/perry-mason-history.html |  Hes Back Heres Where Hes Been | By Noel Murray | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/business/banks-black-customers-racism.html | How a Routine Trip To the Bank Turns Into an Ordeal | By Emily Flitter | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/business/britain-contact-tracing-app.html | Britain Reverses Course on ContactTracing App | By Adam Satariano and Benjamin Mueller | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/business/economy/coronavirus-unemployment-claims.html | Despite Reopenings Layoffs Continue | By Ben Casselman and Tiffany Hsu | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/business/energy-environment/pge-camp-fire-sentenced.html | PGampE Is Ordered to Pay 35 Million Fine for Causing Deadly Wildfire | By Ivan Penn | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/business/media/tucker-carlson-advertisers-ratings.html | Ads May Flee Carlson But Viewers Stay Put | By Michael M Grynbaum and Tiffany Hsu | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/business/nemir-kirdar-middle-east-financier-with-foot-in-the-west-dies-at-83.html | Nemir Kirdar 83 Mideast Financier Who Used Gulfs Oil Wealth to Buy Wests Retailers | By Stanley Reed | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/business/porsche-drive-subscription-service.html | One Monthly Fee a Catalog of Porsches | By Jim Resnick | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/climate/climate-change-pregnancy-study.html | Exposure to Pollution and Heat Is Tied to Pregnancy Risks | By Christopher Flavelle | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/climate/summer-weather-prediction.html | Youre Going To Need a Lot Of Ice Cream Scientists Say | By Henry Fountain and John Schwartz | TX 8-890-563 | 2020-08-04 |

| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/health/coronavirus-antibodies.html | Antibodies Didnt Last Long After Infection in Study Especially for Asymptomatic | By Apoorva Mandavilli | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/health/coronavirus-retractions-studies.html | Scientists Urge Retraction of Another Covid19 Study | By Apoorva Mandavilli | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/movies/7500-review.html | 7500 | By Glenn Kenny | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/movies/babyteeth-review.html | Love Means Never Having Well You Know | By Manohla Dargis | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/movies/bully-coward-victim-the-story-of-roy-cohn-review.html | HBO Documentary Looks at Roy Cohn | By Ben Kenigsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/movies/miss-juneteenth-review.html | Celebrating Black Girlhood | By Lovia Gyarkye | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/movies/mr-jones-review.html | Bearing Witness to a Harrowing History | By Manohla Dargis | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/movies/my-darling-vivian-review.html | My Darling Vivian | By Kristen Yoonsoo Kim | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/movies/picture-of-his-life-review.html | Picture of His Life | By Kristen Yoonsoo Kim | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/movies/wasp-network-review.html | Cuban Defectors Search for Themselves | By Glenn Kenny | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/nyregion/coronavirus-ny-social-distancing.html | New York Much More Social Much Less Distant | By Michael Wilson | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/nyregion/ny-progressives-elections-coronavirus.html | Pandemic May Dampen Progressives Big Plans To Grab Seats in Albany | By Luis FerrSadurn | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/nyregion/nypd-police-surveillance-technology-vote.html | New York City Council Forces Police to Disclose Its Drones and Spy Tools | By Alan Feuer | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/nyregion/phase-2-reopening-nyc.html | De Blasio Says Phase 2 Will Begin Monday Outdoor Dining and InStore Shopping | By Michael Gold | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/opinion/black-america-education.html | Moderates Failed Black America | By David Brooks | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/opinion/john-bolton-book-trump.html | The Model Of a Trump Sellout | By John Gans | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/opinion/juneteenth-slavery-freedom.html | Why Juneteenth Matters | By Jamelle Bouie | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/opinion/supreme-court-daca.html | The DACA Ruling Affects Us All | By Qian Julie Wang | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/opinion/trump-immigration-covid19-deportations.html | Why Is America Exporting the Virus | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/opinion/tulsa-race-massacre-racism.html | Tulsa and the Many Sins of Racism | By Paul Krugman | TX 8-890-563 | 2020-08-04 |

| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/science/space-balloon-trips.html | Are Stratospheric Balloon Rides Sustainable or Pie in the Sky | By Kenneth Chang | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/sports/anthony-fauci-nfl-bubble-coronavirus.html | Fauci Bursts the NFLs Bubble Without One the Season May Not Happen | By Ken Belson | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/sports/basketball/nba-disney-world-mls.html | Many Leagues With Fingers Crossed Are Heading to Bubbles in Florida | By Sopan Deb | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/sports/horse-racing/belmont-stakes-triple-crown-jockeys.html | The Ultimate Gig Workers Dust Off Their Silks | By Joe Drape | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/sports/renee-montgomery-skip-wnba-season-social-justice.html | Shell Skip the Season to Focus on Justice | By Gillian R Brassil | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/technology/apple-ios-facebook-gaming-app.html | Apple Denies Facebook Gaming Again | By Seth Schiesel | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/technology/big-tech-google-verily-virus-testing.html | Big Tech Firms Seize On  Workplace Virus Testing | By Natasha Singer | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/theater/kids-summer-theater-virtual.html | Virtual Stages but Actual Fun | By Laurel Graeber | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/theater/shakespeare-park-richard-ii-radio.html | Virus Shifts Free Shakespeare From the Park to the Radio | By Michael Paulson | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/upshot/coronavirus-health-insurance-sickest-workers-return.html | Americas Sickest Workers  May Be First Back on Job | By Sarah Kliff | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/DACA-dreamers-supreme-court-immigration.html | Supreme Court Gives  Dreamers a Reprieve | By Miriam Jordan | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/coronavirus-arizona-stay-at-home-mark-lamb.html | After Defying State Orders GOP Sheriff Tests Positive | By Mihir Zaveri | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/florida-coronavirus-immokalee-farmworkers.html | Migrant Workers Some Ill Head North for Harvest | By Patricia Mazzei | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/mcconnell-courts-justin-walker.html | Protg Confirmed McConnell Is One Judge Closer to His Goal | By Carl Hulse | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/detroit-protests-mural.html | Street Mural For Power And Unity In Detroit | By Kathleen Gray | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/facebook-trump-ads-antifa-red-triangle.html | Trump Ads Used Nazi Symbol Facebook Says | By Annie Karni | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/investigation-military-surveillance-planes-george-floyd-protests.html | Air Force Investigates Use of Surveillance Planes to Monitor Protests | By Eric Schmitt and Thomas GibbonsNeff | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/jean-kennedy-smith-dead.html | Jean Kennedy Smith Dies at 92 Helped Forge Peace in Northern Ireland | By Robert D McFadden | TX 8-890-563 | 2020-08-04 |

| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/justice-department-bolton-book.html | Targeting Bolton Justice Dept Is Again Aligned With Trumps Desires | By Katie Benner and Charlie Savage | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/park-police-gregory-monahan.html | Head of Force Used to Clear Park Was Accused of Illegal Searches | By Matthew Goldstein and Katie Benner | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/pelosi-confederate-portraits-house.html | Pelosi Removes Portraits Tied To Confederacy From Capitol | By Emily Cochrane | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/trump-bolton.html | Portrait of Man In It for Himself | By Peter Baker | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/trump-china-bolton.html | The Tug of War  On China Policy | By Edward Wong and Michael Crowley | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/trump-daca-conservative-courts.html | Setback on Policy Goal Leaves Trump Fuming  Over Makeup of Courts | By Michael D Shear | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/trump-rally-tulsa-juneteenth.html | How Trumps Comeback Went From Triumphant to Stinging | By Annie Karni Maggie Haberman and Reid J Epstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/vindman-impeachment-promotion-trump.html | Military Fears White House Could Derail A Promotion | By Eric Schmitt | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/trump-daca-supreme-court.html | In Blow to Trump Justices Decision Backs Dreamers | By Adam Liptak and Michael D Shear | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/world/americas/gulf-mexico-pirates-ships.html | Piracy in Gulf of Mexico Trips a US Security Alert | By Kirk Semple | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/world/asia/coronavirus-china-salmon.html | Imported Salmon Scare Passes but the Damage To Suppliers Continues | By Amy Qin | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/world/asia/india-china-border.html | India Boils With Anger At China Over Killing Of Troops Along Border | By Jeffrey Gettleman | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/world/canada/coronavirus-stigma-new-brunswick.html | First He Became Sick and Then He Was Vilified | By Catherine Porter | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/world/europe/france-internet-hate-speech-regulation.html | French Court Weakens Law Against Online Hate Speech | By Aurelien Breeden | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/world/europe/uk-slavery-trade-lloyds-greene-king.html | 2 Prominent British Firms Say Theyll Pay Reparations for Slavery | By Mark Landler | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/world/vera-lynn-dead.html | Vera Lynn Singer Whose Wartime Ballads Cheered Britain Is Dead at 103 | By Lawrence Van Gelder | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/interactive/2020/06/18/us/coronavirus-black-owned-small-business.html | Coronavirus Is Hitting Black Business Owners Hardest | By Lauren Leatherby | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/18/sports/soccer/sec-mississippi-state-flag.html | SEC Demands Mississippi Remove Confederate Emblem on State Flag | By Alan Blinder | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/bolton-book-congress.html | Boltons TellAll Is Met By Negative Reviews On Right and the Left | By Luke Broadwater and Emily Cochrane | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/rayshard-brooks-police-tactics.html | Experts Debate Police Decisions In Atlanta Stop | By Richard Fausset and Shaila Dewan | TX 8-890-563 | 2020-08-04 |

| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/19/arts/television/whats-on-tv-friday-la-forza-del-destino-and-ann.html | Whats On Friday | By Gabe Cohn | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/19/movies/disclosure-review-a-transgender-lens-on-film-and-tv-history.html | Disclosure | By Teo Bugbee | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/19/reader-center/coronavirus-last-goodbyes.html | A Correspondents Long Trip Home | By Motoko Rich | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/19/sports/baseball/japan-nippon-league-zach-neal.html | Journeyman Earns LongDelayed Honor in Japan | By Brad Lefton | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/19/us/politics/bernie-sanders-protests.html | Sanders Wanted a Revolution But Does This One Want Him | By Sydney Ember | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-19 | https://www.nytimes.com/interactive/2020/06/19/sports/100-days-without-sports.html | 100 Days Without Sports | By Victor Mather and Talya Minsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-20 | https://www.nytimes.com/2020/06/16/obituaries/rabbi-friedman-dead-coronavirus.html | Yisroel  Friedman 83 | By Steven Kurutz | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-20 | https://www.nytimes.com/2020/06/17/obituaries/manuel-felguerez-dead-coronavirus.html | Manuel Felgurez 91 | By Natalie Kitroeff | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-20 | https://www.nytimes.com/2020/06/17/arts/television/danny-masterson-rape-charged.html | An Actor Is Charged With Rape | By Julia Jacobs | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-20 | https://www.nytimes.com/2020/06/17/obituaries/vanee-skyes-dead-coronavirus.html | Vanee Sykes 53 | By Rod Nordland | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-20 | https://www.nytimes.com/2020/06/17/obituaries/yupadee-kobkulboonsiri-dead-coronavirus.html | Yupadee Kobkulboonsiri 51 | By Penelope Green | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-20 | https://www.nytimes.com/2020/06/17/sports/basketball/marc-stein-newsletter.html | Germany Makes Basketball in a Bubble Work | By Marc Stein | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/17/upshot/coronavirus-spending-rich-poor.html | The Rich Cut Their Spending Thats Hurt Everyone Else | By Emily Badger and Alicia Parlapiano | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/arts/david-juda-london.html | A life spent with art | By Farah Nayeri | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/arts/design/stolen-van-gogh-picture.html | Hope for a Stolen Van Gogh | By Nina Siegal | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/arts/london-masterpiece-online.html | This London art fair will happen everywhere | By Ted Loos | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/arts/masterpiece-london-museums.html | Extending a lifeline to museums | By Ginanne Brownell | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/music/bob-dylan-rough-and-rowdy-ways-review.html | A Few Hymns To Guide You In the Dark | By Jon Pareles | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/arts/music/dad-rock.html | Im Not a Dad but I Rock Like One | By Lindsay Zoladz | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/arts/television/review-perry-mason-hbo.html | At Least the Gritty Streets Are Pretty | By James Poniewozik | TX 8-890-563 | 2020-08-04 |

| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/arts/television/review-shermans-showcase-spectacular.html | A Show That Tests Whether Its OK to Laugh | By Mike Hale | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/climate/trump-epa-perchlorate.html | US Wont Limit Compound Tied To Brain Issues | By Lisa Friedman and Coral Davenport | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/obituaries/messias-kokama-dead-coronavirus.html | Messias Kokama 53 | By Michael Astor | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/opinion/covid-economic-recovery-inequality.html | The Pandemics Legacy Even More Inequality | By Tim Wu | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/technology/protesters-live-stream-twitch.html | Streaming Marches  Not Video Games All Night on Twitch | By Kellen Browning | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/world/middleeast/russia-libya-maksim-Shugalci.html | Ensnared in Libyas War Now a Russian Action Film | By Andrew Higgins and Declan Walsh | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/confederate-statues-monuments-removal.html | When Toxic Monuments Are Removed From View Where Should They Go | By Will Wright | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/george-floyd-timing.html | 8 Minutes 46 Seconds Became Symbol Exact Time Is Less Clear | By Nicholas BogelBurroughs | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/amy-klobuchar-biden-vice-president.html | Vice President Is No Longer  In 2020 Plan For Klobuchar | By Reid J Epstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/arts/music/phoebe-bridgers-punisher-review.html | On the Edge of Dreaming | By Lindsay Zoladz | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/business/economy/federal-reserve-uncertainty-randal-quarles.html | Fed Officials Underscore Serious Risks | By Jeanna Smialek | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/business/economy/trump-china-trade-war-farmers.html | Trumps Appeals to China Did Little for Farmers | By Ana Swanson and Alan Rappeport | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/business/johnson-and-johnson-skin-whitening-cream.html | Johnson amp Johnson Says It Will Stop Selling SkinWhitening Products | By Maria Cramer | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/climate/climate-seas-30-year-mortgage.html | Climate Change Is Transforming the TimeHonored Home Loan | By Christopher Flavelle | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/movies/transgender-lives-onscreen-tv.html | Transgender Lives As Seen Onscreen | By Erik Piepenburg | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/movies/you-should-have-left-review.html | UhOh Theres Something Up With This Place | By Maya Phillips | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/nyregion/democratic-primary-house-ny.html | Billionaires Son Bets on Deep Pockets in Tight Race | By Dana Rubinstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/nyregion/juneteenth-in-nyc.html | Sad and Joyful at the Same Time | By Nikita Stewart Juliana Kim and Alan Feuer | TX 8-890-563 | 2020-08-04 |

| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/nyregion/nyc-coronavirus-young-people.html | Exodus of Young People May Have Lasting Effect | By Matthew Haag | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/obituaries/ian-holm-dead.html | Ian Holm an Oscar Nominee Who Played Lear and a Hobbit Is Dead at 88 | By Mel Gussow | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/opinion/bolton-book.html | The Doom  Where It  Happened | By Bret Stephens | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/opinion/capitol-confederacy-statues.html | GOP Defends Monuments to Traitors | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/opinion/coronavirus-book-club-for-fifth-graders.html | Why I Created a Book Club for Fifth Graders | By Firoozeh Dumas | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/opinion/trump-jr.html | A SoftHanded Predator Masquerading in Manliness | By Timothy Egan | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/sports/baseball/mike-mccormick-dead.html | Mike McCormick 81 a Comeback Cy Young Winner | By Richard Goldstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/sports/baseball/statue-removed-rfk-twins.html | Tributes to Owners With Racist Pasts Are Removed | By Victor Mather and James Wagner | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/sports/golf/golf-pga-europe.html | PGAs Move Ahead Leaves Some Foreign Stars Behind | By Karen Crouse | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/sports/ncaafootball/ncaa-mississippi-state-flag.html | NCAA Pressures Mississippi on State Flags Confederate Emblem | By Alan Blinder | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/sports/phillies-blue-jays-coronavirus-mlb.html | Team Sites To Close Over Virus | By Tyler Kepner | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/sports/soccer/tottenham-manchester-united.html | With No Spectators in Attendance Tottenhams New Home Proves Costly | By Tariq Panja | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/technology/apple-intel-breakup.html | Apple Plans To Break Up With Intel | By Don Clark and Jack Nicas | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/technology/facebook-youtube-twitter-black-lives-matter.html | Platforms Denounce Racism That Thrives There | By Kevin Roose | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/theater/moni-yakim-julliard-school.html | A Taskmaster Keeps Actors on Their Toes | By Alexis Soloski | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/upshot/unrest-police-time-violent-crime.html | How Do the Police Spend Their Time You Might Be Surprised | By Jeff Asher and Ben Horwitz | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/brett-hankison-breonna-taylor-louisville.html | Police in Louisville Move To Fire Officer Over Death Of Black Woman at Home | By Heather Murphy and Sarah Mervosh | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/coronavirus-new-dangerous-phase.html | Pandemic Danger Is at a New High the WHO Warns | By Julie Bosman | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/foreign-worker-visas-trump-coronavirus.html | Businesses Brace for Limits on Foreign Worker Visas | By Miriam Jordan | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/hanging-deaths-california.html | Southern California on Edge Over Two Black Men Found Hanged From Trees | By Tim Arango and Maria AbiHabib | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/juneteenth-2020-in-photos.html | A Nations Long Overdue Embrace of Juneteenth | By Audra D S Burch | TX 8-890-563 | 2020-08-04 |

| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/police-training-recruits-tactics.html | Police Struggle to Recruit Officers Not Warriors | By John Eligon and Dan Levin | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/policing-bill-will-test-whether-a-rusty-senate-can-still-legislate.html | To Fix Policing Senate Will Have to Fix Itself | By Carl Hulse | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/carrier-roosevelt-coronavirus-crozier.html | Navy Wont Restore Captain of Carrier Faulting Top Officers for Handling of Virus | By Eric Schmitt and Thomas GibbonsNeff | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/donald-trump-joe-biden-coronavirus.html | A Stationary Biden Is an Elusive Target Frustrating Trump | By Jonathan Martin and Maggie Haberman | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/george-floyd-protests-surveillance.html | Surveillance Aircraft Hovered  As Marchers Filled the Streets | By Zolan KannoYoungs | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/iran-nuclear-iaea.html | Iran Accused of Hiding  Suspected Nuclear Acts | By David E Sanger and Lara Jakes | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/john-bolton-book-hearing.html | Judge Weighs Administration Request to Order Bolton to Try to Pull Back Memoir | By Charlie Savage | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/juneteenth-tulsa-trump-rally.html | On Juneteenth Tulsa Pairs Joy With Defiance | By Astead W Herndon | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/mary-elizabeth-taylor-state-department-resign.html | Condemning the President a Top Aide Resigns | By Pranshu Verma and Michael D Shear | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/mueller-report-redactions-roger-stone.html | Newly Public Details Show Trumps Interest In Damaging Clinton | By Sharon LaFraniere | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/nyc-vote-by-mail.html | Requests for VotebyMail Ballot Overwhelm the Elections Agency in New York City | By Nick Corasaniti and Stephanie Saul | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/trump-daca.html | After Supreme Court Loss Trump Will Try Again to End DACA | By Michael D Shear and Emily Cochrane | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/trump-tweet-tulsa-protests.html | Trump Lumps Peaceful Protesters In With Looters in Twitter Threat | By Annie Karni and Michael D Shear | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/world/americas/venezuela-forced-disappearances-Maduro.html | To Silence Critics Venezuela Ramps Up Secret Detention Campaign | By Julie Turkewitz and Anatoly Kurmanaev | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/world/asia/china-canada-kovrig-spavor.html | China Indicts 2 Canadians On Charges of Espionage | By Javier C Hernndez and Catherine Porter | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/world/asia/coronavirus-china-beijing.html | China Applies Restraint In Battling Newest Wave | By Keith Bradsher and Chris Buckley | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/world/asia/hong-kong-martin-lee-profile.html | Fighting for Democracy  And Enraging Both Sides | By Vivian Wang | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/world/europe/stilton-coronavirus.html | As Market Crumbles Stilton Makers Appeal to Britons to Buy Local | By Stephen Castle | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/world/middleeast/isael-annexation-west-bank-risks.html | Within Israel Warnings Grow Louder on Security Risks of Annexation | By David M Halbfinger and Adam Rasgon | TX 8-890-563 | 2020-08-04 |

| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/your-money/lawsuits-litigation-finance-coronavirus.html | When Legal Disputes Lead to Lofty Returns | By Paul Sullivan | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/your-money/rental-car-companies-hertz-coronavirus.html | Used Cars From Shrinking Rental Fleets Might Not Be a Steal | By Ann Carrns | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/article/belmont-stakes-odds-picks-predictions.html | The Last Shall Run First Assessing the Belmont Field | By Joe Drape and Melissa Hoppert | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/article/companies-racism-george-floyd-protests.html | This Time Firms Promise Concrete Action on Social Justice | By Gillian Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/interactive/2020/06/19/us/us-coronavirus-covid-death-toll.html | Is the Coronavirus Death Tally Inflated Heres Why Experts Say No | By Amy Schoenfeld Walker Lisa Waananen Jones and Lazaro Gamio | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/19/nyregion/us-attorney-manhattan-trump.html | US Attorney Investigating Trump Allies Ousted | By Benjamin Weiser William K Rashbaum Nicole Hong Maggie Haberman and Katie Benner | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/19/opinion/parenting-coronavirus-pandemic.html | An 11YearOld Designs a Better Government | By Jake Halpern | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/mike-pence-black-lives-matter.html | Pence Wont Say Black Lives Matter in a Juneteenth Interview | By Michael D Shear | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/20/arts/television/whats-on-tv-saturday-babyteeth-great-american-groomalong.html | Whats On Saturday | By Lauren Messman | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/20/sports/autoracing/nascar-confederate-flag-ban-talladega.html | Where a Battle Flag Is Deeply Planted | By Alan Blinder | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/20/us/politics/trump-campaign-rally-tulsa.html | What Do You Have  To Lose Best Read The Fine Print | By Matt Flegenheimer | TX 8-890-563 | 2020-08-04 |
| 2023-06-19 | 2020-06-20 | https://www.nytimes.com/2023/06/19/business/jeffrey-epstein-jpmorgan.html | Epstein Acted Like an Adviser To an Executive At JPMorgan | By Matthew Goldstein | TX 8-890-563 | 2020-08-04 |
| 2020-05-26 | 2020-06-21 | https://www.nytimes.com/2020/05/26/books/review/the-cubans-anthony-depalma.html | Fantasy Island | By Marie Arana | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-21 | https://www.nytimes.com/2020/06/02/books/review/the-dragons-the-giant-the-women-wayetu-moore.html | Apart Together | By Grace Talusan | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-21 | https://www.nytimes.com/2020/06/03/well/family/college-search-class-of-2021-coronavirus.html | Refocus  A College Search | By Jeffrey Selingo | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-21 | https://www.nytimes.com/2020/06/04/books/review/cross-of-snow-a-life-of-henry-wadsworth-longfellow-nicholas-a-basbanes.html | When He Was Bad He Was Horrid | By Charles McGrath | TX 8-890-563 | 2020-08-04 |
| 2020-06-04 | 2020-06-21 | https://www.nytimes.com/2020/06/04/travel/national-parks-social-distancing-coronavirus.html | Visit a National Park Off the Beaten Path | By Jon Waterman | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-05 | 2020-06-21 | https://www.nytimes.com/2020/06/04/books/review/our-time-is-now-stacey-abrams.html | Try This at Home | By Tayari Jones | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-21 | https://www.nytimes.com/2020/06/09/books/pizza-girl-jean-kyoung-frazier.html | Pizza Girl by Jean Kyoung Frazier | By Elisabeth Egan | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-21 | https://www.nytimes.com/2020/06/09/books/review/all-the-way-to-the-tigers-mary-morris.html | Wild Thing | By Deborah Levy | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-21 | https://www.nytimes.com/2020/06/09/books/review/disposable-city-miami-climate-change-mario-alejandro-ariza.html | Miami Vise | By Jack E Davis | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-21 | https://www.nytimes.com/2020/06/09/books/review/joyce-carol-oates-night-sleep-death-stars.html | Highway Patrol | By Bret Anthony Johnston | TX 8-890-563 | 2020-08-04 |
| 2020-06-09 | 2020-06-21 | https://www.nytimes.com/2020/06/09/realestate/how-to-contain-your-childrens-clutter.html | The Problem Isnt the Kids Its All Their Clutter | By Tim McKeough | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-21 | https://www.nytimes.com/2020/06/11/arts/television/jimmy-fallon.html | Jimmy Fallon Is Sorry Thats a First Step | By Dave Itzkoff | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-21 | https://www.nytimes.com/2020/06/11/books/review/me-and-white-supremacy-layla-saad.html | These Authors Are Glad Youre Buying Their Books Now Do the Work | By Elisabeth Egan | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-21 | https://www.nytimes.com/2020/06/12/books/review/candace-bushnell-katie-cotugno-rules-for-being-a-girl.html | Crushing A Schoolgirls Beloved Teacher Crosses the Line | By Courtney Summers | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-21 | https://www.nytimes.com/2020/06/12/books/review/kelly-yang-parachutes.html | Parachuting In Then Speaking Out | By Karen Valby | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-21 | https://www.nytimes.com/article/gay-pride-2020-events-online.html | Pride Shifts Online | By Maya Salam | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-21 | https://www.nytimes.com/2020/06/13/fashion/weddings/finally-a-wedding-it-was-about-time.html | Making Sure Grandma Could Attend the Wedding | By Amanda McCracken | TX 8-890-563 | 2020-08-04 |
| 2020-06-13 | 2020-06-21 | https://www.nytimes.com/interactive/2020/06/13/magazine/police-reform.html | Police Reform Is Necessary But How Do We Do It | By Emily Bazelon | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-21 | https://www.nytimes.com/2020/06/15/arts/music/khruangbin-mordechai.html | Cool Grooves Grown in a Barn | By Marcus J Moore | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-21 | https://www.nytimes.com/2020/06/15/magazine/parenting-black-teens.html | Facing the Wind | By Carvell Wallace | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-21 | https://www.nytimes.com/2020/06/15/realestate/shopping-for-string-lights.html | Suspended Illumination | By Tim McKeough | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-21 | https://www.nytimes.com/article/how-to-donate-blood.html | Give Some Blood | By Nancy Wartik | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-21 | https://www.nytimes.com/interactive/2020/06/15/magazine/jon-stewart-interview.html | Jon Stewart Is Back to Weigh In | By David Marchese | TX 8-890-563 | 2020-08-04 |

| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/arts/author-gay-pride-2020.html | Stepping Up | By Jericho Brown Carmen Maria Machado and Thomas Page McBee | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/arts/gay-lgbt-artists-coronavirus-theater-dance.html | In a Pandemic Art Adapts | By Ted Loos | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/arts/television/zachary-quinto-nos4a2.html | Zachary Quinto Likes to Take a Hike | By Gabe Cohn | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/fashion/weddings/through-their-breakups-they-were-always-friends.html | Through the Breakups Always Staying Friends | By Alix Strauss | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/magazine/how-should-i-think-about-race-when-considering-a-sperm-donor.html | Im Considering a Sperm Donor How Should I Choose the Race of My Child | By Kwame Anthony Appiah | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/magazine/how-to-clean-up-after-others.html | How to Clean Up After Others | By Malia Wollan | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/magazine/the-unexpected-beauty-of-dog-vomit-and-other-slime.html | SlimeMold Sundays | By Daniel Mason | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/realestate/virus-budget-home-improvement-projects.html | Projects for SocialDistancing Weekends | By Tim McKeough | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/us/andrea-jenkins-councilwoman-transgender-minneapolis.html | Andrea Jenkins Is Somber but Optimistic | By Kathleen Massara | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/us/coronovirus-covid-transgender-lgbtq-jobs.html | Will They Be Left Behind | By Scott James | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/us/gay-lgbt-pride-march-history.html | How We Made History | By David Kaufman | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/dance/alonzo-king-lines.html | Calling All Instruments of Change | By Gia Kourlas | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/arts/music/black-liberation-jazz.html | Go to the Roots Of Liberation Jazz | By Marcus J Moore | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/business/hertz-bankruptcy-stock-sale.html | And Now for Something Completely Worthless | By Jeff Sommer | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/climate/antarctica-sea-ice-climate-change.html | Sharp Drop in Sea Ice Is Noted in Antarctica | By Henry Fountain | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/magazine/animal-disease-covid.html | Out of the Wild | By Ferris Jabr | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/magazine/foreign-body-aspiration-diagnosis.html | She Struggled With Asthma but It Had Never Been This Bad | By Lisa Sanders MD | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/magazine/this-cajun-corn-dish-screams-summer.html | This Cajun Corn Dish Screams Summer | By Gabrielle Hamilton | TX 8-890-563 | 2020-08-04 |

| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/nyregion/ronald-tackmann-escape-artist-better-at-art-than-escaping-dies-at-66.html | Ronald Tackmann 66 Artist Who Honed Skills in Prison And Bungled Attempts to Escape | By Sam Roberts | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/realestate/a-run-on-the-catskills.html | Bidding Wars Rattle the Catskills | By Julie Lasky | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/realestate/attract-birds-to-your-garden-bird-friendly-garden.html | If You Make a Garden Inviting the Birds Will Arrive | By Margaret Roach | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/realestate/house-hunting-in-belize-a-private-island-for-less-than-2-million.html | An Island Resort to Call Your Very Own | By Roxana Popescu | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/t-magazine/herbal-tinctures-how-to-make.html | Plant Power Create Your Own Herbal Tinctures | By Alex Tudela | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/theater/virtual-international-thespian-festival.html | High Schools Biggest Stage Now Virtual | By Laura CollinsHughes | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/arts/music/classical-music-season-of-solos.html | Spring Was the Season of Solos | By Joshua Barone | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/books/review/crime-fiction-james-lee-burke-jeffery-deaver.html | A Shot in the Dark | By Marilyn Stasio | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/books/review/lightness-emily-temple-debut-novels.html | Debut Novels | By Sarah Gerard | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/business/coronavirus-free-therapy.html | Free Advice From Four Therapists Couches to Yours | By Julia Rothman and Shaina Feinberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/business/coronavirus-minimum-wage-increase.html | A Raise for Workers Can Be a Win for All | By Seema Jayachandran | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/health/resilience-relationships-trauma.html | Build Your Resilience Toolbox | By Eilene Zimmerman | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/magazine/before-you-call-the-cops-video-tyler-merritt.html | Boxed In | By Thomas Chatterton Williams | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/magazine/judge-john-hodgman-on-ceiling-fans.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/movies/eric-andre-netflix.html | On the Attack With the Best of Intentions | By Dave Itzkoff | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/realestate/missed-rent-and-mortgage-payments-coronavirus.html | The Struggle to Stay on Top of the Bills | By Michael Kolomatsky | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/realestate/why-rents-havent-dropped-in-new-york-city.html | Why Rents Havent Dropped in New York | By Kim Velsey | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/style/aunt-jemima-black-cooking.html | Is a Gift | By Toni TiptonMartin | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/style/confederate-flags-racism-south.html | Rebel Flag Clash | By Philip Galanes | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/style/self-care/healing-trauma-racism-wellness.html | Is SelfCare | By Sandra E Garcia | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/style/self-care/rachel-cargle-anti-racism-ally.html | Is Education | By Siraad Dirshe | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/style/self-care/sojourner-truth-harriet-tubman-slavery-names.html | Is in the Naming | By Martha S Jones | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/style/vogue-editor-england-audrey-withers-biography-dressed-for-war.html | A Fashion Editor Led In Wartime London | By Ruth La Ferla | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/us/coronavirus-aids-epidemic-lessons.html | Personal Echoes of the AIDS Crisis | By Alexander Chee | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/us/politics/reparations-slavery.html | Is Still Overdoe | By Emma Goldberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/article/juneteenth-celebration-history.html | Freedom Is A Celebration | By Gina Cherelus | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/interactive/2020/06/18/realestate/18hunt-diaz.html | They Wanted a Brooklyn FixerUpper for the Right Price Which Home Would You Choose | By Joyce Cohen | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/interactive/2020/06/18/style/juneteenth-celebration.html | How We Juneteenth | By Veronica Chambers | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/arts/design/ayana-evans-black-women.html | Message Signaled via Jumping Jacks | By Seph Rodney | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/business/corner-office-maverick-carter.html | He Wants to Get Out the Vote | By David Gelles | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/business/energy-environment/pge-bankruptcy-court-approval.html | Court Clears PGampEs Plan  To End Bankruptcy Process | By Ivan Penn and Peter Eavis | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/business/last-of-us-2-review.html | A Dark Game For a Dark Time | By Conor Dougherty | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/dining/summer-preview.html | 5 Dishes to Cook This Week | By Emily Weinstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/fashion/weddings/an-instant-connection-needed-no-translation.html | A Message That Needed No Translation | By Vincent M Mallozzi | TX 8-890-563 | 2020-08-04 |

| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/fashion/weddings/it-was-the-thought-that-counted.html | It Was the Thought That Counted | By Vincent M Mallozzi | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/fashion/weddings/latkes-and-dante-led-to-love.html | Latkes Dante and an Unhurried Journey Toward Love | By Nina Reyes | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/fashion/weddings/playful-waves-at-rockaway-beach.html | She Really Really Really Really Said Yes | By Rosalie R Radomsky | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/fashion/weddings/the-easiest-way-for-two-busy-doctors-to-meet.html | The Right Time for a Night Owl and a Morning Person | By Vincent M Mallozzi | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/fashion/weddings/will-you-take-my-hand.html | Won Over by a Held Hand and a Lumpy Beagle | By Louise Rafkin | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/insider/black-photographers-portraits.html | SelfPortraits That Reflect America | By PierreAntoine Louis | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/nyregion/1957-yankees-brawl-copacabana-silvestri.html | Then Those Punches Flew | By David Margolick | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/nyregion/abraham-foxman-john-galliano-antisemitism-cancel-culture.html | The Way of the Redemption Broker | By Ginia Bellafante | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/nyregion/coronavirus-weed-nyc.html | A Busy Cannabis Expert Answers the Call | By Tammy La Gorce | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/nyregion/fireworks-every-night-nyc.html | Fireworks and Tempers Are Blowing Up at Night | By Corey Kilgannon and Juliana Kim | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/nyregion/par-jigsaw-puzzles-lockdown.html | As People Stay Home a Puzzle Maker Fits Right In | By John D Tulenko | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/opinion/sunday/antiracism-white-people.html | Trying to Be One of The Good Ones | By Maeve Higgins | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/opinion/sunday/poker-bluffing-luck-skill.html | Dealing With the Hand of Fate | By Maria Konnikova | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/opinion/tulsa-race-riot-massacre-graves.html | The Burning of Black Wall Street Revisited | By Brent Staples | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/realestate/a-full-floor-on-fifth-avenue-with-central-park-views.html | Fifth Avenue Treetop Park Views Movers and Shakers Not Included | By Vivian Marino | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/realestate/all-quiet-on-the-far-east-side.html | The Saving of Two Pink Elephants on the Far East Side | By John Freeman Gill | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/realestate/how-will-hudson-yards-survive-the-pandemic.html | Is Hudson Yards Too Big to Fail | By David W Chen | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/science/coronavirus-rats-vietnam.html | Wildlife Trade Fuels a Spike in Viruses as Animals Head to Market | By James Gorman | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/sports/autoracing/bubba-wallace-nascar-black-lives-matter-confederate-flag.html | An Unlikely Activist Shakes Up NASCAR | By Juliet Macur | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/sports/golf/us-open-final-round-fathers-day.html | A Strange Present Home on Fathers Day | By Bill Pennington | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/sports/soccer/premier-league-tottenham-manchester-united.html | Was Soccer Ever as Good as We Thought | By Rory Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/style/leo-sheng-transgender-activist-l-wor.html | Trans Activist and Actor With a Journey to Share | By Lou Delaney | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/style/modern-love-coronavirus-missing-father.html | Why Would My Father Not Want to Know Me | By Tara Ellison | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/style/two-more-rings-for-the-home-team.html | Playing King and Queen of the Hill for Keeps | By Vincent M Mallozzi | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/technology/last-of-us-2-gameplay.html | Two Gamers Blown Away  By The Last of Us Part II | By Mike Isaac and Conor Dougherty | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/us/politics/biden-vice-president-poll.html | Democrats Want to See Black Woman On the Ticket | By Giovanni Russonello | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/us/unrest-george-floyd-houston-goines.html | 2004 Arrest of Floyd  Receives New Scrutiny In Inquiry Into Officer | By Manny Fernandez | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/interactive/2020/06/19/arts/black-photographers-self-portraits.html | SelfPortraits From Black Photographers Reflecting on America | By The New York Times | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/at-home/6-books-to-help-you-grasp-how-we-got-to-this-moment.html | Tap the History Books Offering Context For Our Times | By Clay Risen | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/at-home/coronavirus-make-a-mini-golf-course.html | Make Your Own MiniGolf Course | By Katherine Cusumano | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/at-home/coronavirus-share-your-backyard-pool.html | Share Your Backyard Pool | By Bonnie Tsui | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/at-home/turn-your-trash-into-art.html | Transform Trash to Art | By Adriana Balsamo | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/business/japan-unemployment.html | Why Japans Jobless Rate Is Just 26 Even in a Crisis | By Ben Dooley and Hisako Ueno | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/business/jay-clayton-sdny-sec.html | A LowProfile Regulator  Snared In a Political Fight | By Matthew Goldstein and Ben Protess | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/business/retirement-portfolios.html | Choices That Are Not for the Faint of Heart | By Joshua Brockman | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/health/hydroxychloroquine-coronavirus-trial.html | NIH Halts Clinical Trial Of Drug Hailed by Trump | By Katie Thomas | TX 8-890-563 | 2020-08-04 |

| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/nyregion/coronavirus-nutcrackers-cocktails-nyc.html | ToGo Cocktails Kick Bootleggers to the Curb | By Margot BoyerDry | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/nyregion/house-primaries-clarke-maloney-ny.html | Sensing Change Election Insurgents Try Again for Primary Upsets | By Jeffery C Mays | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/nyregion/trump-geoffrey-berman-fired-sdny.html | Backlash Grows After President Fires Prosecutor | By Alan Feuer Katie Benner Ben Protess Maggie Haberman William K Rashbaum Nicole Hong and Benjamin Weiser | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/opinion/sunday/george-floyd-protests-black.html | My Young Sons Heartbreaking Question | By Carina Ray | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/opinion/sunday/neil-gorsuch-supreme-court.html | The Tempting of Neil Gorsuch | By Ross Douthat | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/opinion/sunday/police-good-cops-fathers-day.html | Good Cops Bad Cops | By Maureen Dowd | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/opinion/sunday/trump-china-john-bolton-book.html | Chinas Man in Washington Named Trump | By Nicholas Kristof | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/opinion/sunday/trump-supreme-court.html | Trump the Troglodyte | By Frank Bruni | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/realestate/bike-bicycle-rack-apartment-storage-coronavirus.html | We Got a Bicycle to Avoid the Train But How Are We Supposed to Store It | By Ronda Kaysen | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/sports/horse-racing/belmont-stakes-triple-crown-tiz-the-law.html | Tiz Unusual and Utterly Transcendent | By Joe Drape | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/sports/pga-tour-coronavirus-nick-watney.html | PGA Tour Expands Testing After a Player Shows Symptoms | By Bill Pennington | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/style/self-care/vogue-trans-black-lives-protest.html | Vogue Resist | By Sydney Baloue | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/elijah-mclain-police-killings.html | Outrage Prompts New Scrutiny of Police Killings | By Richard Fausset and Shaila Dewan | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/minnesota-police-george-floyd.html | Parties Point Fingers as Effort to Pass Police Reform Collapses in Minnesota | By Nicholas BogelBurroughs and Jack Healy | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/politics/amy-mcgrath-charles-booker-kentucky-senate.html | Shooting of Taylor Upends Kentucky Senate Race | By Jonathan Martin | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/politics/evangelical-church-trump-alabama.html | Culture Wars Reach the Pews and Empty Them | By Nicholas Casey | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/politics/iowa-polls-trump-biden-ernst-greenfield.html | President and Incumbent Senator Are on Defense in Iowa | By Trip Gabriel | TX 8-890-563 | 2020-08-04 |

| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/politics/john-bolton-book-ruling.html | Judge Denies Trumps Request to Block Publication of Boltons Book | By Charlie Savage | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/politics/tulsa-trump-rally.html | Trumps Plan For a Big Rally Sputters Badly | By Michael D Shear Maggie Haberman and Astead W Herndon | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/politics/waiting-for-trump-hats-flags-little-fear-of-the-virus.html | Ardent Supporters Turn Out for Trump Regardless of Virus Risk | By Katie Glueck and Astead W Herndon | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/poor-peoples-campaign-platform.html | KingInspired Group Offers Sweeping Roadmap for Fighting Injustice | By John Eligon | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/tulsa-greenwood-massacre.html | Massacre That Destroyed Tulsas Black Wall Street Is Wound That Still Bleeds | By Maggie Astor | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/world/americas/coronavirus-latin-america-corruption.html | Latin America  Also Confronts  Graft Epidemic | By Natalie Kitroeff and Mitra Taj | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/world/asia/china-hong-kong-security-law.html | New National Security Law Would Tighten Chinas Grip on Hong Kong | By Chris Buckley Keith Bradsher and Elaine Yu | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/world/europe/burgers-surgical-gloves-russia.html | Wear Gloves to Eat Burgers Not Too Rare | By Anton Troianovski | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/world/europe/forbury-gardens-stabbing-reading-uk.html | 3 Dead Several Injured After UK Stabbing | By Iliana Magra | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/world/europe/serbia-kosovo-peace-elections.html | US Accused of Playing Favorites in Pushing for Balkan Peace Deal | By Patrick Kingsley and Kenneth P Vogel | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-21 | https://www.nytimes.com/2020/06/21/us/biden-trump-fundraising.html | Biden Campaign Outpaces Trumps in FundRaising | By Rebecca R Ruiz and Shane Goldmacher | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-21 | https://www.nytimes.com/2020/06/21/arts/television/whats-on-tv-sunday-the-espy-awards-and-the-woods.html | Whats On Sunday | By Lauren Messman | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-21 | https://www.nytimes.com/2020/06/21/at-home/revel-in-a-week-of-theater-and-storytelling.html | Revel in a Week Of Theater And Storytelling | By Adriana Balsamo and Hilary Moss | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-21 | https://www.nytimes.com/2020/06/21/business/nursing-homes-evictions-discharges-coronavirus.html | As Crisis Swirls Nursing Homes Dump Patients | By Jessica SilverGreenberg and Amy Julia Harris | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-21 | https://www.nytimes.com/2020/06/21/business/the-week-in-business-confronting-racist-marketing.html | The Week in Business Confronting Racist Marketing | By Charlotte Cowles | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-21 | https://www.nytimes.com/2020/06/21/nyregion/nyc-contact-tracing.html | New York Effort To Trace the Ill Falters Early On | By Sharon Otterman | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-21 | https://www.nytimes.com/2020/06/22/at-home/how-to-start-meditating.html | Free Your Mind With Meditation | By Amelia Nierenberg | TX 8-890-563 | 2020-08-04 |
| 2020-04-03 | 2020-06-22 | https://www.nytimes.com/2020/04/02/smarter-living/how-to-give-better-advice.html | Nana May Not Be the Right Person to Ask for Career Advice | By Adam Grant | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-22 | https://www.nytimes.com/2020/06/12/travel/virus-airlines-private-arbitration.html | The Fine Print on Your Plane Ticket May Have a New Clause | By Sarah Firshein | TX 8-890-563 | 2020-08-04 |

| 2020-06-17 | 2020-06-22 | https://www.nytimes.com/2020/06/17/books/london-bookstores-reopen-coronavirus.html | Eager Readers Return to Snatch Up Titles and Tomes | By Alex Marshall | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-18 | 2020-06-22 | https://www.nytimes.com/2020/06/18/business/corporate-bankruptcy-coronavirus.html | A Wave of Bankruptcies May Swamp the System | By Mary Williams Walsh | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-22 | https://www.nytimes.com/2020/06/18/business/small-business-reopening-coronavirus.html | Reopening a Small Business Takes More Than Masks | By Amy Haimerl | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-22 | https://www.nytimes.com/2020/06/19/arts/music/met-opera-orchestra-jobs.html | Dream Jobs Vanish at the Met Opera | By Joshua Barone | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-22 | https://www.nytimes.com/2020/06/19/health/coronavirus-lung-treatment-funding.html | White House Shifts Focus On Treatment For the Virus | By Katie Thomas | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-22 | https://www.nytimes.com/2020/06/19/movies/feel-the-beat-review.html | A Young Troupe Needs Some Ballet Tough Love | By Natalia Winkelman | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-22 | https://www.nytimes.com/2020/06/19/movies/nicole-beharie-miss-juneteenth-sleepy-hollow.html | Liberation and the Danger of Labels | By Candice Frederick | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-22 | https://www.nytimes.com/2020/06/19/opinion/supreme-court-daca-lgbtq.html | Dont Take the Supreme Court for Granted | By Linda Greenhouse | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-22 | https://www.nytimes.com/2020/06/19/technology/google-neeva-executive.html | A Former Google Executive Takes Aim at His Old Company With a StartUp | By Daisuke Wakabayashi | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-22 | https://www.nytimes.com/2020/06/19/us/coronavirus-rodeos.html | Places That Hang Their Hats On the Rodeo Are Left to Hope | By John Branch | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-22 | https://www.nytimes.com/2020/06/19/world/asia/india-china-border.html | India Ponders Siding With West Against China | By Maria AbiHabib | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-22 | https://www.nytimes.com/2020/06/20/arts/paolo-giorgio-dead.html | Paolo Giorgio Ferri 72 Who Recovered Tens of Thousands of Looted Antiquities | By Tom Mashberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-22 | https://www.nytimes.com/2020/06/20/books/david-sedaris-nyc-quarantine-life-coronavirus.html | David Sedaris Is Filling His Days With Fitbit | By Sarah Lyall | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/dance/queer-butoh-virus.html | Finding Belonging In a Dance of Darkness | By Cassidy George | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/dance/sally-banes-dead.html | Sally Banes Dance Critic Whose Curiosity Spread Across Genres Dies at 69 | By Gia Kourlas | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/design/art-basel-black-owned-galleries.html | Seeking a More Colorful Palette | By Robin Pogrebin | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/arts/design/roosevelt-statue-to-be-removed-from-museum-of-natural-history.html | New York Museum to Remove Roosevelt Statue | By Robin Pogrebin | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/business/economy/coronavirus-job-hunting.html | WhiteCollar Job Seekers Find Hope in Some Industries | By Nelson D Schwartz | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/business/media/the-tennessean-islam-ad.html | Nashville Paper Pulls AntiMuslim Ad and Apologizes for Publishing It | By Bryan Pietsch | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/business/work-home-coronavirus.html | How to Succeed in Your Office Job When There Is No Office | By Julie Weed | TX 8-890-563 | 2020-08-04 |

| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/movies/single-location-movies-7500.html | For Location Scouts These Films Were Easy | By Chris Azzopardi | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/movies/spike-lee-police.html | LiveSaving Lessons Of Spike Lee | By Lawrence Ware | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/nyregion/us-attorney-trump-audrey-strauss.html | After Chaotic Firing of Prosecutor His Coolheaded Deputy Takes Over | By Benjamin Weiser Nicole Hong and Ben Protess | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/opinion/coronavirus-osha-work-safety.html | OSHA Has Been AWOL | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/opinion/coronavirus-reopening-vegas.html | A Collision Of Vegas And Covid | By Brittany Bronson | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/opinion/op-art-see-the-sin.html | OpArt See the Sin | By Adam Pendleton | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/opinion/trump-autocrat-barr.html | As an Aspiring Autocrat Has Trump Found His Moment | By Jennifer Senior | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/opinion/trump-police-reform.html | Law and  Order for Trumps Foes | By Charles M Blow | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/smarterliving/coronavirus-laid-off-career-advice.html | Managing the Emotional Turmoil of a Job Loss | By Holly Epstein Ojalvo | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/sports/autoracing/talladega-nascar-confederate-flag.html | Racegoers Protest Confederate Flag Ban but Do Not Violate It | By Matthew Teague | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/sports/football/jim-kiick-dead.html | Jim Kiick 73 Running Back Who Helped the Dolphins  Win 2 Super Bowls Dies | By Ken Belson | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/sports/soccer/bundesliga-tv-rights.html | New TV Deal In Germany Shows Shift In Landscape | By Tariq Panja | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/sports/soccer/liverpool-everton-premier-league.html | After the Silence and the Fury Liverpool Still Waits | By Rory Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/bolton-trump.html | ExAides Scathing Words Trump Poses Danger for the Republic if Reelected | By Peter Baker and Luke Broadwater | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/derek-chauvin-detention-police-officers.html | Jail Had White Staff Guard ExOfficer Held in Floyd Case | By Nicholas BogelBurroughs | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/mississippi-flag-redesign.html | As Symbols of the Confederacy Fall Activists Say Mississippis Flag Should Be Next | By Rick Rojas | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/politics/biden-gay-rights-lgbt.html | As Biden Evolved on Gay Rights the Country Went With Him | By Adam Nagourney and Thomas Kaplan | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/politics/coronavirus-poverty.html | Buoyed by US Virus Aid  Millions Avoided Poverty | By Jason DeParle | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/politics/john-bolton-north-korea-iran-trump.html | Bolton Book Portrays A President Conflicted On Nuclear Adversaries | By David E Sanger | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/politics/saudi-gunman-vetting.html | Lax Vetting Let A Saudi Trainee Shoot Up a Base | By Michael LaForgia and Eric Schmitt | TX 8-890-563 | 2020-08-04 |

| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/politics/trump-rally-supporters.html | A Safe Space For Believers | By Astead W Herndon | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/politics/trump-tulsa-rally.html | President Is Angered and Stung as Campaign Spins Empty Rally Seats | By Maggie Haberman and Annie Karni | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/world/americas/bolsonaro-minister-scandals.html | As Scandals Grip Brazil ExMinister Flees to US | By Letcia Casado Manuela Andreoni and Ernesto Londoo | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/world/asia/coronavirus-india-hospitals-pregnant.html | In India 8 Hospitals 15 Hours and No Mercy | By Jeffrey Gettleman and Suhasini Raj | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/world/europe/bullfighting-spain-coronavirus.html | Idled by Lockdown Matadors Face Off Against Bullfightings Critics | By Raphael Minder | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/world/europe/forbury-gardens-stabbing-reading-terrorism.html | UK Attack Is Called Terrorist Incident | By Iliana Magra | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-22 | https://www.nytimes.com/2020/06/21/business/media/facebook-donald-trump-mark-zuckerberg.html | Zuckerberg And Trump Uneasy Ties | By Ben Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/politics/barr-berman.html | Barrs Standoff Is Latest Lapse In Growing List | By Katie Benner and Sharon LaFraniere | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-22 | https://www.nytimes.com/2020/06/22/arts/television/whats-on-tv-monday-out-1-penn-and-teller-fool-us.html | Whats On Monday | By Peter Libbey | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-22 | https://www.nytimes.com/2020/06/22/sports/football/bradley-sylve-xfl-nfl-journeyman.html | Chasing a Football Dream  Just Beyond His Fingertips | By Jer Longman | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-22 | https://www.nytimes.com/2020/06/22/sports/is-it-safe-to-play-sports.html | Summer The Time to Play and This Year to Play It Safe | By Matthew Futterman | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-22 | https://www.nytimes.com/2020/06/22/world/europe/belarus-lukashenko-russia.html | His Power Threatened Belaruss Leader Fights By Blaming Ally Russia | By Andrew Higgins | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-23 | https://www.nytimes.com/2020/06/12/well/live/Coronavirus-aerosols-linsey-marr.html | The Spotlight Finds an Aerosol Scientist | By Tara ParkerPope | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-23 | https://www.nytimes.com/2020/06/15/science/quantum-satellites-china-spying.html | Chinese Scientists Build Closer Links to Satellites | By William J Broad | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-23 | https://www.nytimes.com/2020/06/16/well/live/the-lower-your-blood-pressure-the-lower-your-heart-risks.html | Heart With Blood Pressure Go Lower | By Nicholas Bakalar | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-23 | https://www.nytimes.com/2020/06/17/arts/television/roy-cohn-documentary-hbo.html | A Film About Roy Cohn Is Much More Than That | By Scott Tobias | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-23 | https://www.nytimes.com/2020/06/17/books/review-room-where-it-happened-john-bolton-memoir.html | Taking Notes As the Boss Defied Norms | By Jennifer Szalai | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-23 | https://www.nytimes.com/2020/06/17/science/bubbles-pollinating-bees.html | Not Childs Play To Make Flowers Grow Let the Bubbles Flow | By Cara Giaimo | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-23 | https://www.nytimes.com/2020/06/17/science/crocodile-two-legs-tracks.html | Reptiles in Motion A Crocodile Happy To Stand Up for Itself | By David Waldstein | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-17 | 2020-06-23 | https://www.nytimes.com/2020/06/17/science/dinosaurs-soft-eggs.html | Cracking the Case of Missing Dinosaur Eggs | By Lucas Joel | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-23 | https://www.nytimes.com/2020/06/17/science/irish-archaeology-incest-tomb.html | An Irish Pharaoh | By James Gorman | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-23 | https://www.nytimes.com/2020/06/17/science/xenon-axions-neutrinos-tritium.html | A Ping That May Change Everything | By Dennis Overbye | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-23 | https://www.nytimes.com/2020/06/17/well/move/exercising-while-wearing-a-mask.html | Our Masks Get a Workout | By Gretchen Reynolds | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-23 | https://www.nytimes.com/2020/06/18/arts/television/io-theater-comedy-virus.html | Chicago Institution To Close for Good | By Melena Ryzik | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-23 | https://www.nytimes.com/2020/06/18/arts/walking-dead-robert-kirkman.html | For Retailers Sake Comic Villain Returns | By George Gene Gustines | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-23 | https://www.nytimes.com/2020/06/18/health/coronavirus-summer-camp.html | Rather Than Close Some Camps Try to Adapt | By Katherine J Wu | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-23 | https://www.nytimes.com/2020/06/18/opinion/george-floyd-protests-looting.html | Valuing Property Over Black Lives | By Robin D G Kelley | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-23 | https://www.nytimes.com/2020/06/18/science/yellowstone-supervolcano-eruption.html | Cooling Hot Spot Why Yellowstones Supervolcano Might Not Be So Superbad | By Matt Kaplan | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-23 | https://www.nytimes.com/2020/06/18/well/family/dogs-hot-weather-heat-heatstroke-illness.html | Risks Hot Weather and Dogs Health | By Nicholas Bakalar | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-23 | https://www.nytimes.com/2020/06/19/arts/elizabeth-alexander-george-floyd-video-protests.html | Endless Grief Over Black Bodies in Pain | By Salamishah Tillet | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-23 | https://www.nytimes.com/2020/06/19/arts/television/windrush-scandal-bbc.html | The Human Toll of a Political Scandal | By Geneva Abdul | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-23 | https://www.nytimes.com/2020/06/19/health/vaccine-trials-elderly.html | Older Adults May Be Left Out of Some Covid19 Trials | By Paula Span | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-23 | https://www.nytimes.com/2020/06/19/nyregion/nikita-price-dead.html | Nikita Price 63 Overcame Homelessness and Fought It | By John Leland | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-23 | https://www.nytimes.com/article/copper-coronavirus-masks.html | Copper Wont Be a Coronavirus Savior | By Katherine J Wu | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-23 | https://www.nytimes.com/article/new-york-phase-reopening.html | Reopening in Four Phases | By Michael Gold and Matt Stevens | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-23 | https://www.nytimes.com/2020/06/20/sports/baseball/coronavirus-red-sox-organist.html | Games Not Yet but Theres Ballpark Organ Music Every Afternoon | By Ben Shpigel | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-23 | https://www.nytimes.com/interactive/2020/06/20/nyregion/defund-police-nypd-budget.html | The NYPD Spends 6 Billion a Year Proposals to Defund It Want to Cut 1 Billion | By Ella Koeze and Denise Lu | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-23 | https://www.nytimes.com/2020/06/21/arts/design/september-11-museum-layoffs.html | September 11 Memorial  Is Forced to Cut Staff | By Colin Moynihan | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-23 | https://www.nytimes.com/2020/06/21/arts/music/music-concentration-camps.html | Saving Music  That Survived The Holocaust | By Milton Esterow | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-23 | https://www.nytimes.com/2020/06/21/health/coronavirus-mental-health-anxiety.html | The Pandemics Mental Toll Is an Open Question | By Benedict Carey | TX 8-890-563 | 2020-08-04 |

| 2020-06-21 | 2020-06-23 | https://www.nytimes.com/2020/06/21/nyregion/racist-video-rosedale-queens.html | A Racist Attack Was Caught on Camera Nearly 45 Years Later It Still Stings | By Sarah Maslin Nir | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-23 | https://www.nytimes.com/2020/06/21/opinion/trump-bill-barr-geoffrey-berman.html | Barr Undermines the Rule of Law | By Preet Bharara | TX 8-890-563 | 2020-08-04 |
| 2020-06-21 | 2020-06-23 | https://www.nytimes.com/article/fathers-day-fish.html | Underwater Parenting These Dads Never Come Up for Air | By Elizabeth Preston | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/arts/kluge-prize-winner-danielle-allen.html | Danielle Allen Wins Reenvisioned Kluge Humanities Prize | By Jennifer Schuessler | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/arts/music/beethoven-opera-virus.html | Phone Performances Offer Passion in a Pandemic | By Corinna da FonsecaWollheim | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/arts/music/k-pop-fans-trump-politics.html | Formidable Political Army Marches to Tune of KPop | By Joe Coscarelli | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/arts/television/trump-tulsa.html | The Battle of the Ramp From West Point to Tulsa | By James Poniewozik | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/business/economy/americans-public-works-jobs-coronavirus.html | Communities Hope to Hire Their Jobless | By David McCabe | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/business/media/bill-simmons-the-ringer-black-employees.html | Sports Media Veteran Is Playing Defense After Talk of Protests | By Noam Scheiber | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/business/virus-office-workplace-return.html | Office Solutions To Avoid The Virus | By Natasha Singer and Julie Creswell | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/health/fda-Eskbiochem-toxic-hand-sanitizer-virus.html | FDA Warns Of Sanitizers That Contain Wood Alcohol | By Christopher Mele | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/movies/joel-schumacher-dead.html | Joel Schumacher 80 Director of Milestone Films in 80s and 90s Dies | By Dave Itzkoff | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/nyregion/coronavirus-new-york-courts.html | Pandemic Pushes New Yorkers Into Legal Limbo | By Alan Feuer Nicole Hong Benjamin Weiser and Jan Ransom | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/nyregion/ethan-melzer-neo-nazi-attack.html | US Soldier Admits to Plotting With NeoNazi Group to Ambush Fellow Troops | By Alan Feuer | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/nyregion/ny-27-special-election.html | In GOP Bastion a Vacant House Seat Gives Democrats Hope | By Jesse McKinley | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/nyregion/nyc-evictions-moratorium-coronavirus.html | New York Tenants Worry Eviction Cases Will Surge | By Matthew Haag | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/nyregion/nyc-phase-2-reopening-coronavirus.html | City Unlocks Office Doors but Interest in Entering Is Low | By Michael Gold and Troy Closson | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/opinion/coronavirus-reopen-hospitals.html | The Best Care May Be No Care | By Sandeep Jauhar | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/opinion/coronavirus-trump.html | A Plague of Willful Ignorance | By Paul Krugman | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/opinion/trump-protest-gen-z.html | Gen Z Will Not Save Us | By Charlie Warzel | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/science/meteorites-chondrites-chondrules.html | Early Visitors From Oceans of Lava A Host of Meteorites | | By Jonathan OCallaghan | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/sports/autoracing/bubba-wallace-noose-nascar.html | A Field of Rivals All on Wallaces Team | By Matthew Teague and Alan Blinder | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/sports/basketball/coronavirus-nba-florida.html | The New Key NBA Stat Virus Spikes | By Marc Stein | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/sports/golf/pga-championship-san-francisco.html | FanFree PGA Championship Rescheduled for August Will Be First 2020 Major | By Bill Pennington | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/sports/tennis/djokovic-exhibition-positive-tests-coronavirus.html | Positive Virus Tests Put Heat on Djokovics Exhibitions | By Christopher Clarey | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/technology/antifa-local-disinformation.html | Brewing Rumors Of Antifa At Home | By Davey Alba and Ben Decker | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/technology/apple-macs-intel-chips.html | Apple Cuts Intel Chips From Core of Macs In Favor of Its Own | By Jack Nicas | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/technology/japanese-supercomputer-fugaku-tops-american-chinese-machines.html | Japanese Supercomputer Is the Fastest | By Don Clark | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/magic-the-gathering-racist-cards.html | Racist Trading Cards Are Removed From Magic The Gathering a Popular Game | By Bryan Pietsch | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/new-coronavirus-phase.html | Clusters Pop Up  In New Locations  As States Reopen | By Sarah Mervosh Mitch Smith and Lucy Tompkins | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/politics/charles-booker-amy-mcgrath-kentucky-advertising.html | Primary Rivals Intensify Senate Bid in Kentucky | By Nick Corasaniti | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/politics/cia-recruiting-ad.html | For New Recruits CIA Pins Hopes on Hulu | By Julian E Barnes | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/politics/trump-campaign-coronavirus-tulsa.html | 2 More Trump Staff Members Test Positive After Tulsa Rally | By Annie Karni | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/politics/trump-h1b-work-visas.html | Trump to Halt Worker Visas Through 2020 | By Michael D Shear and Miriam Jordan | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/politics/us-china-news-organizations.html | US Restricts Four More Chinese News Organizations | By Edward Wong | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/politics/white-house-coronavirus-restrictions.html | White House Relaxes Restrictions Except for Those Around Trump | By Annie Karni | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/racism-white-americans.html | White and Awakened to Racism  And Wondering What to Do Next | By Amy Harmon and Audra D S Burch | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/seattle-autonomous-zone-chop-shootings.html | NoPolice Experiment Goes Awry in Seattle | By Mike Baker | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/supreme-court-sec.html | Justices Limit SECs Power To Recoup IllGotten Profits | By Adam Liptak | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/well/live/covid-vaccine.html | You Cant Test a Vaccine at Warp Speed | By Jane E Brody | TX 8-890-563 | 2020-08-04 |

| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/asia/bangkok-thailand-fruit-durian.html | Spiky Sticky and Sublime Thailand Banks on Its Fruit in a Crisis | By Hannah Beech and Amanda Mustard | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/asia/coronavirus-philippines-priest.html | A Priest Offers Blessings Practically in Disguise | By Jes Aznar and Mike Ives | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/asia/north-korea-leaflets-south-korea.html | North Korea To Deliver Its Contempt Via Leaflets | By Choe SangHun | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/europe/china-eu-trade-talks.html | EU Leaders Press China on Trade Talks With Scant Results | By Steven Erlanger | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/europe/france-isis-children-repatriated.html | France Brings Home 10 Children of French Jihadists | By Constant Mheut and Ben Hubbard | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/europe/serbia-election-vucic.html | Vote Places Serbias Leader On Cusp of Total Authority | By Patrick Kingsley | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/europe/stonehenge-trenches-durrington-walls.html | Close to Stonehenge An Astonishing Find | By Megan Specia | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/europe/sweden-coronavirus-pariah-scandinavia.html | Nordic Neighbors Avoid Sweden Like the Plague | By Thomas Erdbrink | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/middleeast/israel-annexation-trump-kushner.html | As West Bank Annexation Nears Mixed Signals Flourish | By David M Halbfinger and Michael Crowley | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/middleeast/saudi-arabia-hajj-mecca-pilgrims.html | Saudi Arabia to Drastically Limit Hajj Pilgrimage to Prevent Spread of Virus | By Ben Hubbard | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/article/mail-in-vote-fraud-ballot.html | Why Election Officials Consider Fraud in Mail Voting to Be a Minimal Threat | By Mike Baker | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/22/opinion/us-coronavirus-trump.html | Too Broken To Fight the Coronavirus | By Michelle Goldberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/22/sports/baseball/mlb-season-schedule-vote.html | After Players Reject Latest Offer the Owners Fire Back Play Ball | By Tyler Kepner | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/coronavirus-health-officials.html | Death Threats  Over New Rules Cause Officials  To Step Down | By Julie Bosman | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/politics/republicans-health-care-coronavirus.html | Pandemic Adds Risk to GOPs Effort to Repeal Health Law | By Sheryl Gay Stolberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/22/arts/television/jimmy-kimmel-apologizes-blackface.html | Jimmy Kimmel Sorry For Blackface Sketches | By Dave Itzkoff | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/22/arts/television/whats-on-tv-tuesday-eric-andre-and-toni-morrison.html | Whats On Tuesday | By Sara Aridi | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/22/insider/rosedale-queens-video.html | A Moment of Hate 45 Years Later | By Whitney Hurst | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/23/science/mars-helicopter-nasa.html | Hovering Over Another World | By Kenneth Chang | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/23/politics/arizona-2020-election-democrats-republicans.html | Flip Arizona Biden Backers See a Chance | By Jennifer Medina | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-24 | https://www.nytimes.com/2020/06/10/us/politics/trump-rejects-renaming-military-bases.html | A Losing Battle in the Military | By Peter Baker and Helene Cooper | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-24 | https://www.nytimes.com/2020/06/17/parenting/public-toilets-virus-kids.html | Here to Help How to Deal With Kids and Public Bathrooms During Coronavirus | By Katharine Gammon | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-24 | https://www.nytimes.com/2020/06/18/dining/drinks/dry-riesling.html | Indifferent to Riesling Give It Another Shot | By Eric Asimov | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-24 | https://www.nytimes.com/2020/06/18/dining/nyc-restaurants-bars-closed-coronavirus.html | Im Really Missing Old Familiar Places | By Peter Khoury | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-24 | https://www.nytimes.com/2020/06/18/dining/padma-lakshmi-taste-the-nation.html | Amplifying the Voices of Others | By Tejal Rao | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-24 | https://www.nytimes.com/2020/06/18/us/politics/esper-military-race.html | A Losing Battle in the Military | By Helene Cooper | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-24 | https://www.nytimes.com/2020/06/19/books/review-death-in-her-hands-ottessa-moshfegh.html | Seduced by the Chance  To Enter a Whodunit | By Dwight Garner | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-24 | https://www.nytimes.com/2020/06/19/obituaries/lynika-strozier-dead-coronavirus.html | Lynika Strozier 35 | By Richard Sandomir | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-24 | https://www.nytimes.com/2020/06/19/theater/the-flea-volunteer-payment.html | After the Pause a Theater to Begin Paying All Its Artists | By Gabe Cohn | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/arts/design/guggenheim-curators-racism-sexism.html | Guggenheims Culture Is Challenged | By Robin Pogrebin | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/arts/music/lil-baby-my-turn-no-1.html | Lil Baby Earns Third Week at No 1 | By Ben Sisario | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/books/jean-raspail-author-white-supremacists.html | Jean Raspail 94 Writer  Cited by Far Right Dies | By Elian Peltier | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/business/cheese-cheddar-prices.html | Whats Up With the Price of Cheese | By Matt Phillips | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/key-lime-pie-bars-recipe.html | A SweetTart Treat For the Summer | By Samantha Seneviratne | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/pork-kebabs-recipe.html | Simple to Make a Skewered Delight | By Melissa Clark | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/potato-cake-recipe.html | Enhancing Carbs For a Picky Eater | By Yotam Ottolenghi | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/movies/david-guillod-hollywood-executive-sexual-assault.html | Hollywood Executive Faces Sexual Assault Charges | By Julia Jacobs | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/movies/lost-bullet-review.html | Lost Bullet | By Elisabeth Vincentelli | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/nyregion/stephan-kamholz-dead-coronavirus.html | Stephan L Kamholz 72 | By John Leland | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/obituaries/22john-rankin-dead.html | John Rankin 65 | By Penelope Green | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/us/coronavirus-universities-brain-drain.html | States Seize Chance to Stop College Student Brain Drain | By Anemona Hartocollis | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/world/africa/burkina-faso-terrorism.html | Were Going to Kill All of You Ethnic Violence Plagues Burkina Faso | By Ruth Maclean and Finbarr OReilly | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/world/europe/coronation-street-coronavirus.html | Coronavirus Comes to Coronation Street | By Rory Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/atoboy-atonae-shop.html | To Season Korean Condiments  From Atoboy | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/avec-drinks-fruit-soda.html | To Mix These Complete A Spirit With a Fizz | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/eat-like-an-italian.html | To Consult Rules of the Italian Table Dont Cut Your Spaghetti | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/eclat-chocolate-mondiants.html | To Indulge A Play on Chocolate By Christopher Curtin | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/pescatore-summer-rolls.html | To Serve Summer Rolls For Entertaining | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/arts/dance/silas-farley-new-york-city-ballet.html | After Ballet Moving In a New Direction | By Gia Kourlas | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/arts/national-endowment-for-the-humanities-grants-covid.html | Humanities Agency Announces Grants | By Sarah Bahr | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/ceo-bonuses-before-bankruptcy-coronavirus.html | Bankruptcy For CEOs Its a Bonus | By Peter Eavis | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/coronavirus-overseas-surgeries-medical-tourism.html | An Iffy Time for Hospitals Turned Hoteliers | By C J Hughes | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/economy/usmca-canada-aluminum-tariffs.html | On Eve of USMCA White House Rethinks Canadian Tariffs | By Ana Swanson | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/visa-suspensions-companies-react.html | Broader Effects Of Visa Limits  May Be Muted For the Moment | By Gillian Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/media/facebook-ad-boycott.html | Boycott Mounts as Facebook Woos Ad Buyers | By Tiffany Hsu | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/paycheck-protection-program-cross-river-bank.html | Tiny Bank a Goliath of Pandemic Aid | By Stacy Cowley | TX 8-890-563 | 2020-08-04 |

| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/busines s/stacy-brown-philpot-taskrabbit.html | TaskRabbit Losing CEO  In Blow to Diversity in Tech | By David Gelles | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/busines s/warren-booker-china-meat.html | Senators Press Meatpackers on Exports | By Michael Corkery | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/busines s/wirecard-markus-braun.html | Wirecards Former Chief Is Arrested | By Liz Alderman and Christopher F Schuetze | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/dining/ alaska-salmon-coronavirus.html | Covid19 Complicates an Annual Rite | By Julia OMalley | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/dining/ anthony-bourdain-painting.html | To Honor Remembering Anthony Bourdain | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/dining/ nyc-restaurant-news-coronavirus.html | An AllDay Cafe and Bakery for Park Slope | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/dining/ peanuts-baseball.html | Ballpark Peanuts A Classic Pleasure Are Benched For the Season | By Kim Severson | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/health/ baby-powder-cancer.html | JampJ Ordered To Pay Women 21 Billion In Talc Lawsuit | By Roni Caryn Rabin | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/health/c oronavirus-oxygen-africa.html | Dire Need for Oxygen Equipment in Poor Countries Sets Off Scramble for Aid | By Donald G McNeil Jr | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/movies/ joel-schumacher-batman.html | He Turned the Dark Knight Into Batman Lite | By Jason Bailey | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/movies/ steve-bing-dead.html | Steve Bing 55 Real Estate Heir Who Put His New York Fortune Into Hollywood | By Austin Ramzy and Rachel Abrams | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/movies/ the-ghost-of-peter-sellers-review.html | A Comedy Cursed by Its Star | By Jeannette Catsoulis | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/nyregio n/brenda-ravenell-dead-coronavirus.html | Brenda Ravenell 64 | By Richard Sandomir | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/nyregio n/coronavirus-pets.html | Caring for the Pets Left Behind in New York | By Sarah Maslin Nir | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/nyregio n/fireworks-nyc.html | New York to Crack Down on Users And Suppliers of Illegal Fireworks | By Mihir Zaveri and Michael Gold | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/nyregio n/hot-car-death-twins-bronx.html | Father Whose Infant Twins Died in Hot Car Avoids Prison After Guilty Plea | By Andrea Salcedo and Ed Shanahan | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/nyregio n/nyc-shootings-surge.html | New York City Sees Its Most Violent Start to Summer Since 1996 | By Ashley Southall and Neil MacFarquhar | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/nyregio n/shirley-siegel-leading-new-york-civil-rights- lawyer-dies-at-101.html | Shirley Siegel Top Civil Rights Lawyer Undaunted by Snubs Dies at 101 | By Sam Roberts | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/obituari es/paulinho-paiakan-dead-indigenous- activist.html | Paulinho Paiakan 67 | By Michael Astor | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/opinion /baby-boomers-trump.html | Do Younger  Boomers  Swing Left | By Jennifer Finney Boylan | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/opinion /china-united-states-trump.html | China and US Head Toward A Divorce | By Thomas L Friedman | TX 8-890-563 | 2020-08-04 |

| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/opinion/climate-change-financial-disaster.html | Your Climate Disaster Tax Bill Is Rising | By Paul Bodnar and Tamara Grbusic | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/opinion/coronavirus-testing-trump.html | Mr Trump Cant Wish Away the Virus | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/opinion/maga-trump-fake-news.html | The Boy Who Cried Fake News | By Jamelle Bouie | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/opinion/nda-racism-separation-agreements.html | Black Workers Shouldnt Sign NDAs | By Nicole Taylor | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/sports/autoracing/bubba-wallace-noose-nascar.html | Noose in Wallaces Stall Was Left From Last Year Justice Dept Says | By Alan Blinder | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/sports/baseball/mlb-60-game-season.html | Baseball Gambles On a Season Like No Other | By Tyler Kepner | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/sports/baseball/mlb-season-schedule.html | A Shortened Baseball Season In Trouble Before It Even Starts | By James Wagner | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/sports/ncaabasketball/cade-cunningham-oklahoma-state.html | Top Recruit Sticks With Oklahoma State | By Adam Zagoria | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/sports/tennis/novak-djokovic-coronavirus.html | Djokovic Says Hes Sorry About All Those Infections | By Christopher Clarey and Elian Peltier | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/style/face-mask-emotion-coronavirus.html | Mask On Smile Off Or Is It | By Jacey Fortin | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/technology/facebook-antitrust-germany.html | Facebook Loses German Court Ruling | By Adam Satariano | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/technology/square-jack-dorsey-pandemic-withholding.html | Twitter Chiefs Pay Service Withholds Merchants Cash | By Nathaniel Popper | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/theater/kermit-frazier-paula-vogel-kernel-of-sanity.html | A Timely Reading for an Overlooked Play | By Laura CollinsHughes | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/breonna-taylor-brett-hankison-fired.html | Louisville Fires Police Officer Who Took Part In Deadly Raid | By Will Wright | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/census-bureau-cogley-korzeniewski.html | Census Bureau Adds TopLevel Political Posts Raising Fears for 2020 Count | By Michael Wines | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/eula-bingham-champion-of-worker-safety-dies-at-90.html | Eula Bingham 90 OSHA Director Who Curbed Hazardous Chemicals | By Katharine Q Seelye | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/biden-trump-2020-fundraising.html | Bidens War Chest Swells Along with the Polls | By Shane Goldmacher | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/congress-police-reform-senate.html | Democrats Seek to Block GOP PoliceReform Bill | By Catie Edmondson | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/fauci-congress-coronavirus.html | Experts Sketch Gloomy Picture Of Virus Spread | By Sheryl Gay Stolberg and Noah Weiland | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/john-bolton-interview-trump.html | Always Outspoken Bolton Is Comfortable With Scorn From All Sides | By Peter Baker | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/politics/mary-trump-book-court.html | Trump Family Seeks to Stop TellAll by Presidents Niece | By Maggie Haberman | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/politics/pompeo-state-human-rights.html | Pompeo Panel Threatens Human Rights Critics Say | By Pranshu Verma | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/politics/qualified-immunity.html | Legal Protection for Police Is Newly Scrutinized | By Hailey Fuchs | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/roger-stone-sentencing-politicized.html | Sentencing of Stone Was Politicized a Former Prosecutor Plans to Testify | By Nicholas Fandos Charlie Savage and Katie Benner | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/trump-arizona-church-covid.html | Church Hosting Trump Event Makes Unproven Claim on VirusKilling Technology | By Jennifer Medina and Kenneth Chang | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/trump-arizona.html | In Arizona President Talks About Wall and Vote Fraud | By Michael D Shear and Zolan KannoYoungs | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/trump-race-racism-protests.html | New Push to Divide Americans by Race via Tweets Videos and Rhetoric | By Maggie Haberman and Jonathan Martin | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/rayshard-brooks-funeral.html | In an Atlanta Church Mourning a Man and Lifting Up a Symbol | By Rick Rojas | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/trump-doral-reopen-coronavirus.html | As the Virus Surges in Florida a Trump Resort Joins the Rush to Reopen | By Eric Lipton Neil Reisner Steve Eder and Ben Protess | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/africa/somalia-turkey-suicide-bombing.html | 2 Die as Suicide Bomber in Somalia Targets Major Turkish Military Base | By Hussein Mohamed and Abdi Latif Dahir | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/americas/coronavirus-brazil-mexico-peru-chile-uruguay.html | Inequality Poor Leadership and Weak Health Systems Bring Disaster | By Azam Ahmed Anatoly Kurmanaev Daniel Politi and Ernesto Londoo | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/asia/china-dog-meat.html | In Fight to Ban Dog Meat Chinas Activists Find an Ally The Coronavirus | By Amy Qin | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/asia/singapore-elections-coronavirus.html | Singapore Goes Ahead With Election In Pandemic | By Hannah Beech | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/australia/dyson-heydon-high-court-metoo.html | Inquiry Confirms Open Secret of Harasser on Australias Top Court | By Damien Cave and Isabella Kwai | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/europe/coronavirus-EU-American-travel-ban.html | As EU Opens It Aims to Keep Americans Out | By Matina StevisGridneff | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/europe/uk-coronavirus-reopening.html | Returning to the Pubs Despite Increased Risks | By Mark Landler and Stephen Castle | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/middleeast/hajj-pilgrimage-canceled.html | It Was My Only Wish Muslims Share Grief as Hajj Is Canceled | By Ben Hubbard and Declan Walsh | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/kentucky-new-york-election-recap.html | Lots of Drama but Little Certainty in Kentucky and New York Primaries | By Jonathan Martin and Jesse McKinley | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/television/whats-on-tv-wednesday-athlete-a-married-at-first-sight.html | Whats On Wednesday | By Mariel Wamsley | TX 8-890-563 | 2020-08-04 |

| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/movies/athlete-a-review.html | Athlete A | By Kristen Yoonsoo Kim | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/movies/nobody-knows-im-here-review.html | Nobody Knows  Im Here | By Ben Kenigsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/nyregion/new-jersey-police.html | An Officer Fired Then Hired Again and Again | By Rukmini Callimachi | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/sports/soccer/liverpool-women-soccer.html | The Liverpool Thats Largely Neglected and Was Recently Relegated | By Rory Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/us/coronavirus-limits.html | Spikes in New Cases Force Cities and States To Rethink Reopening | By Jack Healy Mitch Smith and Giulia McDonnell Nieto del Rio | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-25 | https://www.nytimes.com/2020/06/20/style/greg-glassman-crossfit-sexism.html | Changing of the Guard at CrossFit | By Katherine Rosman | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-25 | https://www.nytimes.com/2020/06/20/style/lewis-miller-florist-nyc.html | Long Night of Flower Flashing | By Jessica Shaw | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-25 | https://www.nytimes.com/2020/06/20/travel/travel-documents-covid.html | Here to Help How the Pandemic Has Affected Passport and Global Entry Applications | By Tacey Rychter | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-25 | https://www.nytimes.com/2020/06/22/style/11-things-about-naomi-campbell.html | 11 Things About Naomi Campbell | By Guy Trebay | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-25 | https://www.nytimes.com/2020/06/22/style/trump-tulsa-tie.html | In a Tie Undone Seeing the Truth About Trump | By Vanessa Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/arts/design/facebook-looting-artifacts-ban.html | A Facebook Shift on Antiquities Sales | By Tom Mashberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/arts/design/museum-of-jewish-heritage-layoffs-covid.html | The Museum of Jewish Heritage Resorts to Wide Layoffs | By Colin Moynihan | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/arts/ron-jeremy-rape-charges.html | Ron Jeremy Is Charged With Rapes and Assault | By Julia Jacobs | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/arts/television/bill-cosby-appeal-sexual-assault.html | Pennsylvania High Court To Hear Cosby Appeal | By Graham Bowley | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/dining/outdoor-restaurants-nyc-coronavirus.html | Chow Drinks and Clinks Dining in the Streets | By Pete Wells | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/opinion/bernie-sanders-protesters-democrats.html | The Second Defeat of Bernie Sanders | By Ross Douthat | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/style/DIY-sewing-rick-owens-stitches-a-souvenir.html | A Few Strands of Love | By Guy Trebay and Samantha Hahn | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/style/paul-fortune-la-designer-to-the-stars-dies-at-69.html | Paul Fortune 69 Interior Designer to the Stars and Ringmaster of a Social Circus | By Guy Trebay | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/style/women-gaming-streaming-harassment-sexism-twitch.html | Female Gamers Tell of Sexism And Harassment | By Taylor Lorenz and Kellen Browning | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/upshot/hospitals-lost-price-transparency-lawsuit.html | Hospitals Sued to Keep Prices Secret They Lost | By Sarah Kliff and Margot SangerKatz | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/arts/design/met-museum-staff-letter-racism.html | Met Museum Is Grappling With Protests | By Robin Pogrebin | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/arts/music/jon-batiste-jazz-protests.html | Jon Batiste  Is Taking It To the Streets | By Alan Scherstuhl | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/books/review-true-history-first-mrs-meredith-diane-johnson.html | A Woman Rescued From Historys Shadows | By Parul Sehgal | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/business/auto-industry-coronavirus-recovery.html | Automakers Pulling Out Of a Skid | By Neal E Boudette | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/business/imf-world-economic-outlook.html | Global Economic Dip Is Worse Than Thought | By Alan Rappeport | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/business/labor-retirement-investing.html | Labor Dept Seeks Social Goal Limits In Retirement Plans | By Noam Scheiber and Ron Lieber | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/business/media/trump-comey-mini-series.html | Comey Show To Precede Election Day | By Rachel Abrams | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/business/roundup-settlement-lawsuits.html | Roundups maker agrees to pay more than 10 billion to settle thousands of claims that the weedkiller  causes cancer | By Patricia Cohen | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/climate/carbon-capture-tax-break.html | Projects to Bury Carbon Dioxide Get a Lift | By Brad Plumer | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/climate/kirk-smith-dead.html | Kirk R Smith a Towering Figure in Environmental Science Is Dead at 73 | By Katharine Q Seelye | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/movies/da-5-bloods-vietnam.html | Vietnamese Lives American Imperialist Views | By Viet Thanh Nguyen | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/nyregion/budget-layoffs-nyc-mta-coronavirus.html | New York City Running Out of Options Could Lay Off 22000 de Blasio Warns | By Dana Rubinstein and Christina Goldbaum | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/nyregion/chris-jacobs-house-mcmurray.html | Republican Prevails Keeping Seat Held by Collins | By Jesse McKinley | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/nyregion/coronavirus-public-housing-new-york.html | The City Fumbled It How Four Families Took On the Virus | By David Gonzalez and Gabriela Bhaskar | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/nyregion/ny-coronavirus-states-quarantine.html | New York Imposes Quarantine on Travelers From Hot Spots | By J David Goodman | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/nyregion/ny-primary-election-results.html | Insurgent Wave Upends House Primaries in New York | By Jesse McKinley Luis FerrSadurn and Dana Rubinstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/nyregion/nyc-bridge-bike-pedestrians.html | A Proposed Link for Manhattan and Queens for Bikes and Pedestrians Only | By Winnie Hu | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/nyregion/tyana-johnson-shooting-bronx-graduation.html | Joy Hope  And Then  A Graduate  Shot Dead | By Ashley Southall and Daniel E Slotnik | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/opinion/boris-johnson-coronavirus.html | The Deadly Fantasy Of Brexit | By Samuel Earle | TX 8-890-563 | 2020-08-04 |

| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/opinion/seattle-autonomous-zone-CHOP.html | Seattle Is No Progressive Paradise | By Margaret OMara | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/opinion/trump-coronavirus.html | Trump Is Feeding Americas Coronavirus Nightmare | By Nicholas Kristof | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/science/robert-laughlin-preserver-of-a-mayan-language-dies-at-85.html | Robert M Laughlin Preserver of a Mayan Language Is Dead at 85 | By Neil Genzlinger | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/sports/autoracing/bubba-wallace-noose-nascar.html | Noose Incident Recalls Episodes of Racism | By Juliet Macur and Alan Blinder | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/sports/baseball/mlb-coronavirus-rules.html | Now Theres No Spitting In Baseball | By James Wagner | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/sports/basketball/knicks-world-wide-wes.html | Knicks Hire Outsider to Help Their Inside Game | By Sopan Deb | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/sports/coronavirus-nyc-marathon-canceled.html | The Race Is Over Before It Begins | By Matthew Futterman | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/sports/football/redskins-ring-of-fame-marshall.html | Redskins Cling to Name but Erase Former Owners | By Ken Belson | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/sports/scrap-yard-softball-anthem-tweet.html | Teams Tweet  To President  Leads Players To Quit Series | By Natalie Weiner | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/style/retail-saying-goodbye-to-long-tall-sally.html | Long Tall Sally Rocked  By Pandemic Is Closing | By Jessica Testa | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/style/weird-times-call-for-even-weirder-shoes.html | Weird Times Call for Even Weirder Footwear | By Nathan Taylor Pemberton | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/technology/amazon-racial-inequality.html | Race Issues Grow Louder At Amazon | By Karen Weise | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/technology/facial-recognition-arrest.html | Facial Recognition Tool Led to Black Mans Arrest It Was Wrong | By Kashmir Hill | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/technology/google-data-storage.html | Google Will Erase Data After 18 Months | By Daisuke Wakabayashi | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/technology/personaltech/family-history-genealogy-online.html | How to Dig Up Family History Online | By J D Biersdorfer | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/theater/david-adjmi-lot-six.html | Megalomania And Misery | By Elisabeth Vincentelli | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/ahmaud-arbery-shooting-murder-indictment.html | Men Accused Of Murdering Black Jogger Are Indicted | By Richard Fausset | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/coronavirus-texas-abbott-masks.html | As New Cases Soar the Governor Faces Fallout From a Rush to Reopen | By Manny Fernandez Neil MacFarquhar and Sarah Mervosh | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/holyoke-soldiers-home.html | Inquiry Finds Nightmare At a Home For Veterans | By Ellen Barry | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/cameron-webb-wins-virginia.html | Black Doctor Nears History With Victory In Virginia | By Matt Stevens | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/church-lgbtq-workplace-rights.html | United in Music Faith and Messaging Even After a Firing | By Kathleen Gray | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/cia-watchdog-peter-thomson.html | Senators Press CIA Watchdog Nominee on Whether He Can Work Independently | By Julian E Barnes | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/democratic-convention-milwaukee-coronavirus.html | Democratic Convention Will Downsize | By Reid J Epstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/justice-department-politicization.html | In Blunt House Testimony Officials Say Politics Drove Decisions on Barrs Watch | By Nicholas Fandos Katie Benner and Charlie Savage | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/michael-flynn-appeals-court.html | Divided Appellate Panel Orders Dismissal of Case Against Flynn | By Charlie Savage | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/november-2020-election-day-results.html | Race Will End Nov 3 Right  Dont Bet on It | By Shane Goldmacher | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/senate-police-bill.html | Senate Democrats Block Republican PoliceReform Bill Citing It as Inadequate | By Catie Edmondson | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/trump-andrzej-duda-poland.html | Polands President Gets A Boost From Trump | By Michael Crowley | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/trump-biden-poll-nyt-upshot-siena-college.html | Biden Holds 14Point Edge Over Trump in a New Poll | By Alexander Burns Jonathan Martin and Matt Stevens | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/trump-vote-by-mail.html | Unable to Undercut Biden Trump Trains Fire on Trust in Voting by Mail | By Maggie Haberman Nick Corasaniti and Linda Qiu | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/sergei-khrushchev-dead.html | Sergei N Khrushchev 84 Rocket Scientist and the Son of a Former Soviet Premier | By Katharine Q Seelye | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/trump-senate-judges-wilson.html | In Milestone for Trump GOP Fills Last Vacancy On Circuit Court Benches | By Carl Hulse | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/tucson-police-carlos-ingram-lopez-death.html | Tucson Police in Turmoil Over Death of Handcuffed Latino Man | By Simon Romero | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/asia/north-korea-kim-jong-un.html | Kims FlipFlop Strategy Hawk Turns Dove Again | By Choe SangHun | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/europe/countries-reopening-coronavirus.html | Unable to Eradicate Covid19 World Learns to Live With It | By SuiLee Wee Benjamin Mueller and Emma Bubola | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/europe/france-george-floyd-racism-slave-trade.html | Floyds Death Forces a Deeper Debate on Frances SlaveTrading Past | By Norimitsu Onishi | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/europe/hashim-thaci-kosovo-war-crimes.html | Kosovo Leader  Faces Charges Of War Crimes In 1990s War | By Patrick Kingsley and Gerry Mullany | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/europe/russia-coronavirus-parade.html | Tanks and Soldiers but Few Masks on Victory Day | By Andrew Higgins | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/europe/vaccine-repurposing-polio-coronavirus.html | SovietEra Studies Offer Possible Path to Vaccine | By Andrew E Kramer | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/middleeast/israel-annex-jordan-valley-palestinians.html | Palestinians in Jordan Valley Fear Annexation Would Cut Them Off | By Adam Rasgon | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/middleeast/syria-qaeda-r9x-hellfire-missile.html | US Used Secret Weapon Missile With Blades to Kill Qaeda Leader in Syria | By Eric Schmitt | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/24/business/stocks-markets-coronavirus.html | Virus Surges Knocking US Back on Ropes | By Matt Phillips and Anupreeta Das | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/24/opinion/trump-tulsa-2020.html | Trump Speaks And Speaks And Speaks | By Gail Collins | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/arts/television/whats-on-tv-thursday-search-party-and-the-twilight-zone.html | Whats On Thursday | By Gabe Cohn | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/insider/virus-subjects-photos.html | When the Subjects Take the Shots | By Gabriela Bhaskar | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/sports/basketball/nba-load-management.html | For Some Players in the League There Is Never a Day of Rest | By Michael Pina | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/style/lingerie-sales-underwear.html | Provocative  Purchases | By Rachel Felder | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/us/college-sex-assault-rules.html | Some Feminist Scholars  Say New Assault Policy  Is Fair to the Accused | By Michael Powell | TX 8-890-563 | 2020-08-04 |
| 2020-05-31 | 2020-06-26 | https://www.nytimes.com/2020/05/31/travel/sag-harbor-renovation-arts-center.html | Building a Sanctuary On Long Island For Culture Lovers | By Dorothy Spears | TX 8-890-563 | 2020-08-04 |
| 2020-06-15 | 2020-06-26 | https://www.nytimes.com/2020/06/15/travel/gujarat-india-portraits.html | A State in India Defined By the Warmth of Its People | By Michael Benanav | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-26 | https://www.nytimes.com/2020/06/18/business/wristwatches-racecars.html | A Sports Car You Can Wear Into a Bar | By Stephen Williams | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-26 | https://www.nytimes.com/2020/06/19/books/michael-drosnin-dead.html | Michael Drosnin 74 Who Claimed to Find Secret Clues Encoded in the Bible | By Steven Kurutz | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-26 | https://www.nytimes.com/2020/06/23/opinion/state-department-racism-diversity.html | Closed Doors at the State Department | By Christopher Richardson | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-26 | https://www.nytimes.com/2020/06/23/sports/Barkley-Hendricks-jack-shainman-gallery.html | Hoops He Loved the Game  Art He Changed the Game | By Sopan Deb | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-26 | https://www.nytimes.com/2020/06/23/world/europe/Cedric-Chouviat-police-killing-france.html | Police Tactics in France Scrutinized After Death | By Aurelien Breeden | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-26 | https://www.nytimes.com/2020/06/23/world/europe/germany-police.html | Lessons From Horrific Past Shape and Restrain Germanys Police | By Katrin Bennhold and Melissa Eddy | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-26 | https://www.nytimes.com/2020/06/24/arts/design/theodore-roosevelt-statue.html | Seeing Monuments In a New Days Light | By Holland Cotter | TX 8-890-563 | 2020-08-04 |

| 2020-06-24 | 2020-06-26 | https://www.nytimes.com/2020/06/24/books/new-july-books.html | Trebeck Trump and a Lot in Between | By Joumana Khatib | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-24 | 2020-06-26 | https://www.nytimes.com/2020/06/24/books/robert-richardson-jr-dead.html | Robert D Richardson Jr Biographer of Intellectual Giants Dies at 86 | By Sam Roberts | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-26 | https://www.nytimes.com/2020/06/24/health/coronavirus-dexamethasone.html | Drug Called A Lifesaver May Be Risky In Mild Cases | By Roni Caryn Rabin | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-26 | https://www.nytimes.com/2020/06/24/movies/house-of-hummingbird-review.html | A Teenager Coming Into Consciousness | By Manohla Dargis | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-26 | https://www.nytimes.com/2020/06/24/movies/queer-cinema-pioneers.html | A Subtle Classic of Erotic Liberation | By J Hoberman | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-26 | https://www.nytimes.com/2020/06/24/us/confederate-statues-photos.html | Dumped Painted Toppled Boxed Up and Hoisted Away | By The New York Times | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-26 | https://www.nytimes.com/2020/06/24/us/minneapolis-george-floyd-police.html | Minnesotans Wary of Privilege Fight Habit of Calling the Police | By Caitlin Dickerson | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/24/health/coronavirus-pregnancy.html | Infected Women Who Are Pregnant May Face Higher Risk for Intensive Care | By Apoorva Mandavilli | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/24/technology/michael-hawley-dead.html | Michael Hawley Programmer Professor and Pianist Is Dead at 58 | By Cade Metz | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/arts/design/korean-modern-art-book.html | A Bracing Overview of Modern Korean Art | By Jason Farago | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/arts/nonbinary-comedians-pride-coronavirus.html | Nonbinary Comics Right Now | By Shane ONeill | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/arts/television/ill-be-gone-in-the-dark-review-michelle-mcnamara.html | Hunting Evil To the Very End | By Mike Hale | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/arts/television/pete-the-cat-black-monday-alone.html | This Weekend I Have | By Margaret Lyons | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/arts/television/youtube-vintage-commercials.html | She Likes to Take OldTime Commercial Breaks | By Eve Peyser | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/books/elsa-joubert-dead-coronavirus.html | Elsa Joubert 97 Afrikaans Writer Who Detailed a Black Womans Life Under Apartheid | By Alan Cowell | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/business/economy/coronavirus-inequality.html | Could Economic Downturn Produce Lasting Change | By Eduardo Porter | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/business/economy/coronavirus-unemployment-claims.html | Road to Recovery a Long Haul | By Nelson D Schwartz | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/business/economy/fed-dividend-buyback-limits.html | Fed Tackles Uncertainty With Limits On Banks | By Jeanna Smialek Peter Eavis and Kate Kelly | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/business/economy/texas-economy-oil-coronavirus.html | Virus Threatens Texass Recovery | By Clifford Krauss | TX 8-890-563 | 2020-08-04 |

| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/busines s/hot-cars-children-deaths.html | Saving Children From Sweltering Cars | By Paul Stenquist | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/busines s/jay-clayton-sec-sdny.html | WouldBe US Attorney Receives an Early Grilling From Dubious Lawmakers | By Matthew Goldstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/climate /coronavirus-clean-air.html | Data on Pandemics Cleaner Air Could Reshape Policies | By Coral Davenport | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/climate /john-j-mooney-dead.html | John Mooney 90 Whose Invention Made Engines Fuel Efficient and Cleaner | By Sam Roberts | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/climate /zero-emissions-trucks-california.html | California Rule Requires ZeroEmissions Trucks | By Hiroko Tabuchi | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/health/ dentist-coronavirus-safe.html | Dentists Ditch the White Coat for a Spacesuit | By Maria Cramer | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/ a-regular-woman-review.html | A Regular Woman | By Teo Bugbee | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/ all-i-can-say-review.html | All I Can Say | By Glenn Kenny | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/ beats-review.html | Beats | By Ben Kenigsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/ cinema-verite.html | Unvarnished Truth Give or Take a Few Edits | By Ben Kenigsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/ ella-fitzgerald-just-one-of-those-things-review.html | Ella Fitzgerald Just One of Those Things | By Ben Kenigsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/ irresistible-review.html | The Voters Are Red the Message Is Blue | By Jeannette Catsoulis | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/ jurassic-park.html | Viewing Party Lets Watch Jurassic Park | By AO Scott and Manohla Dargis | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/ my-spy-review.html | My Spy | By Kyle Turner | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/ the-11th-green-review.html | The Flying Saucer at the 19th Hole | By Glenn Kenny | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/ the-audition-review.html | The Audition | By Glenn Kenny | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/ the-last-tree-review.html | Struggling to Find a Place In the World and Freedom | By Lovia Gyarkye | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/nyregio n/fireworks-nyc-conspiracy.html | As Fireworks Light Up City Skeptics Seek True Meaning | By Mihir Zaveri Allie Conti and Sandra E Garcia | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/nyregio n/geoffrey-berman-william-barr-michael-cohen.html | Barr Pushed to Undermine New York Prosecutors From the Start | By Benjamin Weiser Ben Protess Katie Benner and William K Rashbaum | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/nyregio n/nypd-officer-chokehold-arrest.html | 1st NYPD Officer Charged Under New Chokehold Law | By Ashley Southall | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/opinion /coronavirus-republicans.html | America Didnt Give Up on Covid19 Republicans Did | By Paul Krugman | TX 8-890-563 | 2020-08-04 |

| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/opinion/plastic-air-pollution.html | Were All Inhaling Microplastics | By Janice Brahney | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/opinion/snap-food-pantry-aid.html | Free Food With a Side Of Shaming | By Andrew Coe | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/sports/football/nfl-preseason-hall-of-fame.html | NFL Gains Flexibility By Canceling a Game | By Ken Belson | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/sports/horse-racing/kentucky-derby-fans.html | Masks And Mint Juleps Derby Will Allow Fans | By Gillian R Brassil | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/sports/ncaafootball/college-football-coronavirus-cases.html | Team Goes From No Cases to No Football | By Billy Witz | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/sports/soccer/womens-world-cup-2023.html | Combined Bid From Australia and New Zealand Lands 2023 Womens World Cup | By Tariq Panja and Andrew Das | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/technology/barr-google-investigation.html | Barrs Interest Makes Google Antitrust Case A Top Priority | By David McCabe and Cecilia Kang | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/theater/streaming-theater-moliere-hansberry.html | Slots for Molire And Imelda Marcos | By Elisabeth Vincentelli | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/upshot/poll-2020-biden-battlegrounds.html | Biden Gains Lead in Key States As Trump Loses White Voters | By Nate Cohn | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/carlos-ingram-lopez-death-tucson-police.html | Another Video Another Death Tucson Latinos Arent Surprised | By Simon Romero Giulia McDonnell Nieto del Rio and Nicholas BogelBurroughs | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/historic-statues-monuments-descendants.html | When the Toppled Statue Is of Your GreatGreatGrandfather | By Lucy Tompkins and Nicholas BogelBurroughs | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/biden-speech-trump-coronavirus.html | Biden Attacks Trumps Remark About Virus Testing | By Reid J Epstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/coronavirus-stimulus-dead-people.html | 14 Billion in Stimulus Funds Were Sent to Dead People Watchdog Finds | By Alan Rappeport | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/esper-trump-defense-military.html | A Presidents Displeasure Rattles the Pentagon | By Helene Cooper and Eric Schmitt | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/jack-abramoff-marijuana-cryptocurrency.html | Lobbyist Faces Prison For Flouting Changed Law | By Nathaniel Popper | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/justice-department-inspector-general.html | Senate Plan To Bolster Watchdog Defies Barr | By Katie Benner Nicholas Fandos and Charlie Savage | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/police-reforms-congress.html | Police Lobby Steers Congress Away From Major Reforms | By Luke Broadwater and Catie Edmondson | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/russia-ransomware-coronavirus-work-home.html | Russian Hackers Use Rise in Remote Work as Avenue to Strike at US | By David E Sanger and Nicole Perlroth | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/tammy-duckworth-vice-president-joe-biden.html | Could She Be the One to Lift the Democratic Ticket | By Jennifer Steinhauer | TX 8-890-563 | 2020-08-04 |

| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/politics/trump-congress-arms-sales.html | White House May End Congressional Review of Arms Sales | By Michael LaForgia Edward Wong and Eric Schmitt | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/politics/trump-senate-republicans-poll.html | Trumps Sagging Popularity Imperils GOP Senate Candidates in Key States | By Jonathan Martin and Matt Stevens | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/wisconsin-trump-economy-election.html | Trump Back In Wisconsin Its Economy Now Wilted | By Michael D Shear | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/supreme-court-asylum-habeas.html | Justices Bar Immigrants From Suits Over Asylum | By Adam Liptak | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/texas-coronavirus-cases-reopening-Greg-Abbott.html | Texas Reopening on Pause as Virus Surges Across US | By Manny Fernandez and Sarah Mervosh | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/africa/ebola-congo-who.html | Outbreak Of Ebola Is Over In Congo | By Abdi Latif Dahir | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/asia/china-domestic-violence-database-marriage.html | Now Couples Can Screen Each Other For Abuse | By SuiLee Wee | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/europe/brixton-party-police.html | 22 Officers Injured Trying To Break Up Block Party | By Elian Peltier | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/europe/germany-coronavirus-reopening.html | A Spike in Cases Sets Back Germanys Efforts to Reopen | By Melissa Eddy | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/europe/serbia-kosovo-trump-hashim-thaci.html | Kosovo Leaders Indictment Halts Summit | By Patrick Kingsley | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/europe/siberia-heat-wave-climate-change.html | Heat Wave Brings Early Blossoms and Mosquitoes to Siberia | By Anton Troianovski | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/iran-explosion.html | Blast Occurs Near Iran Base | By Farnaz Fassihi | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/middleeast/israel-united-arab-emirates-coronavirus.html | Israel Calls It an Alliance To Emiratis Its Not Such a Big Deal | By Ronen Bergman and Ben Hubbard | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/25/business/unilever-jj-skin-care-lightening.html | Johnson amp Johnson  And Unilever Retreat On Selling Lighter Skin | By Priya Arora and Sapna Maheshwari | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/25/opinion/coronavirus-prisons-compassionate-release.html | The Coronavirus Crisis Inside Prisons | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/25/opinion/us-coronavirus-protests.html | America Is Facing 5 Epic Crises at Once | By David Brooks | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/25/sports/soccer/liverpool-premier-league.html | Liverpool Wins Without Breaking a Sweat | By Rory Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/coronavirus-cases-young-people.html | Young Play Key Role in the Latest Wave | By Julie Bosman and Sarah Mervosh | TX 8-890-563 | 2020-08-04 |

| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/25/politics/house-police-overhaul-bill.html | House Passes Policing Bill to Combat Racial Bias and Use of Force | By Catie Edmondson | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/26/arts/television/whats-on-tv-friday-home-game-and-irresistible.html | Whats On Friday | By Gabe Cohn | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/26/china-military-india-taiwan.html | Chinas Saber Rattles Neighbors but Signal Is for US | By Steven Lee Myers | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/26/movies/eurovision-song-contest-the-story-of-fire-saga-review.html | Eurovision Song Contest The Story of Fire Saga | By Jeannette Catsoulis | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-27 | https://www.nytimes.com/2020/06/16/parenting/baby/grandparents-meet-newborn-coronavirus.html | Here to Help When Can Grandparents Meet a Newborn During Coronavirus | By Aaron E Carroll | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-27 | https://www.nytimes.com/2020/06/23/books/virginie-despentes.html | Shes Finally Welcomed by the French Literati | By Laura Cappelle | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-27 | https://www.nytimes.com/2020/06/23/business/working-from-home-productivity.html | Are We More Productive in a Pandemic | By David Gelles | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-27 | https://www.nytimes.com/2020/06/23/nyregion/queens-da-exoneration-samuel-brownridge.html | A Conviction Vacated but Only After a 25Year Prison Term | By Jan Ransom | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-27 | https://www.nytimes.com/2020/06/23/us/coronavirus-police-masks.html | Some Police Officers Forgo Masks Even Where Mandated or Amid Crowds | By Dionne Searcey Lucy Tompkins and Robert Chiarito | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-27 | https://www.nytimes.com/2020/06/24/obituaries/dan-foster-dead-coronavirus.html | Dan Foster 61 | By John Leland | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-27 | https://www.nytimes.com/2020/06/24/theater/eric-schaeffer-signature-theater.html | CoFounder Steps Down From Signature Theater | By Michael Paulson | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/design/berkeley-art-museum-new-director.html | Berkeley Art Museum Names New Director | By Peter Libbey | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/arts/music/dixie-chicks-change-name.html | The Dixie Chicks Rebrand Stealthily Ditching Dixie | By Ben Sisario | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/arts/music/james-brown-will.html | Critical Ruling Made in James Brown Case | By Steve Knopper | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/arts/television/jenny-slate-big-mouth.html | Two Actresses Will No Longer Voice Black Cartoon Characters | By Reggie Ugwu | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/books/louisa-may-alcott-new-story-strand.html | An Early Alcott With an Ending to Ponder | By Jacey Fortin | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/business/bail-funds.html | Bail Funds Raise Millions And Visibility Amid Protests | By Nicholas Kulish | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/business/eu-us-travel-ban-coronavirus.html | For Airlines EU Barring US Travelers Is a Huge Deal | By Niraj Chokshi | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/movies/gone-with-the-wind-hbo-max.html | Gone With the Wind Returns With a Few Additions | By Jason Bailey | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/nyregion/nyc-barber-shops-coronavirus.html | Pandemic Style Before and After At the Barbershop | By Claudio E Cabrera Laylah Amatullah Barrayn Elias Williams September Dawn Bottoms and James Estrin | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/obituaries/akbar-nurid-din-shabazz-dead-coronavirus.html | Akbar NuridDin Shabazz 70 | By David Montgomery | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/obituaries/chris-trousdale-dead-coronavirus.html | Chris  Trousdale 34 | By Julia Carmel | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/opinion/george-floyd-toxicology-report-drugs.html | We Know How George Floyd Died | By Carl L Hart | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/science/dennis-nagle-dead-coronavirus.html | Dennis Nagle 78 | By Steven Kurutz | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/us/politics/madison-cawthorn.html | Young and Conservative Looking to Help GOP Bridge a Generation Gap | By Maggie Astor | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/arts/design/tulsa-greenwood-artists.html | Applying Creativity To Heal a Wound | By Zachary Small | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/arts/music/classical-music-conductors-coronavirus.html | We Cant Do Our Craft Right Now | By Joshua Barone | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/arts/music/haim-women-in-music-pt-iii-review.html | Stepping Comfortably Into a New Groove | By Lindsay Zoladz | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/economy/unemployment-incentives-beach-town.html | Beach Town Is Left to Wrestle With Jobless Benefits | By Jeanna Smialek and Jim Tankersley | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/investing-stock-market-fear.html | If Stock Market Feels Scary Right Now Thats Because It Is | By Carl Richards | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/media/Facebook-advertising-boycott.html | Major Brands That Have Pulled Their Ads | By Tiffany Hsu and Gillian Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/media/advertisers-newfronts-race-coronavirus.html | Advertisers Grapple With Race and Economic Uncertainty | By Tiffany Hsu | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/media/lester-crystal-dead.html | Lester Crystal 85 Guiding Force Behind MacNeilLehrer NewsHour Dies | By Neil Genzlinger | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/wirecard-collapse-markus-braun.html | Many Analysts Not Surprised By Downfall Of Wirecard | By Liz Alderman and Christopher F Schuetze | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/climate/cities-cars-traffic-congestion.html | Cities Try to Fix Traffic As Lockdowns Loosen | By Somini Sengupta and Brad Plumer | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/health/coronavirus-spain.html | Scientists Balk at Claim On Viruss Emergence In Unpublished Study | By Carl Zimmer and Raphael Minder | TX 8-890-563 | 2020-08-04 |

| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/nyregion/black-lives-matter-white-people-protesters.html | Black Activists Welcome White Allies but Wonder if Theyll Stay | By Nikita Stewart | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/nyregion/florida-coronavirus-ny.html | Tide Turns as Florida Not New York Surges | By J David Goodman and Patricia Mazzei | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/obituaries/Angela-Rooney-dead-coronavirus.html | Sister Angela Marie Rooney 103 | By John Leland | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/opinion/coronavirus-parenting-fear.html | Resist FearBased Parenting | By Miranda Featherstone | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/opinion/maurice-rooster-france.html | The Last Testament of Maurice the Rooster | By Roger Cohen | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/opinion/segway-technology.html | Bidding The Segway Goodbye | By Will Leitch | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/sports/basketball/nba-schedule-orlando.html | As Cases Rise in Florida the NBA Plunges Ahead With Plans to Restart | By Marc Stein | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/sports/golf/pga-golfer-positive-tests.html | Back in Motion PGA Tour Cant Outrun Virus | By Bill Pennington | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/sports/ncaafootball/coronavirus-morehouse-football.html | Morehouse Cancels Football and Cross Country Over Pandemic | By Alan Blinder and Billy Witz | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/sports/soccer/liverpool-premier-league-title.html | How Liverpool of All Teams Came to Rule the World | By Rory Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/sports/soccer/nwsl-anthem-protest-kaiya-mccullough.html | A Rookie Will Continue to Take a Knee | By Molly HensleyClancy | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/technology/facebook-labels-advertisers.html | Facebook Adds Labels to Some Posts Including Trumps | By Mike Isaac and Sheera Frenkel | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/upshot/texas-obamacare-coronavirus.html | Texas Is Waging a Battle To Overturn Obamacare The Timing Isnt Great | By Sarah Kliff | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/black-african-american-style-debate.html | Black With a Capital B A Longstanding Debate Over Identity Is Renewed | By John Eligon | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/corona-virus-latinos.html | Latinos Bearing Heavier Burden In the Outbreak | By Shawn Hubler Thomas Fuller Anjali Singhvi and Juliette Love | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/politics/biden-vice-president-voters.html | Whom Should Biden Choose A Poll Shows No FrontRunner | By Alexander Burns and Katie Glueck | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/politics/charles-booker-kentucky-jamaal-bowman.html | Progressives Quick Rise Was Long Time Coming | By Giovanni Russonello | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/politics/coronavirus-pence-fact-check.html | Pence Misleads on Reopening Testing and Trends on Fatalities | By Linda Qiu | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/politics/dc-statehood-house-vote.html | House Approves Statehood For the District of Columbia | By Emily Cochrane | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/politics/defund-police-protests-democrats.html | Biden Walks a Tightrope as Top Democrats Push to Divert Police Funds | By Reid J Epstein | TX 8-890-563 | 2020-08-04 |

| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/politics/house-student-loan-debt-relief.html | House Fails in Push To Undo Debt Rules | By Luke Broadwater | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/politics/russia-afghanistan-bounties.html | Russia Offered Afghans Bounty To Kill US Troops Officials Say | By Charlie Savage Eric Schmitt and Michael Schwirtz | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/politics/trump-border-wall.html | Court Rules Trump Had No Authority to Divert Funds to Wall | By Zolan KannoYoungs | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/politics/trump-coronavirus.html | Viruss New Vigor Intrudes On Administration in Denial | By Michael D Shear and Maggie Haberman | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/supreme-court-texas-vote-by-mail.html | Ruling Lets Texas Limit Mail Voting | By Adam Liptak | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/thomas-blanton-dead.html | Thomas Blanton 82 Ku Klux Klansman Who Bombed a Church in Birmingham | By Neil Genzlinger | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/asia/divya-thakur-india-design.html | Reminding Compatriots and Foreigners Alike of Indias Visual Design Tradition | By Perry Garfinkel | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/asia/pakistan-imran-khan-bin-laden-martyr.html | In Speech Pakistans Leader Elevates bin Laden to Martyr | By Salman Masood | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/australia/politician-home-raid-china-influence.html | Officials Home Raided as Australia Looks Into China Influence Peddling | By Damien Cave | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/europe/europe-us-travel-ban.html | Final List of Countries Allowed to Travel to EU Is Said to Exclude the US | By Matina StevisGridneff | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/europe/italy-bear-euthanize.html | After Death Warrant for Bear Rights Groups Seek Fair Trial | By Elisabetta Povoledo | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/europe/police-glasgow-incident.html | Glasgow Police Kill Suspect After 6 Are Injured at Hotel | By Elian Peltier | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/europe/tate-modern-boy-thrown.html | Teenager Who Threw Boy From London Museum Must Serve 15 Years | By Iliana Magra and Elian Peltier | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/europe/uk-coronavirus-lockdown.html | Britons Sick of Lockdown Boil Over in Summer Heat | By Ceylan Yeginsu | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/middleeast/iraq-militia-iran-hezbollah.html | Iraqi Forces  Send Message By Attacking Iran Militia | By Alissa J Rubin | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/your-money/coronavirus-teenagers-summer-jobs.html | Shallow Pool of Jobs Is a Summer Bummer for Teenagers | By Ann Carrns | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/your-money/philanthropy-pandemic-coronavirus.html | Donors Generously Heed the Calls for Help | By Paul Sullivan | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/26/opinion/statues-protests.html | After the Statues Fall | By Bret Stephens | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/coronavirus-florida-texas-bars-closing.html | States Backtrack on Relaxed Limits as Cases Explode | By Patricia Mazzei Sarah Mervosh and Shawn Hubler | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/immigrant-children-detention-centers.html | Judge Orders The Release Of Children In ICE Centers | By Miriam Jordan | TX 8-890-563 | 2020-08-04 |

| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/27/arts/television/whats-on-tv-saturday-dark-and-global-citizen-concert.html | Whats On Saturday | By Lauren Messman | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/27/health/coronavirus-obamacare-unemployment-health-coverage.html | Economic Woes Increase Stakes For Obamacare | By Abby Goodnough and Reed Abelson | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/27/sports/ncaafootball/mississippi-flag-ncaa.html | NCAA and SEC Nudge Mississippi on Flag Changes | By Alan Blinder | TX 8-890-563 | 2020-08-04 |
| 2020-05-05 | 2020-06-28 | https://www.nytimes.com/2020/05/05/books/review/john-moe-the-hilarious-world-of-depression.html | Whats So Funny | By Melissa Broder | TX 8-890-563 | 2020-08-04 |
| 2020-05-30 | 2020-06-28 | https://www.nytimes.com/2020/05/30/style/pickleball.html | The Perfect Pandemic Pastime Pickleballs a Possibility | By Rachel Simon | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-28 | https://www.nytimes.com/2020/06/02/books/review/between-everything-and-nothing-joe-meno.html | Frozen Out | By Alexis Okeowo | TX 8-890-563 | 2020-08-04 |
| 2020-06-02 | 2020-06-28 | https://www.nytimes.com/2020/06/02/business/small-business-covid-pandemic-iwi-fresh-atlanta.html | A Spa Goes Into Survival Mode | By Kerry Hannon | TX 8-890-563 | 2020-08-04 |
| 2020-06-03 | 2020-06-28 | https://www.nytimes.com/2020/06/03/arts/music/field-recordings.html | Experience Natures Soundtrack | By Christopher R Weingarten | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-28 | https://www.nytimes.com/2020/06/11/business/grant-loans-small-businesses.html | Where the Money Is | By Kerry Hannon | TX 8-890-563 | 2020-08-04 |
| 2020-06-11 | 2020-06-28 | https://www.nytimes.com/2020/06/11/travel/recreational-vehicles-RV-pandemic.html | Join the Crowd And Rent an RV | By Elaine Glusac | TX 8-890-563 | 2020-08-04 |
| 2020-06-12 | 2020-06-28 | https://www.nytimes.com/2020/06/12/business/cocktail-kingdom-barware-pandemic.html | Adding Amateurs to the Mix | By Alina Tugend | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-28 | https://www.nytimes.com/2020/06/16/books/review/for-3-poets-who-embrace-excess-the-mess-is-the-message.html | On Poetry | By Elisa Gabbert | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-28 | https://www.nytimes.com/2020/06/16/review/joseph-oconnor-shadowplay.html | The Monster Within | By Miranda Seymour | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-28 | https://www.nytimes.com/2020/06/16/books/review/superman-smashes-klan-gene-lueng-yang.html | Superman Returns to Beat Up the Klan | By Hillary Chute | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-28 | https://www.nytimes.com/2020/06/16/business/fighting-covid-19-innovative-tech.html | Technology That Fights Back | By Janet Morrissey | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-28 | https://www.nytimes.com/2020/06/18/books/review/why-are-all-the-black-kids-sitting-together-in-the-cafeteria-beverly-daniel-tatum.html | A 23YearOld Book About Race Landed on the BestSeller List Because Its Still Relevant | By Elisabeth Egan | TX 8-890-563 | 2020-08-04 |
| 2020-06-18 | 2020-06-28 | https://www.nytimes.com/2020/06/18/style/bike-buying-commute-exercise-questions.html | Dont Give Up On Buying a Bike | By John Herrman | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-19 | 2020-06-28 | https://www.nytimes.com/2020/06/19/business/malaysian-restaurant-azalina-pandemic.html | Food Thats a Business and a Comfort | By Kerry Hannon | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-28 | https://www.nytimes.com/2020/06/19/fashion/weddings/love-is-blind-hamiltons.html | Difficult Topics Lots of Tacos and Cheesy Games | By Bridgette Bartlett Royall | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-28 | https://www.nytimes.com/2020/06/20/books/review/picture-books-nature-under-the-lilacs-eb-goodale.html | Nature | By Sophie Blackall | TX 8-890-563 | 2020-08-04 |
| 2020-06-20 | 2020-06-28 | https://www.nytimes.com/2020/06/20/nyregion/nyc-gay-bars-pride.html | Citys Gay Bars Struggle to Survive the Pandemic | By Liam Stack | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-28 | https://www.nytimes.com/2020/06/22/realestate/fitting-a-family-of-five-into-a-one-bedroom-in-brooklyn.html | A Brooklyn OneBedroom That Accommodates Five | By Kim Velsey | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-28 | https://www.nytimes.com/2020/06/22/theater/mythic-performances-reader-choices.html | Unforgettable In Every Way | By Ben Brantley | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-28 | https://www.nytimes.com/article/biden-vice-president-2020.html | A Whos Who in Bidens Search for Vice President | By Alexander Burns | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-28 | https://www.nytimes.com/interactive/2020/06/22/magazine/lori-lightfoot-chicago-police.html | Lori Lightfoot Mayor of Chicago on Whos Hurt by Defunding Police | By David Marchese | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/arts/music/wynton-marsalis-jazz-favorites.html | Wynton Marsalis Calling and Responding | By Kathryn Shattuck | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/books/review/death-in-her-hands-ottessa-moshfegh.html | Bringing Up the Body | By Ruth Franklin | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/books/review/miri-alvarez-shibli-appanah.html | Fiction in Translation | By Abhrajyoti Chakraborty | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/books/review/whats-left-of-me-is-yours-stephanie-scott.html | Fatal Attraction | By Tobias Grey | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/business/coronavirus-great-recession-2008-lessons.html | Lessons From the Last Recession | By David Kaufman | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/fashion/weddings/working-together-during-social-distancing.html | During Social Distancing Wedding Vendors Close Ranks | By Tammy La Gorce | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/magazine/how-to-rename-a-street.html | How to Rename a Street | By Malia Wollan | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/magazine/la-riots-1992.html | Home Front | By C J Chivers | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/magazine/pomodoro-technique.html | The Pomodoro Technique | By Dean Kissick | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/magazine/should-i-call-the-cops-on-my-stepson.html | Should I Call the Cops on My DrugAddict Stepson | By Kwame Anthony Appiah | TX 8-890-563 | 2020-08-04 |

| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/opinion/objectivity-black-journalists-coronavirus.html | A Reckoning Over Objectivity | By Wesley Lowery | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/realestate/how-to-create-an-outdoor-room-california-room-patio.html | How to Create an Outdoor Room | By Tim McKeough | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/style/leslie-jordan-instagram.html | Hes Living in His Moment | By Lindsey Underwood | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/23/us/politics/rhode-island-plantation.html | Rhode Island  Acts to Drop  Part of Name Plantations | By Marie Fazio | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/24/arts/history-podcasts-slavery.html | Listening to the Past Is Kind of Perfect | By Emma Dibdin | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/24/arts/television/golden-state-killer-hbo-documentary.html | Looking Into a Hunt for Stolen Lives | By Elisabeth Vincentelli | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/24/magazine/the-secret-to-perfect-pizza-at-home-cast-iron.html | The Secret to Perfect Pizza at Home Cast Iron | By Tejal Rao | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/24/realestate/1-million-dollar-homes-for-sale-wa-ca-vt.html | 11 Million | By Julie Lasky | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/24/realestate/grow-garlic-garden-organic.html | Patiently Growing Pungent Bunches of Joy | By Margaret Roach | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/24/realestate/house-hunting-in-ireland-a-lakeside-victorian-mansion-for-2-6-million.html | Lakeside Living in a Victorian Mansion | By Alison Gregor | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/24/realestate/phase-2-showings.html | Its Back to Work for Agents | By Sydney Franklin | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/24/style/fashion-racism.html | Racism in Fashion How to End It | By Salamishah Tillet and Vanessa Friedman | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/24/theater/take-out-broadway.html | In the Game but Out of Work | By Alexis Soloski | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/interactive/2020/06/24/magazine/reparations-slavery.html | From the Magazine It Is Time for Reparations | By Nikole HannahJones | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/arts/music/pop-smoke.html | Pop Smoke and His Last Days | By Jon Caramanica | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/fashion/weddings/what-will-happen-with-weddings.html | Future of Weddings Less Kissing and More Purell | By Abby Ellin | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/magazine/angelo-bassi-quantum-mechanic.html | The Quantum Mechanic | By Bob Henderson | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/magazine/gretchen-whitmer-coronavirus-michigan.html | In the Whirlwind | By Jonathan Mahler | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/magazine/judge-john-hodgman-on-having-several-pens-in-your-pocket.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/magazine/poem-surveillance.html | Surveillance | By Sarah Kortemeier and Naomi Shihab Nye | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/magazine/sarah-cooper-doesnt-mimic-trump-she-exposes-him.html | Bit Part | By ZZ Packer | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/movies/hamilton-movie-disney-streaming.html | How Hamilton Reached the Small Screen | By Michael Paulson | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/opinion/china-coronavirus-traditional-medicine.html | Lotus Pills and Other Gifts From China | By Yangyang Cheng | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/opinion/mother-dementia-photos.html | The Beauty of My Mothers Decline | By Cheryle St Onge | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/realestate/more-adults-than-ever-live-with-parents-or-grandparents.html | More Adults Live With Parents | By Michael Kolomatsky | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/style/coronavirus-america-summer.html | Its Quarancheating Season | By Alyson Krueger | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/style/facebook-political-views.html | Please Leave My Feed | By Philip Galanes | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/interactive/2020/06/25/realestate/best-homes-to-buy-westchester-ny.html | Heading Up to Westchester for More Space at the Right Price Which Home Would You Choose | By Joyce Cohen | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/arts/music/jnai-bridges-met-opera.html | On the Rise Until Everything Stopped | By Anthony Tommasini | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/books/review/friends-and-strangers-j-courtney-sullivan.html | What the Babysitter Sees | By Claire Lombardo | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/books/review/katherine-hill-short-move.html | Rush Life | By Bill Roorbach | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/books/review/psychological-thrillers-new-this-little-family-the-patient.html | Evil Cunning and Depraved | By Sarah Lyall | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/business/carlton-mccoy-heitz-cellar.html | A Napa CEOs Pandemic Work Diary | By Ben Ryder Howe | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/business/coronavirus-office-plants.html | Semper Ficus LeftBehind Office Plants | By M Scott Brauer and Alex Traub | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/business/dont-hate-me-but-i-hate-my-job.html | When a Summer Job Feels Wrong | By Roxane Gay | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/business/pandemic-honey-space-online.html | CoWorking Online | By Amy Haimerl | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/business/restaurant-reopenings-coronavirus.html | Welcome To Applebees Can I Get You Started With Some Disinfectant | By David Segal | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/business/retirement-coronavirus.html | The Pandemic May Lead Many to Retire Early | By Mark Miller | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/business/stock-market-prices-irrational.html | The Market Partied Like It Was 1932 | By Jeff Sommer | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/fashion/weddings/a-little-chutzpah-goes-a-long-way.html | A Little Chutzpah Goes a Long Way | By Rosalie R Radomsky | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/fashion/weddings/an-accidental-first-date.html | It Was Love at FirstandaHalf Sight | By Nina Reyes | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/fashion/weddings/from-the-start-there-were-ground-rules.html | In Geometry Class Making a Line for Each Other | By Tammy La Gorce | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/fashion/weddings/high-school-sweethearts-a-decade-ago.html | For a New Lawyer an Immediate Proposal to Consider | By Rosalie R Radomsky | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/fashion/weddings/more-than-a-last-chance-college-romance.html | More Than a LastChance College Romance | By Nina Reyes | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/fashion/weddings/second-chance-for-first-impression.html | Absence Made the Heart Go Ponder | By Nina Reyes | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/health/coronavirus-elevator-reopen.html | Dont Whistle on the Elevator Dont Even Talk | By Matt Richtel | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/nyregion/coronavirus-sprayground-david-ben-david.html | Who Is That Mask Man Hes a Designer | By Tammy La Gorce | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/nyregion/layleen-polanco-rikers-transgender-death.html | 17 Rikers Guards Disciplined in Death of Inmate | By Jan Ransom and Ed Shanahan | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/nyregion/nyc-reopening-sunset-park.html | On One Block In Brooklyn A Citys Toll In Plain View | By Matthew Haag | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/nyregion/rockaway-beach-drownings.html | An Irresistible Danger | By Corina Knoll and Jonah Markowitz | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/opinion/confederate-monuments-racism.html | My Body Is A Confederate Monument | By Caroline Randall Williams | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/opinion/let-freedom-ring-from-georgia.html | Let Freedom Ring From Georgia | By Roger Cohen | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/realestate/could-doomsday-bunkers-become-the-new-normal.html | Going To Ground | By Mira Ptacin | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/realestate/enjoying-your-backyard-all-summer-long.html | Enjoy Your Backyard All Summer Long | By Ronda Kaysen | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/science/kenneth-lewes-dead-coronavirus.html | Kenneth Lewes Who Challenged Views of Homosexuality Dies at 76 | By Sam Roberts | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/sports/autoracing/nascar-black-fans.html | For Black NASCAR Fans It Can Be Lonely at the Track | By Andrew Keh | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/sports/soccer/rory-smith-newsletter.html | Why Do the Haters Love Soccer So Much | By Rory Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/style/modern-love-coronavirus-as-he-cut-my-hair-i-wept.html | As He Cut My Hair I Wept | By Bill Eville | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/style/teen-girls-black-lives-matter-activism.html | Teen Girls  Fighting For a More  Just Future | By Jessica Bennett | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/world/asia/thailand-dissidents-disappeared-military.html | They Go Into Exile Then They Disappear | By Hannah Beech | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/world/europe/sage-britain-coronavirus-ferguson.html | For UK Science Advisers Pressure Anxieties and Pastoral Support | By Mark Landler and Stephen Castle | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/interactive/2020/06/26/arts/design/rosie-lee-tompkins-quilts.html | The Radical Quilting of Rosie Lee Tompkins | By | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/26/at-home/celebrate-fourth-of-july-coronavirus.html | Honor Americas Birthday Safely | By Sara Aridi | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/26/obituaries/milton-glaser-dead.html | Milton Glaser 91 Designer Who Brightened the World Dies | By William Grimes | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/26/us/el-paso-border-crash.html | 7 Dead in Crash Fleeing Border Patrol Police Say | By Jenny Gross | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/at-home/coronavirus-DIY-pedicure.html | Treat Yourself  To a Pedicure | By Adriana Balsamo | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/at-home/coronavirus-make-mocktails.html | Serve Some Mocktails | By Florence Fabricant | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/at-home/coronavirus-olympic-games-at-home.html | Organize Your Own  Olympic Games | By Caren Osten Gerszberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/at-home/manage-your-coronavirus-anxiety.html | Manage Your Reopening Anxiety | By Amelia Nierenberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/at-home/workout-without-a-gym-coronavirus.html | Work Out In the Park | By Gretchen Reynolds | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/insider/hamilton-disney-plus-puerto-rico.html | Five Years of Covering Hamilton | By Michael Paulson | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/nyregion/coronavirus-nyc-home-cooking-business.html | The Culinary Side Gig Picks Up Steam | By Devorah LevTov | TX 8-890-563 | 2020-08-04 |

| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/nyregion/princeton-university-woodrow-wilson.html | Princeton Is to Strip Name Of Racist From a School | By Bryan Pietsch | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/opinion/laura-hillenbrand.html | From a Loss Something Found | By Laura Hillenbrand | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/opinion/prison-coronavirus.html | Prison During the Pandemic | By Peter Debelak | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/opinion/sunday/hispanic-americans.html | Learning From Hispanic Americans | By Nicholas Kristof | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/opinion/sunday/tammy-duckworth-biden-2020.html | Bidens Best Veep Pick Is Obvious | By Frank Bruni | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/opinion/sunday/trump-statues-2020-reelection.html | Trump  Not So Statuesque | By Maureen Dowd | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/opinion/sunday/us-coronavirus-2030.html | Waking Up in 2030 | By Ross Douthat | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/opinion/uber-covid-gig-economy.html | Its OK if Uber Rides Cost Us More | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/sports/olympics/sunisa-lee-gymnastics-olympics.html | Dealing With What  Might Have Been And With Tragedy | By Juliet Macur and Jenn Ackerman | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/sports/soccer/lyon-aulas-ligue-1.html | President of French Club Still Fumes Over Decision to End the Season Early | By Tariq Panja | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/technology/pizzagate-justin-bieber-qanon-tiktok.html | In TikTok Era New Life for a Conspiracy Theory | By Cecilia Kang and Sheera Frenkel | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/2020-primary-election-voting.html | 47 Primaries Offer Primer  On Voting in a Pandemic | By Michael Wines | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/after-asking-americans-to-sacrifice-in-shutdown-leaders-failed-to-control-virus.html | Cases Soaring As Leadership On Virus Fails | By Sabrina Tavernise Frances Robles and Louis Keene | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/coronavirus-houston-texas.html | We Opened Too Quickly Calls to Return Home as Cases Surge in Houston | By Manny Fernandez and David Montgomery | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/hickenlooper-colorado-romanoff-gardner.html | Hickenlooper Hits Unexpected Turbulence in Colorado Senate Race | By Carl Hulse | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/minneapolis-police-officer-kueng.html | Officers Goal To Fix a Force Derailed Fast | By Kim Barker | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/mississippi-flag-confederate-legislature.html | Mississippi Lawmakers Wrestle Over the Future of a Flag With a Painful Past | By Rick Rojas | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/a-reckoning-with-race-to-ensure-diversity-for-americas-face-abroad.html | State Dept Wrestles With Culture Skewing Pale Male and Yale | By Lara Jakes | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/politics/biden-guantanamo-prison.html | Closing Guantnamo May Be Politically Toxic but Biden Remains on Board | By Carol Rosenberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/black-trans-lives-matter.html | Black Transgender And Mobilized | By Isabella Grulln Paz and Maggie Astor | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/coronavirus-drug-pricing-legislation.html | As the Coronavirus Spreads Legislation on Drug Pricing Remains Stalled | By Noah Weiland | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/coronavirus-trump-mood-poll.html | Voters Moods Tired Anxious And Optimistic | By Lisa Lerer Elaina Plott and Lazaro Gamio | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/lincoln-slave-statue-emancipation.html | National Debate Swells Over Ambiguous Statue | By Aishvarya Kavi | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/trump-biden-protests-polling.html | White Voters Views on Race Show Change | By Astead W Herndon and Dionne Searcey | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/pride-parade-canceled-nyc-san-francisco.html | Anticipating Their First Pride Cancellations Are a Personal Loss | By PierreAntoine Louis | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/world/asia/afghanistan-taliban-human-rights-workers.html | Despite Peace Deal Violence in Afghanistan Surges | By Mujib Mashal | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/world/asia/china-hong-kong.html | China Casts Its Loyalists Within Hong Kong Aside | By Keith Bradsher and Elaine Yu | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/world/europe/coronavirus-spread-asymptomatic.html | How the World Missed Covids SymptomFree Carriers | By Matt Apuzzo Selam Gebrekidan and David D Kirkpatrick | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/world/europe/ireland-prime-minister-micheal-martin.html | Months of Talks Produce A New Irish Government | By Ed OLoughlin | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/world/europe/poland-election-.html | Polands President Was Seen as a ShooIn for Reelection Not Anymore | By Marc Santora | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/biden-campaign-diversity.html | One Third of Biden Campaign Staff Are People of Color | By Shane Goldmacher and Thomas Kaplan | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/trump-russia-bounties-afghanistan.html | Biden Scolds Trump Over Report on Russian Bounties on US Troops | By Eric Schmitt Michael Schwirtz and Charlie Savage | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-28 | https://www.nytimes.com/2020/06/28/arts/television/whats-on-tv-sunday-the-bet-awards-and-ill-be-gone-in-the-dark.html | Whats On Sunday | By Sara Aridi | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-28 | https://www.nytimes.com/2020/06/28/business/the-week-in-business-coronavirus-states-economy.html | The Week in Business Dont Say You Werent Warned | By Charlotte Cowles | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-28 | https://www.nytimes.com/2020/06/28/realestate/homes-that-sold-for-around-600000.html | Around 600000 | By C J Hughes | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-28 | https://www.nytimes.com/2020/06/28/world/middleeast/coronavirus-yemen-african-migrants.html | Blamed for Covid and Made to Feel Unwelcome by Bullets | By Vivian Yee and Tiksa Negeri | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-29 | 2020-06-28 | https://www.nytimes.com/2020/06/29/at-home/coronavirus-what-to-do-at-home-this-week.html | Appreciate A Week of Arts And Animals | By Hilary Moss and Adriana Balsamo | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-28 | https://www.nytimes.com/2020/06/29realestate/coronavirus-phase-2-dog-walkers-nannies-co-op.html | Can Housekeepers Enter My Coop That Depends on Your Boards Rules | By Ronda Kaysen | TX 8-890-563 | 2020-08-04 |
| 2020-07-01 | 2020-06-28 | https://www.nytimes.com/2020/07/01/arts/new-to-stream-netflix.html | Catch Whats New On Streaming | By Noel Murray | TX 8-890-563 | 2020-08-04 |
| 2020-03-27 | 2020-06-29 | https://www.nytimes.com/2020/03/27/smarter-living/negotiation-tips-giver-taker.html | Turns Out Givers Are Smarter Than Takers in Negotiations | By Adam Grant | TX 8-890-563 | 2020-08-04 |
| 2020-06-16 | 2020-06-29 | https://www.nytimes.com/2020/06/16/smarter-living/how-to-find-a-meditation-app-for-you.html | Finding Some Contentment Amid the Chaos | By Anna Goldfarb | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-29 | https://www.nytimes.com/2020/06/23/books/naomi-alderman-coronavirus-pandemic-novels.html | When Reality Overtakes Science Fiction | By Alex Marshall | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-29 | https://www.nytimes.com/2020/06/23/travel/apps-for-outdoor-trips.html | Apps for a Socially Distant Outdoor Getaway From Routes to Trails to Lodging | By Stephanie Rosenbloom | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-29 | https://www.nytimes.com/2020/06/24/arts/design/uffizi-museums-tiktok.html | Put a Mask on Medusa Museums Get on TikTok | By Alex Marshall | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-29 | https://www.nytimes.com/2020/06/24/business/lending-money-to-family-coronavirus.html | Your Relative Is Asking for Money Now What | By Tammy LaGorce | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-29 | https://www.nytimes.com/2020/06/25/books/coronavirus-publishing-working-from-home.html | Business of Books  Was Not Created For Remote Work | By Elizabeth A Harris | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-29 | https://www.nytimes.com/2020/06/25/nyregion/how-these-students-lost-and-recaptured-the-magic-of-senior-year.html | Despite Losing A Key Chapter Seniors Manage To Fill Pages With Memories | By Eliza Shapiro and David W Chen | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/world/asia/li-zhensheng-dead.html | Li Zhensheng 79 Who Captured the Horror of Chinas Revolution Dies | By Amy Qin | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/arts/music/playlist-beyonce-prince.html | The Moment Can Be Heard in the Latest Releases | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/business/feeding-america-Claire-Babineaux-Fontenot.html | SoulSearching Leads to a New Career | By David Gelles | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/opinion/black-lives-matter-injustice.html | Beyond White Fragility | By Jamelle Bouie | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/opinion/coronavirus-brain-damage-dementia.html | Can Covid Damage the Brain | By Melinda Wenner Moyer | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/podcasts/daily-newsletter-unemployment-virus-education.html | In the Time Since an Interview | By Ben Casselman Sabrina Tavernise and Julie Creswell | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/sports/baseball/mlb-2020-season-union.html | Uncertainty as Far As the Eye Can See | By Tyler Kepner | TX 8-890-563 | 2020-08-04 |

| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/sports/basketball/electronic-whistles-referees.html | A Case for Letting Fingers Do the Whistling | By Chantel Jennings | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-27 | 2020-06-29 | https://www.nytimes.com/2020/06/27/books/lacy-crawford-notes-on-a-silencing.html | Coming Forward As She Looks Back | By Sarah Lyall | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-29 | https://www.nytimes.com/2020/06/27/business/coronavirus-florida-disney-tourism.html | An Economy on Hold | By Eve Edelheit and Brooks Barnes | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-29 | https://www.nytimes.com/2020/06/27/technology/ebay-silicon-valley-security-reputation.html | When Techs Security Oversteps the Bounds | By Nicole Perlroth | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/arts/museum-of-the-city-of-new-york-reduced-but-reopening.html | A City Museum Struggles and Hopes | By Colin Moynihan | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/arts/television/and-she-could-be-next-pbs.html | On the Trail Faces of Change | By Maya Phillips | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/books/charles-webb-dead.html | Charles Webb Mrs Robinson Creator Turned Off by Success Is Dead at 81 | By John Leland | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/business/boeing-737-max-faa.html | Boeing Receives Approval To Test Troubled 737 Max | By Niraj Chokshi and David Gelles | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/business/economy/chesapeake-energy-bankruptcy.html | Chesapeake Files for Bankruptcy | By Clifford Krauss | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/business/media/martin-baron-washington-post.html | He Made The Post Great Now the News Is Changing | By Ben Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/health/coronavirus-delirium-hallucinations.html | As Body Fights Virus Splinters Patients Minds | By Pam Belluck | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/movies/hu-jie-films.html | To Show Reality as It Really Was | By Ian Johnson | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/nyregion/nyc-pride-events-2020.html | At 50 New Yorks Big Fete of Pride Is Pared Back | By Mihir Zaveri and Michael Gold | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/nyregion/nypd-budget-defund-police.html | Does NYPD Get Too Much Perhaps Its Asked to Do Too Much | By Michael Schwirtz and Ali Watkins | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/nyregion/occupy-city-hall-nyc.html | Occupy City Hall Protesters Vow to Stay Until Police Budgets Are Cut | By Juliana Kim and Amr Alfiky | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/obituaries/linda-cristal-dead.html | Linda Cristal 89 TV Star Of High Chaparral in 60s | By William Grimes | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/opinion/coronavirus-openings-summer-beaches.html | Not All Will Get to Swim This Summer | By Andrew W Kahrl | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/opinion/george-washington-confederate-statues.html | Yes Even George Washington | By Charles M Blow | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/opinion/trump-newt-gingrich.html | Trumps Nasty Politics Began With Newt | By Jennifer Senior | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/sports/senior-season.html | Senior Night for a Missing Season | By Joe Drape and Monique Jaques | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/theater/broadway-league-racial-injustice.html | Broadway League Pledges to Address Diversity Shortfall | By Michael Paulson | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/theater/lungs-review-claire-foy-matt-smith.html | Chasing Love in the Dark | By Ben Brantley | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/coronavirus-college-towns.html | For Homes Of Colleges Bleak Future May Await | By Shawn Hubler | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/coronavirus-florida-miami.html | A Scary Fivefold Surge In Cases Over Two Weeks | By Frances Robles | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/mississippi-flag-confederacy.html | Mississippi Lawmakers Vote to Retire State Flag Rooted in the Confederacy | By Rick Rojas | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/politics/michael-flynn-sidney-powell.html | Flynns Lawyer Enlisted Allies In High Places | By Mark Mazzetti Charlie Savage and Adam Goldman | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/politics/obama-biden-trump.html | Obama Is Drawn Back to a Political Battlefield He Wanted to Quit | By Glenn Thrush and Elaina Plott | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/politics/russian-bounties-warnings-trump.html | Cash Discovery Tipped Off Spies  About Bounties | By Eric Schmitt Adam Goldman and Nicholas Fandos | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/politics/trump-approval-older-voters-coronavirus.html | Many Older White Voters Reject the Trump Playbook | By Alexander Burns and Katie Glueck | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/politics/trump-white-power-video-racism.html | Trump Amplifies White Power on Twitter | By Michael D Shear | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/san-jose-police-facebook.html | Racist Posts  On Facebook Land Officers In Trouble | By Allyson Waller | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/shooting-breonna-taylor-protest-louisville.html | One Dies After Man Opens Fire at Protest | By Austin Ramzy and Lucy Tompkins | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/world/americas/coronavirus-argentina-sailor.html | With Flights Banned Sailor Relies on Sea For 85Day Journey to Family in Argentina | By Daniel Politi | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/world/asia/india-skin-color-unilever.html | As Racism Protests Persist India Grapples With Biases  Long Held Over Skin Tone | By Sameer Yasir and Jeffrey Gettleman | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/world/asia/taiwan-pride-parade.html | Taiwan Celebrates LGBT Pride for a World Sidelined by a Pandemic | By Chris Horton | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/world/australia/brumbies-horses-culling.html | Majestic Icon or Invasive Pest A War Over Australias Wild Horses | By Livia AlbeckRipka and Matthew Abbott | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/world/canada/allan-adam-indigenous-alberta.html | Canadian Police Officers Shouldnt Have Picked Me | By Catherine Porter | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/world/europe/poland-election-coronavirus.html | Poland Likely Faces a Runoff Vote for President | By Marc Santora | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/28/sports/golf/who-won-travelers-tournament.html | Johnson Wades In and Pulls Out a Tour Victory for the 13th Year in a Row | By Bill Pennington | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/coronavirus-hospital-houston.html | Houston Surge Fills Hospitals With the Young | By Sheri Fink | TX 8-890-563 | 2020-08-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/29/arts/television/whats-on-tv-monday-and-she-could-be-next-and-the-sommerdahl-murders.html | Whats On Monday | | By Peter Libbey | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/29/sports/baseball/gerardo-parra-baby-shark-japan.html | Baby Shark Resurfaces Along With a Player Who Made It an Anthem | By Brad Lefton | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/29/sports/football/cam-newton-patriots-fine.html | Seeking Bradys Old Job Newton Joins Patriots on OneYear Deal | By Ken Belson | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/29/sports/football/robert-kraft-case-patriots.html | Court to Hear Appeal Over Tossed Video Evidence in Kraft Case | By Ken Belson | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/29/sports/soccer/serie-a-president.html | Chorus in Italy Tries a New Tune Cooperation | By Rory Smith | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/29/us/politics/supreme-court-trump-biden.html | Democrats Strategize GOPStyle Hardball To Get Judges Seated | By Matt Flegenheimer | TX 8-890-563 | 2020-08-04 |
| 2020-06-17 | 2020-06-30 | https://www.nytimes.com/2020/06/17/arts/television/the-bureau-season-5-jacques-audiard.html | Handing Over The Keys to a Hit | By Elisabeth Vincentelli | TX 8-890-563 | 2020-08-04 |
| 2020-06-19 | 2020-06-30 | https://www.nytimes.com/2020/06/19/well/live/toxic-ghosts.html | Toxic Youth and Lingering Ghosts | By Dana Jennings | TX 8-890-563 | 2020-08-04 |
| 2020-06-22 | 2020-06-30 | https://www.nytimes.com/2020/06/22/science/rome-caesar-volcano.html | A FarOff Volcano and the Roman Republics End | By Katherine Kornei | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-30 | https://www.nytimes.com/2020/06/23/science/sharks-online-gambling.html | MyBookie Bets on Sharks and Loses | By Katherine J Wu | TX 8-890-563 | 2020-08-04 |
| 2020-06-23 | 2020-06-30 | https://www.nytimes.com/2020/06/23/well/mind/5-measures-that-may-lower-your-alzheimers-risk.html | 5 Steps to Cut Alzheimers Risk | By Nicholas Bakalar | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-30 | https://www.nytimes.com/2020/06/24/business/china-nationalist-students-coronavirus.html | Little Pinks Rethink China After Being Trapped Abroad | By Li Yuan | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-06-30 | https://www.nytimes.com/2020/06/24/well/move/sitting-sedentary-exercise-cancer-risk.html | Cancer Danger in Sitting | By Gretchen Reynolds | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-30 | https://www.nytimes.com/2020/06/25/health/coronavirus-gyms-fitness.html | Gymgoers in Norway Are Avoiding Infections | By Gina Kolata | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-30 | https://www.nytimes.com/2020/06/25/science/arctic-sled-dogs-genetics.html | Dog Breeding in the Neolithic Age | By James Gorman | TX 8-890-563 | 2020-08-04 |
| 2020-06-25 | 2020-06-30 | https://www.nytimes.com/2020/06/25/science/black-hole-collision-ligo.html | Mergers and Acquisitions Light Years Away | By Dennis Overbye | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-30 | https://www.nytimes.com/2020/06/26/health/coronavirus-immune-system.html | How a Virus Spreads Havoc | By Gina Kolata | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-30 | https://www.nytimes.com/2020/06/26/science/exploration-coral-sea.html | Great Wonders Beyond the Great Barrier Reef | By William J Broad | TX 8-890-563 | 2020-08-04 |
| 2020-06-26 | 2020-06-30 | https://www.nytimes.com/2020/06/26/us/coronavirus-schools-reopen-fall.html | FullTime Return to Classrooms When Summer Ends Thats Wishful Thinking | By Dana Goldstein and Eliza Shapiro | TX 8-890-563 | 2020-08-04 |

| 2020-06-27 | 2020-06-30 | https://www.nytimes.com/2020/06/27/science/dr-william-dement-dead.html | William Dement Who Woke World to Health Value of Sleep Dies at 91 | By Richard Sandomir | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-27 | 2020-06-30 | https://www.nytimes.com/2020/06/27/theater/elly-stone-dead.html | Elly Stone 93 Stage and Cabaret Singer Who Stood Out in Jacques Brel Revue | By Neil Genzlinger | TX 8-890-563 | 2020-08-04 |
| 2020-06-27 | 2020-06-30 | https://www.nytimes.com/2020/06/27/upshot/coronavirus-americans-trust-experts.html | On the Pandemic Americans Still Trust the Experts | By Margot SangerKatz | TX 8-890-563 | 2020-08-04 |
| 2020-06-28 | 2020-06-30 | https://www.nytimes.com/2020/06/28/obituaries/mike-east-dead.html | Mike East 81 Who Lowered US Flag In Havana and Saw It Hoisted Again | By Richard Goldstein | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/arts/design/christies-african-art-auction.html | Disputed African Artifacts Are Sold | By Scott Reyburn | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/arts/design/milton-glaser-together-design-coronavirus.html | Milton Glasers  Last Design | By Jeremy Elias | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/arts/design/potsdam-conference-exhibition-cecilienhof.html | Reflecting on 16 Days That Changed History | By Catherine Hickley | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/arts/music/bet-awards.html | BET Awards Amplify Calls for Social Justice | By Joe Coscarelli | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/arts/music/bob-dylan-rough-rowdy-ways-billboard.html | Bob Dylans New Album Sets a Billboard Record | By Ben Sisario | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/arts/music/piano-sales-coronavirus.html | Keys for Retail Survival Are Ebony and Ivory | By Corinna da FonsecaWollheim | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/arts/television/colin-kaepernick-netflix-ava-duvernay.html | Series About Kaepernick Is in the Works at Netflix | By Nicole Sperling | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/books/review-lehman-trilogy-stefano-massini.html | A Brotherhood Soars and Crashes | By Dwight Garner | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/business/economy/us-halts-high-tech-exports-hong-kong.html | Hong Kong Will Lose Some Trade With US | By Ana Swanson | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/business/lululemon-buys-mirror.html | Lululemon to Buy Mirror Fitness StartUp | By Sapna Maheshwari | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/climate/house-democrats-climate-plan.html | Democrats Climate Plan to Embrace Racial Justice | By Christopher Flavelle | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/health/coronavirus-doctors-office.html | Some Doctors Lack Tests | By Katherine J Wu | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/health/coronavirus-remdesivir-gilead.html | First Coronavirus Drug Gets a US Price Tag | By Gina Kolata | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/insider/coronavirus-cases-new-york-times.html | How We Track the Coronavirus | By Sarah Bures | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/movies/sundance-virus.html | Sundance 2021 to Break the Mold Going to 20 Cities | By Brooks Barnes | TX 8-890-563 | 2020-08-04 |

| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/movies/unsettled-seeking-refuge-in-america-review.html | Refugees Arrive And Wrestle With Dreams | By Ben Kenigsberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/nyregion/Coronavirus-restaurants-reopening-ny-nj.html | Officials Reconsider Allowing Indoor Dining | By Mihir Zaveri | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/nyregion/black-lives-matter-protests-nyc.html | Marches Rallies and Vigils Settle In as Part of Daily Life in New York | By Ali Watkins and Juliana Kim | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/nyregion/nyc-parks-playgrounds-plazas-coronavirus.html | Public Spaces Help Define the City Now the City Must Redefine Them | By Winnie Hu and Matthew Haag | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/opinion/coronavirus-school-reopening.html | Remote School Is a Nightmare Few in Power Care | By Michelle Goldberg | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/opinion/coronavirus-summer-jobs.html | Summer Job Life Benefit | By Sara Heller and Judd B Kessler | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/opinion/obamacare-coronavirus-republicans.html | Obamacare  Vs the GOP Zombies | By Paul Krugman | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/opinion/politics/michael-flynn-court-of-appeals.html | The Bungled Flynn Case | By J Michael Luttig | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/opinion/supreme-court-abortion.html | John Roberts Is No ProChoice Hero | By The Editorial Board | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/sports/baseball/ryan-zimmerman-nationals-opt-out.html | Zimmerman the Original National Is One of Three Major Leaguers to Opt Out | By James Wagner | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/sports/football/cam-newton-patriots-deal.html | Engine of Change Under the Hood | By Ben Shpigel | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/technology/new-york-times-apple-news-app.html | The Times Withdraws From Apple News | By Kellen Browning and Jack Nicas | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/technology/reddit-hate-speech.html | Reddit Bans  User Group Devoted  To Trump | By Mike Isaac | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/technology/twitch-trump.html | Twitch Blocks  Trump Channel For Hatefulness | By Kellen Browning | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/technology/working-from-home-failure.html | Working From Home Has a Checkered Past | By David Streitfeld | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/theater/tartuffe-review.html | Molires Sharp Darts Continue To Pierce | By Jesse Green | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/theater/when-broadway-reopening-coronavirus.html | Broadway to Stay Closed For the Rest of This Year | By Michael Paulson | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/upshot/coronavirus-tests-unpredictable-prices.html | 2 Coronavirus Tests 2 Wildly Different Price Tags | By Sarah Kliff | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/abortion-supreme-court.html | A Victory for Now for Roe v Wade | By Sabrina Tavernise and Elizabeth Dias | TX 8-890-563 | 2020-08-04 |

| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/california-coronavirus-reopening.html | As Californians Eased Up Virus Roared Back In | By Shawn Hubler and Thomas Fuller | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/derek-chauvin-court-hearing.html | In Minneapolis Worry That Jury Pool Is Already Tainted | By Tim Arango | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/golden-state-killer-joseph-deangelo.html | Guilty Pleas Again and Again End Golden State Killers Reign of Terror | By Heather Murphy and Tim Arango | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/politics/2020-senate-abortion-susan-collins.html | Abortion Issue Rises In Republican Races | By Maggie Astor and Matt Stevens | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/politics/cfpb-supreme-court.html | Justices Rule Trump Is Free To Fire Consumer Watchdog | By Adam Liptak and Alan Rappeport | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/politics/coronavirus-drug-prices.html | House Votes to Expand Affordable Care Act and Cap Insurance Costs | By Sheryl Gay Stolberg and Noah Weiland | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/politics/rnc-masks-convention.html | Jacksonville New GOP Convention Site Now Requires Masks Indoors | By Patricia Mazzei | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/politics/russian-bounty-trump.html | Trump Given Brief In February On Possible Russian Bounties | By Charlie Savage Eric Schmitt Nicholas Fandos and Adam Goldman | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/politics/trump-swing-voters.html | Swing Voters Look to Be Swayed but Trump Looks to His Base | By Adam Nagourney | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/politics/trump-white-couple-protesters.html | A Trump Retweet Guns Pointed at Protesters | By Annie Karni | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/ruth-buchanan-dead.html | Ruth Buchanan Philanthropist and Society Grande Dame Is Dead at 101 | By Robert D McFadden | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/seattle-protests-CHOP-CHAZ-autonomous-zone.html | Teen Dies in Fourth Shooting Inside Seattles CHOP Zone | By Kirk Johnson | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/supreme-court-abortion-louisiana.html | Roberts Is Pivotal as Court Topples Abortion Barrier | By Adam Liptak | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/supreme-court-executions.html | In Declining to Hear Case Supreme Court Clears Way To New Federal Executions | By Adam Liptak | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/texas-early-voting-coronavirus.html | Rosy Hopes Meet Reality Of Coronavirus Surge As Voting Starts in Texas | By J David Goodman | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/well/family/premature-births-tied-to-heart-risks-in-mothers.html | Pregnancy Premature Births and Heart Ills | By Nicholas Bakalar | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/well/live/coronavirus-bedbugs.html | One Plague We May Be Spared Bedbugs | By Jane E Brody | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/africa/Africa-middle-class-coronavirus.html | Crisis Threatens to Derail Africas Middle Class | By Abdi Latif Dahir | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/asia/afghanistan-women-human-rights.html | Afghan Car Bomb Dims Another Promising Light | By Mujib Mashal | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/asia/china-xi-jinping-opera-lookalike.html | Opera Singers Likeness to Leader Draws Scrutiny From China | By Javier C Hernndez | TX 8-890-563 | 2020-08-04 |

| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/asia/pakistan-stock-exchange-shooting.html | Gunmen Wage Deadly Battle At Pakistan Stock Exchange | By Salman Masood | TX 8-890-563 | 2020-08-04 |
|---|---|---|---|---|---|---|
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/asia/tik-tok-banned-india-china.html | India Bans Chinese Mobile Apps Like TikTok | By Maria AbiHabib | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/europe/coronavirus-russia-putin-referendum.html | Putin Seeks to Extend Tenure As Virus Flares in Hinterland | By Ivan Nechepurenko and Andrew Higgins | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/europe/fillon-france-embezzlement-scandal.html | ExPrime Minister of France Gets Embezzlement Sentence | By Aurelien Breeden | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/europe/johnson-biden-roosevelt-new-deal.html | Britains Johnson Hitches His Wagon to the Legacy of FDR and His New Deal | By Mark Landler and Stephen Castle | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/middleeast/iran-trump-arrest-warrant-interpol.html | Iran Posts Arrest Warrant for Trump in Generals Death | By Megan Specia | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/middleeast/israel-ambassador-residence-sale.html | Got 87 Million To Spare US Will List Estate Near Tel Aviv | By David M Halbfinger | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/interactive/2020/06/28/us/i-cant-breathe-police-arrest.html | Three Words 70 Cases The Tragic History of I Cant Breathe | By Mike Baker Jennifer ValentinoDeVries Manny Fernandez and Michael LaForgia | TX 8-890-563 | 2020-08-04 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/interactive/2020/06/29/climate/hidden-flood-risk-maps.html | New Data Reveals Hidden Flood Risk Across America | By Christopher Flavelle Denise Lu Veronica Penney Nadja Popovich and John Schwartz | TX 8-890-563 | 2020-08-04 |
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/30/arts/television/whats-on-tv-tuesday-george-lopez-and-welcome-to-chechnya.html | Whats On Tuesday | By Sara Aridi | TX 8-890-563 | 2020-08-04 |
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/30/nyregion/ny-house-primaries.html | Minority Candidates Seem Poised to Topple Incumbents in New York | By Jeffery C Mays and Luis FerrSadurn | TX 8-890-563 | 2020-08-04 |
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/30/science/kentucky-elk-wildlife-coal.html | Elk Are Making Kentucky Home | By Oliver Whang and Morgan Hornsby | TX 8-890-563 | 2020-08-04 |
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/30/sports/baseball/mets-2020-season.html | Mets Mantra for the MiniSeason Why Not Us | By Tyler Kepner | TX 8-890-563 | 2020-08-04 |
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/30/sports/ncaabasketball/coronavirus-aau-basketball-las-vegas.html | AAU Play Will Probably Be a Diminished Summer Showcase | By Adam Zagoria | TX 8-890-563 | 2020-08-04 |
| 2020-06-24 | 2020-07-01 | https://www.nytimes.com/2020/06/24/climate/how-a-ruling-on-gay-and-transgender-rights-may-help-the-climate.html | Here to Help Working For Environmental Change In The Workplac | By John Schwartz and Geneva Abdul | TX 8-900-152 | 2020-09-02 |
| 2020-06-26 | 2020-07-01 | https://www.nytimes.com/2020/06/26/dining/drinks/european-rye-whiskey.html | Rye a New World Spirit Goes Old World | By Evan Rail | TX 8-900-152 | 2020-09-02 |
| 2020-06-26 | 2020-07-01 | https://www.nytimes.com/2020/06/26/dining/social-distance-bbq-recipes.html | Our First Barbecue | By Melissa Clark | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-26 | 2020-07-01 | https://www.nytimes.com/2020/06/26/dining/tofu-recipe.html | Tofu Comes Alive As the Main Event | By Yewande Komolafe | TX 8-900-152 | 2020-09-02 |
| 2020-06-26 | 2020-07-01 | https://www.nytimes.com/2020/06/26/insider/email-mistake.html | An Email I Wasnt Supposed to Read | By Jane Bradley | TX 8-900-152 | 2020-09-02 |
| 2020-06-28 | 2020-07-01 | https://www.nytimes.com/2020/06/28/books/sex-and-vanity-kevin-kwan.html | A Wild Update Offers A Romp With a View | By Janet Maslin | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/dining/beluga-caviar.html | To Indulge FarmRaised Beluga Arrives From Florida | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/dining/chocolates-milene-jardine.html | To Nibble A Time to Buy Chocolates For Health Care Workers | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/dining/drinks/black-wine-professionals-sommeliers.html | Being Black in a Mostly White Business | By Eric Asimov | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/dining/drinks/quarantine-vodka.html | To Mix Presenting a Vodka For Our Time | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/john-t-edge-southern-foodways-alliance.html | A White Gatekeeper of Southern Food Culture Faces Calls to Resign | By Kim Severson | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/dining/steelhead-trout-hudson-valley.html | To Support Steelhead Trout For a Good Cause | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/nyregion/coronavirus-hospitals-patients-belongings.html | Deeply Personal and Left Behind | By Andrea Salcedo and Christopher Gregory | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/opinion/tennessean-newspaper.html | Wait Dont Cancel That Subscription | By Margaret Renkl | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/us/fake-coronavirus-antibody-test.html | FBI Warns  Of Ad Fraud For Testing Of Antibodies | By Christina Morales | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/asia/china-hong-kong-security-law-rules.html | Hong Kong Security Law Offers Tough Consequences for Vague Offenses | By Chris Buckley Keith Bradsher and Tiffany May | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/arts/dance/haim-dance-videos.html | We Love Feeling in Our Bodies | By Gia Kourlas | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/arts/design/milton-glaser-graphic-design.html | An Eclectic Career Of Signature Images | By Jason Farago | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/arts/design/sothebys-online-auction.html | Few Seats but Lots of Bidders | By Scott Reyburn | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/arts/mellon-foundation-elizabeth-alexander.html | Putting Books in Prisons Marks Shift in Emphasis For Mellon Philanthropy | By Julia Jacobs | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/arts/music/johnny-mandel-dead.html | Johnny Mandel Composer for MASH and Other Films Dies at 94 | By Eric Grode | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/arts/television/carl-reiner-dead.html | Carl Reiner Who Drew Enough Laughs for Several Lifetimes Dies at 98 | By Robert Berkvist and Peter Keepnews | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/adidas-karen-parkin-resigns.html | Top Adidas Executive Resigns as Turmoil at Company Continues | By Kevin Draper and Julie Creswell | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/airbus-jobs-cuts.html | Largest Airplane Maker Airbus Will Cut 10 of Jobs | By Liz Alderman | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/china-hong-kong-security-law-business.html | As Beijing Tightens Its Grip Cash in Hong Kong Keeps Flowing | By Alexandra Stevenson | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/dealbook/netflix-100-million-black-lenders.html | Netflix Moving 100 Million  To Empower Black Banks | By Michael J de la Merced | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/economy/central-banks-economic-warning.html | Markets Are Called Too Complacent | By Jeanna Smialek | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/major-league-soccer-stadiums.html | A Construction Boom for Major League Soccer | By Keith Schneider | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/paycheck-protection-program-coronavirus.html | Still on Table 130 Billion To Save Jobs | By Stacy Cowley | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/recent-commercial-real-estate-transactions.html | Transactions | By Jordan Allen | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/stock-market-earnings-coronavirus.html | A Thrill Ride That May Go Either Way | By Matt Phillips | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/dining/chili-crisp-ice-cream-sundae.html | Opposites No Complements | By J Kenji LpezAlt | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/dining/lineup-dinners-cookbook.html | To Consult Cookbook Raises Money For Restaurant Workers | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/dining/nneji-astoria-queens.html | To Shop Nigerian Food Is Focus Of Nneji in Queens | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/dining/nyc-restaurant-news.html | Long Island City Gets a New Rooftop Restaurant | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/dining/pass-the-spatula-magazine-food-and-finance-high-school.html | These Students Are Saluting Chefs of Color | By Amelia Nierenberg | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/dining/restaurant-risks-coronavirus.html | Im Not Ready to Go Back There | By Tejal Rao | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/movies/ava-duvernay-stanley-nelson-whose-streets.html | Filmmakers With a Focus On Justice | By Salamishah Tillet | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/movies/fahrenheit-911-movie-2004.html | A War on Movie Screens and in the Culture | By Wesley Morris | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/movies/four-kids-review.html | A FamilyFriendly Magical Beach Troll | By Kristen Yoonsoo Kim | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/movies/lewis-john-carlino-dead.html | Lewis John Carlino 88 Screenwriter  Who Knew Characters Inside and Out | By Julia Carmel | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/nyregion/chinatown-coronavirus-nyc.html | Crisis Tests the Identity of Chinatown Who Are We For | By Nicole Hong Elaine Chen and Chang W Lee | TX 8-900-152 | 2020-09-02 |

| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/nyregion/coronavirus-fusco-family-nj.html | Family That Lost 5 to Virus Finds Focus A Cure | By Tracey Tully | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/nyregion/nypd-budget.html | In Budget That Pleases Few New York Will Shift 1 Billion From Police | By Dana Rubinstein and Jeffery C Mays | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/opinion/college-financial-aid.html | College Aid Hiding in Plain Sight | By Charlie Maynard | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/opinion/coronavirus-nursing-homes.html | 13 Hours Pay for a 24Hour Shift | By E Tammy Kim | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/science/how-coronavirus-spreads.html | Like Match at Kindling a Few People Infect Many | By Carl Zimmer | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/sports/baseball/minor-league-baseball-season-canceled.html | Minor League Season Is Canceled for the First Time | By James Wagner | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/sports/baseball/rod-carew-minneapolis-george-floyd-protests.html | An Icon Reflects On Profiling And on History | By Ira Berkow | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/sports/basketball/coronavirus-sports-restart.html | Leagues Grapple With the Question Of How Many Cases Are Too Much | By Matthew Futterman | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/sports/basketball/nets-deandre-jordan-injuries-coronavirus.html | For the Nets The Turmoil Is Restarting | By Sopan Deb | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/sports/soccer/soccer-racism-broadcasting.html | Study Finds Racial Bias In Soccer Broadcasts | By Rory Smith | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/technology/facebook-advertising-boycott.html | Count us out Facebook | By Tiffany Hsu and Mike Isaac | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/technology/facebook-ban-boogaloo.html | Facebook Bans Networks Tied To Boogaloo | By Davey Alba | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/technology/india-china-tiktok.html | Digital Walls Are Rising  As India Bans TikTok And Other Chinese Apps | By Raymond Zhong and Kai Schultz | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/technology/national-cloud-computing-project.html | National Cloud Project Gets Backing | By Steve Lohr | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/aurora-police-elijah-mcclain.html | Investigation in Colorado as Photos Show More Officers at Scene of Black Mans Arrest | By Johnny Diaz | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/coronavirus-schools-reopening-guidelines-aap.html | Pushing to Open Schools A Group of Pediatricians Sees Other Risks at Play | By Dana Goldstein | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/john-roberts-supreme-court.html | A Chief Justice With the Power Of a Swing Vote | By Adam Liptak | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/abortion-supreme-court-gen-z.html | The Fight Over Abortion Rights Feels Less Urgent for a Generation | By Emma Goldberg | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/biden-speech-trump-coronavirus.html | Biden in Blistering Speech Says Trump Surrendered to the Coronavirus | By Matt Stevens and Thomas Kaplan | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/30/us/politics/biden-transition-team.html | Biden Team Is Raising Money For a Transition Committee | By Shane Goldmacher | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/brad-parscale-trump.html | Trumps Digital Mastermind Promotes the Campaign and Vice Versa | By Shane Goldmacher | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/fauci-coronavirus.html | No Region Safe As Cases Soar Fauci Cautions | By Sheryl Gay Stolberg and Noah Weiland | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/federal-executions-pandemic.html | Federal Executions Set to Resume With Pandemic and Politics in Backdrop | By Hailey Fuchs | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/kentucky-senate-mcgrath-booker.html | McGrath Emerges Victorious in Kentucky Primary | By Jonathan Martin and Adam Nagourney | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/martin-luther-king-protest-blm.html | In Storms All Kinds of Things Can Happen Martin Luther King III Says of Era | By Maggie Astor | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/mary-trump-book.html | Book by Presidents Niece  Is Blocked Until July Hearing | By Maggie Haberman and Alan Feuer | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/mnuchin-powell-congress-economic-recovery.html | Optimism By Mnuchin Is Tempered By Powell | By Alan Rappeport and Jeanna Smialek | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/pence-mueller.html | Pence Discloses Donors to Legal Defense Fund for Mueller Inquiry | By Kenneth P Vogel and Ben Protess | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/reddit-bans-steve-huffman.html | Reddits CEO on Why He Banned the Subreddit TheDonald | By Kevin Roose | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/russia-taliban-afghanistan-bounty.html | Nightmare for Parents of Marine Slain Under Possible Russian Bounty | By Jennifer Steinhauer | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/russian-bounties-afghanistan-intelligence.html | Money Transfers Bolstered Belief in Russian Scheme | By Charlie Savage Mujib Mashal Rukmini Callimachi Eric Schmitt and Adam Goldman | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/trump-russia-china-nuclear.html | US Officials Warn Russia Of Chinas Nuclear Threat | By David E Sanger and William J Broad | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/rayshard-brooks-paul-howard.html | Some See Politics in Swift Charges in Atlanta | By Richard Fausset | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/san-quentin-prison-coronavirus.html | 121 Inmates Were Moved to San Quentin The Virus Came Too | By Timothy Williams and Rebecca Griesbach | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/supreme-court-religious-schools-aid.html | Court Allows Aid to Schools Based on Faith | By Adam Liptak | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/africa/ethiopia-hachalu-hundessa-dead.html | Deadly Unrest Takes Hold As Ethiopia Mourns Singer | By Abdi Latif Dahir | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/asia/china-critics-security-law-hong-kong.html | Beijing Law Puts One Country Two Systems in Jeopardy | By Chris Buckley and Keith Bradsher | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/asia/h1n1-swine-flu-virus-china-pig.html | Study Reveals A New Strain Of Swine Flu In Humans | By Mike Ives | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/australia/cyber-defense-china-hacking.html | Alarmed by Chinese Attacks Australia Invests Heavily in Cyberdefense | By Damien Cave | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/europe/belgium-king-congo.html | King of Belgium Sends Deepest Regrets to Congo for History of Colonial Brutality | By Monika Pronczuk and Megan Specia | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/europe/eu-reopening-blocks-us-travelers.html | Europes Travel List Omits the US Lumping It With Russia and Brazil | By Matina StevisGridneff | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/europe/russia-internet-putin-referendum.html | With Putins Cachet Tattered Russias Internet Stars Turn Away | By Anton Troianovski | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/middleeast/Iran-arms-embargo.html | US Urges Indefinite Iran Embargo to No Avail | By Richard PrezPea Lara Jakes and Farnaz Fassihi | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-01 | https://www.nytimes.com/2020/06/30/opinion/biden-trump-respect.html | This Should Be Bidens Bumper Sticker | By Thomas L Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-01 | https://www.nytimes.com/2020/06/30/opinion/trump-russia-afghanistan.html | Trump Puts Russia First | By Susan E Rice | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-01 | https://www.nytimes.com/2020/07/01/arts/television/whats-on-tv-wednesday-gloria-a-life-and-my-spy.html | Whats On Wednesday | By Gabe Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-01 | https://www.nytimes.com/2020/07/01/sports/soccer/soccer-without-fans-germany-data.html | How Empty Seats Filled In Gaps About Essence of a Sport | By Rory Smith | TX 8-900-152 | 2020-09-02 |
| 2020-06-22 | 2020-07-02 | https://www.nytimes.com/2020/06/22/style/maurice-harris-flowers-los-angeles.html | Maurice Harris Superstar | By Molly Creeden | TX 8-900-152 | 2020-09-02 |
| 2020-06-24 | 2020-07-02 | https://www.nytimes.com/2020/06/24/style/roller-skating-is-back-baby-taylor-lorenz.html | Roller Skating Gains Traction This Summer | By Taylor Lorenz | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-02 | https://www.nytimes.com/2020/06/29/business/madeline-mcwhinney-dale-dead.html | Madeline McWhinney Dale Trailblazing Banker Is Dead at 98 | By Steven Kurutz | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-02 | https://www.nytimes.com/2020/06/29/obituaries/sergio-santanna-dead-coronavirus.html | Srgio SantAnna 78 | By Michael Astor | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-02 | https://www.nytimes.com/2020/06/29/obituaries/yvonne-sherwell-dead-coronavirus.html | Yvonne Sherwell 92 | By Lauren Hard | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-02 | https://www.nytimes.com/2020/06/29/style/below-deck-bravo.html | The Reality Behind Below Deck | By Caity Weaver | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-02 | https://www.nytimes.com/2020/06/29/style/bet-awards-fashion.html | Black Designers Are Welcomed in the Spotlight | By Vanessa Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-02 | https://www.nytimes.com/2020/06/29/style/bogaloo-hawaiian-shirt.html | A Strange Moment For Hawaiian Shirts | By Nathan Taylor Pemberton | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/dance/pina-bausch-rite-of-spring-streaming.html | The Rite of Spring Seaside in Senegal | By Marina Harss | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/arts/design/philadelphia-arts-cuts.html | Philadelphia Slashes Funding for the Arts | By Jon Hurdle | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/arts/music/classical-music-black-lives-matter.html | A Dying Plea Amplifies Protest Music | By Giulia Heyward | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/arts/television/carl-reiner.html | Reiner Knew TV Like  The Back of His Head | By James Poniewozik | TX 8-900-152 | 2020-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/books/review-begin-again-james-baldwin-eddie-glaude-jr.html | Can James Baldwin Make Sense of Today | By Jennifer Szalai | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/movies/academy-oscars-new-members.html | Oscars Voting Pool Grows More Diverse | By Kyle Buchanan | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/sports/olympics/angela-madsen-paralympian-dead.html | Angela Madsen 60 Paralympic Warrior on Water | By Katharine Q Seelye | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/style/Telfar-Yeezy-Gap.html | Messy Collaborator Shuffle at the Gap | By Vanessa Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/style/dark-academia-tiktok.html | Conjuring Up a Tweed World | By Kristen Bateman | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/upshot/coronavirus-economists-dexamethasone.html | What Coronavirus Researchers Can Learn From Economists | By Anupam B Jena and Christopher M Worsham | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/06/30/us/politics/trump-campaign-change-jared-kushner.html | Change In Leaders After Rally In Tulsa | By Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/06/30/world/asia/hong-kong-security-law-explain.html | Vaguely Defined Crimes With Severe Punishments | By Javier C Hernndez | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/arts/design/new-york-city-budget-cuts-arts.html | New York City Trims Arts Funding to Help Close Budget Gap | By Julia Jacobs | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/business/economic-recovery-virus-surge.html | Rosy Signs Of Recovery Fade as Virus Surges Again | By Jim Tankersley and Ben Casselman | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/business/economy/federal-reserve-minutes.html | The Fed Sets Out  Reasons to Worry  About the Economy | By Jeanna Smialek | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/business/economy/police-unions-labor.html | Split in Labor  Over Calls To Rein In The Police | By Noam Scheiber | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/business/economy/usmca-takes-effect.html | As a Reworked NAFTA Takes Effect Much Remains Undone | By Ana Swanson | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/business/media/china-journalists-crackdown.html | China Counters US Move With New Check on Media | By Raymond Zhong | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/business/media/ed-henry-fired-fox-news.html | Fox News Fires Anchor After Accusation of Misconduct | By Michael M Grynbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/business/protests-peoria.html | City That Once Guided Nation Shows Its Cracks | By Michael Corkery | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/fashion/who-wants-to-go-to-fashion-school-in-a-pandemic.html | Is Fashion School Still Worth Looking At | By Elizabeth Paton | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/health/coronavirus-pooled-testing.html | US Plans a Major Shift in Testing Strategy | By Apoorva Mandavilli | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/health/coronavirus-recovery-survivors.html | Some Survivors of Covid19 Face Slew of Challenges After Hospitalization | By Pam Belluck | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/movies/waynes-world-movie.html | Waynes World amp Me | By Amanda Hess | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/nyregion/Coronavirus-hospitals.html | A Stark Factor in Beating Covid Which Hospital You Can Afford | By Brian M Rosenthal Joseph Goldstein Sharon Otterman and Sheri Fink | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/nyregion/indoor-dining-coronavirus-nyc.html | A Wary Mayor Decides To Delay Indoor Dining | By Jesse McKinley and Luis FerrSadurn | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/nyregion/nyc-coronavirus-protests.html | Despite Mass Floyd Protests New Infections Remain Down So Far | By Joseph Goldstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/obituaries/gregory-katz-dead-coronavirus.html | Gregory Katz 67 | By Penelope Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/obituaries/nelson-henry-dead-coronavirus.html | Nelson Henry 96 | By Neil Genzlinger | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/obituaries/tito-vertiz-dead-coronavirus.html | Tito Vrtiz 80 | By Rod Nordland | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/opinion/china-hong-kong-uighur-trump.html | Will Mr Trump Stand Up to China | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/opinion/coronavirus-face-masks.html | Refusing to Wear a Mask Is Like Driving Drunk | By Nicholas Kristof | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/opinion/coronavirus-schools.html | America Has Its Priorities All Wrong | By Jennifer B Nuzzo and Joshua M Sharfstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/opinion/us-travel-ban-europe.html | The World Builds a Wall to Keep Us Out | By Farhad Manjoo | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/sports/autoracing/indy-nascar-doubleheader.html | Really Strange Times Drive IndyCarNASCAR TripleHeader | By Jerry Garrett | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/sports/baseball/yankees-2020-season.html | Familiar Goal for Yanks Despite the Short Season | By James Wagner | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/sports/basketball/marc-stein-newsletter.html | That NBA Restart Seemed  Like a Good Idea at the Time | By Marc Stein | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/sports/basketball/maya-moore-jonathan-irons-freed.html | He Walks Free After an Assist From a WNBA Star | By Kurt Streeter | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/sports/ncaafootball/coronavirus-college-football-hbcus-clemson.html | To Play or Not to Play The Answers Vary | By Billy Witz | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/technology/china-uighurs-hackers-malware-hackers-smartphones.html | Hacking Let China Stalk Muslim Minority | By Paul Mozur and Nicole Perlroth | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/technology/personaltech/make-your-tech-last-longer.html | Dont Ditch Your Sluggish Gadget Fix It | By Brian X Chen | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/theater/britain-arts-future-coronavirus.html | British Artists Plead for a Rescue Plan | By Alex Marshall | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/upshot/oklahoma-obamacare-Republican-voters-expand.html | GOP Bid to End Health Act Faces Voter Push to Expand It | By Sarah Kliff | TX 8-900-152 | 2020-09-02 |

| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/upshot/poll-trump-defectors-2020-election.html | They Backed Trump in 2016 But Not This Year | By Claire Cain Miller Kevin Quealy and Nate Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/california-coronavirus-reopening.html | California Takes UTurn With Orders For Closures | By Thomas Fuller | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/coronavirus-masks.html | For Many Republicans an Abrupt AboutFace on Masks | By Julie Bosman | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/college-democrats-president-resigns.html | Claims of Racism Force Leadership Change for College Democrats | By Maggie Astor | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/coronavirus-us-embassy-saudi-arabia.html | Embassy Crisis in Riyadh Shows Perils of Diplomacy in Pandemic | By Mark Mazzetti and Edward Wong | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/elissa-slotkin-russian-bounty.html | From Congress ExIntelligence Briefer Presses White House on Bounty Reports | By Emily Cochrane | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/mary-trump-book-lawsuit.html | Judge Rules That TellAll Book About Trump Can Be Published | By Maggie Haberman and Alan Feuer | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/private-religious-schools-supreme-court.html | New Wind for Parents From a Narrow Ruling On Religious Schools | By Erica L Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/small-business-loans-extended.html | Congress Extends Payroll Relief Program | By Emily Cochrane | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/trump-asylum-ruling-immigration.html | Federal Judge Strikes Down Trump Policy On Asylum | By Zolan KannoYoungs | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/trump-fundraising-2020.html | Trump Banks Monster Haul As Campaign Skids in Polls | By Shane Goldmacher | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/trump-obama-housing-discrimination.html | President Threatens to Eliminate ObamaEra Housing Policy | By Glenn Thrush | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/trump-putin-russia-taliban-bounty.html | Putin on Offense  As Trump Stands  On the Sidelines | By David E Sanger and Eric Schmitt | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/trump-russia-bounties-taliban.html | The White House Maintains Trump Knew Nothing of Russian Bounties | By Michael Crowley and Eric Schmitt | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/progressives-begin-new-push-to-elevate-supreme-court-as-a-campaign-issue.html | Progressives Make Court Centerpiece Of New Push | By Carl Hulse | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/seattle-protest-zone-CHOP-CHAZ-unrest.html | Blaming Gun Violence Seattle Officials Clear Citys PoliceFree Zone | By Rachel Abrams | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/americas/bolsonaro-dog-adoption.html | A Roaming Dog Finds a Temporary Home and Instagram Fame With Brazils President | By Ernesto Londoo | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/asia/afghan-russia-bounty-middleman.html | Afghan Contractor Gave Out Russian Cash Officials Say | By Mujib Mashal Eric Schmitt Najim Rahim and Rukmini Callimachi | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/asia/hong-kong-purple-flag.html | Purple Flag Tells Protesters The Gloves Are Now Off | By Gerry Mullany | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/asia/hong-kong-security-law-china.html | Law Sets Off A Crackdown In Hong Kong | By Vivian Wang and Alexandra Stevenson | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/asia/japan-racism-black-lives-matter.html | In Japan AntiRacism Protests Collide With a Wall of Denial | By Motoko Rich and Hikari Hida | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/asia/pakistan-airline-european-union.html | EU Ban Adds to Troubles Of Pakistani Flag Carrier | By Salman Masood | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/asia/taiwan-china-hong-kong.html | Taiwan Sees Ominous Signs for Its Own Autonomy | By Javier C Hernndez and Steven Lee Myers | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/europe/coronavirus-europe-usa.html | By Freezing Economy Europe May Recover Quicker Than the US | By Steven Erlanger | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/europe/georg-ratzinger-dead.html | Georg Ratzinger 96 Priest Choirmaster  And Popes Sibling Dies | By Ari L Goldman | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/europe/german-special-forces-far-right.html | Seeking to Root Out Extremists Germany Disbands Special Forces Unit | By Katrin Bennhold | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/europe/putin-referendum-vote-russia.html | Russia Voting Affirms a Foregone Conclusion | By Andrew Higgins | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/hong-kong-security-law-fear.html | Restrictions Turn Oasis Into a Reflection of Fear | By Li Yuan | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/middleeast/israel-annexation-netanyahu-johnson.html | West Bank Annexation Window Opens but Netanyahu Remains Quiet | By David M Halbfinger | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/arts/television/whats-on-tv-thursday-unsolved-mysteries-and-the-whistlers.html | Whats On Thursday | By Gabe Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/business/2021-porsche-911-turbo-.html | All Your Inner Mario Andretti Could Desire | By Lawrence Ulrich | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/insider/virus-working-moms.html | The Setbacks for Working Moms | By Emma Goldberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/nyregion/liberty-state-park-nj-golf.html | Buried Clause Promotes Private Bids on Parkland | By Tracey Tully | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/your-money/coronavirus-unemployment-fraud.html | Fraudsters Delay Jobless Claims | By Tara Siegel Bernard | TX 8-900-152 | 2020-09-02 |
| 2020-06-25 | 2020-07-03 | https://www.nytimes.com/2020/06/25/world/middleeast/zeev-sternhell-mideast-scholar-dies.html | Zeev Sternhell 85 a Super Zionist  Wary of Extreme Israeli Nationalism | By Sam Roberts | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-03 | https://www.nytimes.com/2020/06/29/arts/design/instagram-accounts-to-follow.html | The Momentum of a Movement | By Martha Schwendener | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-03 | https://www.nytimes.com/2020/06/30/movies/hamilton-review-disney-plus.html | A Land Bursting With Hope | By AO Scott | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-03 | https://www.nytimes.com/2020/06/30/movies/skyman-review.html | Skyman | By Jeannette Catsoulis | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-03 | https://www.nytimes.com/2020/06/30/movies/welcome-to-chechnya-review.html | A Moving Indictment of Brutal Persecution | By Jeannette Catsoulis | TX 8-900-152 | 2020-09-02 |

| 2020-07-01 | 2020-07-03 | https://www.nytimes.com/2020/07/01/books/becoming-duchess-goldblatt-memoir.html | A Riddle Wrapped Inside a Twitter Account | By Kate Dwyer | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-01 | 2020-07-03 | https://www.nytimes.com/2020/07/01/movies/denise-ho-becoming-the-song-review.html | Denise Ho Becoming the Song | By Lovia Gyarkye | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-03 | https://www.nytimes.com/2020/07/01/movies/scheme-birds-review.html | Seeing a Tough Life  Through a Soft Gaze | By Teo Bugbee | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-03 | https://www.nytimes.com/2020/07/01/movies/viena-and-the-fantomes-review.html | Viena and the Fantomes | By Glenn Kenny | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-03 | https://www.nytimes.com/2020/07/01/us/coronavirus-myrtle-beach.html | Revelers Flock to Myrtle Beach and the Virus Follows Them Home | By Hailey Fuchs | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/01/business/Novartis-kickbacks-diabetes-heart-drugs.html | Novartis Paid Kickbacks Now It Will Pay 678 Million | By Neil Vigdor | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/01/business/boeing-faa-737-max.html | US Faults Disclosures By Boeing On 737 Max | By Niraj Chokshi | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/01/nyregion/rockland-coronavirus-party.html | It Took Subpoenas for 8 Partygoers to Work With Investigators in New York Suburb | By Ed Shanahan | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/01/world/asia/hong-kong-simon-cheng-asylum-uk.html | Britain Grants Asylum to ExAide Detained by China | By Austin Ramzy | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/arts/design/liberty-bell-nancy-baker-cahill.html | Historic Sites Alive in Animation | By David Colman | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/arts/music/freddy-cole-dead.html | Freddy Cole 88 Bluesy Performer Who Emerged From Nats Shadow | By Giovanni Russonello | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/arts/television/how-much-watching-time-do-you-have-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/arts/television/hugh-downs-dead.html | Hugh Downs SmoothTalking Longtime TV Show Host Dies at 99 | By Richard Severo | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/arts/television/review-the-baby-sitters-club-netflix.html | Lots of Responsibility but Theyre Up for the Job | By James Poniewozik | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/business/driving-older-cars.html | From Bits and Bytes to Nuts and Bolts | By Christopher Jensen | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/business/economy/congress-economy-coronavirus.html | Congress Pressed to Move On New Stimulus Package | By Jim Tankersley and Emily Cochrane | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/business/economy/jobs-unemployment-coronavirus.html | June Jobs Gains Exceed Outlook With a Warning | By Ben Casselman and Nelson D Schwartz | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/business/media/essence-magazine-accusations.html | Essence Names Interim Chief After Claim of Abusive Culture | By Katie Robertson | TX 8-900-152 | 2020-09-02 |

| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/busines/tesla-sales-second-quarter.html | Tesla Outshines Big Auto Firms Amid Outbreak | By Neal E Boudette | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/busines/wirecard-deutsche-bank.html | Deutsche Bank May Offer Wirecard a Lifeline | By Christopher F Schuetze | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/dining/restaurants-nyc-dot-outdoor-dining.html | City Restaurants Hit a Legal Speed Bump as Dining Moves Onto the Streets | By Pete Wells | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/health/coronavirus-korber-mutation.html | Did Mutation Help Virus In Its Spread | By Benedict Carey | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/movies/bungalow-review-young-restless-drifting.html | Bungalow | By Jeannette Catsoulis | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/movies/family-romance-llc-review.html | Werner Herzogs Comfort For Hire | By Glenn Kenny | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/movies/john-lewis-good-trouble-review.html | John Lewis Good Trouble | By Ben Kenigsberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/movies/spark-and-the-observer-review.html | Bravely Baring Chinas Past | By Ben Kenigsberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/movies/the-outpost-review.html | The Outpost | By Glenn Kenny | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/movies/the-truth-review.html | Its an Act That Doesnt Make It a Lie | By Manohla Dargis | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/nyregion/Floyd-bike-protests-new-york.html | Like Riding in the Cavalry Only on Two Wheels | By Troy Closson and Sean Piccoli | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/nyregion/ghislaine-maxwell-arrest-jeffrey-epstein.html | Associate Accused of Recruiting Teen Girls for Epstein Is Arrested | By Nicole Hong Benjamin Weiser and Mihir Zaveri | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/opinion/coronavirus-july-4.html | The National Humiliation We Need | By David Brooks | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/opinion/race-reconciliation-complicity.html | A Long Road to Hope | By Marvin Blakely | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/opinion/trump-covid-economy.html | Trumps Virus Is Spreading and His Economy Is Stalling | By Paul Krugman | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/sports/basketball/maya-jonathan-irons-freed.html | As Athletes Pursue Justice Women Are a Force Without Fanfare | By Kurt Streeter | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/sports/football/gay-culverhouse-dead.html | Gay Culverhouse Who Helped BrainInjured Football Players Dies at 73 | By Richard Goldstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/sports/football/nfl-salary-cap-no-fans.html | Dreading BillionDollar Hit NFL Considers a Lower Salary Cap | By Ken Belson | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/sports/golf/sahith-theegala-pga-tour.html | At 10 He Was Told He Didnt Belong Now Hes a Pro | By Brett Cyrgalis | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/sports/soccer/liverpool-man-city.html | Who Is Champion Of England Again | By Rory Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/sports/soccer/nwsl-ppp-loan.html | Government Loan Saved Season in Womens League | By Andrew Keh and Andrew Das | TX 8-900-152 | 2020-09-02 |

| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/sports/tennis/french-open-fans.html | French Open Aims to Allow Spectators With Limits | By Christopher Clarey | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/technology/goodbye-to-the-wild-wild-web.html | The Wild Wild Web Gets Tamed | By Kevin Roose | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/theater/review-and-so-we-come-forth-apple-family.html | The Gangs All Here Together Yet Apart | By Jesse Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/coronavirus-bars.html | Infections Keep Increasing as Americans Go Drinking in Bars | By Kimiko de FreytasTamara Dionne Searcey and Jack Healy | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/coronavirus-fourth-of-july.html | Expect a Fourth With More Fizzle Than Bang | By Richard Fausset Mitch Smith and Sabrina Tavernise | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/coronavirus-texas-masks.html | Changing Course Texas Governor Issues Mask Order With Few Exceptions | By David Montgomery and J David Goodman | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/fsu-telecommute-remote.html | Schools Staff May Care For Children While Home | By Jacey Fortin and Derrick Bryson Taylor | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/adham-hassoun-detention.html | Justice Dept Seeks to Block Release of Stateless ExFelon | By Carol Rosenberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/biden-trump-fundraising-2020.html | Biden Outraises Trump as Millions Pour In for Both | By Shane Goldmacher | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/herman-cain-coronavirus.html | Trump Ally Who Attended the Presidents Tulsa Rally Is Hospitalized | By Michael Cooper and Marie Fazio | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/iran-explosion-nuclear-centrifuges.html | Mysterious Fire Damages Building at Iran Nuclear Site | By David E Sanger William J Broad Ronen Bergman and Farnaz Fassihi | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/justice-department-barr-berman-congress-testimony.html | Prosecutor Ousted by Barr Will Testify to House in Private Hearing | By Katie Benner and Nicole Hong | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/pennsylvania-trump-biden.html | Trump Trails in Pennsylvania But Biden Is Hardly Surging | By Trip Gabriel | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/trump-2020-campaign-problems.html | Crisis Missteps By Trump Hurt His Campaign | By Maggie Haberman Jonathan Martin and Alexander Burns | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/trump-afghanistan-russia-bounty.html | Uproar Over Bounties Obscures Trumps Progress in Exiting Afghanistan | By Michael Crowley | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/racism-social-media-college-admissions.html | Colleges Revoke Offers Over Slurs and Screeds | By Dan Levin | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/stonewall-jackson-statue-richmond.html | Monuments to Richmonds Painful Legacy Begin to Fall | By Aimee Ortiz | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/supreme-court-mueller-report.html | Justices to Weigh Full Mueller Reports Release Likely After Election | By Adam Liptak | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/world/africa/ethiopia-singer-funeral-hachalu-killing.html | Combustible Politics Of Ethiopia Evident In Turmoil at Funeral | By Abdi Latif Dahir and Tiksa Negeri | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/world/asia/hong-kong-security-china.html | New Law Lets Chinas Security Agents Operate Openly in Hong Kong | By Chris Buckley | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/world/asia/myanmar-jade-mine-collapse.html | Waste Pile Collapses Into Jade Mine in Myanmar Killing Dozens of Workers | By Saw Nang and Richard C Paddock | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/world/australia/melbourne-coronavirus-outbreak.html | Australia Thought It Tamed the Beast It Didnt | By Livia AlbeckRipka | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/world/europe/encrypted-network-arrests-europe.html | Encrypted Phone Network  Of Mob Is Hacked in Europe | By Adam Nossiter | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/world/europe/venezuela-gold-uk-nicolas-maduro.html | Maduro Barred From Venezuelan Gold in Bank of England | By Elian Peltier and Anatoly Kurmanaev | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/opinion/coronavirus-masks.html | Seriously Just Wear Your Mask | By Jesse Wegman | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/us/supreme-court-alabama-voting-restrictions.html | Supreme Court Blocks Order Easing Absentee Ballot Rules | By Adam Liptak | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/arts/television/whats-on-tv-friday-young-ahmed-and-hamilton.html | Whats On Friday | By Gabe Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/insider/our-supreme-court-correspondent-on-this-weeks-abortion-ruling.html | A Decision on Reproductive Rights | By Alisha Haridasani Gupta | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/nyregion/atlantic-city-casinos-reopening-coronavirus.html | Bettors Take a Chance As Atlantic City Opens Under a New Normal | By Tracey Tully | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/technology/the-vanlife-business-is-booming.html | Stability  In Motion The Van Life | By Nellie Bowles | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/us/coronavirus-college-professors.html | Colleges Face Rising Revolt By Professors | By Anemona Hartocollis | TX 8-900-152 | 2020-09-02 |
| 2020-06-10 | 2020-07-04 | https://www.nytimes.com/2020/06/10/business/economy/fintechs-loan-small-business.html | Fintechs Fill a Gap | By Paul Sullivan | TX 8-900-152 | 2020-09-02 |
| 2020-06-25 | 2020-07-04 | https://www.nytimes.com/2020/06/25/business/economy/coin-shortage-coronavirus.html | People Nationwide Want Change but the Coins Arent Circulating | By Jeanna Smialek and Alan Rappeport | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-04 | https://www.nytimes.com/2020/06/30/business/renewable-energy.html | Global Slowdown Is Far From Over But Green Energy Is Powering On | By Stanley Reed | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-04 | https://www.nytimes.com/2020/07/01/arts/music/music-industry-black-lives-matter.html | Music Industry Says Change Will Come | By Ben Sisario | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-04 | https://www.nytimes.com/2020/07/01/business/fourth-of-july-fireworks-displays.html | Celebrations  Set on Mute  This Fourth | By Julie Creswell | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-04 | https://www.nytimes.com/2020/07/01/movies/deepfakes-documentary-welcome-to-chechnya.html | Deepfake Tools Find a Redeeming Role | By Joshua Rothkopf | TX 8-900-152 | 2020-09-02 |

| 2020-07-01 | 2020-07-04 | https://www.nytimes.com/2020/07/01/travel/independence-day-archival-photos.html | Ghosts of Independence Days Past | By Stephen Hiltner and Tariro Mzezewa | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-04 | https://www.nytimes.com/2020/07/02/arts/design/guggenheim-investigation-racism.html | Guggenheim Opens Investigation After Racism Complaints | By Zachary Small | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-04 | https://www.nytimes.com/2020/07/02/arts/music/keleketla-review.html | Studio Electricity | By Jon Pareles | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-04 | https://www.nytimes.com/2020/07/02/movies/eurovision-song-contest-story-of-fire-saga.html | Eurovision the Parody | By Scott Bryan | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-04 | https://www.nytimes.com/2020/07/02/opinion/coronavirus-florida-reopenings.html | The Nations Pandemic Playground | By Michelle Cottle | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-04 | https://www.nytimes.com/2020/07/02/science/lester-grinspoon-dead.html | Lester Grinspoon 92 Prominent Scholar Who Backed Legalization of Pot Is Dead | By Richard Sandomir | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/02/business/media/tribune-alden-board-seat.html | Hedge Fund Delays Effort To Buy Tribune | By Marc Tracy | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/02/us/politics/pence-covid.html | Pences Trip Is Postponed After Agents Test Positive | By Annie Karni | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/arts/design/july-4-skytyping-skywriting-immigration.html | Filling Skies With Solidarity for Immigrants | By Zachary Small | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/arts/frederick-douglass-yale.html | Time to Pore Over Frederick Douglass | By Jennifer Schuessler | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/arts/music/black-composers-classical-music.html | Lifting the Cone of Silence | By George E Lewis | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/books/lonnie-wheeler-dead.html | Lonnie Wheeler 68 Helped Ballplayers Tell Their Stories | By Richard Sandomir | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/business/economy/europe-us-jobless-coronavirus.html | Stark Contrast In Safety Nets For Employees | By Peter S Goodman Patricia Cohen and Rachel Chaundler | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/business/viceroy-beverly-hills-1MDB-fraud.html | Luxury Hotel Seized From Fleeing Financier Is Going on the Block | By Matthew Goldstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/nyregion/beaches-open-nyc.html | Some Revel in the Surf Others Fear a New Wave | By Corey Kilgannon | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/opinion/confederate-flag-mississippi-trethewey.html | My Life Under Mississippis Racist Flag | By Natasha Trethewey | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/opinion/fourth-of-july.html | Lets Finish the American Revolution | By Timothy Egan | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/opinion/orwell-fourth-of-july.html | Reading  Orwell for  The Fourth | By Bret Stephens | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/opinion/supreme-court-gay-rights-church.html | A Big Victory for Gay Rights but Not in My Church | By Jeff Chu | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/sports/baseball/mlb-workouts-first-practices-boston-red-sox.html | Even the Red Sox Socks Are Socially Distancing | By Tyler Kepner | TX 8-900-152 | 2020-09-02 |

| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/sports/coronavirus-players-nba-mlb-opt-out.html | Virus Concerns Lead Players to Opt Out of Returning if They Can Afford It | By Andrew Keh | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/sports/football/washington-redskins-nickname-history.html | Clock May Be Running Out on Redskins | By Victor Mather | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/sports/football/washington-redskins-nickname-nfl.html | Nickname Is Getting Thorough Review Team Says | By Kevin Draper | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/upshot/joe-biden-voters-coronavirus.html | Biden Supporters Are Far More Concerned About Health Risks of Voting | By Nate Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/coronavirus-amtrak-cuts.html | Critics Fear Amtrak Is Using Pandemic as Convenient Reasoning to Cut Service | By Pranshu Verma | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/maine-lobster-summer-virus.html | Too Many Crustaceans Not Enough Vacationers | By Thomas GibbonsNeff | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/minneapolis-government-george-floyd.html | Minneapolis Lost Control and the City Burned | By Farah Stockman | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/politics/immigration-furloughs-coronavirus.html | As Fee Revenue Plunges Workers Face Furloughs | By Zolan KannoYoungs and Emily Cochrane | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/politics/july-4-events-los-angeles.html | Californians Used to SkyGazing Will Have to Settle for ScreenGazing | By Evan Nicole Brown | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/politics/latinos-police-racism-black-lives-matter.html | Latinos Seek Voice in BlackandWhite Dialogue | By Jennifer Medina | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/politics/mary-trump-book-publication.html | In Fight to Publish Book Trumps Niece Attacks Confidentiality Deal | By Alan Feuer and Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/politics/memo-russian-bounties.html | Administration Memo Focuses on Gaps Not Core of Bounty Intelligence | By Charlie Savage Eric Schmitt Rukmini Callimachi and Adam Goldman | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/politics/polling-defund-the-police.html | Do Voters Want to Defund the Police Depends on What Defund Means | By Giovanni Russonello | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/politics/trump-coronavirus-mount-rushmore.html | With US in Grip of Virus Trump Puts On a Show | By Annie Karni | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/virus-arizona.html | Surge in Arizona Follows Missed Opportunities | By Elizabeth Williamson | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/asia/bali-sisters-plastic-climate-change.html | Teenage Sisters Focus on Balis Trash Crisis | By Richard C Paddock and Nyimas Laula | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/asia/china-floods-rain.html | 106 Are Dead or Missing in China Floods | By Raymond Zhong | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/asia/duterte-antiterrorism-law-philippines.html | Duterte Antiterror Law Draws Ire of Activists | By Jason Gutierrez | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/asia/myanmar-jade-mine.html | Despite Dangers Miners Chase Jade in Myanmar | By Saw Nang and Richard C Paddock | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/europe/britain-quarantine-us-coronavirus.html | England Opens Its Doors But Not to US Visitors | By Mark Landler and Stephen Castle | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/europe/france-prime-minister-resign.html | Macron Replaces Frances Prime Minister in Bid to Reinvigorate Government | By Adam Nossiter and Aurelien Breeden | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/europe/johnson-brexit-hong-kong.html | A PostBrexit Britain  Strikes Out on Its Own | By Mark Landler | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/europe/russia-bounties-putin-afghanistan.html | Russia Denies Paying US Troop Bounties but Offers No Condolences | By Andrew Higgins and Andrew E Kramer | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/europe/turkey-jamal-khashoggi-trial.html | Turkey Opens Trial of 20 Saudis in Absentia in Writers Killing and Dismemberment | By Carlotta Gall | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/your-money/investors-racial-injustice.html | How Investors Can Address Racial Injustice | By Paul Sullivan | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/your-money/students-unemployment-insurance-coronavirus.html | Students May Qualify for Special Jobless Benefits | By Ann Carrns | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-04 | https://www.nytimes.com/2020/07/04/arts/television/whats-on-tv-saturday-family-romance-llc-and-fireworks.html | Whats On Saturday | By Lauren Messman | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-04 | https://www.nytimes.com/2020/07/04/sports/baseball/Hyun-jin-Ryu-blue-jays.html | Interpreting More Than Just Words for the Blue Jays Star Pitcher | By Andrew Keh | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-04 | https://www.nytimes.com/2020/07/04/sports/tennis/tennis-rankings-coronavirus.html | Tours Debate Ways of Thawing Out Frozen Ranking Systems | By Christopher Clarey | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-04 | https://www.nytimes.com/2020/07/04/technology/virtual-summer-camps-pandemic.html | Summer Camp From a Screen In Your Room | By Nellie Bowles | TX 8-900-152 | 2020-09-02 |
| 2020-05-09 | 2020-07-05 | https://www.nytimes.com/2020/05/09/books/review/hans-morgenthau-politics-among-nations-henry-kissinger-george-kennan.html | The Father of Power Politics | By Barry Gewen | TX 8-900-152 | 2020-09-02 |
| 2020-06-17 | 2020-07-05 | https://www.nytimes.com/2020/06/17/books/review/exercise-of-power-robert-m-gates.html | The Insiders Insider | By Gideon Rose | TX 8-900-152 | 2020-09-02 |
| 2020-06-18 | 2020-07-05 | https://www.nytimes.com/2020/06/18/books/review/masha-gessen-surviving-autocracy-eric-posner-the-demagogues-playbook.html | Deconstructing Trump | By Yascha Mounk | TX 8-900-152 | 2020-09-02 |
| 2020-06-22 | 2020-07-05 | https://www.nytimes.com/2020/06/22/arts/music/jessie-ware-whats-your-pleasure-table-manners.html | Cooking Was Her Recipe for Success | By Lindsay Zoladz | TX 8-900-152 | 2020-09-02 |
| 2020-06-24 | 2020-07-05 | https://www.nytimes.com/2020/06/24/opinion/sunday/coronavirus-health-workers-nurses.html | Essential Labor | By Aijen Poo and Palak Shah | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-06-24 | 2020-07-05 | https://www.nytimes.com/2020/06/24/opinion/sunday/income-wealth-inequality-america.html | The Jobs We Need | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-06-24 | 2020-07-05 | https://www.nytimes.com/2020/06/24/opinion/sunday/inequality-work-america.html | American Workers Deserve Dignity | By Kevin J Delaney | TX 8-900-152 | 2020-09-02 |
| 2020-06-24 | 2020-07-05 | https://www.nytimes.com/2020/06/24/opinion/sunday/inheritance-tax-inequality.html | The SilverSpoon Tax | By Lily Batchelder | TX 8-900-152 | 2020-09-02 |
| 2020-06-24 | 2020-07-05 | https://www.nytimes.com/2020/06/24/parenting/virus-kids-sick-quarantine-infection.html | Know That Children Can Still Catch Colds | By Melinda Wenner Moyer | TX 8-900-152 | 2020-09-02 |
| 2020-06-24 | 2020-07-05 | https://www.nytimes.com/2020/06/24/style/coronavirus-public-bathrooms.html | Dont Panic Entirely If You Have to Use A Public Restroom | By Jen Gunter | TX 8-900-152 | 2020-09-02 |
| 2020-06-25 | 2020-07-05 | https://www.nytimes.com/2020/06/25/books/review/our-time-is-now-stacey-abrams.html | Want to Be in Stacey Abramss Book Club Sorry Its Family Only | By Elisabeth Egan | TX 8-900-152 | 2020-09-02 |
| 2020-06-25 | 2020-07-05 | https://www.nytimes.com/2020/06/25/opinion/sunday/black-lives-matter-corporations.html | Uncomfortable Questions | By Darren Walker | TX 8-900-152 | 2020-09-02 |
| 2020-06-25 | 2020-07-05 | https://www.nytimes.com/2020/06/25/opinion/sunday/corporate-profit-sharing-inequality.html | Sharing the Wealth | By Robert B Reich | TX 8-900-152 | 2020-09-02 |
| 2020-06-25 | 2020-07-05 | https://www.nytimes.com/2020/06/25/opinion/sunday/race-wage-gap.html | The invisible Men Problem | By David Leonhardt | TX 8-900-152 | 2020-09-02 |
| 2020-06-25 | 2020-07-05 | https://www.nytimes.com/interactive/2020/us/coronavirus-spread.html | How the Virus Won | By Derek Watkins Josh Holder James Glanz Weiyi Cai Benedict Carey and Jeremy White | TX 8-900-152 | 2020-09-02 |
| 2020-06-26 | 2020-07-05 | https://www.nytimes.com/2020/06/26/opinion/sunday/banks-reparations-racism-inequality.html | Reparations Are Owed | By Angela Glover Blackwell and Michael McAfee | TX 8-900-152 | 2020-09-02 |
| 2020-06-27 | 2020-07-05 | https://www.nytimes.com/2020/06/27/books/review/erin-entrada-kelly-we-dream-of-space.html | Novels | By Catherine Bush | TX 8-900-152 | 2020-09-02 |
| 2020-06-27 | 2020-07-05 | https://www.nytimes.com/2020/06/27/books/review/we-are-not-from-here-jenny-torres-sanchez.html | Brave Teenage Refugees Seek a Home of the Free | By Paola Mendoza | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-05 | https://www.nytimes.com/2020/06/29/business/college-campus-coronavirus-danger.html | College Is Worth It but Being on Campus Isnt | By Susan Dynarski | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-05 | https://www.nytimes.com/2020/06/29/business/zoom-shirt.html | Time for the Video Call Put on Your Zoom Shirt | By Joel Stein | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-05 | https://www.nytimes.com/2020/06/29/opinion/sunday/coronavirus-medicare-for-all.html | Declaring Health Care Independence | By Jeneen Interlandi | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-05 | https://www.nytimes.com/2020/06/29/opinion/sunday/voting-rights.html | A 28th Amendment | By Richard L Hasen | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-05 | https://www.nytimes.com/2020/06/29/realestate/shopping-for-fruit-bowls.html | Bounty of Color For Your Kitchen | By Tim McKeough | TX 8-900-152 | 2020-09-02 |

| 2020-06-29 | 2020-07-05 | https://www.nytimes.com/2020/06/29/style/lcsbian-tiktok-dating.html | Safe Space for Lesbians to Find Dates | By Lena Wilson | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/arts/music/shaggy-jamaica-favorites.html | Shaggys MustHaves Usually Include Music | By Kathryn Shattuck | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/arts/television/unsolved-mysteries-netflix.html | Still Looking  For Solutions | By Alexis Soloski | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/books/review/david-shimer-rigged.html | Stacking the Deck | By Timothy Naftali | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/magazine/how-to-catch-a-swarm-of-bees.html | bHow to Catch a Swarm of Beesb | By Malia Wollan | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/magazine/ive-protested-for-racial-justice-do-i-have-to-post-on-social-media.html | Ive Protested for Racial Justice Do I Have to Post on Social Media Too | By Kwame Anthony Appiah | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/magazine/jeff-sessions.html | The Outcast | By Elaina Plott | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/the-philosophy-of-andy-warhol.html | The Philosophy of Andy Warhol | By Sophie Atkinson | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/opinion/sunday/mergers-buyouts-economy-inequality.html | Better Buyouts | By Tim Wu | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/realestate/more-space-same-address.html | Finding More Space at the Same Address | By Jane Margolies | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/arts/dance/dance-boom-1970s-new-york-city.html | A City Movement in the 1970s | By Elizabeth Kendall | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/arts/music/queer-disco-playlist.html | Spin Some Gay Disco | By Tim Lawrence | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/business/scratch-column-black-july-4.html | Red White and Blue When Youre Black | By Julia Rothman and Shaina Feinberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/fashion/weddings/family-comes-first-in-their-full-house.html | A Grill a Deck of Cards and an Occasional Vice President | By Bridgette Bartlett Royall | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/magazine/insulinoma-diagnosis.html | She Was Healthy and Active Suddenly She Had a Seizure | By Lisa Sanders MD | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/magazine/isabel-wilkerson-caste.html | Americas Enduring Caste System | By Isabel Wilkerson | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/magazine/this-giant-blueberry-scone-is-self-care-with-butter-and-flour.html | This Giant Blueberry Scone Is SelfCare With Butter and Flour | By Dorie Greenspan | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/movies/jaws-warning.html | Warning Jaws Is Still Devouring Us | By Manohla Dargis | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/movies/movie-car-chase-scenes.html | The Furious Art Of the Car Chase | By Mekado Murphy | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/movies/superheroes-marvel-DC.html | Twilight of the Superheroes | By AO Scott | TX 8-900-152 | 2020-09-02 |

| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/nyregion/coronavirus-musicians-nyc-streets.html | Pied Piper of Brooklyn Plays Sax | By Michael Powell | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/opinion/sunday/inequality-america-paul-krugman.html | Political Capital | By Paul Krugman | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/realestate/house-hunting-on-anguilla-an-oceanfront-retreat-for-985000.html | Where the Ocean Views Often Include Whales | By Michael Kaminer | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/realestate/mahopac-ny-a-bedroom-community-with-an-elegant-past.html | A Bedroom Community With an Elegant Past | By Susan Hodara | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/style/camper-vans-mercedes.html | Unless Maybe Your Car Is a Freewheeling Camper Van | By Mike Seely | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/style/deadhead-cowboy-chicago.html | You Cant Just Get Up and Steal a Police Horse | By Ximena Larkin | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/01/us/somerville-polyamorous-domestic-partnership.html | A City Gives Family Rights To MultiplePartner Unions | By Ellen Barry | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/arts/design/provincetown-arts-center.html | Can a New Arts Center Save Provincetown | By Brett Sokol | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/at-home/coronavirus-keep-good-habits.html | Keep Good Habits PostLockdown | By Katherine Cusumano | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/books/review/14-miles-dw-gibson.html | Great Wall | By Shane Bauer | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/books/review/christopher-buckley-make-russia-great-again-political-satire.html | The Shortlist  Political Satires | By Ben Greenman | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/books/review/let-them-eat-tweets-jacob-s-hacker-paul-pierson.html | The Plutocrats Party | By Franklin Foer | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/business/covid-economy-parents-kids-career-homeschooling.html | The Covid19 Parent Trap | By Deb Perelman | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/business/smithsonian-lonnie-bunch-corner-office.html | Collecting Todays Artifacts for Tomorrow | By David Gelles | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/magazine/can-we-please-talk-about-black-lives-matter-for-one-second.html | Off Topic | By Jay Caspian Kang | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/magazine/charlie-kaufman.html | Charlie Kaufmans Headtrips | By Jon Mooallem | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/magazine/judge-john-hodgman-on-farming-crickets.html | Judge John Hodgman on Farming Crickets | By Judge John Hodgman | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/magazine/sri-lanka-brothers-bombing.html | Family Secrets | By Samanth Subramanian | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/movies/drive-ins-movies-peter-ramsey.html | Celluloid Dreams in the Moonlight | By Peter Ramsey | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/opinion/sunday/income-inequality-solutions.html | An Agenda for Change | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/realestate/coronavirus-home-renovations.html | The Buzz Saw Is Music to My Ears | By Joanne Kaufman | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/realestate/coronavirus-real-estate-price-drop.html | An Extreme Moment For Manhattans Market | By Stefanos Chen and Sydney Franklin | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/style/boat-sales-summer.html | For Distancing Boats Are a Lot Sexier Than Cars | By Courtney Rubin | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/style/fund-the-police-activism.html | The Neighbors and 911 | By Philip Galanes | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/style/tati-devin-tiktok.html | Tati and Devin the Ultimate TikTok RomCom | By Taylor Lorenz | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/theater/she-kills-monsters-qui-nguyen.html | This Play Became a ShapeShifter | By Elisabeth Vincentelli | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/well/family/tweens-boredom-summer.html | Brainstorm With Your Bored Tween | By Estelle Erasmus | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/interactive/2020/07/02/realestate/02hunt-rubenfeld.html | He Wanted Some Outdoor Space in a New Manhattan Condo Which of These Homes Would You Choose | By Joyce Cohen | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/arts/music/beethoven-piano-sonatas.html | Beethoven Risk and Reward | By Anthony Tommasini | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/at-home/coronavirus-beards.html | Take Control Of That Beard | By Courtney Rubin | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/books/rudolfo-anaya-dead.html | Rudolfo Anaya 82 a Father  Of Chicano Literature Dies | By Simon Romero | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/fashion/weddings/a-connection-rooted-in-the-land.html | It Was Love at First Sprint | By Nina Reyes | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/fashion/weddings/donkeys-elephants-and-a-samoyed-puppy.html | Donkeys Elephants and a Samoyed Puppy | By Rosalie R Radomsky | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/fashion/weddings/meeting-at-just-the-right-time.html | Taking On Cancer and Growing Ever Closer | By Nina Reyes | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/fashion/weddings/now-showing-a-first-love-that-stuck.html | Showing at the DriveIn A First Love That Stuck | By Vincent M Mallozzi | TX 8-900-152 | 2020-09-02 |

| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/fashion/weddings/she-felt-special-by-the-nikes-he-wore.html | A Dutiful Dater and a Beautiful Pair of Sneakers | By Nina Reyes | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/fashion/weddings/some-unexpected-survey-results.html | They Arrived at Some Unexpected Survey Results | By Vincent M Mallozzi | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/weddings/their-book-club-for-two.html | Forming a Book Club for Two | By Rosalie R Radomsky | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/fashion/weddings/they-started-with-a-first-kiss-the-first-date-came-later.html | These Days Shorter Intervals Between Kisses | By Nina Reyes | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/nyregion/coronavirus-contact-tracer-nyc.html | Building Trust While Tracking a Virus | By Tammy La Gorce | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/nyregion/coronavirus-nyc-bike-paths.html | Suddenly Were Way Into Bikes | By Sasha von Oldershausen | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/nyregion/wync-audrey-cooper-staff-revolt.html | More Troubles for Diversity at WNYC | By Ginia Bellafante | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/obituaries/margaret-morton-dead.html | Margaret Morton a Photographer at Home With the Homeless Dies at 71 | By Penelope Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/realestate/long-island-city-greenpoint-new-development.html | Where Do They Go From Here | By Stefanos Chen and David W Chen | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/realestate/most-expensive-home-sales-new-york-june-2020.html | As Home Sales Slow in New York Brokers Find Reason for Optimism | By Vivian Marino | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/sports/olympics/paralympics-rudy-garcia-tolson.html | Water Everywhere But No Place to Swim | By Matthew Futterman and Christian Monterrosa | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/sports/soccer/fiorentina-transfers-rocco-commisso.html | Italian Clubs New Owner Finds an Unpleasant Surprise in the Fine Print | By Tariq Panja | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/sports/soccer/ryan-rabel-rory-smith.html | A Twitter Pioneer Can Still Play a Little | By Rory Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/style/machine-gun-kelly-colson-baker-megan-fox.html | Dont Call Him Machine Gun Kelly | By Alexis Soloski | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/style/modern-love-in-defense-of-my-emu-tattoo.html | In Defense of My Emu Tattoo | By Jimmy Harney | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/us/immigration-daca-applications.html | 2 Brothers One Lifted By DACA One Not | By Miriam Jordan | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/us/politics/symone-sanders-joe-biden.html | Seizing Control Of Her Dreams | By Mark Leibovich | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/world/africa/george-floyd-protests-police-africa.html | Floyds Killing Prompts Africans to Seek Police Reform in Their Countries | By Abdi Latif Dahir Ruth Maclean and Lynsey Chutel | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/world/europe/germany-military-neo-nazis-ksk.html | German Force Fears Inroads By NeoNazis | By Katrin Bennhold | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/at-home/coronavirus-paper-planes.html | Watch Science Fly | By Ken Blackburn | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/at-home/coronavirus-things-to-do-at-home.html | Visit the Louvre And the Kitchen Of Christina Tosi | By Adriana Balsamo and Hilary Moss | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/fashion/weddings/no-zoom-wedding-next-year.html | Hoping to Leave Zoom Off the Invitation List | By Lauren McCarthy | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/opinion/sunday/women-work-coronavirus.html | Making It Work | By Leah Nash | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/realestate/whats-the-best-way-to-make-a-noise-complaint-against-my-neighbor.html | My Neighbors AC Is Too Loud How Do I Make a Noise Complaint | By Ronda Kaysen | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/sports/baseball/masahiro-tanaka-yankees-injury-stanton.html | Tanaka Is Felled by Line Drive 2 Yanks Test Positive for Virus | By James Wagner | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/sports/football/anthem-kneeling-sports.html | As Sports Return Its Time To Kneel and Be Counted | By John Branch | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/theater/theaters-persevere-in-pandemic.html | The Show Must Go On From Behind Plexiglass | By Michael Paulson | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/Elijah-McClain-aurora-police-officers.html | 3 Colorado Officers Are Fired Over Chokehold Photos That Mocked a Mans Death | By Maria Cramer | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/coronavirus-evictions-renters-immigrants.html | Chilling Words for Renters Be Out by Tomorrow | By Caitlin Dickerson | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/coronavirus-houston-new-york.html | Virus Inundates Texas Fed by Abiding Mistrust Of Government Orders | By Sheri Fink | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/coronavirus-texas-lubbock.html | In West Texas Lingering Distrust in Public Health Measures as Virus Spreads | By J David Goodman | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/july-fourth-celebrations-coronavirus.html | Virus Fears Overshadow Many Usual Festivities On Independence Day | By Nicholas BogelBurroughs | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/politics/biden-vice-president-.html | Getting Vetted as a Running Mate Like a Colonoscopy Only Worse | By Sydney Ember | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/politics/michael-pack-china-internet.html | Trumps Pick Criticized At Global Internet Fund | By Pranshu Verma and Edward Wong | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/politics/republican-convention-jacksonville-charlotte.html | Convention Move Gives GOP Financial Headache in 2 Cities | By Annie Karni Rebecca R Ruiz and Kenneth P Vogel | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/politics/south-china-sea-aircraft-carrier.html | In Show of Force US Sends Carriers to South China Sea | By Lara Jakes | TX 8-900-152 | 2020-09-02 |

| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/politics/trump-mt-rushmore.html | As Virus Rages and Poll Numbers Slip American Carnage Redux | By Annie Karni and Maggie Haberman | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/politics/trump-statues-american-heroes.html | President Orders National Garden of Heroes With List Mostly of White Men | By Michael Crowley | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/world/africa/somalia-bombing-mogadishu.html | Attacks in Two Somali Cities Leave Five Dead | By Abdi Latif Dahir | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/world/americas/virus-caribbean-hurricane.html | Nations Already Dealing With One Disaster Hope to Be Spared Another | By Kirk Semple | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/world/asia/japan-rains-flooding-landslides.html | At Least 17 Are Killed As Floods Pelt Japan | By Gerry Mullany | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/world/asia/north-korea-sanctions-coronavirus.html | Sanctions Hurt North Korea The Virus Crippled It | By Choe SangHun | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/world/asia/south-korea-coronavirus-quarantine-hotel.html | Sick of Quarantine Be Grateful No Ones Banging Gongs | By Choe SangHun | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-05 | https://www.nytimes.com/2020/07/05/arts/television/whats-on-tv-sunday-ganja-hess-and-outcry.html | Whats On Sunday | By Lauren Messman | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-05 | https://www.nytimes.com/2020/07/05/business/coronavirus-malls-department-stores-bankruptcy.html | Malls Continue to Lose Their Anchor Stores and Face Being Set Adrift | By Sapna Maheshwari | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-05 | https://www.nytimes.com/2020/07/05/business/the-week-in-business-coronavirus-shutdowns-jobs.html | The Week in Business Shut It Back Down | By Charlotte Cowles | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-05 | https://www.nytimes.com/2020/07/05/insider/capitalized-black.html | Why Were Capitalizing Black | By Nancy Coleman | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-05 | https://www.nytimes.com/2020/07/05/nyregion/nj-migrant-workers-covid-19.html | In Berry Fields Fear of Losing Job Surpasses Fear of Illness | By Tracey Tully | TX 8-900-152 | 2020-09-02 |
| 2020-06-24 | 2020-07-06 | https://www.nytimes.com/2020/06/24/sports/golf/bryson-dechambeau-weight.html | DeChambeau Well Suited for Heavy Lifting Rallies for First Victory Since 2018 | By Bill Pennington | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-06 | https://www.nytimes.com/2020/06/29/books/jim-carrey-memoirs-and-misinformation.html | Another Jim Carrey Even More FarFetched | By Dave Itzkoff | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-06 | https://www.nytimes.com/2020/06/30/business/banking-race-black-inequality.html | Bringing Banking To Those Shut Out From the Mainstream | By Ellen Rosen | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-06 | https://www.nytimes.com/2020/06/30/smarter-living/why-youre-probably-not-so-great-at-risk-assessment.html | Humans Fail the Math of Risk Assessment | By AC Shilton | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-06 | https://www.nytimes.com/2020/07/01/obituaries/karl-heinrich-ulrichs-overlooked.html | Overlooked No More Karl Heinrich Ulrichs Pioneering Gay Activist | By Liam Stack | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-06 | https://www.nytimes.com/2020/07/01/opinion/mandatory-minimum-sentences-protest.html | How Mandatory Minimums Are Weaponized | By Sandeep Dhaliwal | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-01 | 2020-07-06 | https://www.nytimes.com/2020/07/01/science/anders-ericsson-dead.html | Anders Ericsson 72 Psychologist Who Became Expert on Experts Dies | By Steven Kurutz | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-06 | https://www.nytimes.com/2020/07/01/business/berkshire-hathaway-fraud-germany.html | Berkshire Unit Possibly Misled In Acquisition | By Jack Ewing | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-06 | https://www.nytimes.com/2020/07/02/opinion/coronavirus-jail.html | Stop Needless Arrests to Slow the Coronavirus | By Eric Reinhart | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-06 | https://www.nytimes.com/2020/07/02/upshot/is-the-five-day-office-week-over.html | The FiveDay Office Week May Be Over With a Split Schedule in Its Place | By Claire Cain Miller | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/arts/music/playlist-kanye-west-ty-dolla-sign-blackpink.html | A Provocateur Dips a Toe Into the Moment | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/arts/television/grand-designs-stream-netflix.html | Dream Homes That Are a Nightmare to Build | By Natalie Rinn | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/business/james-sherwood-dead.html | James Sherwood 86 Business Magnate Who Brought Back the Orient Express | By Penelope Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/opinion/coronavirus-mass-transit.html | Mass Transit Will Not Survive Without Help | By Nicole Gelinas | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/smarter-living/coronavirus-fears-empathy.html | People Fearful About Coronavirus Dont Need Cheering Up | By Anna Goldfarb | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/sports/baseball/pawtucket-red-sox-worcester.html | Where the Outfields In and a Tables Tough to Get | By Gary Santaniello | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/technology/uber-hong-kong-experience.html | To See Whats Ahead  Uber Looks to Hong Kong | By Kate Conger and Tiffany May | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/theater/theater-streaming-questions.html | Streaming Beyond Hamilton | By Elisabeth Vincentelli | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/world/asia/saroj-khan-dead.html | Saroj Khan Choreographer Who Made Bollywood Sparkle Dies at 71 | By Shalini Venugopal Bhagat | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-06 | https://www.nytimes.com/2020/07/04/health/239-experts-with-one-big-claim-the-coronavirus-is-airborne.html | Scientists Insist Airborne Spread  Is a Threat as the WHO Wavers | By Apoorva Mandavilli | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-06 | https://www.nytimes.com/2020/07/04/health/coronavirus-neanderthals.html | String of Neanderthal Genes May Increase Risk of Severe Illness | By Carl Zimmer | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-06 | https://www.nytimes.com/2020/07/04/movies/hamilton-anthony-ramos.html | Life After Hamilton Takes Many Directions | By Nancy Coleman | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/business/atlantic-coast-pipeline-cancel-dominion-energy-berkshire-hathaway.html | Energy Companies Cancel Atlantic Coast Pipeline as Delays and Legal Costs Mount | By Ivan Penn | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/business/china-medical-supplies.html | Ahead of the Curve | By Keith Bradsher | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/movies/bebes-kids-racial-justice.html | On Second Thought a Movie Isnt So Funny | By Maya Phillips | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/opinion/coronavirus-chase-rice-country-music.html | Theres a Way to Keep Music and One Another Alive | By Margaret Renkl | TX 8-900-152 | 2020-09-02 |

| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/opinion/trump-monuments.html | Tell the Truth and Shame The Devil | By Charles M Blow | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/opinion/unemployment-benefits-coronavirus.html | How to Give Workers A Raise | By Bharat Ramamurti and Lindsay Owens | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/sports/baseball/coronavirus-mlb.html | MLBs Early Strides Build Hope but Many Players Stay on Their Toes | By James Wagner | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/theater/les-blancs-review-lorraine-hansberry.html | An Anguished Play for an Anguished Time | By Alexis Soloski | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/us/Black-lives-matter-detective-fired-Springfield.htm | Detective Fired After Posting  Protest Picture On Instagram | By Bryan Pietsch | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/us/chicago-shootings.html | Violence in Chicago Spikes Taking Toll on Young | By Neil MacFarquhar and Robert Chiarito | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/us/politics/conventions-television-coverage.html | Convention Coverage Usually a TV Bonanza Will Be More Subdued | By Michael M Grynbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/us/politics/joe-biden-foreign-policy.html | How Biden by Turns Genial and Blunt Built Diplomatic Bridges | By Michael Crowley | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/us/politics/prince-andrew-jeffrey-epstein.html | Prince Andrew Sought US Lobbyist  For Assistance With Epstein Case | By Kenneth P Vogel | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/us/politics/tommy-tuberville-senate-hedge-fund.html | Hedge Fund Debacle a Hiccup for Trumps Pick in Alabama | By Danny Hakim | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/us/politics/trump-coronavirus-factcheck.html | A False Claim From Trump 99 of Cases Are Harmless | By Roni Caryn Rabin and Chris Cameron | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/us/summer-taylor-seattle.html | Car Strikes Protesters in Seattle Leaving One Dead and One Injured | By Allyson Waller | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/world/asia/hong-kong-security-law.html | Everything Is Sensitive China Forces Hong Kong to Readjust | By Vivian Wang Elaine Yu and Tiffany May | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/world/asia/tokyo-governor-election.html | Tokyos First Female Governor Sails to Reelection but Challenges Await | By Motoko Rich | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/world/europe/coronavirus-italy-outdoor-movies-festivals.html | An Ailing Film Industry Hinders Italys Outdoor Cinema Season | By Elisabetta Povoledo | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/world/europe/croatia-election-plenkovic-coronavirus.html | Croatia Premiers Gamble on Early Election Pays Off Despite Covid Spike | By Joe Orovic and Patrick Kingsley | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/world/europe/england-pubs-coronavirus-wales.html | Welsh Pubs Closed Here a Pints Just Steps Away | By Stephen Castle | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/world/middleeast/iran-Natanz-nuclear-damage.html | Explosion at Iran Nuclear Site Sets Back Enrichment Program | By Farnaz Fassihi Richard PrezPea and Ronen Bergman | TX 8-900-152 | 2020-09-02 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/world/middleeast/turkey-erdogan-hasankeyf-Ilisu-dam.html | Seeking Prosperity Turkey  Destroys Ancient Treasure | By Carlotta Gall and Mauricio Lima | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/interactive/2020/07-05/us/coronavirus-latinos-african-americans-cdc-data.html | The Fullest Look Yet at the Racial Inequity of Coronavirus | By Richard A Oppel Jr Robert Gebeloff KK Rebecca Lai Will Wright and Mitch Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/05/business/media/netflix-hollywood-black-culture.html | Netflixs Black Programming Victory | By Ben Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/06/arts/television/whats-on-tv-monday-the-god-of-high-school-and-personal-problems.html | Whats On Monday | By Peter Libbey | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/06/insider/could-we-fight-misinformation-with-blockchain-technology.html | Could Tech Fight Misinformation | By Pooja Reddy | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/06/nyregion/Jeff-van-drew-primary.html | South Jersey Democrats Set to Pick House Candidate to Oppose a Turncoat | By Tracey Tully | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/06/sports/baseball/tony-kemp-as-twitter.html | Agree or Disagree Hes There to Listen | By James Wagner | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/06/sports/football/cam-newton-new-england-patriots.html | A Leaper of Tall Linemen in a Single Bound Plots a Sequel | By Ben Shpigel | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/06/us/politics/trump-lobbyists-swamp-campaign.html | DCs Swamp Has New Aim Another Term | By Kenneth P Vogel Michael LaForgia and Hailey Fuchs | TX 8-900-152 | 2020-09-02 |
| 2020-06-19 | 2020-07-07 | https://www.nytimes.com/2020/06/19/science/hummingbirds-color-vision.html | Navigation Systems Not Just SuperFast Hummingbirds Have SuperEyesight Too | By Veronique Greenwood | TX 8-900-152 | 2020-09-02 |
| 2020-06-24 | 2020-07-07 | https://www.nytimes.com/2020/06/24/science/black-hole-ligo-gravitational.html | Defying Cosmic Definition | By Dennis Overbye | TX 8-900-152 | 2020-09-02 |
| 2020-06-25 | 2020-07-07 | https://www.nytimes.com/2020/06/25/science/dolphins-shells-learning.html | Dining with Dolphins Theyve Acquired A Taste for Playing The Old Shell Game | By Katherine J Wu | TX 8-900-152 | 2020-09-02 |
| 2020-06-25 | 2020-07-07 | https://www.nytimes.com/2020/06/25/science/wombat-fossil-australia.html | Heavyweights When Wombats Loomed Large | By Joshua Sokol | TX 8-900-152 | 2020-09-02 |
| 2020-06-25 | 2020-07-07 | https://www.nytimes.com/2020/06/25/well/live/coronavirus-spread-bars-transmission.html | How About a Coronavirus on the Rocks | By Tara ParkerPope | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-07 | https://www.nytimes.com/2020/06/29/climate/south-pole-warming-climate-change.html | The South Pole Is Warming Quickly | By Henry Fountain | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-07 | https://www.nytimes.com/2020/06/29/science/flatworms-eyes-regeneration.html | Slithering Views Studying the Map A Worm Uses to Find A New Set of Eyes | By Veronique Greenwood | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-07 | https://www.nytimes.com/2020/06/29/science/flying-snakes-physics.html | Seprentine Fliers Doomed to Crawl Forever Maybe These Snakes Got a Reprieve | By David Waldstein | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-07 | https://www.nytimes.com/2020/06/29/technology/pizzagate-tiktok.html | When a Conspiracy Theory Migrates | By Shira Ovide | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-07 | https://www.nytimes.com/2020/07/01/arts/television/comedy-zoom.html | Its the Golden Age of Mugging | By Jason Zinoman | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-07 | https://www.nytimes.com/2020/07/01/health/coronavirus-vaccine-trials.html | Coronavirus Vaccine Testing Stirs Debate | By Denise Grady | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-01 | 2020-07-07 | https://www.nytimes.com/2020/07/01/well/move/how-we-get-stronger.html | From PullUp to Brain Its Complex | By Gretchen Reynolds | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-07 | https://www.nytimes.com/2020/07/arts/design/turner-prize-coronavirus-bursaries.html | Recognition for Artists | By Alex Marshall | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-07 | https://www.nytimes.com/2020/07/02/health/santillana-coronavirus-model-forecast.html | Predicting Outbreaks Based on RealTime Data | By Benedict Carey | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-07 | https://www.nytimes.com/2020/07/02/well/eat/moderate-drinking-study.html | Eat Modest Drinking May Aid Brain | By Nicholas Bakalar | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-07 | https://www.nytimes.com/2020/07/02/well/mind/inflammatory-bowel-disease-crohns-colitis-dementia-Alzheimers.html | Risk Intestinal Illness and Dementia | By Nicholas Bakalar | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-07 | https://www.nytimes.com/2020/07/03/movies/lin-manuel-miranda-disney-hamilton.html | LinManuel Mirandas Disney Adventures | By Michael Paulson | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-07 | https://www.nytimes.com/2020/07/04/arts/dance/nikolai-fadeyechev-dead.html | Nikolai Fadeyechev 87 Dancer Won Praise in the Bolshoi Ballet | By Anna Kisselgoff | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/05/obituaries/nick-cordero-dead-coronavirus.html | Nick Cordero 41 Broadway Actor Known for His Charisma in ToughGuy Roles | By Michael Paulson | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/05/technology/uber-postmates-deal.html | Uber to Buy Postmates  As RideHailing Suffers | By Mike Isaac Erin Griffith and Adam Satariano | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/arts/design/university-of-kentucky-slavery-mural-lawsuit.html | Pain and Censorship Envelop a Mural | By Julia Jacobs | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/arts/music/charlie-daniels-dead.html | Charlie Daniels Devilishly Good Fiddler Dies at 83 | By Bill FriskicsWarren | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/arts/uk-rescue-package.html | British Culture Gets Its Bailout | By Alex Marshall | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/books/dana-canedy-named-simon-schuster-publisher.html | Simon amp Schuster  Names New Publisher | By Elizabeth A Harris | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/books/review-crooked-hallelujah-kelli-jo-ford.html | Cherokee Women Grasp at a Better Life | By Dwight Garner | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/business/energy-environment/renewable-energy-natural-gas.html | Renewable Energy Faces a New Battle | By Ivan Penn | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/business/media/mcclatchy-newspapers-hedge-fund.html | Hedge Fund Is Likely Future For McClatchy | By Marc Tracy | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/health/coronavirus-airborne-aerosols.html | How to Reduce Risk From an Airborne Virus Better Ventilation for Starters | By Apoorva Mandavilli | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/health/fast-coronavirus-tests.html | Farewell Dreaded Swab Faster Tests Are Coming | By Katherine J Wu | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/movies/ennio-morricone-dead.html | Ennio Morricone Prolific Composer and Film Score Virtuoso Dies at 91 | By Robert D McFadden | TX 8-900-152 | 2020-09-02 |

| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/nyregion/amy-cooper-false-report-charge.html | Woman Who Called 911 on Black Man Is Charged | By Jan Ransom | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/nyregion/mta-buses-nyc-coronavirus.html | Buses Long Given Short Shrift Roll Past Subway Into Ridership Lead | By Christina Goldbaum and Winnie Hu | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/nyregion/murders-nyc-guns-crime.html | 64 Shot 10 Fatally Over Holiday Weekend in New York | By Ashley Southall | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/nyregion/nyc-phase-3-reopening-coronavirus.html | Pedicures Tattoos and Basketball Are Back | By Michael Gold | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/nyregion/nyc-school-reopening-plan.html | De Blasio Plots Limited Return To Classrooms | By Eliza Shapiro | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/opinion/antiracism-what-comes-next.html | Everyones  An Antiracist  Now What | By Erin Aubry Kaplan | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/opinion/coronavirus-aid-miliband.html | Borders Dont  Stop a Virus | By Robert E Rubin and David Miliband | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/opinion/covid-19-trump.html | How America Lost the War on Covid19 | By Paul Krugman | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/opinion/parentheses-coronavirus-writing.html | Let Us Out of This Clause | By Ben Dolnick | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/opinion/supreme-court-electoral-college-faithless.html | Electors Now Even More Irrelevant | By Jesse Wegman | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/opinion/thomas-jefferson-memorial-truscott.html | Take Down the Jefferson Memorial | By Lucian K Truscott IV | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/sports/baseball/mlb-testing-coronavirus.html | Delayed Testing and Instant Anger | By Tyler Kepner | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/sports/football/pat-mahomes-contract.html | Mahomess Record Extension 503 Million Over 10 Years | By Ken Belson | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/sports/football/washington-team-name-change.html | While Trump Defends Redskins Name Retailers Are Looking to Pull Team Items | By Ken Belson | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/sports/golf/memorial-tournament-spectators.html | Memorial Changes Course Wont Allow OnSite Fans | By Bill Pennington | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/sports/hockey/nhl-playoffs.html | Path Is Paved for the NHL to Resume | By Andrew Knoll | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/sports/horse-racing/baffert-drug-test-charlatan-gamine.html | Positive Banned Substance Tests for Two Unbeaten BaffertTrained Horses Are Confirmed | By Joe Drape | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/technology/tiktok-google-facebook-twitter-hong-kong.html | Facebook Questions Beijing Law Chilling Hong Kong | By Paul Mozur | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/upshot/murders-rising-crime-coronavirus.html | Crimes Even Violent Ones Are Down But Murder Is Up Whats Going On | By Jeff Asher and Ben Horwitz | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/Idaho-plane-crash.html | 8 Believed Dead After Planes Collide in Idaho | By Azi Paybarah and Christina Morales | TX 8-900-152 | 2020-09-02 |

| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/atlanta-mayor-8-year-old-killed.html | Atlanta Mayor Deplores Violence It Has to Stop | By Rick Rojas | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/breonna-taylor-lawsuit-claims.html | Family Asserts That Louisville Victim Got No Aid After Police Shot Her | By Rukmini Callimachi | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/coronavirus-florida-miami.html | Virus Finds a Feast at House Parties in Florida | By Patricia Mazzei | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/dakota-access-pipeline.html | Dakota Pipeline Is Ordered Shut Down During Environmental Review | By Jacey Fortin and Lisa Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/fort-hood-soldier-vanessa-guillen-remains-found.html | They Grieve  For a Soldier  And Heaven Has an Angel | By Christina Morales | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/phoenix-arizona-police-shooting-garcia.html | Caught on Video Phoenix Police Killing of Man in Parked Car Ignites New Protests | By Simon Romero and Lauren Messman | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/politics/electoral-college-supreme-court.html | States Can Curb Elector Choices  Justices Affirm | By Adam Liptak | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/politics/joe-biden-climate-change.html | Inching Left on Climate Biden Woos Progressives | By Lisa Friedman and Katie Glueck | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/politics/mary-trump-book.html | Publisher Hastens Drop Of TellAll About Trump | By Alan Feuer and Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/politics/spencer-cox-jon-huntsman-utah.html | Huntsman Loses Utah Primary for Governor | By Maggie Astor | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/politics/supreme-court-keystone-xl-pipeline.html | Justices Reject Trump Request to Allow Work on Pipeline | By Adam Liptak | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/politics/trump-bubba-wallace-nascar.html | Trump Adds to an Old Playbook  As He Stokes White Resentment | By Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/politics/ppp-small-business-loans.html | Who Got  Aid Loans White House  Unveils Data | By Jeanna Smialek Jim Tankersley and Luke Broadwater | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/well/move/arm-shoulder-pain-rotator-cuff-injury.html | The Keys to Shouldering Rotator Cuff Pain | By Jane E Brody | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/world/asia/china-detains-xu-zhangrun-critic.html | Communist Party Critic  Faces Charges in Beijing | By Chris Buckley | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/world/europe/britain-human-rights-sanctions.html | Britain Issues Sanctions for Rights Violations | By Mark Landler | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | | https://www.nytimes.com/2020/07/06/world/europe/brixton-london-eviction-grocer-nour.html | It Feels Like a Big Giant Hug Neighbors Fight for London Grocer | By Adam Satariano | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/world/europe/coronavirus-roma-bulgaria.html | Lockdown Used as a Weapon To Further Repress the Roma | By Patrick Kingsley and Boryana Dzhambazova | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/world/europe/italy-coronavirus-pawnshops.html | Virus Revives Ancient Safety Net The Pawnshop | By Jason Horowitz | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/world/middleeast/coronavirus-saudi-domestic-workers-maids-arab.html | Virus Lockdown Leaves Many Domestic Workers Trapped in Middle East | By Ben Hubbard and Louise Donovan | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/06/arts/television/paapa-essiedu-i-may-destroy-you.html | Hard to Watch Yes He Knows | By Eleanor Stanford | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/coronavirus-test-shortage.html | Terrifying Lack  Of Testing in US  As Cases Balloon | By Sarah Mervosh and Manny Fernandez | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/coronavirus-universities-colleges-reopening.html | Colleges Will Allow Some Students on Campus Life Wont Be Too Social | By Anemona Hartocollis | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/07/arts/television/whats-on-tv-tuesday-the-truth-and-jim-jefferies.html | Whats On Tuesday | By Sara Aridi | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/07/health/rare-diseases.html | It Will Consume Your Life Families Take On Rare Diseases | By Gina Kolata | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/07/nyregion/nyc-unemployment.html | Calamity Looms In New York City Over Job Losses | By Patrick McGeehan | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/07/science/neutrinos-snowball-randall-munroe.html | For This Snowball You Need a Lot of Zeros | By Randall Munroe | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/07/sports/football/colin-kaepernick-disney-jemele-hill-espn.html | Kaepernick Signs a Production Deal With Disney to Explore Social Injustice | By Kevin Draper | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/interactive/2020/07/07/nyregion/nyc-beaches-open.html | Finally NYC Beaches Are Open for Swimming Thank God | By Amanda Rosa | TX 8-900-152 | 2020-09-02 |
| 2020-05-31 | 2020-07-08 | https://www.nytimes.com/2020/05/31/arts/johnny-swing-coin-artist.html | Newly Minted Work by a Change Artist | By Stephen Wallis | TX 8-900-152 | 2020-09-02 |
| 2020-06-17 | 2020-07-08 | https://www.nytimes.com/2020/06/17/travel/travel-insurance-pandemic.html | Here to Help Should I Buy Cancel for Any Reason Travel Insurance | By Elaine Glusac | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-08 | https://www.nytimes.com/2020/07/02/dining/drinks/wine-school-assignment-verdicchio-di-matelica.html | Italian Whites to Explore | By Eric Asimov | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-08 | https://www.nytimes.com/2020/07/02/dining/drinks/wine-school-rose.html | There Are Many Shades of Distinction | By Eric Asimov | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-08 | https://www.nytimes.com/2020/07/02/dining/fruit-crumble-recipe-coronavirus.html | How to Get Your Crumble to Crunch | By Melissa Clark | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-08 | https://www.nytimes.com/2020/07/02/dining/quick-kimchi-recipes.html | Think of Kimchi as a Verb | By Eric Kim | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-08 | https://www.nytimes.com/2020/07/02/dining/soft-serve-recipe.html | A Quick Solution To a Soft Serve Itch | By Clare de Boer | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-08 | https://www.nytimes.com/2020/07/02/opinion/private-equity-inequality.html | The Neoliberal Looting of America | By Mehrsa Baradaran | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-08 | https://www.nytimes.com/2020/07/03/health/coronavirus-mortality-testing.html | Cases Climb But Deaths Are Declining Across Nation | By Katherine J Wu | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-08 | https://www.nytimes.com/interactive/2020/07/03/us/george-floyd-protests-crowd-size.html | Black Lives Matter May Be the Largest Movement in US History | By Larry Buchanan Quoctrung Bui and Jugal K Patel | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-04 | 2020-07-08 | https://www.nytimes.com/2020/07/04/arts/marc-fumaroli-dead.html | Marc Fumaroli 88 Fervent Apostle  Of the French Language and Culture | By Thophile Larcher | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/business/cashless-transactions.html | Virus Hastens Shift to Cashless Commerce | By Liz Alderman | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/dining/east-coast-oysters.html | To Order Slurp Oysters  From the Eastern Seaboard | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/dining/ab-slabs-cutting-boards-australia.html | To Use Wooden Cutting Boards  Arrive From Australia | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/dining/gleaners-farm-food-waste.html | This Surplus Produce  Enlivens the Daily Meal | By Rachel Wharton | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/dining/ny-winery-tours.html | To Visit For New Yorkers A Nearby Wine Getaway | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/dining/quince-paste-francois-doucet.html | To Serve A Quince Paste By Request | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/nyregion/black-women-essential-workers.html | With Pencil and Paper Artist Makes Black Women Her Focus | By Sandra E Garcia | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/theater/actors-equity-theater-reopening.html | Actors Equity Approves Berkshires Shows | By Michael Paulson | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/us/politics/coronavirus-federal-government.html | With Cases Rising Federal Work Force Heads Back to the Office | By Zach Montague | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/06/business/energy-environment/sunrun-vivint-solar.html | Sunrun to Acquire Vivint Solar Creating Industry Giant | By Ivan Penn | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/06/dining/riuli-food-and-wine-book.html | To Savor Where Slovene And Italian Cuisine Meet | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/06/dining/ramen-at-home-kits.html | To Slurp Let the Ramen  Come to You | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/06/technology/palantir-technologies-ipo.html | Initial Offerings Palantir Technologies Files to Go Public | By Erin Griffith | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/arts/dance/school-of-american-ballet-workshop-performances.html | Old Treasures for New Times | By Gia Kourlas | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/arts/elizabeth-murray.html | Elizabeth Murrays Art Goes to a New Dealer | By Peter Libbey | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/arts/music/cory-smythe-piano.html | An Accelerated Musical Track | By Seth Colter Walls | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/arts/music/julianna-barwick-healing-is-a-miracle.html | I Had to Get Away From  Those Ghosts | By Grayson Haver Currin | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/arts/television/review-stateless-netflix-cate-blanchett.html | Immigrant Stories by Way of a Celebrity | By Mike Hale | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/books/review-character-history-cultural-obsession-marjorie-garber.html | Images of Self and Its Many Distortions | By Parul Sehgal | TX 8-900-152 | 2020-09-02 |

| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/EU-OECD-coronavirus-economic-reports.html | Pandemics Global Damage Is Growing 2 Reports Warn | By Liz Alderman and Matina StevisGridneff | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/hong-kong-security-law-tech.html | Standoff Brews As Hong Kong Squeezes Tech | By Paul Mozur | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/jeffrey-epstein-deutsche-bank-settlement.html | Deutsche Bank Settles Action Over Epstein | By Matthew Goldstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/payday-consumer-financial-protection-bureau.html | Industry Wins As US Drops Plan to Limit Payday Loans | By Stacy Cowley | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/roundup-lawsuit-settlement.html | Roundup Settlement in Jeopardy as Judge Questions Future Claims Clause | By Patricia Cohen | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/sweden-economy-coronavirus.html | Sweden Stayed Open to Spare Its Economy It Didnt Succeed | By Peter S Goodman | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/wall-street-joe-biden.html | Investors Ask What if Biden Becomes President | By Matt Phillips | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/dining/drinks/du-nord-black-owned-distillery-minneapolis.html | Distiller Stirred by Each New Jolt | By Robert Simonson | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/dining/krewe-restaurant-mateo-mackbee-erin-lucas.html | On a Mission In Rural Minnesota | By Brett Anderson | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/dining/nyc-restaurant-news.html | Park Slope Brooklyn Gets a Beer Garden Built Into a Garage | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/dining/twin-cities-restaurants-racial-injustice.html | Wrestling With Inequities in the Twin Cities | By Mecca Bos | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/health/coronavirus-aerosols-who.html | Agency Mulls New Evidence Virus Spreads As an Aerosol | By Apoorva Mandavilli | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/health/hiv-remission-brazil.html | Patient Is Reported Free of HIV but Experts Urge Caution | By Apoorva Mandavilli | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/health/hiv-shot-prep.html | Study Shows Regular Shot Can Protect Against HIV | By Apoorva Mandavilli | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/health/novavax-coronavirus-vaccine-warp-speed.html | US Pledges 16 Billion To Untested Drugmaker | By Katie Thomas | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/nyregion/amy-cooper-central-park-false-report-charge.html | Debate Ensues Over Case of Woman Who Called 911 on Bird Watcher | By Jan Ransom | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/nyregion/frederick-douglass-statue-rochester.html | After a Douglass Statue Is Torn Down Theories Swirl Over Who Did It and Why | By Michael Gold | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/nyregion/mary-trump-book.html | Secrets and Bad Blood Inside the Trump Family | By Alan Feuer Michael Rothfeld and Maggie Haberman | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/nyregion/nj-election-vote-by-mail.html | A Kennedy Wins Race In New Jersey Primary | By Tracey Tully | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/obituaries/emma-civil-rights-activist-dies.html | Emma Sanders Who Fought to Desegregate Democrats Is Dead at 91 | By Sam Roberts | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/opinion/confederate-graves-arlington-cemetery.html | The Monuments We Shouldnt Tear Down | By Elliot Ackerman | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/opinion/coronavirus-jaws-movie.html | The Real  Horror Of Jaws | By Jennifer Weiner | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/opinion/russia-bounty-afghanistan-trump.html | Dont Let Russia Set US Afghan Policy | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/sports/basketball/nba-disney-world-bubble.html | A Humbled NBA Reconvenes in Its Disney World Bubble | By Marc Stein | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/sports/coronavirus-virtual-races.html | Side by Side Yet Far Apart Having Races In a Pandemic | By Kellen Browning | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/sports/golf/womens-british-open-spectators-lpga.html | Womens British Open Will Go On as Scheduled Without Fans as First Major | By Bill Pennington | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/sports/soccer/mls-is-back-tournament.html | Get Ready for MLS Except One Team To Return to Action | By Victor Mather | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/technology/facebook-ad-boycott-civil-rights.html | Facebook Stumbles in Meeting With Ad Boycott Organizers | By Mike Isaac and Tiffany Hsu | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/technology/peggy-johnson-magic-leap-ceo.html | Technology Microsoft Executive Will Lead Magic Leap | By Erin Griffith and Karen Weise | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/theater/theater-bailout-britain.html | Britain Saves Its Arts As US Theater Sags | By Jesse Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/2020-election-laws.html | An Avalanche of Litigation Catapults the Ballot Box Into the Courtroom | By Michael Wines | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/coronavirus-nurses.html | They Have Seen It All Including the Doubters | By Jenny Gross | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/desean-jackson-hitler-quotes.html | Eagles Receiver Apologizes for AntiSemitic Posts | By Derrick Bryson Taylor and Johnny Diaz | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/immigrants-adoption-ice.html | Adopted at Birth Only to Find Herself Without a Country | By Miriam Jordan | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/politics/biden-2020-third-party.html | Many ThirdParty Voters From 2016 Dont See It as Two Bads in 2020 | By Katie Glueck | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/politics/coronavirus-trump-who.html | US Formally Opens Process to Withdraw From the WHO | By Katie Rogers and Apoorva Mandavilli | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/politics/democrats-senate-fundraising.html | Democrat Raises Almost 14 Million in Senate Bid to Unseat Graham | By Thomas Kaplan and Rebecca R Ruiz | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/politics/larry-hogan-maryland-book-tour-2024-campaign.html | Maryland Governor Plans Book Tour  As He Eyes a 2024 White House Run | By Luke Broadwater | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/politics/small-business-loans-lobbyists-political-consultants.html | Stimulus Loans Helped Lobbyists Pollsters Think Tanks Lawyers | By Kenneth P Vogel | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/politics/susan-collins-maine-sara-gideon.html | As Collins Travels Maine Tough Bid for Reelection Is Made Tougher by Virus | By Emily Cochrane | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/student-visas-coronavirus.html | Visa Rules Are Seen as Way to Push Colleges to Revive InPerson Classes | By Miriam Jordan Zolan KannoYoungs and Dan Levin | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/africa/google-loon-balloon-kenya.html | Is It a Bird A Plane Its a Balloon Giving Kenya Internet Service | By Abdi Latif Dahir | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/americas/brazil-bolsonaro-coronavirus.html | Brazil Leader Tests Positive For the Virus | By Ernesto Londoo Manuela Andreoni and Letcia Casado | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/americas/mexico-43-missing-students-remains.html | Break Arrives In Vanishing Of 43 People Inside Mexico | By Kirk Semple Paulina Villegas and Natalie Kitroeff | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/europe/american-passport-privilege-coronavirus.html | A Prized Passport No Longer Unlocks the World | By Megan Specia | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/europe/russia-ivan-safronov-treason.html | Russia Accuses Space Official a Former Reporter of Treason | By Andrew Higgins | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/europe/russia-statues-lenin-stalin-dzerzhinsky.html | Though Statues in Russia Fell the Ideas They Embodied Persist | By Andrew Higgins | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/middleeast/iraq-hashimi-killing.html | Killing of Security Analyst Is Seen as Message to Iraqi Government | By Alissa J Rubin | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/arts/harpers-letter.html | In a Letter Artists and Scholars Warn of an Intolerant Climate | By Jennifer Schuessler and Elizabeth A Harris | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/economy/white-house-chinese-investment.html | White House Warns Against Investing in China Citing Risk of New Sanctions | By Ana Swanson | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/media/peter-lenkov-fired.html | CBS Fires Producer Over Trouble In Workplace | By Nicole Sperling | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/opinion/biden-trump-debate.html | Biden Should Not Debate Trump Unless | By Thomas L Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/bloomington-car-attack-protesters.html | Two Injured by Driver In the Latest Car Attack That Targeted Protesters | By Neil MacFarquhar | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/politics/donald-trump-mary-book.html | President Is Still a Child Looking for Attention His Nieces Book Says | By Maggie Haberman and Alan Feuer | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/politics/trump-schools-coronavirus.html | Minimizing Risks Trump Pressures Schools to Open | By Peter Baker and Erica L Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/08/arts/television/whats-on-tv-wednesday-mad-max-fury-road-and-scary-stories.html | Whats On Wednesday | By Gabe Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/08/world/americas/mexico-amlo-trump-meeting.html | Mexico Braces as Lpez Obrador Prepares for State Visit With Trump | By Azam Ahmed and Michael Crowley | TX 8-900-152 | 2020-09-02 |

| 2020-06-24 | 2020-07-09 | https://www.nytimes.com/2020/06/24/movies/offbeat-streaming-movie-options.html | Here to Help Four Streaming Movies to Take a Chance On | By Jason Bailey | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-01 | 2020-07-09 | https://www.nytimes.com/2020/07/01/obituaries/allen-lew-dead-coronavirus.html | Allen Y Lew 69 | By Sam Roberts | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-09 | https://www.nytimes.com/2020/07/02/obituaries/maria-de-sousa-dead-coronavirus.html | Maria de Sousa 80 | By Raphael Minder | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-09 | https://www.nytimes.com/2020/07/02/us/gregori-armstrong-dead-coronavirus.html | Gregori V Armstrong 66 | By Katharine Q Seelye | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-09 | https://www.nytimes.com/2020/07/03/obituaries/lenora-garfinkel-dead-coronavirus.html | Lenora Fay Garfinkel 90 | By John Leland | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-09 | https://www.nytimes.com/2020/07/03/obituaries/tanio-mendonca-dead-coronavirus.html | Tnio Mendona 52 | By Michael Astor | TX 8-900-152 | 2020-09-02 |
| 2020-07-03 | 2020-07-09 | https://www.nytimes.com/2020/07/03/style/self-care/durek-verrett-instagram-shaman.html | Hes the Shaman Of Instagram | By Jessica Bennett | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-09 | https://www.nytimes.com/2020/07/04/books/review-burning-down-house-newt-gingrich-julian-zelizer.html | Newt Gingrich and the Dawn of a Toxic Era | By Jennifer Szalai | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-09 | https://www.nytimes.com/2020/07/04/style/couture-workers-fashion-coronavirus.html | These Unsung Heroes Are Waiting for Work | By Vanessa Friedman Elizabeth Paton Jessica Testa and Guy Trebay | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-09 | https://www.nytimes.com/2020/07/06/business/pilots-jobs-shortage-airlines.html | Demand for Pilots Was Soaring Then Came Covid19 | By Niraj Chokshi | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-09 | https://www.nytimes.com/2020/07/07/business/coronavirus-lockdowns-infrastructure-projects.html | Hidden Within the Pandemic A Silver Lining | By Miranda S Spivack | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-09 | https://www.nytimes.com/2020/07/07/movies/kevin-rafferty-atomic-cafe-dead.html | Kevin Rafferty a Director With a Deep and Lasting Legacy Dies at 73 | By Neil Genzlinger | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-09 | https://www.nytimes.com/2020/07/07/movies/mucho-mucho-amor-walter-mercado-review.html | A Mystic Rises Above His Own Story | By Teo Bugbee | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-09 | https://www.nytimes.com/2020/07/07/science/boeing-starliner-nasa.html | NASA Pinpoints Problems With Test Flight | By Kenneth Chang | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-09 | https://www.nytimes.com/2020/07/07/style/disability-accessible-beauty-makeup.html | Cosmetics That People With Disabilities May Find Attractive | By Hilary Sheinbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-09 | https://www.nytimes.com/2020/07/07/style/simp-history-slang.html | Dredging Up an Old Insult For Use in a TikTok World | By Ezra Marcus and Jonah Engel Bromwich | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/07/obituaries/mary-kay-letourneau-dead.html | Mary Kay Letourneau 58 Teacher Whose Forbidden Love Was Her Scarlet Letter | By Daniel Victor | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/07/sports/scrabble-racial-slurs-tournaments.html | Points but at What Cost Slurs Are Off the Table | By David Waldstein | TX 8-900-152 | 2020-09-02 |

| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/arts/design/christo-pompidou-arc-de-triomphe.html | Christo Its Not Quite a Wrap Yet | By Farah Nayeri | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/arts/design/yves-bouvier-art-fraud-monaco.html | Court Ruling  Ends Inquiry  Into Fraud In Art Sales | By Graham Bowley | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/arts/music/ennio-morricone-john-zorn.html | Morricone More Than Soundtracks | By John Zorn | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/arts/television/review-little-voice.html | A PreSweetened Fairy Tale Offers Light Refreshment | By Mike Hale | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/arts/television/wyatt-cenac-problem-areas.html | Timely Until He Ran Out Of Time | By Dave Itzkoff | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/britain-workers-pandemic.html | Britain Plans Incentives To Restore Jobs | By Eshe Nelson | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/brooks-brothers-chapter-11-bankruptcy.html | Brooks Brothers Files for Bankruptcy | By Sapna Maheshwari and Vanessa Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/coronavirus-disney-world-reopening.html | In Reopening Disney World Stokes a Political Firestorm | By Brooks Barnes | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/dealbook/warren-buffett-donations.html | Charity Buffett Says Hell Give 29 Billion to Nonprofits | By Michael J de la Merced | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/economy/federal-reserves-lending-coron.html | Big Banks Steering Clear Of Main St Loan Program | By Jeanna Smialek | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/media/jewish-week-digital.html | Media Jewish Week Suspends Its Printed Newspaper | By Marc Tracy | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/media/parrot-streaming-ratings.html | What Counts as a Streaming Hit A StartUp Says It Can Measure Enthusiasm | By Edmund Lee | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/media/shepard-smith-cnbc.html | ExAnchor at Fox News to Join CNBC | By Michael M Grynbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/united-airlines-furlough-36000.html | United Warns Up to 36000 May Lose Jobs | By Niraj Chokshi | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/climate/dakota-access-keystone-atlantic-pipelines.html | Pipeline Projects Crash Into Legal Roadblocks And a Rocky Economy | By Hiroko Tabuchi and Brad Plumer | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/climate/southwest-megadrought-climate-change.html | In Southwest Portents of Megadrought | By Henry Fountain | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/health/coronavirus-masks-ppe-doc.html | Shortages of Protective Gear Still Plaguing Care Facilities | By Andrew Jacobs | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/movies/ai-weiwei-yours-truly-review.html | Ai Weiwei  Yours Truly | By Lovia Gyarkye | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/movies/inmate-1-the-rise-of-danny-trejo-review.html | Inmate 1 The Rise of Danny Trejo | By Glenn Kenny | TX 8-900-152 | 2020-09-02 |

| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/movies/the-beach-house-review.html | The Beach House | By Elisabeth Vincentelli | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/nyregion/graffiti-nyc.html | As City Locked Down Graffiti Writers Saw Chance to Reclaim Canvas | By David Gonzalez | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/nyregion/indian-road-cafe-trump.html | A Cafe Owners Vote Could Dry Up a Liberal Oasis | By Azi Paybarah | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/nyregion/nyc-schools-reopening-plan.html | New York City Set to Stagger Classes in Fall | By Eliza Shapiro | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/opinion/college-reopening-online-classes.html | College Online Neednt Disappoint | By Lisa Feldman Barrett | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/opinion/culture/NFL-black-anthem-kaepernick-trump.html | The NFL Needs More Than a Song | By Dont Stallworth | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/opinion/israel-annexation-two-state-solution.html | I No Longer Believe in a Jewish State | By Peter Beinart | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/opinion/supreme-court-birth-control.html | Birth Control Access Is Curtailed Again | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/opinion/us-infrastructure-plan.html | More Roads Arent the Answer | By Shoshanna Saxe and Kristen MacAskill | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/sports/basketball/nba-restart-disney-world-injuries.html | Tempted to Skip Steps Teams Tread on Dangerous Ground | By Marc Stein | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/sports/coronavirus-stanford-cuts.html | Stanford Permanently Drops 11 Programs Because of Coronavirus Pandemic | By Billy Witz and Gillian R Brassil | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/sports/football/patrick-mahomes-contract-guarantee.html | Bonilla Keeps Getting Paid Mahomes Might Not | By Benjamin Hoffman | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/sports/golf/ryder-cup-postponed-2021.html | Ryder Cup an Event That Relies on Raucous Crowds Moves to 2021 | By Bill Pennington | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/sports/ncaafootball/ivy-league-fall-sports-football-coronavirus.html | Ivy League Suspends All Sports For the Fall | By Billy Witz | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/style/stephen-gan-diet-prada-elle-v-magazine.html | In Charge and Under Fire | By Jacob Bernstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/style/why-did-i-buy-this.html | They Splurged on Clothes Before the Virus Now What | By Linda Dyett | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/technology/facebook-civil-rights-audit.html | Facebook Lets Hate Flourish Report Finds | By Mike Isaac | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/technology/ninja-fortnite-youtube.html | The Gaming World Loses Its Mind Over a Livestream | By Kellen Browning | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/technology/personaltech/tech-that-lasts.html | How to Buy Tech That Lasts and Lasts | By Brian X Chen | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/technology/robinhood-risky-trading.html | They Make It So Easy Young Traders Learn Some Harsh Lessons | By Nathaniel Popper | TX 8-900-152 | 2020-09-02 |

| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/technology/roger-stone-facebook.html | Facebook Muzzles a Trump Ally | By Davey Alba | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/theater/virtual-reality-the-tempest.html | Forget the World All the Brains a Stage | By Alexis Soloski | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/upshot/democrats-united-poll-election.html | Are Democrats United A 960 Data Point Provides a Clue | By Nate Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/coronavirus-churches-outbreaks.html | Churches Open Doors  And the Virus Sweeps In | By Kate Conger Jack Healy and Lucy Tompkins | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/coronavirus-puerto-rico-economy-unemployment.html | Pandemic Plunges Puerto Rico Into Yet Another Calamitous Emergency | By Alejandra Rosa and Frances Robles | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/coronavirus-texas-republican-convention-gop.html | Democratic Mayor Halts Texas GOP Convention Over Fears of Infections | By J David Goodman | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/drisana-rios-lawsuit-hub-international.html | Woman Says Company Objected to Children | By Allyson Waller | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/george-floyd-body-camera-transcripts.html | Theyll Kill Me Floyd Pleaded Records Reveal | By Richard A Oppel Jr and Kim Barker | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/harvard-mit-trump-ice-students.html | Harvard and MIT Sue Administration to Protect Visas for Foreign Students | By Anemona Hartocollis and Miriam Jordan | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/08/us/job-bias-catholic-schools-supreme-court.html | Job Bias Laws Do Not Protect Teachers at ChurchRun Schools Justices Rule | By Adam Liptak | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/ady-barkan-biden-endorsement.html | Adding to Progressive Support Medicare for All Activist Endorses Biden | By Katie Glueck | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/biden-bernie-sanders.html | Allies of Biden and Sanders Unveil Joint Policy Proposals | By Sydney Ember and Thomas Kaplan | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/charles-booker-kentucky.html | Advice After a Near Upset Show Up and Listen | By Isabella Grulln Paz | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/john-james-michigan-senate.html | A Black Republican Feels the Sting of Racism but Stays Silent on Trump | By Jeremy W Peters and Kathleen Gray | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/tennessee-covid-testing.html | Some States Find That Testing Isnt a CureAll | By Sheryl Gay Stolberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/trump-mexico-president-andres-manuel-lopez-obrador.html | One of Trumps Close Friends Is a Leftist Mexicos President | By Michael Crowley | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/trump-rally-portsmouth-new-hampshire.html | Team Trump Aims to Fill a Hangar but After Tulsa That Isnt a Sure Bet | By Maggie Haberman and Annie Karni | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/trump-schools-reopening.html | Trump Threatens Cuts if Schools Dont Reopen | By Peter Baker Erica L Green and Noah Weiland | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/tucker-carlson-tammy-duckworth.html | After Fox Host Questions Her Patriotism Senator Who Lost Legs to War Hits Back | By Reid J Epstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/vindman-trump-ukraine-impeachment.html | Lt Colonel Who Testified Against Trump Will Retire | By Eric Schmitt and Helene Cooper | TX 8-900-152 | 2020-09-02 |

| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/supreme-court-birth-control-obamacare.html | Court 72 Allows Religious OptOut on Birth Control | By Adam Liptak | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/world/americas/brazil-bolsonaro-covid-coronavirus.html | Brazils President Says Pill Works for Him | By Ernesto Londoo | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/world/asia/hindu-temple-islamabad-islamists-pakistan.html | Hindu Temple Is Foiled  By Islamists in Pakistan | By Maria AbiHabib | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/world/asia/hong-kong-security-china-media.html | Perilous Situation Lurks for Fiercely Independent Broadcaster | By Austin Ramzy and Ezra Cheung | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/world/asia/hong-kong-students-protests-china.html | Hong Kong  Bans Anthem  In Its Schools | By Gerry Mullany | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/world/europe/bianca-williams-police.html | London Police Apologize for Handcuffing 2 Black Track Stars | By Elian Peltier | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/world/europe/couples-separated-eu-travel-ban.html | Couples Kept Apart by Europes Travel Ban Take Fight to Social Media | By Megan Specia | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/world/europe/erdogan-hagia-sophia-mosque.html | Museum or Mosque A Furor Erupts in Istanbul | By Carlotta Gall | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/world/middleeast/egypt-metoo-rape-assault.html | In Reversal for Egypt Accusations of Serial Rape Swiftly Bring an Arrest | By Declan Walsh | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/09/opinion/birth-control-supreme-court.html | Sex Sisters and Dr Donald | By Gail Collins | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/09/us/politics/trump-financial-disclosure.html | Trump Report On Finances Is Postponed For 2nd Time | By Steve Eder and Ben Protess | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/09/arts/television/whats-on-tv-thursday-once-upon-a-time-in-america-and-stateless.html | Whats On Thursday | By Gabe Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/09/sports/basketball/lakers-nba-restart-lebron-james.html | So Much Has Changed Jamess Focus Hasnt | By Scott Cacciola | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/09/sports/six-feet-try-seven-separate-tracks.html | Six Feet Apart Try Racing on Separate Tracks on Different Continents | By Christopher Clarey | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/09/world/africa/kenya-secondhand-clothes-ban-coronavirus.html | Used Clothes Ban Could Reinvent East African Fashion Industry | By Abdi Latif Dahir | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-10 | https://www.nytimes.com/2020/07/02/movies/jurassic-park.html | Jurassic Park  Where the Wild Things Are | By AO Scott and Manohla Dargis | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-10 | https://www.nytimes.com/2020/07/07/movies/greyhound-review-tom-hanks.html | Greyhound | By Glenn Kenny | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-10 | https://www.nytimes.com/2020/07/08/arts/music/ida-haendel-dead.html | Ida Haendel Violin Virtuoso With Fire and Ice in Her Playing Dies | By Corinna da FonsecaWollheim | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-10 | https://www.nytimes.com/2020/07/08/business/work-from-home-jobs-coronavirus.html | Starting a First Job At a Familiar Location The Family Home | By Bryan Pietsch | TX 8-900-152 | 2020-09-02 |

| 2020-07-08 | 2020-07-10 | https://www.nytimes.com/2020/07/08/climate/wildfires-smoke-covid-coronavirus.html | A Reporter Out in the Elements | By Julia Rosen and Henry Fountain | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-08 | 2020-07-10 | https://www.nytimes.com/2020/07/08/health/coronavirus-risk-factors.html | Study of 17 Million in England Identifies Key Risk Factors for Covid19 Deaths | By Katherine J Wu | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-10 | https://www.nytimes.com/2020/07/08/technology/virus-tracing-apps-privacy.html | The Rush to Fix Privacy Issues in VirusTracking Apps | By Natasha Singer | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-10 | https://www.nytimes.com/2020/07/08/upshot/virus-colleges-harvard-reopening.html | What Harvard and Commuter Colleges Now Have in Common | By Kevin Carey | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-10 | https://www.nytimes.com/2020/07/08/us/politics/polling-race-protesters.html | In June Consensus That Racism Was an Issue Now Fewer Republicans Agree | By Giovanni Russonello | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/nyregion/letitia-james-nypd-reforms.html | Mayor Shouldnt Oversee NYPD State Attorney General Says | By Ali Watkins | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/ohn-neville-north-carolina-manslaughter-charges-sound.html | 5 Former Guards and a Nurse Face Charges in the Death of a Black Inmate | By Michael Levenson | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/arts/design/sophie-taeuber-arp-exhibition.html | No Joke A Pioneer of Dada Finally Shines | By Ted Loos | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/arts/design/storm-king-reopens.html | Get Out There and Play With the Big Kids | By Jason Farago | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/arts/music/redman-mehldau-mcbride-blade-roundagain-review.html | Four Men 26 Years Zero Beats Skipped | By Giovanni Russonello | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/arts/television/how-much-watching-time-do-you-have-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/arts/television/p-valley-review-starz.html | At Their Job They Make Moves | By James Poniewozik | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/business/economy/federal-reserve-treasury-main-street.html | Flaws Show  In Feds Plan  For Main St | By Jeanna Smialek | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/business/economy/unemployment-claims-coronavirus.html | Scarring Of Economy Dims Future For Hiring | By Patricia Cohen and Ben Casselman | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/business/media/joy-reid-msnbc-anchor.html | Prime Time for a Promotion | By Michael M Grynbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/business/media/mcclatchy-bankruptcy-chatham-alden.html | Hedge Funds Duel In Bankruptcy Court To Own McClatchy | By Marc Tracy | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/business/newport-rhode-island-car-museums.html | Amid the Mansions 2 Car Museums | By Jim Motavalli | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/climate/trump-hurricane-dorian-noaa.html | White House Pressured NOAA Officials | By Christopher Flavelle and Lisa Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/climate/trump-north-atlantic-right-whale.html | Right Whales Their Numbers Dwindling Are Put on the Critically Endangered List | By Lisa Friedman | TX 8-900-152 | 2020-09-02 |

| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/health/antibiotics-pharma-drug-resistance.html | Drug Giants Start Fund to Aid Ailing Antibiotic StartUps | By Andrew Jacobs | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/health/regeneron-monoclonal-antibodies.html | Scientists Felt Heat as Virus Crept Closer | By Katie Thomas | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/bloody-nose-empty-pockets-review.html | Bloody Nose Empty Pockets | By Ben Kenigsberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/guest-of-honour-review.html | Guest of Honour | By Ben Kenigsberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/never-too-late-review.html | Never Too Late | By Glenn Kenny | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/olympia-review.html | Olympia | By Ben Kenigsberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/palm-springs-review.html | Stop Me if Youve Seen This Before | By AO Scott | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/relic-review-a-haunted-house-and-a-clouded-mind.html | Relic | By Jeannette Catsoulis | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/summer-movies-blockbusters.html | Cinma Summer | By Wesley Morris Maya Phillips Mekado Murphy Ben Kenigsberg Monica Castillo and Natalia Winkelman | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/the-old-guard-review.html | Meet the New Blood Buckets and Buckets of It | By AO Scott | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/the-tobacconist-review.html | The Tobacconist | By Teo Bugbee | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/tito.html | Tito | By Kristen Yoonsoo Kim | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/we-are-little-zombies-review.html | Traumatized Teenagers Rocking Away the Pain | By Jeannette Catsoulis | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/widow-of-silence-review.html | Widow of Silence | By Jeannette Catsoulis | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/nyregion/blm-trump-tower.html | Using Broad Strokes De Blasio Has Words For an Old Adversary | By Michael Gold and Daniel E Slotnik | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/nyregion/michael-cohen-arrested.html | Trump Fixer Back in Jail After Clash Over Publishing Book | By Maggie Haberman William K Rashbaum and Nicole Hong | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/nyregion/nyc-coronavirus-antibodies.html | A Queens Clinic Had a 68 Antibody Rate How Would That Affect a Second Wave | By Joseph Goldstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/nyregion/occupy-city-hall-nyc-homeless.html | Occupy City Halls New Life as Homeless Camp Not Pretty All the Time | By Alan Feuer Juliana Kim and Byron Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/nyregion/trader-joes-line-signs-nyc.html | Watch What You Say in Line At Trader Joes We Hear You | By Judith Newman | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/obituaries/ola-mae-spinks-who-helped-preserve-a-slave-archive-dies-at-106.html | Ola Mae Spinks 106 Who Helped Preserve a Historical Archive of the Enslaved | By Richard Sandomir | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/opinion/supreme-court-religion.html | The Court Protects the Right to Be Different | By Michael W McConnell | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/opinion/supreme-court-trump-taxes.html | Mr Trump Can Run Out the Clock | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/opinion/tammy-duckworth-tucker-carlson.html | Americas Imposter Patriots | By Tammy Duckworth | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/opinion/trump-coronavirus.html | The Deadly Delusions of Mad King Donald | By Paul Krugman | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/sports/basketball/kelly-loeffler-atlanta-dream-protests.html | Owner Says  Stop Politics  Players Say  Stop Owner | By Sopan Deb | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/sports/golf/golf-putt-for-dough.html | Feet Apart Shoulders Square Deep Breath Sink This for 500000 | By Bill Pennington | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/sports/hockey/new-jersey-devils-lindy-ruff.html | Devils Add Veteran Coach for a Young Team | By Dave Caldwell | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/sports/ncaafootball/big-ten-fall-sports-in-conference.html | Fall Slate Will Be Big Ten vs Big Ten if the Conference Plays at All | By Gillian R Brassil and Alan Blinder | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/sports/soccer/coronavirus-mls-soccer-return.html | Morning Routine in MLS Make Bed Coffee and a Save | By Andrew Keh | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/theater/andre-holland-shakespeare-radio.html | The Publics Richard II Finds New Life | By Sarah Bahr | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/coronavirus-ca-warehouse-workers.html | Warehouse Work Is Spreading So Is the Virus | By Jill Cowan | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/coronavirus-vaccine.html | Who Would Get Vaccinated First US Considers Race in Its Plans | By Megan Twohey | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/biden-buy-american.html | Biden Puts Economy at the Center of His Attack | By Shane Goldmacher and Jim Tankersley | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/congress-russian-bounties.html | Top General Says Hell Be Outraged if Bounties Are True | By Charlie Savage and Eric Schmitt | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/kelly-loeffler-georgia-senate-arizona.html | Republicans Are Torn Between Old Guard And Trumpist Base | By Astead W Herndon | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/michael-flynn-appeals-court.html | Judge Asks Full Court to Hear Flynn Case | By Adam Goldman | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/sexual-misconduct-betsy-devos.html | Students as Young as 10 Join Suit to Block Rules On Sexual Misconduct | By Erica L Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/supreme-court-trump.html | Declaring Independence With a Show of Legal Force | By Peter Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/top-manhattan-prosecutor-ousted-by-trump-details-firing.html | Ousted US Attorney Recounts Tense Meeting With Barr at Luxury Hotel | By Nicholas Fandos and Benjamin Weiser | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/trump-florida-convention-desantis.html | Florida Governor Is Said to Be Hindering FundRaising for the GOP Convention | By Annie Karni and Patricia Mazzei | TX 8-900-152 | 2020-09-02 |

| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/politics/trump-taxes.html | Those Forms Still Under Audit | By Katie Rogers | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/woman-green-berets-army.html | Barrier Falls As a Woman Becomes A Green Beret | By Thomas GibbonsNeff | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/schools-reopening-trump.html | Schools Facing Crush of Costs To Open Safely | By Dana Goldstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/supreme-court-oklahoma-mcgirt-creek-nation.html | Vast Chunk of Oklahoma Is Part Of Indian Territory Court Rules | By Jack Healy and Adam Liptak | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/trump-taxes-supreme-court.html | President Is Not Above The Law Justices Decide | By Adam Liptak | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/asia/japan-climate-change-rains-elderly.html | Extreme Weather Compounds the Risks for Japans Aging Population | By Motoko Rich Makiko Inoue and Hisako Ueno | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/asia/korea-triathlete-suicide.html | Athletes Suicide Bares Culture of Abuse in South Korean Sports | By Choe SangHun | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/asia/seoul-mayor-dead.html | Powerful Mayor of Seoul Is Found Dead After Harassment Complaint | By Choe SangHun | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/asia/thailand-same-sex-unions.html | Thais Move Toward Rights For Couples Of Same Sex | By Hannah Beech | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/asia/trump-china-sanctions-uighurs.html | US Imposes Sanctions on Chinese Officials Over Rights Abuses | By Pranshu Verma and Edward Wong | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/europe/virus-uk-leicester-lockdown.html | City in 2nd Lockdown Is Resenting Its Notoriety | By Benjamin Mueller | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/international-students-visa-reaction.html | US Visa Changes Stoke Outrage From Students Who Are Now in Limbo | By Megan Specia and Maria AbiHabib | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/middleeast/cairo-lockdown-detox.html | Lockdown Cleansed Cairo of Chaos but Not Anxiety | By Declan Walsh | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-10 | https://www.nytimes.com/2020/07/09/opinion/liberalism-morality.html | 2 Cheers for Liberalism Or Maybe 1 | By David Brooks | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-10 | https://www.nytimes.com/2020/07/10/arts/television/whats-on-tv-friday-expecting-amy-and-palm-springs.html | Whats On Friday | By Gabe Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-06-23 | 2020-07-11 | https://www.nytimes.com/2020/06/23/well/family/children-masks-coronavirus.html | Here to Help How To Help Kids Embrace MaskWearing | By Perri Klass MD | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-11 | https://www.nytimes.com/2020/07/06/us/Epidemiologists-coronavirus-protests-quarantine.html | Experts Feel Torn on Dangers of Different Protests | By Michael Powell | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-11 | https://www.nytimes.com/2020/07/07/business/British-farms-labor.html | Far Afield of Their Comfort Zone | By Claire Moses and Geneva Abdul | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-11 | https://www.nytimes.com/2020/07/08/arts/television/hamilton-colorblind-casting.html | Colorblind Casting And Its Complications | By Maya Phillips | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-11 | https://www.nytimes.com/2020/07/08/movies/class-action-park-hbo-max.html | HBO to Stream Film About Action Park | By James Barron | TX 8-900-152 | 2020-09-02 |

| 2020-07-09 | 2020-07-11 | https://www.nytimes.com/2020/07/09/arts/bike-bridges-new-york.html | A Bicycle Future Powered by Courage | By Michael Kimmelman | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-11 | https://www.nytimes.com/2020/07/09/arts/music/pop-smoke-arrests.html | Five Are Arrested In Pop Smoke Killing | By Joe Coscarelli | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-11 | https://www.nytimes.com/2020/07/09/arts/zoos-new-york-reopening.html | Zoos and Aquarium May Open Soon | By Julia Jacobs | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-11 | https://www.nytimes.com/2020/07/09/fashion/news/helen-ohagan-dead.html | Helen OHagan Fashion Executive Who Personified Saks Dies at 89 | By Penelope Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-11 | https://www.nytimes.com/2020/07/09/theater/the-line-review-public-theater.html | Tales From the Covid Front Lines | By Jesse Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-11 | https://www.nytimes.com/2020/07/09/us/coronavirus-hospitals-capacity.html | Flood of Cases in Hospitals Like a Bus Accident a Day | By Kimiko de FreytasTamura Shawn Hubler Hailey Fuchs and David Montgomery | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-11 | https://www.nytimes.com/interactive/2020/07/09/us/coronavirus-cases-reopening-trends.html | How Coronavirus Cases Have Risen Since States Reopened | By Lazaro Gamio | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/09/nyregion/nj-flood-tunnel-driver.html | A Flash Flood Swept Her Out of a Car Into a Pipe Somehow She Survived | By Daniel E Slotnik | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/09/sports/tennis-tournaments-china.html | Tours Prepare to Restart but Limits on Events and Travel Complicate Plans | By Christopher Clarey | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/arts/design/james-murdoch-art-basel.html | James Murdoch Eyes Large Stake in Art Basel | By Scott Reyburn | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/arts/open-letter-debate.html | Response Aims At Signatories Of Open Letter On Intolerance | By Jennifer Schuessler | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/business/britain-oneweb.html | In BrexitInspired Move Bankrupt Satellite Operator OneWeb Gets a New Investor | By Stanley Reed | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/business/economy/britain-jobs-plan-layoffs.html | Britain Offers a New Jobs Plan but Braces for a Wave of Layoffs | By Eshe Nelson | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/business/media/wall-street-journal-staff.html | Staff Members Seek Fundamental Change At Wall Street Journal | By Marc Tracy and Ben Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/business/student-loans-betsy-devos-borrower-defense.html | For Students No Recourse From Fraud | By Stacy Cowley | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/business/us-us-will-impose-tariffs-on-french-goods-in-response-to-tech-tax.html | US to Place New Tariffs on French Goods Over Tech Tax | By Jim Tankersley | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/fashion/bulgari-coronavirus-vaccine-donation.html | Bulgaris New Creation Vaccine Research | By Ming Liu | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/fashion/jewelry-couture-boucheron-van-cleef-and-arpels.html | High jewelry adapts | By Tina IsaacGoiz | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/fashion/jewelry-gemx-social-club.html | Bonding over jewelry | By Victoria Gomelsky | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/fashion/jewelry-hair-ornaments.html | Dressing up from your shoulders up | By Kathleen Beckett | TX 8-900-152 | 2020-09-02 |

| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/health/coronavirus-sutter-california-hospitals.html | Request by Sutter Health to Delay 575 Million Settlement Is Denied | By Reed Abelson | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/movies/earl-cameron-dead.html | Earl Cameron 102 a British Actor Who Broke Barriers With CoStar Roles | By Steven Kurutz | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/movies/the-old-guard-gina-prince-bythewood.html | Her Time Arrives At a Tough Time | By Kyle Buchanan | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/nyregion/Freeholder-new-jersey.html | Freeholder  A Title Born From Racism Will Be Replaced | By Tracey Tully | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/nyregion/donald-trump-taxes-cy-vance.html | Judge Swiftly Schedules Hearing on Manhattan Prosecutors Access to Trump Taxes | By Benjamin Weiser Ben Protess and William K Rashbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/nyregion/ghislaine-maxwell-epstein.html | Associate of Epstein Asks for Release on 5 Million Bond | By Nicole Hong and Benjamin Weiser | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/nyregion/nyc-school-daycare-reopening.html | Child Care Crisis Threatens Plans For a Recovery | By Eliza Shapiro and Patrick McGeehan | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/opinion/facebook-cancer-ads.html | My Facebook Feed Is Full of Cancer Alternative Ads | By Anne Borden King | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/opinion/trump-nationalism.html | The Most Dangerous Phase of Trumps Rule | By Roger Cohen | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/opinion/trump-taxes-supreme-court.html | Fixing Presidential Tax Filings | By Bob Bauer | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/sports/football/dan-snyder-washington-redskins-name-fedex.html | The Demand Snyder Couldnt Afford to Dismiss | By Ken Belson and Kevin Draper | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/technology/facebook-political-ads-ban.html | Facebook May Block Political Ads | By Mike Isaac and Nick Corasaniti | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/technology/tiktok-amazon-security-risk.html | TikTok App Not Allowed Oh Wait Never Mind | By Mike Isaac and Karen Weise | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/theater/review-the-copper-children.html | Charity Begins at Home Except for This Time | By Elisabeth Vincentelli | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/theater/we-see-you-theater-demands.html | Theater Artists of Color Detail a Plan for Change | By Michael Paulson | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/aldon-global-capital-pottstown-mercury.html | As Paper Withers a Reporter Dares to Ask Why | By Dan Barry and Haruka Sakaguchi | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/biden-trump.html | Trump Adept in Attacking His Opponents Struggles to Define Biden | By Adam Nagourney | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/daily-virus-death-toll-rises-in-some-states.html | Pace of Deaths Is Accelerating In Large States | By Farah Stockman Mitch Smith and Giulia McDonnell Nieto del Rio | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/f1-student-visa-lawsuit.html | As Universities Try to Preserve Foreign Students Visas Trump Threatens Tax Status | By Anemona Hartocollis and Miriam Jordan | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/mississippi-confederate-flag.html | Alliance Brings The Flag Down In Mississippi | By Rick Rojas | TX 8-900-152 | 2020-09-02 |

| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/politics/elaine-duke-homeland-security-trump.html | ExCabinet Official Details Chaos of the Trump Circle | By Michael D Shear | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/politics/homeland-security-statues-trump.html | ExHomeland Security Officials Fear Agency Is Politicized | By Zolan KannoYoungs | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/trump-cognitive-test-health.html | Claim of an Aced Cognitive Test but No Other Details | By Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/politics/trump-nh-rally-postponed.html | Presidents Rally Postponed By Weather Campaign Says | By Annie Karni | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/politics/trump-roger-stone-clemency.html | Trump Commutes Stones Sentence on Seven Felonies | By Peter Baker Maggie Haberman and Sharon LaFraniere | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/trump-white-voters-in-suburbs.html | Trumps Selling a Fury the Suburbs Arent Buying | By Katie Glueck | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/supreme-court-term.html | A Blockbuster Turn to the Center Led by a Chief Justice at Center Stage | By Adam Liptak | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/africa/coronavirus-capetown-south-africa.html | With Black Burial Traditions Disrupted Families Struggle to Find Peace | By Peter Luhanga and Kimon de Greef | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/asia/philippines-congress-media-duterte-abs-cbn.html | Philippine Congress Shutters Countrys Leading Broadcaster | By Jason Gutierrez | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/asia/seoul-mayor-dead.html | Scandal Taints  A Political Star At His Suicide | By Choe SangHun | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/canada/balarama-holness-obama.html | The Activist Striving to Be a Canadian Obama | By Dan Bilefsky | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/europe/coroanvirus-scotland-england.html | Scotlands Health Strategy Keep England at Distance | By Mark Landler | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/europe/hagia-sophia-erdogan.html | Courting Outrage Erdogan Opens Hagia Sophia for Muslim Prayers | By Carlotta Gall | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/europe/russian-governor-arrested-murders.html | Russian Governor Who Bucked Putin Is Arrested on Murder Charges | By Andrew Higgins | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/europe/sweden-ambassador-china.html | Former Envoy  From Sweden  To Beijing Is Acquitted | By Christina Anderson and Marc Santora | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/middleeast/iran-nuclear-trump.html | LongPlanned and Bigger Than Thought Strike on Iran Nuclear Program | By David E Sanger Eric Schmitt and Ronen Bergman | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/your-money/auctions-wealth-coronavirus.html | Forced Online a Rarefied World Adapts | By Paul Sullivan | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/article/2020-tax-day.html | Tax Day Is Near Dont DillyDally If You Havent Yet Filed | By Ann Carrns | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/10/opinion/coronavirus-schools-reopening.html | Reopening Schools Will Be a Huge Job | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/politics/first-federal-execution-delay.html | Federal Execution First in 17 Years Delayed by Judge | By Hailey Fuchs | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/politics/trump-schools-reopening.html | CDC Documents Warn of Highest Risk in Fully Reopened Schools | By Eileen Sullivan and Erica L Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/11/arts/television/whats-on-tv-saturday-bloody-nose-empty-pockets-and-unidentified.html | Whats On Saturday | By Lauren Messman | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/11/sports/baseball/kyle-lewis-mariners-mlb-return.html | Trying to Make Good Connections in a World of Upheaval | By Kurt Streeter | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/11/sports/tennis/Bryan-brothers.html | The Timing for That Final Chest Bump Gets Murkier | By Matthew Futterman | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/11/your-money/coronavirus-eviction-prevention-renters-landlord.html | Behind on Rent How You Can Stay Ahead of Situation | By Ron Lieber | TX 8-900-152 | 2020-09-02 |
| 2020-05-25 | 2020-07-12 | https://www.nytimes.com/2020/05/25/style/chairing-a-gala-while-stuck-in-mustique.html | Do Good for Others  But Give Yourself a Break Too | By Ruth La Ferla | TX 8-900-152 | 2020-09-02 |
| 2020-06-23 | 2020-07-12 | https://www.nytimes.com/2020/06/23/books/review/empty-susan-burton.html | Hungry | By Claire Dederer | TX 8-900-152 | 2020-09-02 |
| 2020-06-23 | 2020-07-12 | https://www.nytimes.com/2020/06/23/books/review/maria-konnikova-the-biggest-bluff.html | Totally Random | By Michael Paterniti | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-12 | https://www.nytimes.com/2020/06/30/books/review/brian-castleberry-nine-shiny-objects.html | Follow the Lights | By Eleanor Henderson | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-12 | https://www.nytimes.com/2020/06/30/fashion/weddings/say-yes-to-the-dress-without-leaving-your-house.html | Use Tech to Say Yes to the Dress | By Alix Strauss | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-12 | https://www.nytimes.com/2020/06/30/realestate/the-secret-to-deep-cleaning.html | A Long Lockdown Means You Need a Deeper Clean | By Tim McKeough | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-12 | https://www.nytimes.com/2020/07/01/books/review/baby-sitters-club-ann-martin-raina-telgemeier-netflix.html | The Chekhov of Suburban Connecticut | By Gal Beckerman | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-12 | https://www.nytimes.com/2020/07/01/movies/leaving-netflix-july.html | Stream Them Before Theyre Gone | By Jason Bailey | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-12 | https://www.nytimes.com/2020/07/01/nyregion/coronavirus-honeymoon-nyc.html | A Rust Belt Honeymoon Rerouted Through the City | By Robert Simonson | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-12 | https://www.nytimes.com/2020/07/01/realestate/how-to-grow-hydrangea-uncommon-varieties.html | Grow Hydrangeas Of a Different Sort | By Margaret Roach | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-12 | https://www.nytimes.com/2020/07/02/books/review/little-leaders-vashti-harrison.html | Meet Vashti Harrison Belle of the BestSeller Lists | By Elisabeth Egan | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-12 | https://www.nytimes.com/2020/07/02/movies/365-days-netflix.html | 365 Days Is a Hit And Why Is That | By Ashley Spencer | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-12 | https://www.nytimes.com/2020/07/02/t-magazine/facials-at-home.html | Learn to Become Your Own Facialist | By Kari Molvar | TX 8-900-152 | 2020-09-02 |

| 2020-07-04 | 2020-07-12 | https://www.nytimes.com/2020/07/04/books/review/picture-books-miyakoshi-akiko-i-dream-of-a-journey.html | Picture This | By Jennifer Krauss | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-12 | https://www.nytimes.com/2020/07/06/parenting/mom-rage-pandemic.html | I Am Going to Physically Explode Pandemics Demands Make Mom Rage Soar | By Minna Dubin | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-12 | https://www.nytimes.com/2020/07/06/parenting/rituals-pandemic-kids-athletes.html | Set Up Rituals To Root Yourself | By Neha Chaudhary MD | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-12 | https://www.nytimes.com/2020/07/06/realestate/living-with-your-desk-mates.html | They Missed the Office So They Found a Workaround | By Kim Velsey | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/arts/music/ellie-goulding-favorites.html | Ellie Goulding Has Her Air Guitar in Hand | By Olivia Horn | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/arts/television/p-valley-starz.html | The Sex Worker as More Than Set Dressing | By Alexis Soloski | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/arts/television/peaky-blinders-advice.html | Now Youre Playing Favorites | By Margaret Lyons | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/books/review/jeff-vandermeer-peculiar-peril.html | Magic Castle | By Laird Hunt | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/books/the-beauty-in-breaking-michele-harper.html | The Beauty in Breaking by Michele Harper | By Elisabeth Egan | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/fashion/weddings/for-cross-border-couples-plans-to-reunite-are-still-on-hold.html | At USCanada Border a Barrier to Brides and Grooms | By Tammy La Gorce | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/opinion/sunday/mexico-drug-cartels-coronavirus.html | Cartels Profit in the Pandemic | By Ioan Grillo | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/realestate/ben-folds-loft-hudson-new-york.html | It Could Be Yours but Not for a Song | By Julie Lasky | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/realestate/randy-rainbows-upper-west-side-story.html | Looking at the World Through Pink CatEye Glasses | By Joanne Kaufman | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/david-mitchell-short-story.html | David Mitchell If Wishes Was Horses a Short Story | By David Mitchell | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/2020/07/08/arts/music/dixie-chicks-gaslighter.html | A Sisterhood Skilled at Ignoring the Static | By Amanda Hess | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/2020/07/08/books/colin-jost-a-very-punchable-face-snl-weekend-update.html | Colin Jost Might Even Slug Himself | By Dave Itzkoff | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/2020/07/08/nyregion/free-food-fridge-nyc.html | Sidewalk Refrigerators Open to All | By Amanda Rosa and Stephanie Keith | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/2020/07/08/nyregion/nursing-homes-deaths-coronavirus.html | Does Cuomo Share Blame for Nursing Home Deaths | By Luis FerrSadurn and Amy Julia Harris | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/2020/07/08/theater/live-theater-absence.html | Hungry for a Show Even After a Digital Snack | By Laura CollinsHughes | TX 8-900-152 | 2020-09-02 |

| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/2020/07/08/theater/streaming-theater-experiments.html | Hybrid New World The Stage as Screen | By Ben Brantley Jesse Green and Maya Phillips | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/Paolo-Giordano-short-story.html | Paolo Giordano The Perfect Travel Buddy a Short Story | By Paolo Giordano | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/alejandro-zambra-short-story.html | Alejandro Zambra Screen Time a Short Story | By Alejandro Zambra | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/andrew-ohagan-short-story.html | Andrew OHagan Keepsakes a Short Story | By Andrew OHagan | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/awad-blue-short-story.html | Mona Awad A Blue Sky Like This a Short Story | By Mona Awad | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/charles-yu-short-story.html | Charles Yu Systems a Short Story | By Charles Yu | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/colm-toibin-short-story.html | Colm Toibin Tales from the LA River a Short Story | By Colm Toibin | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/dina-nayeri-short-story.html | Dina Nayeri The Cellar a Short Story | By Dina Nayeri | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/dinaw-mengestu-short-story.html | Dinaw Mengestu How We Used to Play a Short Story | By Dinaw Mengestu | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/edwidge-danticat-decameron.html | Edwidge Danticat One Thing a Short Story | By Edwidge Danticat | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/esi-edugyan-short-story.html | Esi Edugyan To the Wall a Short Story | By Esi Edugyan | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/etgar-keret-short-story.html | Etgar Keret Outside a Short Story | By Etgar Keret | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/iweala-sleep-short-story.html | Uzodinma Iweala Sleep a Short Story | By Uzodinma Iweala | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/john-wray-short-story.html | John Wray Barcelona Open City a Short Story | By John Wray | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/julian-fuks-short-story.html | Julin Fuks A Time of Death the Death of Time a Short Story | By Julin Fuks | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/kamila-shamsie-short-story.html | Kamila Shamsie The Walk a Short Story | By Kamila Shamsie | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/karen-russell-short-story.html | Karen Russell Line 19 WoodstockGlisan a Short Story | By Karen Russell | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/laila-lalami-short-story.html | Laila Lalami That Time at My Brothers Wedding a Short Story | By Laila Lalami | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/leila-slimani-short-story.html | Leila Slimani The Rock a Short Story | By Leila Slimani | TX 8-900-152 | 2020-09-02 |

| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/liz-moore-short-story.html | Liz Moore Clinical Notes a Short Story | By Liz Moore | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/margaret-atwood-short-story.html | Margaret Atwood Impatient Griselda a Short Story | By Margaret Atwood | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/matthew-baker-short-story.html | Matthew Baker Origin Story a Short Story | By Matthew Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/mia-couto-short-story.html | Mia Couto An Obliging Robber a Short Story | By Mia Couto | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/rachel-kushner-short-story.html | Rachel Kushner The Girl with the Big Red Suitcase a Short Story | By Rachel Kushner | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/rivers-solomon-short-story.html | Rivers Solomon Prudent Girls a Short Story | By Rivers Solomon | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/tea-obreht-short-story.html | Ta Obreht The Morningside a Short Story | By Ta Obreht | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/tommy-orange-short-story.html | Tommy Orange The Team a Short Story | By Tommy Orange | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/victor-lavalle-short-story.html | Victor LaValle Recognition a Short Story | By Victor LaValle | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/what-is-the-decameron.html | An Introduction to The Decameron | By Rivka Galchen | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/yiyun-li-short-story.html | Yiyun Li Under the Magnolia a Short Story | By Yiyun Li | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/arts/dance/the-dance-on-camera-festival.html | Where the Moves Were Always on Film | By Brian Seibert | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/arts/music/opera-dying.html | Opera Has a Lot to Teach Us About Dying | By Corinna da FonsecaWollheim | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/business/high-yield-bonds-coronavirus.html | HighYield Bonds Can Act Like Stocks in Tough Times | By Tim Gray | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/business/how-return-stock-market.html | Climbing Back Into the Market After a Fall | By Brian J OConnor | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/business/invest-stocks-downturn-buy.html | An Investors March Madness | By Tim Gray | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/business/personal-finance-lessons-coronavirus.html | Financial Lessons From the Pandemic | By Paul B Brown | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/business/stocks-after-coronavirus-investors.html | A Plan for Investing In a Changed World | By Conrad de Aenlle | TX 8-900-152 | 2020-09-02 |

| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/fashion/digital-couture-fashion-week-dior-chanel.html | Digital Dior or Remote Chanel  You Really Have to Be There | By Vanessa Friedman | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/health/virus-aerosols-who.html | WHO Says Particles May Linger in the Air In Closed Indoor Spaces | By Apoorva Mandavilli | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/opinion/sunday/ban-cars-manhattan-cities.html | Ive Seen A Future Without Cars And Its Amazing | By Farhad Manjoo | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/opinion/sunday/coronavirus-vaccine-skepticism.html | A Vaccine Doesnt Work if People Dont Take It | By Phoebe Danziger | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/realestate/at-home-with-a-long-list-of-needed-repairs.html | Making Changes While Stuck at Home | By Michael Kolomatsky | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/realestate/new-york-rents-fall-as-vacancies-rise.html | New York City Rents Fall as Vacancies Rise | By Kim Velsey | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/style/coronavirus-backyard-entertaining.html | Sure Come Over for Dinner  in 10 Years | By Sarah Miller | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/style/manglik-pot-marriage.html | She Married a Clay Pot The Breakup Was Inevitable | By Alisha Haridasani Gupta | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/style/mask-wearing-in-public.html | One Rule Two Issues | By Philip Galanes | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/style/tiktok-drama-taylor-lorenz.html | TikTok Stars Now Reality TV Next | By Taylor Lorenz | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/style/ziwe-fumudoh-asks-how-many-black-people-do-you-know.html | She Wants to Know About You and Your Friends | By Sandra E Garcia | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/us/politics/biden-sanders-task-force.html | Biden and Sanders Allies Settle on a Party Platform | By Maggie Astor Lisa Friedman Dana Goldstein Zolan KannoYoungs Margot SangerKatz and Jim Tankersley | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/world/europe/chechnya-russian-murder-vienna.html | Chechen Man Who Shed Light on Russian Contract Killings Is Murdered | By Andrew E Kramer | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/09/realestate/09hunt-chang.html | With a Monthly Budget of Around 3000 They Wanted a Duplex With a Yard in Brooklyn Which of These Homes Would You Choose | By Joyce Cohen | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/arts/design/newark-artists.html | Thriving Amid Crisis and Catharsis | By Siddhartha Mitter | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/arts/mother-son-diary.html | The Diary Project | By Christian Robinson | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/arts/sandman-neil-gaiman-audible.html | Sweet Dreams for an Author | By Dave Itzkoff | TX 8-900-152 | 2020-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/books/review/big-friendship-aminatou-sow-ann-friedman.html | Keep Your Friends Close | By Trish Hall | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/books/review/butch-cassidy-charles-leerhsen.html | Butch Without Sundance | By Christopher Knowlton | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/books/review/crime-fiction-jessica-barry-dont-turn-around.html | Murder Murder Everywhere | By Marilyn Stasio | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/books/review/kelli-jo-ford-crooked-hallelujah.html | Grim Inheritance | By Julia Scheeres | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/books/review/modern-mothers-and-daughters-in-three-novels.html | Modern Womanhood | By Lynn Steger Strong | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/books/review/utopia-avenue-david-mitchell.html | Come Together | By Daniel Mendelsohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/awkward-timing-book-financial-.html | Put Your Money Where Your Enjoyment Is | By Paul B Brown | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/camera-surveillance-san-francisco.html | Hell Pay for the Cameras | By Nellie Bowles | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/dont-the-markets-know-were-living-in-a-disaster-movie.html | Close Your Eyes Hope for the Best | By John Schwartz | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/investors-returns-great-funds.html | Placing a Winning Bet on Consumers | By Tim Gray | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/local-finances-troubled-investors-profit.html | In Troubled Times Bargain Hunters See Openings | By Carla Fried | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/social-media-stupidity.html | Reckoning With Ghosts of Social Media Past | By Roxane Gay | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/social-programs-profit.html | Extending a Helping Hand Can Be Profitable | By Seema Jayachandran | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/stocks-big-gains-bigger-questions.html | Big Gains Big Questions | By Conrad de Aenlle | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/work-week-gemma-correll.html | Living the Pug Life Amid a Pandemic | By Erin Griffith | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/dining/this-salmon-recipe-shines.html | Five Dishes To Cook This Week | By Emily Weinstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/fashion/weddings/a-bold-toast-that-came-true.html | A Bold Toast That Came True | By Nina Reyes | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/fashion/weddings/a-first-kiss-again.html | Two Decades Later a Second First Kiss | By Rosalie R Radomsky | TX 8-900-152 | 2020-09-02 |

| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/fashion/weddings/finding-true-love-again.html | Finding a Good Omen in an Empty Middle Seat | By Vincent M Mallozzi | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/fashion/weddings/having-fun-on-and-off-the-campaign-trail.html | Having Fun on and Off the Campaign Trail | By Nina Reyes | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/fashion/weddings/they-always-felt-like-a-couple.html | After the First Date Attached at the Hip | By Nina Reyes | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/fashion/weddings/they-passed-the-long-distance-test.html | Her Energy Got His Attention So Did the Blue Dress | By Tammy La Gorce | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/fashion/weddings/walking-on-air-for-50-city-blocks.html | They Could Have Walked All Night | By Rosalie R Radomsky | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/insider/magazine-decameron-fiction-issue.html | An AllFiction Magazine Issue | By Lauren McCarthy | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/nyregion/Ritchie-Torres-Ruben-Diaz-nyc-election.html | For the Florida Vote Look to the Bronx | By Ginia Bellafante | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/nyregion/domino-park-social-distancing-circles-nyc.html | Checking Masks and Crops at Domino Park | By Alix Strauss | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/nyregion/herman-benson-who-fought-union-corruption-dies-at-104.html | Herman Benson a Machinist Who Fought Union Corruption Is Dead at 104 | By Sam Roberts | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/opinion/culture/coronavirus-testing-eggers.html | Testing Testing | By Dave Eggers | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/opinion/sunday/coronavirus-economy-two-years.html | Its 2022 What Does Life Look Like | By David Leonhardt | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/opinion/sunday/ms-disability-food-eating.html | To Feed Me Is to Know Me | By Elizabeth Jameson | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/opinion/sunday/school-reopenings-trump.html | This Is Not the Way to Reopen Schools | By Michelle Goldberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/realestate/coronavirus-moving-to-new-york-pandemic.html | They See a City of Opportunity | By C J Hughes | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/realestate/coronavirus-staying-in-new-york.html | Riding It Out in New York | By Joanne Kaufman | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/realestate/high-risk-left-behind-as-the-world-reopens-coronavirus.html | Some Lock the Doors Against a Reopening World | By Ronda Kaysen | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/sports/cricket/everton-weekes-dead.html | Everton Weekes 95 a Cricket Standout Who Broke Barriers in the West Indies | By Huw Richards | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/sports/ncaafootball/coronavirus-college-football-season-canceled.html | College Football Season Seems To Be Edging Toward a Collapse | By John Branch | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/sports/olympics/kyle-merber-running-olympics.html | Without Olympics a Runner Regains His Love of Running | By Scott Cacciola | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/sports/soccer/arsenal-tottenham-north-london-derby.html | Boom and Bust Leave Fierce Rivals in Similar Straits | By Rory Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/sports/soccer/turkey-lig-besaksehir.html | A Nation of Falling Giants Fuming Crowds and Flourishing Conspiracy Theories | By Rory Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/style/martha-rocha-brazil-runner-up-dies.html | Martha Rocha 87 a Beauty Queen Beloved by Brazil | By Michael Astor | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/style/modern-love-glimpse-into-autistic-sons-magnificent-mind.html | A Glimpse Into My Sons Magnificent Mind | By Paige Martin Reynolds | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/t-magazine/catherine-opie-photos.html | Viewfinder Catherine Opies Visual Diary | By Nadja Spiegelman | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/at-home/coronavirus-what-to-do-at-home.html | Explore  The Red Planet And the Pool | By Hilary Moss | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/at-home/couples-coronavirus-pandemic.html | Tackle Choices As a Couple | By Amelia Nierenberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/at-home/how-to-make-newspaper-beads.html | Turn Your Newspaper Into Beads | By Jodi Levine | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/business/401k-advice.html | Fees for 401k Plans Hurt Even More Now | By John F Wasik | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/business/media/tucker-carlson-writer-blake-neff.html | Writer for Tucker Carlson Tonight Resigns Over Racist and Sexist Posts | By Michael M Grynbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/health/coronavirus-schools-reopen.html | How to Restart School This Fall Baffles Experts | By Pam Belluck Apoorva Mandavilli and Benedict Carey | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/nyregion/coronavirus-hunger-relief-nyc.html | Fighting Hunger Across New York | By Jane Margolies and Alix Strauss | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/nyregion/lorna-breen-suicide-coronavirus.html | With an ER Doctors Suicide The Virus Claims Another Life | By Corina Knoll Ali Watkins and Michael Rothfeld | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/opinion/confederate-rename-military-bases.html | More Heroes Fewer Traitors | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/opinion/sunday/animal-rights-cruelty.html | Will Our Grandchildren Scorn Us | By Nicholas Kristof | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/opinion/sunday/baby-sitters-club-child-care-coronavirus.html | An Emergency Meeting of the BabySitters Club | By J Courtney Sullivan | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/opinion/sunday/china-coronavirus-power.html | The Chinese Decade | By Ross Douthat | TX 8-900-152 | 2020-09-02 |

| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/opinion/sunday/defund-police-cancel-rent.html | The Left Is Remaking Politics | By Amna A Akbar | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/opinion/sunday/republican-party-trump-2020.html | The Republicans Out to Destroy Trump | By Frank Bruni | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/opinion/sunday/trump-biden-2020.html | Liar Liar Nation on Fire | By Maureen Dowd | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/realestate/what-are-the-quarantine-rules-for-returning-new-yorkers-coronavirus.html | The Welcome Back to New York Comes With Some Restrictions | By Ronda Kaysen | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/style/harvard-students-coronavirus.html | Harvard Without the Ivy | By Ezra Marcus and Jonah E Bromwich | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/coronavirus-texas-corpus-christi.html | Beach City in Texas Once Was Safe Haven But Is Now a Hot Spot | By J David Goodman | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/coronavirus-vegas.html | A Shutdown at Atomic Liquors the Venerable Watering Hole That Has Seen It All | By Elizabeth Williamson | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/politics/black-lives-matter-phoenix-daca.html | After Her Arrest at a Protest ICE Was Called | By Jennifer Medina | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/politics/business-leaders-urge-trump-to-leave-daca-alone-after-court-ruling.html | Top Executives  Press Trump  To Keep DACA | By Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/politics/military-women-metoo-fort-hood.html | MeToo Moment for Military Women After Soldiers Killing | By Jennifer Steinhauer | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/politics/mueller-roger-stone-oped.html | Prosecution Of Loyal Aide Was Correct Mueller Says | By Peter Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/politics/trump-biden-2020-election.html | Biden Is Urged To Make a Play For More States | By Jonathan Martin | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/politics/trump-roger-stone-nixon.html | President Ignores Limit Honored Even by Nixon | By Peter Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/politics/trump-roger-stone.html | Trump Repays Aides Loyalty With a Rescue | By Sharon LaFraniere and Mark Mazzetti | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/virus-teachers-classrooms.html | Week of Fear and Anger as Teachers Feel Pressure to Return to Class | By Dana Goldstein and Eliza Shapiro | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/world/africa/ethiopia-hachalu-hundessa.html | 2 Are Arrested  In the Killing  Of an Activist In Ethiopia | By Abdi Latif Dahir | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/world/americas/coronavirus-latin-america-inequality.html | In Pandemic for Colombias Poor Hope Is Over | By Julie Turkewitz Sofa Villamil and Federico Rios | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/world/asia/blackpink-ganesha-kpop-cultural-appropriation.html | Hindu God in a Video  Fans of a KPop Band Force Quick Reediting | By Tiffany May and SuHyun Lee | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/world/asia/china-hong-kong-security-schools.html | To Protect Young Minds Hong Kong Moves to Overhaul Schools | By Amy Qin and Tiffany May | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/world/asia/china-iran-trade-military-deal.html | Defying US China and Iran Near Trade and Military Deal | By Farnaz Fassihi and Steven Lee Myers | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/world/asia/india-china-border-ladakh.html | Tense Border Dispute High in the Himalayas Threatens to Boil Over | By Jeffrey Gettleman | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/world/europe/france-racial-discrimination-workplace.html | For 20 Years His Firm Called Him Antoine Now Mohamed Is Suing | By Aurelien Breeden | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/world/europe/russia-protests-putin.html | Russian Protesters Call for Putin to Free Governor and Resign | By Andrew Higgins | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-12 | https://www.nytimes.com/2020/07/12/arts/television/whats-on-tv-sunday-mucho-mucho-amor-and-snowpiercer.html | Whats On Sunday | By Lauren Messman | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-12 | https://www.nytimes.com/2020/07/12/business/the-week-in-business-what-a-biden-economy-could-look-like.html | The Week in Business What a Biden Economy Could Look Like | By Charlotte Cowles | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-12 | https://www.nytimes.com/2020/07/12/nyregion/camden-police.html | The City That Fired Its Whole Police Department | By Joseph Goldstein and Kevin Armstrong | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-12 | https://www.nytimes.com/2020/07/12/sports/we-didnt-want-to-sit-idle-a-rush-to-meet-pro-sports-testing-needs.html | A Virus Test That Is Fit  For Athletes A Spit Tube | By James Wagner | TX 8-900-152 | 2020-09-02 |
| 2019-11-14 | 2020-07-12 | https://www.nytimes.com/2019/11/13/smarter-living/how-to-do-2-simple-magic-tricks-and-why-you-should-learn-them.html | Fool Your Friends With Magic Tricks | By Ian Frisch | TX 8-900-152 | 2020-09-02 |
| 2020-04-24 | 2020-07-13 | https://www.nytimes.com/2020/04/24/well/melatonin-sleep-aid-coronavirus.html | Hormone of Darkness May Help You Sleep | By Anna Goldfarb | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-13 | https://www.nytimes.com/2020/07/07/travel/virus-refunds-hotel-franchises.html | Help Im Owed a Refund But the Hotel Wont Budge | By Sarah Firshein | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-13 | https://www.nytimes.com/2020/07/08/parenting/coronavirus-marriage-relationships.html | Feeling Lonely Reconnect With the Partner You Live With 247 | By Jessica Grose | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-13 | https://www.nytimes.com/2020/07/08/world/europe/macron-cabinet-feminists-Darmanin.html | Macron Stirs Ire of French Feminists With His Picks for Cabinet Posts | By Adam Nossiter | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-13 | https://www.nytimes.com/2020/07/09/books/barnes-noble-redecorating-virus.html | When Stores Closed Barnes amp Noble Took the Rare Opportunity to Redecorate | By Elizabeth A Harris | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-13 | https://www.nytimes.com/2020/07/09/opinion/supreme-court-originalism-conservatism.html | Why Conservatives Shouldnt Give Up on Originalism | By William Baude | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-13 | https://www.nytimes.com/2020/07/09/world/europe/turkey-erdogan-nasa-scientist-golge.html | NASA Scientist Held in Turkey for 3 Years Recounts Ordeal | By Carlotta Gall | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/arts/design/christies-auction.html | Passing Christies Gavel Across 8 Time Zones | By Scott Reyburn | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/arts/design/diamond-lawsuit-christies.html | Who Owns the Big Pink Diamond | By Julia Jacobs | TX 8-900-152 | 2020-09-02 |

| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/arts/music/marga-richter-dead.html | Marga Richter 93 One of Americas Preeminent Musical Matriarchs Is Dead | By Neil Genzlinger | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/arts/music/playlist-dominic-fike-katy-perry-kehlani.html | Songs That Can Serve as a Soundtrack to the Chaos | By Jon Pareles Giovanni Russonello and Lindsay Zoladz | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/business/economy/california-economy-coronavirus.html | After Riding a Boom California Braces for Hard Times | By Conor Dougherty | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/movies/hamilton-critics-lin-manuel-miranda.html | How Hamilton Shifts as It Streams | By Stephanie Goodman | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/nyregion/nyc-subway-photos.html | Capturing the City From Every Possible Angle | By David Gonzalez and Patrick Cashin | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/opinion/trump-schools-reopening.html | Trump Would Like to See You Now | By Jamelle Bouie | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/podcasts/daily-newsletter-NASA-space-coronavirus.html | The Daily Goes to Space | By Robert Jimison | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/sports/football/washington-redskins-name-change-mascots.html | From High School to Pros Team Names Get New Scrutiny in Fight Against Racism | By Gillian R Brassil Giulia McDonnell Nieto del Rio Billy Witz and David Waldstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-13 | https://www.nytimes.com/2020/07/11/dining/goya-foods-trump.html | With Praise of Trump Goyas President Angers Core Latino Consumers | By Amelia Nierenberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-13 | https://www.nytimes.com/2020/07/11/music/drive-in-concert-indianapolis-coronavirus.html | At DriveIn Concerts Tailgating Is Extra Easy | By Sarah Bahr | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-13 | https://www.nytimes.com/2020/07/11/arts/music/metropolitan-opera-virus.html | Met Opera to Charge For Its New Recitals | By Zachary Woolfe | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-13 | https://www.nytimes.com/2020/07/11/business/florida-coronavirus-disney-world-reopening.html | Disney World Opens Its Gates In Push to Prove Its a Haven | By Brooks Barnes | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-13 | https://www.nytimes.com/2020/07/11/sports/soccer/jack-charlton-dies.html | Jack Charlton 85 Standout As Soccer Player for England and as Manager for Ireland | By Rory Smith Elian Peltier and Mark A Walsh | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-13 | https://www.nytimes.com/2020/07/11/us/lucius-barker-dead.html | Lucius Barker 92 Professor and an Expert on Race in American Politics Dies | By Richard Sandomir | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-13 | https://www.nytimes.com/2020/07/11/us/muscogee-creek-nation-oklahoma.html | For Tribe in Oklahoma Ruling Sparks Emotion Over a Promise Kept | By Jack Healy | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-13 | https://www.nytimes.com/2020/07/11/us/politics/fact-checking-biden-on-the-coronavirus-and-his-own-record.html | Bidens Claims About Virus and His Record Go Too Far | By Linda Qiu | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/arts/design/eastward-ho-even-art-is-leaving-for-the-hamptons.html | Even Art Is Leaving For the  Hamptons | By Ted Loos | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/arts/music/rapper-lil-marlo-dead.html | Marlo 30 Rising Atlanta Rapper With Big Connections | By Joe Coscarelli | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/books/action-park-dangerous-amusement-park-andy-mulvihill-interview.html | Risky Business Thats Really an Understatement | | By John Williams | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/business/economy/opec-russia-oil-production-coronavirus.html | Oil Producers May Ease Record Production Cuts | | By Stanley Reed | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/business/economy/uber-lyft-drivers-wages.html | Critics Doubt Study on Uber and Lyft Pay | | By Noam Scheiber | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/business/media/freedom-digital-news-sites-autocrats.html | News Sites Risk Wrath Of Autocrats | | By Ben Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/business/media/hedge-fund-mcclatchy-newspapers.html | Hedge Fund Bids to Buy McClatchy | | By Marc Tracy | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/nyregion/brooklyn-car-crash-bennett-field.html | 3 Brooklyn Youths Killed Doing Doughnuts | | By Ashley Southall and Mihir Zaveri | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/nyregion/monmouth-park-southside-johnny-drive-in-concert.html | Live Music Thrilled Fans Honk Along | | By Nick Corasaniti | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/opinion/coronavirus-donald-trump.html | American Horror Starring Donald Trump | | By Charles M Blow | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/opinion/liberal-arts-college-covid.html | Dear Students You Havent Been Robbed | | By Jennifer Senior | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/opinion/trump-russia-bounties.html | Trump Knew and Did Nothing | | By Douglas London | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/sports/basketball/espn-suspends-woj.html | ESPN Suspends Top Reporter For Vulgarity Sent to Senator | | By Kevin Draper | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/sports/teams-leagues-PPP-loans.html | Brady Got Paycheck Program Money So Did Skeet Shooters and Youth Leagues | | By Gillian R Brassil | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/coronavirus-pittsburgh-pennsylvania.html | Pittsburgh Flattened Its Curve but Now Cases are Surging Again | | By Campbell Robertson and Sarah Mervosh | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/florida-coronavirus-covid-cases.html | 15000 New Cases In Florida in Day Break a Record | | By Kimiko de FreytasTamura Rick Rojas and Sheri Fink | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/naval-ship-fire-san-diego.html | Fire on Navy Ship in San Diego Injures 21 People | | By Neil Vigdor and John Ismay | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/politics/alabama-senate-jeff-sessions-tommy-tuberville.html | Loyal to Trumpism but Scorned by Trump Sessions Fights On | | By Elaina Plott | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/politics/donald-trump-access-hollywood.html | A Vulgar Tape Jittery Allies and a Trump Escape | | By Matt Flegenheimer | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/politics/fauci-trump-coronavirus.html | Trump Aides Move to Treat Fauci as Rival To President | | By Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/politics/health-care-aca-congress-elections.html | Health Care Takes Center Stage in the Battle for Control of Congress | | By Carl Hulse and Emily Cochrane | TX 8-900-152 | 2020-09-02 |

| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/politics/jaron-smith-trump-white-house.html | Balancing Act For Black Aide In West Wing | By Katie Rogers | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/politics/mueller-testify-senate-graham.html | Graham to Call Mueller to Testify Before Senate Panel | By Catie Edmondson | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/politics/trump-michigan-whitmer-benson-nessel.html | 3 Women Lead Michigan Trump Is Taking On All 3 | By Kathleen Gray | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/world/asia/amitabh-bachchan-coronavirus-india-bollywood.html | Bollywoods Biggest Star Tests Positive Shocking a Country Even While Cases Soar | By Jeffrey Gettleman | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/world/asia/xu-zhangrun-china-xi.html | Chinese Law Professor Is Said to Be Released From Detention | By Chris Buckley | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/world/europe/poland-election-Duda-Trzaskowski.html | Polands Presidential Election Too Close to Call | By Monika Pronczuk and Marc Santora | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/world/middleeast/beirut-lebanon-economic-crisis.html | Will Trade a Childs Green Dress for Sugar Milk and Detergent | By Ben Hubbard and Hwaida Saad | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-13 | https://www.nytimes.com/2020/07/12/climate/oil-fracking-bankruptcy-methane-executive-pay.html | Frackers Fail  But Executives  Reap Millions | By Hiroko Tabuchi | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/politics/execution-daniel-lewis-lee.html | US to Execute Federal Inmate For First Time In 17 Years | By Hailey Fuchs | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-13 | https://www.nytimes.com/2020/07/13/arts/television/whats-on-tv-monday-cma-best-of-the-fest-and-foodie-love.html | Whats On Monday | By Peter Libbey | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-13 | https://www.nytimes.com/2020/07/13/sports/basketball/amanda-zahui-b-new-york-liberty.html | She Picked Up Activism in the WNBA Then Ran With It in Sweden | By Seth Berkman | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-13 | https://www.nytimes.com/2020/07/13/technology/espn-racism-black-employees.html | Seeing Bigotry Behind the Camera | By Kevin Draper | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-13 | https://www.nytimes.com/2020/07/13/technology/google-ads-antitrust.html | Is Filing By Google A TipOff | By David McCabe | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-13 | https://www.nytimes.com/2020/07/13/world/asia/russia-taliban-afghanistan.html | Suspicions About Russias Outreach to the Taliban Go Back Years | By Mujib Mashal and Michael Schwirtz | TX 8-900-152 | 2020-09-02 |
| 2020-06-19 | 2020-07-14 | https://www.nytimes.com/2020/06/19/television/shameless-showtime.html | Theres No Shame in Still Loving Shameless | By Jennifer Vineyard | TX 8-900-152 | 2020-09-02 |
| 2020-06-26 | 2020-07-14 | https://www.nytimes.com/2020/06/26/science/bees-obstacles-collisions.html | A Pollinators Peril How Bees Manage To Navigate Natures Obstacle Course | By Cara Giaimo | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-14 | https://www.nytimes.com/2020/07/02/science/sparrow-bird-song.html | New Songbook Canadas Sparrows  Change Their Tune | By Cara Giaimo | TX 8-900-152 | 2020-09-02 |
| 2020-07-02 | 2020-07-14 | https://www.nytimes.com/2020/07/02/technology/coronavirus-infrared-cameras-temperature-sensors.html | Get Ready for Your Infrared CloseUp | By Jonah M Kessel | TX 8-900-152 | 2020-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-07-03 | 2020-07-14 | https://www.nytimes.com/2020/07/03/science/venom-amphibians-snakes.html | Stand Clear A Snakelike Creature  With a Venomous Bite | By Katherine J Wu | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-14 | https://www.nytimes.com/2020/07/06/science/elephants-dead-botswana.html | 356 Dead Elephants The Cause Is a Mystery | By Rachel Nuwer | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-14 | https://www.nytimes.com/2020/07/06/science/spirit-bears-canada.html | Genetic Maps Find Risks to Spirit Bears Habitat | By Lesley Evans Ogden | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-14 | https://www.nytimes.com/2020/07/07/well/family/dogs-may-be-good-for-childrens-psychological-development.html | Children Dogs and Psychological Growth | By Nicholas Bakalar | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-14 | https://www.nytimes.com/2020/07/08/books/review-too-much-never-enough-mary-trump.html | Family Dynamics And Dysfunction | By Jennifer Szalai | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-14 | https://www.nytimes.com/2020/07/08/health/coronavirus-origin-china-lucey.html | Disease Detective Puts Forth Pointed Questions | By William J Broad | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-14 | https://www.nytimes.com/2020/07/08/science/hawaii-seaweed-coral-reef.html | Hawaiis Coral Reefs Facing  Algae Threat a Study Finds | By Marie Fazio | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-14 | https://www.nytimes.com/2020/07/08/science/polynesian-ancestry.html | DNA of Ancient Native Americans in South Pacific | By Carl Zimmer | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-14 | https://www.nytimes.com/2020/07/08/well/move/best-exercise-strength-fitness-twins.html | The Best Exercise Isnt in the Genes | By Gretchen Reynolds | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-14 | https://www.nytimes.com/2020/07/09/science/saber-tooth-marsupial.html | Blade Runners Not a SaberTooth Cat Just a SaberRattler | By Matt Kaplan | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-14 | https://www.nytimes.com/2020/07/09/science/sea-squirts-embryos.html | Close Relations Growing Up With the Volume Turned Down Low | By Katherine J Wu | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-14 | https://www.nytimes.com/2020/07/09/well/live/air-pollution-takes-a-global-toll-on-heart-health.html | Heart Polluted Airs Cardiovascular Toll | By Nicholas Bakalar | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-14 | https://www.nytimes.com/2020/07/10/climate/lamont-doherty-maureen-raymo-climate-change.html | Theres a World on Her Mind | By John Schwartz | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-14 | https://www.nytimes.com/2020/07/10/insider/brian-rosenthal-pulitzer.html | A Reporters PrizeWinning Tenacity | By Alex Traub | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-14 | https://www.nytimes.com/2020/07/10/well/eat/should-we-be-drinking-less.html | Bottoms Up Maybe You Had Better Not | By Anahad OConnor | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-14 | https://www.nytimes.com/interactive/2020/us/coronavirus-testing.html | Is Your State Doing Enough Coronavirus Testing | By Keith Collins | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-14 | https://www.nytimes.com/2020/07/10/business/dealbook/edward-kleinbard-dead.html | Edward Kleinbard 68 Lawyer Who Found Then Fought Tax Loopholes | By Jesse Drucker | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-14 | https://www.nytimes.com/2020/07/12/arts/design/bonnie-lucas.html | Little Universes Beautiful and Dark | By Will Heinrich | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-14 | https://www.nytimes.com/2020/07/12/sports/football/nfl-union-disability-payments.html | ExPlayers Sue to Stop Cut In NFL Disability Payouts | By Ken Belson | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-14 | https://www.nytimes.com/2020/07/12/world/asia/rex-robles-dead.html | Rex Robles 77 Who Plotted To Oust Philippine Presidents | By Seth Mydans | TX 8-900-152 | 2020-09-02 |

| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/arts/music/david-lee-roth-art.html | David Lee Roth Performs His Therapy | By Richard Bienstock | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/arts/music/elijah-mcclain-violin-vigil.html | Strings United in Memory and Outrage | By Giulia Heyward | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/arts/music/judy-dyble-dead.html | Judy Dyble 71 FolkRock Voice in Fairport Convention | By Jon Pareles | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/arts/music/pop-smoke-hamilton-billboard-chart.html | Pop Smoke and Hamilton Shake Up the Billboard Chart | By Joe Coscarelli | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/arts/television/brave-new-world-peacock.html | A Dystopia  Cloaked as Utopia | By Alexis Soloski | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/business/business-travel-hotels-airlines.html | Business Travel Could Take Years to Recover | By Jane L Levere | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/business/coronavirus-retraining-workers.html | Demand for Skilled Workers Accelerates | By Steve Lohr | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/business/deutsche-bank-jeffrey-epstein.html | Naming Names Enablers  Of Epstein at Deutsche | By James B Stewart | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/business/hong-kong-disneyland-closing.html | In Hong Kong Disney Must  Close Again | By Brooks Barnes | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/business/media/nbc-peacock-streaming.html | NBCs Peacock Will Offer Comfort Food TV | By Nicole Sperling | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/business/small-businesses-coronavirus.html | Dark Days Return For Small Businesses | By Emily Flitter | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/movies/kelly-preston-dead.html | Kelly Preston 57 Actress With a Memorable Role In Jerry Maguire Dies | By Austin Ramzy | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/nyregion/Davell-Gardner-brooklyn-shooting.html | 1YearOld Boy Becomes Latest Victim of Gun Violence in New York | By Ashley Southall and Michael Gold | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/nyregion/census-nyc-midtown-coronavirus.html | Rich New Yorkers Take Off and Census Takes Hit | By Dana Rubinstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/nyregion/cy-vance-manhattan-da-trump.html | He Beat Trump and Weinstein but Manhattans DA Is Politically Vulnerable | By Jan Ransom | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/nyregion/ghislaine-maxell-jeffrey-epstein-bail.html | Maxwell Hid For Months In Rural Area Papers Show | By Benjamin Weiser and Nicole Hong | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/nyregion/mural-black-lives-matter-catskill.html | A Village Divides Over Black Lives Matter Art | By Sarah Maslin Nir | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/opinion/coronavirus-schools.html | America Drank Away Its Childrens Future | By Paul Krugman | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/opinion/nypd-reform-nyc.html | NYPD Cant Reject Reform Anymore | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/opinion/obamacare-aca-trump-women.html | Trump Is Going After Womens Health Care | By Kathleen Sebelius | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/opinion/police-reform-progressives.html | Why Progressives Should Become Police Officers | By Neil Gross | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/opinion/roger-stone-trump-mueller.html | Mueller Never Stood a Chance | By Nick Akerman | TX 8-900-152 | 2020-09-02 |

| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/science/chlamydia-koalas-vaccines.html | Shared Burden Mutual Benefit | By Rachel E Gross | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/sports/basketball/russell-westbrook-coronavirus.html | Westbrook Says He Had a Positive Test for Virus | By Sopan Deb | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/sports/football/native-american-washington-name-change.html | Rebranding Washington Football Is All About the Bottom Line | By Kevin Draper and Gillian R Brassil | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/sports/football/washington-redskins-new-name.html | Pressure Finally Knocks Name From Teams Grip | By Ken Belson and Kevin Draper | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/sports/golf/pga-tour-schedule-fans.html | Remaining PGA Tour Events Will Not Host Fans | By Bill Pennington | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/sports/soccer/man-city-ffp.html | Manchester City if Not the Stability of a Sport | By Rory Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/sports/soccer/manchester-city-champions-league.html | Manchester City Aided by Rule Book Avoids Champions Ban | By Tariq Panja | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/upshot/coronavirus-response-fax-machines.html | Reams of Paper Cripple Efforts To Trace Cases | By Sarah Kliff and Margot SangerKatz | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/upshot/maternal-deaths-policy-neglect.html | US Could Prevent TwoThirds of Deaths Related to Pregnancy | By Austin Frakt | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/coronavirus-governors.html | Thrust Into Spotlight and Flying Blind Governors Face a Unique Test | By Manny Fernandez Rick Rojas Shawn Hubler and Mike Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/f1-student-visas-trump.html | 17 States Sue to Preserve Visas of Foreign Students | By Anemona Hartocollis | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/laus d-san-diego-school-reopening.html | 825000 Students In California Set To Be Online Only | By Shawn Hubler and Dana Goldstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/betsy-devos-schools-coronavirus.html | Options DeVos Now Calls For Classrooms to Reopen | By Erica L Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/budget-deficit-coronavirus.html | Stimulus Fuels Record Deficit Of 864 Billion | By Alan Rappeport and Jim Tankersley | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/fauci-trump-coronavirus.html | Drifting Further Apart Fauci and Trump Seem Stuck With Each Other | By Michael D Shear and Noah Weiland | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/federal-execution.html | Judge Postpones Execution First Federal One Set in Years | By Hailey Fuchs | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/florida-virus-republican-convention.html | Surge in Virus Hurts Interest In Convention | By Reid J Epstein Nicholas Fandos and Patricia Mazzei | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/george-soros-racial-justice-organizations.html | Soros Invests 220 Million To Help Realize Racial Equality | By Astead W Herndon | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/sessions-tuberville.html | Testy GOP Primary Draws to a Close in Alabama | By Elaina Plott | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/polit ics/trump-police-reform.html | Trump Plays To Police By Blasting Defund Effort | By Katie Rogers | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/trum p-gun-silencer-exports.html | White House Lawyer Delivers For ExPatrons in Gun Industry | By Michael LaForgia and Kenneth P Vogel | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/tulsa massacre-graves-excavation.html | Tulsas Racist Massacre Was Buried but Digging Has Begun | By Ben Fenwick | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/well/liv e/coronavirus-smart-testing.html | A Smarter Approach to Coronavirus Testing | By Jane E Brody | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/a frica/sudan-fgm-alcohol-flogging.html | Sudan Will Scrap Alcohol and Apostasy Laws and End Public Flogging | By Abdi Latif Dahir | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/a frica/zindzi-mandela-dies.html | Zindziswa Mandela 59 Envoy for a South Africa Her Father Shaped Dies | By Lynsey Chutel | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/a sia/afghanistan-attack-aybak.html | Taliban Stage Major Attack Violence Intensifies in North | By Mujib Mashal and Najim Rahim | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/a sia/china-sanctions-rubio-cruz.html | In Retaliation 3 Lawmakers Face Sanctions From China | By Keith Bradsher | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/a sia/coronavirus-military-okinawa.html | Outbreak at US Bases On Okinawa Aggravates A Strained Relationship | By Motoko Rich Makiko Inoue and Hikari Hida | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/a sia/hong-kong-elections-security.html | Defying Beijing Voters In Hong Kong Endorse Protest Leaders in Primary | By Austin Ramzy Elaine Yu and Tiffany May | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/a sia/seoul-mayor-sexual-harassment.html | Seoul Mayors Aide Speaks About Alleged Harassment | By Choe SangHun | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/a sia/south-china-sea-pompeo.html | US Says Most of Beijings Claims in South China Sea Are Illegal | By Edward Wong and Michael Crowley | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/a ustralia/christchurch-mosque-killings-sentencing.html | Killer to Represent Himself at Hearing for Mosque Massacre | By Isabella Kwai | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/e urope/brexit-border-bureaucracy.html | Red Tape Will Greet Travelers on the Other Side of Brexit | By Stephen Castle | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/e urope/italy-coronavirus-nursing-homes.html | WhistleBlowers Suit Is Test for Nursing Homes | By Emma Bubola | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/e urope/poland-president-elections-Andrzej-Duda.html | After a NeckandNeck Race for Polish President Duda Wins a Second Term | By Monika Pronczuk and Marc Santora | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/e urope/poland-puma-kamil-stanek.html | Man Threatens Officials in Poland With Knife Over Loss of Pet Puma | By Daniel Victor and Monika Pronczuk | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/ middleeast/bahrain-execute-shiite-torture-confession.html | Bahrain to Execute 2 Protesters After Years of Appeals | By Vivian Yee | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/13/busines s/media/tucker-carlson-fox-news-writer.html | Fox News Star Takes a Vacation After Writer Is Forced to Resign | By Michael M Grynbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/13/opinion /us-coronavirus-trump.html | Normal Life Is Back But Not Here | By Michelle Goldberg | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/naval-ship-fire-san-diego.html | Sailors Fight to Save Warship as Fire Rages for 2nd Day | By John Ismay and Richard A Oppel Jr | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/coronavirus-health-insurance-trump.html | 54 Million Americans Have Lost Health Insurance in Pandemic a Study Estimates | By Sheryl Gay Stolberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/mary-trump-book.html | Judge Clears Publication of TellAll by Trumps Niece | By Alan Feuer | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/14/arts/television/whats-on-tv-tuesday-dirty-john-and-the-business-of-drugs.html | Whats On Tuesday | By Lauren Messman | TX 8-900-152 | 2020-09-02 |
| 2020-06-18 | 2020-07-15 | https://www.nytimes.com/2020/06/18/t-magazine/shape-eyebrows-groom-at-home.html | Here to Help How To Shape Your Eyebrows At Home | By Kari Molvar | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-15 | https://www.nytimes.com/2020/07/09/dining/outdoor-dining-design-nyc-coronavirus.html | Curbside Oases in a City Long Pent Up | By Pete Wells and Karsten Moran | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-15 | https://www.nytimes.com/2020/07/10/dining/black-bean-burger-recipe.html | A Veggie Burger Unlike the Others | By David Tanis | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-15 | https://www.nytimes.com/2020/07/10/dining/drinks/best-wines-under-20-dollars-pandemic.html | 20 Under 20 Wines That Feed The Soul | By Eric Asimov | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-15 | https://www.nytimes.com/2020/07/10/dining/drinks/frozen-drink-recipes.html | The Best Drinks in Life Are Frozen | By Rebekah Peppler | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-15 | https://www.nytimes.com/2020/07/11/world/asia/Paik-Sun-yup-Korea-dies.html | Paik Sunyup South Korean General Seen as Hero or Traitor Dies at 99 | By Choe SangHun | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/books/review-pew-catherine-lacey.html | Hey Stranger You Sure Make Me Nervous | By Dwight Garner | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/dining/black-sage-honey.html | To Sweeten A Rare Honey For Your Table | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/dining/college-food-coronavirus.html | A Reeducation In Campus Dining | By Jane Black | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/dining/john-cage-mushroom-book.html | To Contemplate John Cages Book On Mushrooms Is Reissued | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/dining/mighty-quinns-bbq-soap.html | To Scrub This Soap Starts Life As a Brisket | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/dining/yolele-fonio-pilaf.html | To Stream New Seasoned Fonio Pilafs From Pierre Thiam | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/opinion/trump-second-term.html | What a Second Trump Term Would Look Like | By Eric Posner | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/travel/vermont-drone-photographs.html | View of Vermont From High Above | By Caleb Kenna | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/us/louis-colavecchio-dead.html | Louis Colavecchio 78 Master Counterfeiter Known as the Coin | By Christina Morales | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/13/dining/canned-cocktails-social-hour.html | To Sip Cocktail Veterans Create A Few Canned Drinks | By Robert Simonson | TX 8-900-152 | 2020-09-02 |

| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/13/dining/the-good-batch-creamery.html | To Lick A Bakery Enters the Ice Cream Business | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/design/cuomo-covid-poster-new-york.html | Illustrating A Mountain Of Misery | By Jason Farago | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/design/frieze-london-canceled-coronavirus.html | Friezes Fall Art Fairs Are Canceled in London | By Scott Reyburn | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/design/lumieres-digital-art.html | Paintings Materialize as Janis Joplin Wails | By Valeriya Safronova | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/design/washington-football-logo-native-american.html | Seen Yet Unseen  Across America | By Jennifer Schuessler | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/music/billboard-ticket-merchandise-bundles.html | Billboard Tweaks Rules on Ticket Bundles | By Joe Coscarelli | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/music/mossy-kilcher-northwind-calling.html | Folk Songs for Alaska Get a Second Life | By Grayson Haver Currin | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/television/grant-imahara-dead.html | Grant Imahara 49 Buster of Myths and Operator of R2D2 | By Mike Ives | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/television/hannibal-buress-youtube-special.html | Casually Working Hard for Laughs | By Jason Zinoman | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/television/review-brave-new-world.html | Its Just Another LilyLivered Generic World | By James Poniewozik | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/big-banks-quarterly-results.html | Big Banks Fearing Toll Yet to Come Stow Billions | By Emily Flitter Stacy Cowley and Gillian Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/coronavirus-essential-workers-pay-raises.html | Hero Raises  By Retailers  Vanishing | By Michael Corkery | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/deep-green-office-buiding.html | Buildings With Some of the Benefits of Trees | By Jane Margolies | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/economy/automakers-production-shutdown-coronavirus.html | Automakers Are Back at Full Throttle but Perhaps Not for Long | By Neal E Boudette | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/economy/corporate-diversity-pay-compensation.html | Why Not Treat Diversity Like a Profit | By Peter Eavis | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/europe-consumer-spending.html | Lockdowns Eased Europe Finds Plenty of Reasons to Shop Again | By Liz Alderman | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/huawei-uk-5g.html | Defying China Britain Rejects Telecom Giant | By Adam Satariano Stephen Castle and David E Sanger | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/media/bari-weiss-resignation-new-york-times.html | An Opinion Editor and Writer At The New York Times Quits | By Edmund Lee | TX 8-900-152 | 2020-09-02 |

| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/tesla-autopilot-germany.html | German Court Decides Tesla Hyped Claims On SelfDriving | By Jack Ewing | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/climate/coastal-flooding-noaa.html | Data Show an Extraordinary Rise in Coastal Flooding | By Christopher Flavelle | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/climate/methane-emissions-record.html | Methane Emissions Hit a Record High in 2017 | By Hiroko Tabuchi | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/health/coronavirus-nasal-vaccines.html | A Vaccine Through the Nose Is Probably Best | By Katherine J Wu | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/nyregion/coronavirus-ny-travel-cuomo.html | Officials Brace for a Surge Despite Travel Restrictions | By Luis FerrSadurn and Nate Schweber | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/nyregion/dismembered-body-houston-street-manhattan.html | Mans Dismembered Body Is Found in Luxury Condo | By Ed Shanahan William K Rashbaum and Daniel E Slotnik | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/nyregion/ghislaine-maxwell-bail.html | Epstein Associate Deemed a Flight Risk Is Denied Bail | By Nicole Hong and Benjamin Weiser | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/nyregion/mondaire-jones-house-primary.html | Progressive Democrat Wins House Primary in New York | By Dana Rubinstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/opinion/coronavirus-unemployment-stimulus-congress.html | Congress Jobless Americans Need Help | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/opinion/john-roberts-supreme-court-partisanship.html | Justices Shrug Off Politics | By Akhil Reed Amar | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/opinion/mcgirt-oklahoma-muscogee-creek-nation.html | Indian Country Gets Its Due | By Joy Harjo | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/sports/basketball/wnba-delle-donnes-opt-out.html | Delle Donne Is Denied Medical Waiver Despite Having Had Lyme Disease | By Victor Mather | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/sports/football/nfl-players-training-camp.html | As Training Camps Near Safety Protocols Are Still Not Set | By Ken Belson | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/sports/golf/tiger-woods-memorial-tournament.html | Woods Returns to the Sound of One Fan Clapping | By Bill Pennington | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/sports/jay-riffe-spearfishing-king-is-dead-at-82.html | Jay Riffe Who Ruled Undersea World Using Speargun and Lungs Dies at 82 | By Tom Mashberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/technology/massachusetts-sues-uber-lyft.html | 2nd State Sues to Force Uber and Lyft to Treat Drivers as Employees | By Kate Conger and Daisuke Wakabayashi | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/coronavirus-international-foreign-student-visas.html | Changing Course US Allows Visas For Online Study | By Miriam Jordan and Anemona Hartocollis | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/coronavirus-texas-rio-grande-valley-border.html | Chasing Virus News Even When It Hits Home | By Edgar Sandoval | TX 8-900-152 | 2020-09-02 |

| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/harvey-weinstein-settlement.html | Weinstein Judge Blocks a Payout | By Jodi Kantor and Megan Twohey | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/afghanistan-russia-bounties-marines.html | A Blast A Bounty Claim A Battle With No End | By Helene Cooper Jennifer Steinhauer Thomas GibbonsNeff and Eric Schmitt | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/biden-climate-plan.html | Bidens 2 Trillion Plan Links Climate Change and Economic Recovery | By Katie Glueck and Lisa Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/daniel-lewis-lee-execution-crime.html | A US Prisoner Is Executed For the First Time in 17 Years | By Hailey Fuchs | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/fauci-scavino-cartoon-white-house.html | A Trusted Trump Adviser Posts a Cartoon Mocking Fauci | By Katie Rogers | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/qanon-politicians-candidates.html | Emerging From the Internets Darkest Corners and Onto GOP Ballots | By Matthew Rosenberg and Jennifer Steinhauer | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/republican-convention-jacksonville-virus-outdoors.html | Republicans Are Said to Be Discussing Plan to Shift Convention to Outdoor Venue | By Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/trump-cdc-coronavirus.html | Trump Administration to Collect Hospitals Virus Data From Now On | By Sheryl Gay Stolberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/voting-lines-2020-elections.html | The Primary Problem Government Ineptness for Starters | By Evan Nicole Brown | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/americas/thereza-de-orleans-e-braganca-dead.html | Thereza de Orlans e Bragana 93 Paragon of Rio Glamour | By Michael Astor | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/asia/cold-war-china-us.html | Caught in Ideological Spiral US and China Drift Toward a New Cold War | By Steven Lee Myers and Paul Mozur | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/europe/Ireland-americans-break-quarantine.html | Ireland Fears Spread of Virus by American Tourists Who Flout Rules | By Megan Specia | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/europe/france-racism-universalism.html | A Racial Awakening in France Where a Colorblind Ideal Shows Cracks | By Norimitsu Onishi | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/europe/north-macedonia-election-zoran-zaev.html | He Did a Lot for His Nation Partly by Altering Its Name Will Voters Punish Him | By Patrick Kingsley | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/europe/poland-election-court-challenge.html | Polands President Ekes Out Reelection Using Divisive AntiGay Language | By Marc Santora | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/europe/russia-putin-zhirinovsky-furgal.html | Russia Becomes Uncontrollable as MakeBelieve Politics Show Strain | By Anton Troianovski | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/europe/uk-coronavirus-masks-mandate.html | After Months of Resistance Britain Will Require Masks Inside Shops and Markets | By Benjamin Mueller | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/14/theater/obies-awards.html | Obies Honor Loop And Fourth Turning | By Michael Paulson | TX 8-900-152 | 2020-09-02 |

| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/coronavirus-schools-fall.html | In Most Big School Districts Infection Rates Are Too High to Curb Spread | By Dana Goldstein and Eliza Shapiro | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/14/politics/Election-primary-runoff-results.html | Sessions Loses Race for Senate  Paying Price for Trumps Wrath | By Elaina Plott and Jonathan Martin | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/trump-news-conference.html | White House News Conference Takes a Rambling Turn | By Peter Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/15/arts/television/whats-on-tv-wednesday-first-cow-and-the-line.html | Whats On Wednesday | By Gabe Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-04 | 2020-07-16 | https://www.nytimes.com/2020/07/04/style/muslim-beauty-pageant-miss-muslimah-usa.html | I Am Here to Prove You Wrong | By Farah Al Qasimi and Liana Aghajanian | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-16 | https://www.nytimes.com/2020/07/06/arts/dulce-nunes-dead-coronavirus.html | Dulce Nunes 90 | By Michael Astor | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-16 | https://www.nytimes.com/2020/07/07/obituaries/richard-di-liberto-dead-coronavirus.html | Richard di Liberto 82 | By Steven Kurutz | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-16 | https://www.nytimes.com/2020/07/09/obituaries/james-harrison-dead-coronavirus.html | James Harrison 84 | By Anthony Tommasini | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-16 | https://www.nytimes.com/2020/07/09/technology/facebook-crisis.html | Breaking Down the Drama at Facebook | By Shira Ovide | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-16 | https://www.nytimes.com/2020/07/10/upshot/riots-redevelopment-gentrification.html | How the Riots of Yesteryear Seeded the Soil for Luxury Living | By Emily Badger and Quoctrung Bui | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-16 | https://www.nytimes.com/2020/07/13/obituaries/jose-moron-dead-coronavirus.html | Jose Morn 54 | By Emmett Lindner | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-16 | https://www.nytimes.com/2020/07/13/obituaries/michael-lewis-dead-coronavirus.html | Michael W Lewis 65 | By Neil Genzlinger | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-16 | https://www.nytimes.com/2020/07/13/style/los-angeles-apparel-dov-charney-coronavirus.html | Covid19 Derails  The Return Of a Pariah | By Vanessa Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-16 | https://www.nytimes.com/2020/07/13/style/weed-edibles-pandemic.html | Getting By With a Little Help From Their Edibles | By Alison Stine | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-16 | https://www.nytimes.com/2020/07/14/arts/dance-streaming-online.html | Black Artists in Motion and an Aerobic Jolt | By Siobhan Burke | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-16 | https://www.nytimes.com/2020/07/14/business/media/margaret-sullivan-local-news.html | The Decline of Local News Dissected by a Newspaper Veteran | By Marc Tracy | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-16 | https://www.nytimes.com/2020/07/14/nyregion/grocery-store-shortages.html | Missing Your Favorite Chips Get Used to It | By Daniel E Slotnik | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-16 | https://www.nytimes.com/2020/07/14/opinion/coronavirus-trump-immigration-students.html | We Need  Foreign  Students | By L Rafael Reif | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-16 | https://www.nytimes.com/2020/07/14/style/museums-coronavirus-protests-2020.html | Someday Well Be Looking Back at 2020 | By Lesley M M Blume | TX 8-900-152 | 2020-09-02 |

| 2020-07-14 | 2020-07-16 | https://www.nytimes.com/2020/07/14/style/the-black-photographer-making-history-at-vanity-fair.html | A Photographic Milestone  At Cond Nast | By Jessica Testa | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-16 | https://www.nytimes.com/2020/07/14/us/blaine-kern-dead.html | Blaine Kern 93 Visionary Builder Of Lavish Mardi Gras Floats Dies | By Steven Kurutz | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-16 | https://www.nytimes.com/2020/07/14/us/eyes-of-texas-football.html | Texas Says It Will Address Racism but Keep Anthem | By Maria Cramer | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/14/business/media/new-york-times-hong-kong.html | Times to Relocate Office From Hong Kong to Seoul | By Michael M Grynbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/arts/design/detroit-institute-art-el-greco.html | The Appearance of Impropriety | By Graham Bowley | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/arts/music/country-music-race.html | Country Music And These Times | By Jon Caramanica | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/arts/music/opera-germany-virus.html | Wagner in the Parking Lot in Germany | By AJ Goldmann | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/arts/television/nick-cannon-fired.html | ViacomCBS Fires Nick Cannon Citing AntiSemitic Podcast Remarks | By Neil Vigdor | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/arts/television/sims-sparkd-reality-tbs.html | A Virtual Playground Comes to TV | By Seth Schiesel | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/arts/television/tyra-banks-dancing-with-the-stars.html | Tyra Banks Is the New Host of Dancing With the Stars | By Sarah Bahr | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/books/book-publishing-leadership.html | Plotting the Future of Publishing Now Under New Management | By Alexandra Alter and Elizabeth A Harris | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/books/eat-buddha-life-death-tibetan-town-barbara-demick.html | An Eye on the World Capital of SelfImmolations | By Parul Sehgal | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/business/apple-eu-ireland-tax.html | Apple Scores a Legal Victory Against a 149 Billion EU Tax Demand | By Adam Satariano | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/business/boeing-737-max-return.html | Troubled Jet Plots Return To Industry In Turmoil | By Niraj Chokshi | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/business/economy/economic-recovery-coronavirus-resurgence.html | Economic Strain Seen In Forecast Through Autumn | By Jim Tankersley and Ben Casselman | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/business/media/hollywood-facebook-ad-boycott.html | Hollywood Noticeably Silent About Facebook Advertising Boycott | By Brooks Barnes and Nicole Sperling | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/business/paycheck-protection-program-bias.html | Black Businesses Struggled to Get Federal Aid a Study Finds | By Emily Flitter | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/business/student-loans-education-department-betsy-devos.html | States Sue Education Dept For Revising Rules on Fraud | By Stacy Cowley | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/business/walmart-requiring-masks.html | Attention  Shoppers  Wear a Mask  At Walmart | By Michael Corkery | TX 8-900-152 | 2020-09-02 |

| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/climate/heatwave-coronavirus.html | Wilting Heat Intensified by Climate Change | By John Schwartz | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/climate/trump-biden-environment.html | Clashing Environmental Views Define a Presidential Contest | By Lisa Friedman and Katie Glueck | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/health/coronavirus-schools-reopening.html | Scientific Panel Urges Opening Schools to Younger Pupils | By Apoorva Mandavilli | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/nyregion/donald-trump-taxes-cyrus-vance.html | After Supreme Court Ruling Trump Lawyers Renew Effort to Block Release of Tax Returns | By William K Rashbaum and Benjamin Weiser | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/nyregion/fahim-saleh-lower-east-side-murder.html | Killing of Tech Executive in Manhattan Appears to Be Hit Official Says | By Michael Gold William K Rashbaum and Daniel E Slotnik | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/nyregion/nyc-parks-access-governors-island.html | Poorer New Yorkers Yearn for a Grassy Oasis | By Winnie Hu and Nate Schweber | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/opinion/ben-bernanke-coronavirus-federal-aid.html | Helping States Helps the Whole Nation | By Ben S Bernanke | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/opinion/schools-reopening.html | Please Dont Call Them Heroes | By Farhad Manjoo | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/opinion/trump-sessions-senate.html | Who Can Depress Trump This Fall | By Gail Collins | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/sports/bob-baffert-suspended-charlatan-gamine.html | Baffert Suspended 15 Days After Horses Test Positive for Banned Substance | By Joe Drape | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/sports/golf/memorial-tournament-ohio-fans.html | Central Ohio Prepares For a Party Without Fans | By Michael Croley | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/sports/tommy-tuberville-alabama-auburn.html | Trying for One Last Victory in Alabama | By Gillian R Brassil | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/style/coronavirus-handbags.html | Wherever Were Going Its Not in a Handbag | By Lou Stoppard | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/style/its-long-past-time-to-get-that-beard-under-control.html | How to Avoid the CroMagnon Look | By Andrew Adam Newman | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/style/mens-fashion-for-paris-mens-wear-next-stop-california.html | Familiar Looks Peculiar Location | By Guy Trebay | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/technology/personaltech/youre-doomscrolling-again-heres-how-to-snap-out-of-it.html | Doomscrolling Again Snap Out of It | By Brian X Chen | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/technology/tiktok-washington-lobbyist.html | TikToks AllAmerican Bid to Calm Fears on China Lobbyists | By Cecilia Kang Lara Jakes Ana Swanson and David McCabe | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/technology/twitter-hack-bill-gates-elon-musk.html | Twitter Accounts of Biden Gates Obama and Others Are Hacked | By Sheera Frenkel Nathaniel Popper Kate Conger and David E Sanger | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/theater/streaming-theater.html | In Theater Streams Stars Pop Up in Unexpected Places | By Elisabeth Vincentelli | TX 8-900-152 | 2020-09-02 |

| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/black-lives-matter-protests-small-towns.html | Protests Against Racism Reveal Hidden Diversity in Small Towns | By Campbell Robertson | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/george-floyd-video-killing.html | Body Camera Video Provides a Devastating Account of the Floyd Killing | By Tim Arango Matt Furber and Nicholas BogelBurroughs | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/oklahoma-governor-coronavirus-stitt.html | In Oklahoma the First Governor in the Nation Known to Test Positive | By Manny Fernandez and Sarah Mervosh | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/politics/alabama-tommy-tuberville-doug-jones.html | GOP Political Newcomer in Alabama Puts President at Center of a Senate Race | By Elaina Plott and Jeremy W Peters | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/politics/asylum-officers-trump.html | Asylum Officers Condemn Trumps Draconian Plans | By Zolan KannoYoungs | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/china-travel-ban.html | China Targeted  As US Weighs  Ban on Visitors | By Paul Mozur and Edward Wong | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/coronavirus-database.html | Virus Database Contract Scrutinized by Democrats | By Sheryl Gay Stolberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/politics/fauci-navarro-coronavirus.html | Fauci Attacked by Trumps Aides Fires Back Lets Stop This Nonsense | By Katie Rogers | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/politics/vaccine-Slaoui-coronavirus-trump.html | Chief Vaccine Scientist Can Avoid Disclosures | By Noah Weiland | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/steven-pinker-harvard.html | A Scholar Entangled in the Cultural Clash Over Free Speech and Race | By Michael Powell | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/trinity-test-anniversary.html | Fiery Tempestuous Birth For a Global Nuclear Age | By Maria Cramer | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/world/asia/china-trump-hong-kong.html | China Vows Retaliation for Latest Trump Moves | By Steven Lee Myers | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/world/asia/monsoon-asia-bangladesh-india.html | Monsoon Floods in South Asia Kill Hundreds and Displace Millions | By Sameer Yasir | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/world/europe/bristol-statue-black-lives-matter.html | Where British Slave Traders Statue Stood Black Protesters Image Rises | By Mark Landler | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/world/europe/scotland-greece-bike-ride-student.html | 48 Days and Too Many Sardines | By Iliana Magra | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/world/europe/uk-women-minorities-coronavirus.html | Economic Damage of Lockdown Lingers for Minority Women in Britain | By Ceylan Yeginsu | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/world/middleeast/iran-ships-fire-explosions.html | Shipyard Is Latest Site Hit by Fires Across Iran | By Farnaz Fassihi | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/world/middleeast/tahini-gay-israel-boycott.html | Tahini Becomes Flashpoint In a Gay Rights Struggle | By Adam Rasgon | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/interactive/2020/07/14/nyregion/nypd-george-floyd-protests.html | NYPD Says It Used Restraint During Protests Heres What the Videos Show | By Allison McCann Blacki Migliozzi Andy Newman Larry Buchanan and Aaron Byrd | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/15/opinion/75-anniversary-trinity-nuclear-testing.html | When America Bombed Itself | By Joshua Wheeler | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/15/opinion/nyc-police-journalists.html | NYPD Seeks to Limit Press Scrutiny | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/politics/trump-campaign-brad-parscale.html | Trump Replaces Campaign Manager in a Bid to Regain His Footing | By Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/15/world/europe/north-macedonia-election-zaev.html | North Macedonia Election Produces No Clear Winner | By Patrick Kingsley | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/16/arts/television/whats-on-tv-thursday-brave-new-world-little-voice.html | Whats On Thursday | By Gabe Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/16/fashion/totokaelo-need-suppy-closing.html | The Writing On the Wall Read Clear | By Jessica Testa | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/16/sports/football/washington-name-change-trademark.html | Changing a Teams Name Thats Just the Beginning | By Kevin Draper | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-17 | https://www.nytimes.com/2020/07/01/books/book-publishing-black.html | To Be Black  In Publishing Their Stories | By Concepcin de Len Alexandra Alter Elizabeth A Harris and Joumana Khatib | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-17 | https://www.nytimes.com/2020/07/14/movies/dateline-saigon-review.html | DatelineSaigon | By Ben Kenigsberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-17 | https://www.nytimes.com/2020/07/14/movies/f11-and-be-there-review.html | You Can See It Through His Eyes | By Glenn Kenny | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-17 | https://www.nytimes.com/2020/07/14/movies/telluride-film-festival-cancels.html | Telluride Cancels Film Fest | By Nicole Sperling | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-17 | https://www.nytimes.com/2020/07/15/arts/design/art-accounts-instagram.html | Looking Past Our Part of the World | By Will Heinrich | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-17 | https://www.nytimes.com/2020/07/15/us/molly-neptune-parker-dead.html | Molly Neptune Parker 81 Basket Maker and Passamaquoddy Tribal Elder | By Penelope Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-17 | https://www.nytimes.com/2020/07/15/us/national-parks-reopening.html | Transcendent Views Majestic Spaces and Invisible Threats | By Elizabeth Williamson and Sarah Mervosh | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/15/business/economy/china-coronavirus-economy.html | Infrastructure Projects Boost China but Consumables Still Lag | By Keith Bradsher | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/arts/design/art-galleries-reopen-nyc.html | Reconnecting to a Reopening World | By Holland Cotter and Jillian Steinhauer | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/arts/design/black-lives-matter-murals-new-york.html | These Murals Contain Multitudes | By Julia Jacobs | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/arts/music/eddie-gale-dead.html | Eddie Gale 78 Trumpeter Who Was at Times Loud or Funky but Always Spiritual | By John Leland | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/arts/television/hannibal-buress-my-cat-from-hell.html | This Weekend I Have | By Margaret Lyons | TX 8-900-152 | 2020-09-02 |

| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/books/joanna-cole-dead.html | Joanna Cole Who Imagined Fantastical Educational Bus Rides Dies at 75 | By Neil Genzlinger | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/banks-housing-racial-discrimination.html | Banks Surprise Request Dont Weaken Antidiscrimination Rule | By Emily Flitter | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/car-insurance-app-discounts.html | An Incentive to Take It Slow | By Paul Stenquist | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/china-vaccine-coronavirus.html | China Skirts Convention For Vaccines | By SuiLee Wee and Mariana Simes | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/cvs-pharmacies-oklahoma.html | Oklahoma Fines CVS Over Meager Staffing and Prescription Errors | By Ellen Gabler | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/economy/company-reopening-coronavirus.html | Riding the Ups and Downs Of the Virus Roller Coaster | By Nelson D Schwartz | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/edward-enninful-british-vogue-racially-profiled.html | Editor of British Vogue Claims Security Racially Profiled Him | By Elizabeth Paton | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/energy-environment/david-kaiser-dead.html | David Kaiser an Oil Heir Who Battled a Fossil Fuels Giant Dies at 50 | By John Schwartz | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/eu-data-transfer-pact-rejected.html | To Protect Privacy EU Court Nullifies Data Deal With US | By Adam Satariano | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/june-retail-sales.html | Consumers  Came Back Is Recovery Sustainable | By Sapna Maheshwari Michael Corkery and Nelson D Schwartz | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/media/usa-today-peter-navarro-fauci.html | Newspaper Says OpEd Attacking Fauci Was Misleading | By Michael M Grynbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/mortgage-rates-below-3-percent.html | In a First Mortgage Rates Dip Below 3 Tempting Buyers | By Matt Phillips | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/netflix-subscriptions-earnings-sarandos.html | Netflix Content Chief Promoted to CoCEO | By Edmund Lee | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/health/coronavirus-vaccine-novavax.html | Unproven Firm Got 16 Billion To Find a Cure | By Katie Thomas and Megan Twohey | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/movies/blessed-child-review.html | Blessed Child | By Ben Kenigsberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/movies/cape-fear-elephant-man.html | Two Films and One Cinematographers Signature | By Ben Kenigsberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/movies/dirt-music-review.html | Damaged Lovers and Dreamy Vistas | By Jeannette Catsoulis | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/movies/fatal-affair-review-close-stalker.html | Fatal Affair | By Jeannette Catsoulis | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/movies/father-soldier-son-review.html | Wounds of War and the Wounds of Home | By Jessica Kiang | TX 8-900-152 | 2020-09-02 |

| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/movies/flannery-review.html | Flannery | By Glenn Kenny | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/movies/the-painted-bird-review.html | The Painted Bird | By Ben Kenigsberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/movies/the-sunlit-night-review.html | The Sunlit Night | By Teo Bugbee | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/nyregion/aoc-billionaires-tax.html | OcasioCortez Pushes Cuomo to Back New York Billionaires Tax | By Jeffery C Mays and Jesse McKinley | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/nyregion/donald-trump-taxes-cyrus-vance.html | Trump Using  Delay Tactic  In Tax Fight DA Claims | By Benjamin Weiser and William K Rashbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/nyregion/ny-bars-open-cuomo.html | No Food No Alcohol New York Cracks Down | By Ed Shanahan | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/nyregion/nyc-shootings-nypd.html | New York Police Face Scrutiny as Shootings Soar and Arrests Drop | By Ashley Southall | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/opinion/biden-2020.html | President Bidens First Day | By David Brooks | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/opinion/coronavirus-economy-unemployment.html | The Next Disaster Is Just a Few Days Away | By Paul Krugman | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/opinion/coronavirus-testing-us.html | Coronavirus Testing Is on the Brink of Paralysis | By Margaret Bourdeaux Beth Cameron and Jonathan Zittrain | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/opinion/culture/mashrou-leila-fan-suicide.html | The Cost of Being Queer and Arab | By Haig Papazian | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/opinion/police-funding-defund.html | ReFund The Police Smarter | By David Hughes | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/science/solar-orbiter-sun-images.html | Up Close and Wearing HeatResistant Shades Probe Spots Campfires on the Sun | By Kenneth Chang | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/sports/basketball/matisse-thybulle-sixers-videos-vlog.html | So Far a Rookies Videos Are the Stars of the Bubble | By Scott Cacciola | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/sports/football/franchise-tag-dak-prescott.html | Finding Winners and Losers In the NFLs Game of Tag | By Victor Mather | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/sports/football/washington-sexual-assault-harassment-dan-snyder.html | 15 Women  Accuse Team  In Washington  Of Misconduct | By Ken Belson Kevin Draper and Juliet Macur | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/sports/hockey/boston-bruins-nhl-playoffs.html | The Bruins Have to Surrender Their HomeIce Advantage | By Gary Santaniello | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/sports/soccer/parenting-bubble-nwsl-wnba.html | Mothers  In a Bubble Have a Lot  To Juggle | By Molly HensleyClancy | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/technology/twitter-hack-investigation.html | Twitter Struggles to Track Down Source of Hacking That Began on the Inside | By Mike Isaac Sheera Frenkel and Kate Conger | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/theater/angela-lansbury-valley-forge-music-fair.html | The Time I Saw Angela Lansbury Not the Horses | By Jesse Green | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/theater/outdoor-theater-plays.html | Stars in the Night Sky but Not Onstage | By Nancy Coleman Laura CollinsHughes Scott Heller and Alexis Soloski | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/theater/shakespeare-in-the-park-cantor-fitzgerald.html | A Corporate Picnic With the Power to Heal | By Caroline Koster | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/upshot/coronavirus-school-reopening-private-public-gap.html | Some Schools Private Are Opening While Others Public Are Not | By Claire Cain Miller | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/coronavirus-college-faculty-layoffs.html | Colleges Turn to Layoffs As Finances Shrivel Up | By Daniel McGraw Shawn Hubler and Dan Levin | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/coronavirus-masks.html | As Mask Rules Spread Tensions Are Laid Bare | By Sarah Mervosh Manny Fernandez and Campbell Robertson | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/coronavirus-washington-yakima.html | Washington State Backslides and Hope Is Fading for Normalcy Soon | By Rachel Abrams | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/politics/barr-china.html | Stop Appeasing China Barr Says Urging US Companies to Be Tough | By Charlie Savage | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/joe-biden-fund-raising.html | Boldface Names Shore Up Bidens Campaign Chest | By Shane Goldmacher | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/kanye-west-president-2020.html | If Kanye West Is Running for President Then So Is Your Mom | By Maggie Astor | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/pompeo-human-rights-policy.html | Pompeo Says Human Rights Must Reflect Religions Role | By Pranshu Verma | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/trump-goya-ivanka.html | Stretching Ethical Boundaries With Boasts and Beans | By Michael Crowley | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/twitter-hack.html | Twitter Attack Sounds Alarm For November | By David E Sanger Nicole Perlroth and Nick Corasaniti | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/vaccine-hacking-russia.html | Russians Accused of A Plot To Steal Vaccine Research | By Julian E Barnes | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/wesley-ira-purkey-executed.html | After 17Year Hiatus Federal Government Executes 2nd Prisoner in One Week | By Hailey Fuchs | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/reparations-asheville-nc.html | Southern City Votes to Make Reparations Over Racism | By Neil Vigdor | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/sidewalk-chalk-police-selah-washington.html | They Have Chalk and a Message Officials Have One Too | By Mike Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/supreme-court-felons-voting-florida.html | Supreme Court Allows Florida To Limit Voting  By ExFelons | By Adam Liptak | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/asia/china-communist-party-travel-ban-explain.html | US Wants to Bar Members of Chinas Communist Party Who Are They | By Paul Mozur | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/asia/coronavirus-thailand-photos.html | The Happy Mystery of a Regions Success Against the Coronavirus | By Hannah Beech and Adam Dean | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/asia/indonesia-investigator-acid-attack.html | Police Officers Are Convicted in Acid Attack on Indonesian Graft Investigator | By Dera Menra Sijabat and Richard C Paddock | TX 8-900-152 | 2020-09-02 |

| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/europe/Merkel-EU-summit-coronavirus-rescue-recovery-plan.html | Crisis in Closing Act Gives Merkel Chance to Mold Legacy and EU | By Steven Erlanger | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/europe/bristol-statue-removed.html | Black British Protesters Statue Has Just One Day in the Sun | By Mark Landler | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/europe/poland-election.html | Polish Opposition Challenges Result  Of Tight Election Won by Incumbent | By Marc Santora | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/europe/vatican-new-sex-abuse-rules.html | Vatican Urges Bishops to Report Abuse Cases to Police | By Elisabetta Povoledo | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/middleeast/iraq-gas-flaring-cancer-environment.html | Toxic Twilight  As Iraq Burns  Precious Gas | By Alissa J Rubin Clifford Krauss and Ivor Prickett | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/article/bill-stepien.html | DataDriven No Drama New Chief of Trump Team | By Nick Corasaniti and Stephanie Saul | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/16/sports/golf/tiger-woods-memorial-tournament-pga.html | In His First Day Back on Tour Woods Looks Right at Home | By Bill Pennington | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/politics/democratic-convention-milwaukee.html | Democratic Officials Tell Lawmakers Not to Travel to Convention as Virus Surges | By Lisa Lerer | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/asia/afghan-drone-program.html | 174 Million Drone Program for Afghans Is Riddled With Problems Pentagon Says | By Thomas GibbonsNeff | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/17/arts/television/whats-on-tv-friday-freestyle-love-supreme-and-the-sims-sparkd.html | Whats On Friday | By Gabe Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/17/insider/father-soldier-son.html | A Soldier a Family a Film | By Nancy Coleman | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/17/sports/nba-bubble-orlando-magic.html | The Magics Bewildering Road Trip Right Down the Street | By Marc Stein | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/17/us/trump-biden-2020-election.html | Trump Scrambling to Turn Tide Escalates Attacks on Biden | By Katie Glueck Adam Nagourney and Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-06-23 | 2020-07-18 | https://www.nytimes.com/2020/06/23/technology/apple-announces-new-privacy-features.html | Here to Help Seeking Therapy Through Screens | By Brian X Chen | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-18 | https://www.nytimes.com/2020/07/08/world/americas/santiago-manuin-dead-coronavirus.html | Santiago Manuin 63 | By Mitra Taj | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-18 | https://www.nytimes.com/2020/07/10/obituaries/adrian-gomez-dead-coronavirus.html | Adrian Gomez 52 | By Sam Roberts | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-18 | https://www.nytimes.com/2020/07/11/obituaries/ragaa-el-gedawy-dead-coronavirus.html | Ragaa ElGedawy 85 | By Declan Walsh | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-18 | https://www.nytimes.com/2020/07/15/arts/music/saint-jhn-roses-imanbek.html | Engineering a Surreal Turn of Events | By Luke Winkie | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-15 | 2020-07-18 | https://www.nytimes.com/2020/07/15/arts/television/capture-intelligence-review-peacock.html | New Streaming Service Milks a Special Relationship | By Mike Hale | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-18 | https://www.nytimes.com/2020/07/15/arts/television/i-may-destroy-you-soundtrack.html | I May Destroy You With This Soundtrack | By Reggie Ugwu | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-18 | https://www.nytimes.com/2020/07/15/theater/playwrights-horizons-2021-season.html | New Season New Horizons | By Sarah Bahr | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-18 | https://www.nytimes.com/2020/07/15/us/vickey-gibbs-dead-coronavirus.html | Rev Vickey Gibbs 57 | By John Leland | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-18 | https://www.nytimes.com/2020/07/16/arts/design/hirshhorn-museum-garden-design.html | A Battle Unfurls Around a Sculpture Garden | By Jane Margolies | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-18 | https://www.nytimes.com/2020/07/16/arts/new-york-historical-maps.html | Mapping Centuries of New York | By Sarah Bahr | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-18 | https://www.nytimes.com/2020/07/16/business/media/hedge-fund-chatham-mcclatchy-postmedia-newspapers.html | Funds Chain  Has Shrunk Its Acquiring Another One | By Edmund Lee | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-18 | https://www.nytimes.com/2020/07/16/obituaries/hillary-gregg-dead-coronavirus.html | Hillary Gregg 73 | By Rod Nordland | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-18 | https://www.nytimes.com/2020/07/16/sports/baseball/mlb-expansion-nashville.html | Plotting a New Music City Miracle MLB Expansion | By Tyler Kepner | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-18 | https://www.nytimes.com/2020/07/16/us/politics/trump-republicans.html | This Is Not Their Fathers GOP and Theyre Not All Right With That | By Mark Leibovich | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-18 | https://www.nytimes.com/2020/07/16/world/asia/coronavirus-bangladesh-italy-certificates.html | Inquiry Into Fake Covid Certificates Leads to Hospital Owners Arrest | By Jeffrey Gettleman and Sameer Yasir | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-18 | https://www.nytimes.com/2020/07/16/your-money/fiduciary-duty-investments-best-interest.html | Despite Its Name Best Interest Rule May Hurt Investors | By Tara Siegel Bernard | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/16/world/asia/coronavirus-india-million-cases.html | India Passes 1 Million Cases After Modi Urged Nation to Unlock | By Karan Deep Singh and Jeffrey Gettleman | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/arts/television/30-rock-reunion-review.html | A Few Laughs Amid a Sea of Blergh | By James Poniewozik | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/business/media/christopher-dickey-dead.html | Christopher Dickey 68 Renowned Foreign Correspondent | By Daniel Victor | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/business/personal-bankruptcies-coronavirus.html | Dont Expect Bankruptcy Lull to Last | By Mary Williams Walsh | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/climate/trump-regulations-election.html | Tool Wielded by Trump May Roll Back His Rules | By Coral Davenport | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/fashion/jewelry-black-designers.html | Taking a seat at the table | By Tanya Dukes | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/fashion/jewelry-instagram-buying-online.html | Instagram is sparkling | By Libby Banks | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/fashion/jewelry-royalty-auction-sothebys.html | A birthday gift for Princess Margaret | By Kathleen Beckett | TX 8-900-152 | 2020-09-02 |

| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/fashion/jewelry-video-garrard-graff.html | Managing the message | By Ming Liu | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/movies/tenet-release-pandemic.html | Should Tenet Be Shelved | By Kyle Buchanan | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/nyregion/election-absentee-ballots-primary.html | In Heated New York Races 3 Weeks and Still Counting | By Jesse McKinley and Luis FerrSadurn | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/nyregion/fahim-saleh-suspect-tyrese-devon-haspil.html | ExAssistant Charged  In Gruesome Killing Of Tech Entrepreneur | By William K Rashbaum Alan Feuer and Michael Gold | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/nyregion/jamaal-bowman-eliot-engel.html | Bowman Beats Top Democrat In House Race | By Jesse McKinley | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/nyregion/phase-4-nyc-reopen.html | City Gets a Green Light for Phase 4 With Limits | By Luis FerrSadurn and Jeffery C Mays | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/opinion/coronavirus-family.html | Our Life Was Languid Then My Daughters Family Moved In | By Timothy Egan | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/opinion/monuments-history-biden.html | How the Monument Debate Can Help Biden | By David W Blight | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/opinion/new-york-slapp-frivolous-lawsuits.html | Take a Legal Ploy Away From the Bullies | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/opinion/pipe-organ-improvisations-church.html | 5000 Pipes and Endless Invention | By Annik LaFarge | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/science/flossie-wong-staal-who-unlocked-mystery-of-hiv-dies-at-73.html | Flossie WongStaal 73 Molecular Biologist Who Unlocked Mystery of HIV Dies | By Faye Flam | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/sports/football/sexual-harassment-washington-dan-snyder.html | Latest NFL Sexual Harassment Claims Come as No Surprise to Women | By Juliet Macur and Ken Belson | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/sports/hockey/nhl-training-camp-veterans.html | Veterans Eye A Final Shot At the Cup | By Andrew Knoll | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/sports/world-surf-league-cancels-2020-season.html | League Cancels 2020 Season and Revamps Future Competitions | By Talya Minsberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/technology/ftc-facebook-investigation.html | FTC Facebook Inquiry May Stretch Past Election | By Cecilia Kang | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/technology/twitter-hackers-interview.html | Inside Story of the Twitter Attack as Told by 4 Young Hackers | By Nathaniel Popper and Kate Conger | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/theater/richard-ii-review-andre-holland.html |  Foolish King Is Undone On the Radio | By Maya Phillips | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/brian-kemp-georgia-keisha-lance-bottoms-atlanta.html | Illness Soars In Georgia As a Clash Escalates | By Nicholas BogelBurroughs and Campbell Robertson | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/california-schools-reopening-newsom.html | Californias Rules Will Force Most Schools to Stick to Online Classes for Fall | By Jill Cowan | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/coronavirus-janitors.html | In War on Coronavirus Janitors Feel Unarmed | By Jodi Kantor | TX 8-900-152 | 2020-09-02 |

| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/ct-vivian-dead.html | CT Vivian Civil Rights Pioneer and Kings Field General Is Dead at 95 | By Robert D McFadden | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/dustin-honken-federal-execution.html | US Executes Third Prisoner A Killer of Five In One Week | By Hailey Fuchs | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/emily-howell-warner-dead.html | Emily Howell Warner 80 Airline Pilot Who Shattered a SkyHigh Glass Ceiling | By Sam Roberts | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/fauci-trump.html | Whats Happening  To Dr Fauci Is the Buzz | By Mark Leibovich | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/justice-ruth-bader-ginsburg-cancer.html | Ginsburg Says Cancer Is Back  But Shes Fully Able to Work | By Adam Liptak Denise Grady and Carl Hulse | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/politics/biden-schools-reopening.html | Bidens Plan to Reopen Schools Leaves Decision in Local Hands | By Katie Glueck | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/politics/coronavirus-database-trump.html | US Stresses It Got 6 Bids To Manage New Database | By Sheryl Gay Stolberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/politics/democratic-convention-milwaukee.html | For Democrats A Convention In Miniature | By Reid J Epstein and Lisa Lerer | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/politics/fauci-trump-coronavirus.html | Most Americans Put Their Faith in Fauci | By Giovanni Russonello | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/politics/mnuchin-congress-stimulus.html | Mnuchin Asks Congress to Pass More Stimulus This Month | By Alan Rappeport and Nicholas Fandos | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/politics/pentagon-trump-confederate-symbols.html | Pentagon Sidesteps Trump to Ban Confederate Flag | By Helene Cooper | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/portland-protests.html | To Citys Alarm Federal Officers Police Portland | By Sergio Olmos Mike Baker and Zolan KannoYoungs | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/asia/korea-kim-yo-jong-lawsuit.html | South Korean Lawyer Fires Salvo at North Suing Kims Sister | By Choe SangHun | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/europe/british-airways-boeing-747.html | British Airways Pulls 747s From Fleet Ending an Era | By Megan Specia | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/europe/eu-coronavirus-summit.html | Wealthy EU Members Demand Restrictions on Aid Packages for Rogue Countries | By Matina StevisGridneff | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/europe/germany-privacy-data.html | German Police Have Too Much Access to Peoples Data Court Rules | By Melissa Eddy | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/europe/queen-knights-captain-tom.html | Britain Applauds From Afar as Queen Knights Celebrity Army Veteran | By Mark Landler | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/europe/race-france-adama-traore.html | Challenging France to Extend Libert galit Fraternit to Its Colonial Legacy | By Constant Mheut | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/europe/uk-england-coronavirus-plan.html | Johnson Sets The Holidays As the Target For Normality | By Elian Peltier | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/middleeast/emna-chargui-tunisia.html | Sharing a Graphic on Facebook Could Leave a Tunisian in Jail | By Lilia Blaise and Elian Peltier | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/middleeast/yemen-oil-tanker-pollution.html | Rusting Ship Near Yemen  May Set Off Oil Disaster | By Rick Gladstone | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/your-money/food-stamps-coronavirus.html | Food Stamps Are You Eligible Its Complex | By Ron Lieber | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/your-money/real-estate-relocation-coronavirus.html | Looking to Move in StayinPlace Times | By Paul Sullivan | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/interactive/2020/07/17/upshot/coronavirus-face-mask-map.html | A Detailed Map of Who Is Wearing Masks in the US | By Josh Katz Margot SangerKatz and Kevin Quealy | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/interactive/2020/07/17/us/tulsa-massacre-mass-graves.html | Nearly a Century After a Tulsa Massacre the Search for Burial Sites Finally Breaks Ground | Photographs by Joseph Rushmore and Gary Mason | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/17/opinion/policing-crime-baltimore.html | Crime and The Baltimore  Model | By Bret Stephens | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/17/sports/golf/tiger-woods-memorial-tournament-score.html | Woods Older and Gimpier Barely Hangs On at Memorial | By Bill Pennington | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/politics/federal-agents-portland-arrests.html | Homeland Security Defends the Legality of Agents Actions in Oregon | By Zolan KannoYoungs | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/politics/steele-dossier-peter-strzok.html | FBI Agent Had Doubts About Steele Dossier Declassified Papers Show | By Charlie Savage and Adam Goldman | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/18/arts/television/whats-on-tv-saturday-father-soldier-son-and-the-dance-on-camera-festival.html | Whats On Saturday | By Lauren Messman | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/18/business/energy-environment/pge-wildfire-california-summer.html | On Front Line In the Battle Against Fire | By Ivan Penn and Jim Wilson | TX 8-900-152 | 2020-09-02 |
| 2020-06-16 | 2020-07-19 | https://www.nytimes.com/2020/06/16/books/review/billion-dolllar-burger-chase-purdy.html | Frankenburger | By Bee Wilson | TX 8-900-152 | 2020-09-02 |
| 2020-06-30 | 2020-07-19 | https://www.nytimes.com/2020/06/30/books/review/blue-ticket-sophie-mackintosh.html | The Right to Choose | By Veronica Roth | TX 8-900-152 | 2020-09-02 |
| 2020-07-01 | 2020-07-19 | https://www.nytimes.com/2020/07/01/books/review/the-hardhat-riot-david-paul-kuhn.html | WorkingClass Rampage | By Clyde Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-19 | https://www.nytimes.com/2020/07/06/arts/music/jarvis-cocker-jarv-is.html | Dont Ignore the Inner Voice Embrace It | By Rob Tannenbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-19 | https://www.nytimes.com/2020/07/07/books/review/becoming-duchess-goldblatt-anonymous.html | Her Grace Speaks | By Julie Klam | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-19 | https://www.nytimes.com/2020/07/07/books/review/ben-ehrenreich-desert-notebooks.html | Dry Season | By William Atkins | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-19 | https://www.nytimes.com/2020/07/07/books/review/burning-down-the-house-julian-zelizer.html | Scorched Earth | By Geoffrey Kabaservice | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-07 | 2020-07-19 | https://www.nytimes.com/2020/07/07/books/review/lysley-tenorio-the-son-of-good-fortune.html | Hiding in Plain Sight | By Madeline Leung Coleman | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-19 | https://www.nytimes.com/2020/07/07/books/review/notes-on-a-silencing-lacy-crawford.html | Perp School | By Jessica Knoll | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-19 | https://www.nytimes.com/2020/07/07/books/review/quitter-erica-barnett.html | Easy Does It | By Beth Macy | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-19 | https://www.nytimes.com/2020/07/07/books/review/want-lynn-steger-strong.html | Best Friends Forever | By Helen Schulman | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-19 | https://www.nytimes.com/2020/07/07/us/pew-survey-coronavirus-relocation.html | New Data Sheds Light  On Who Is on the Move | By Jacey Fortin | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-19 | https://www.nytimes.com/2020/07/08/realestate/garden-design-plan-expert-tips.html | Framing Conifer by Conifer Leaf by Leaf | By Margaret Roach | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-19 | https://www.nytimes.com/2020/07/09/books/review/28-summers-elin-hilderbrand.html | Elin Hilderbrand Will See You Now From a Safe Distance | By Elisabeth Egan | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-19 | https://www.nytimes.com/2020/07/09/movies/steve-martin-carl-reiner.html | Carl Reiner Decently Perfect | By Steve Martin | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-19 | https://www.nytimes.com/2020/07/11/books/review/picture-books-the-camping-trip-jennifer-k-mann.html | Room to Roam | By Pat Cummings | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-19 | https://www.nytimes.com/2020/07/12/business/matt-mullenweg-automattic-corner-office.html | You Can Take Your Job Home With You | By David Gelles | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-19 | https://www.nytimes.com/2020/07/13/arts/television/sex-scenes-coronavirus.html | Pandemic TVs Illusion of Intimacy | By Henry Goldblatt | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-19 | https://www.nytimes.com/2020/07/13/realestate/shopping-for-medicine-cabinets.html | A Utilitarian Item That Looks Good | By Tim McKeough | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-19 | https://www.nytimes.com/2020/07/13/us/arizona-coronavirus-mark-anthony-urquiza.html | Cause of Death Carelessness of Politicians | By Aimee Ortiz | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/magazine/covid-19-public-health-texas.html | Why Were Losing the Battle With Covid19 | By Jeneen Interlandi | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/magazine/how-to-patch-jeans.html | How to Mend A Pair of Jeans | By Malia Wollan | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/magazine/i-didnt-mean-to-adopt-a-dozen-pet-snails.html | Snails | By Rebecca Giggs | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/magazine/i-dont-want-to-spread-covid-19-can-i-sit-out-the-protests.html | I Dont Want to Help Spread the Coronavirus Is It OK to Sit Out the Protests | By Kwame Anthony Appiah | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/movies/andy-samberg-palm-springs.html | Andy Samberg Mixes Bourbon and Burchfield | By Kathryn Shattuck | TX 8-900-152 | 2020-09-02 |

| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/opinion/sunday/domestic-violence-coronavirus.html | Witness To a Hidden Epidemic | By Christopher Lee and Lauren Kelley | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/realestate/coronavirus-backyard-shed-office.html | Your New Home Office Is in Back | By Tim McKeough | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/style/what-is-the-cake-meme.html | Cake No Matter How You Slice It | By Taylor Lorenz | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/theater/spanish-flu-1918-new-york-theater.html | In 1918 Gotham Refuses to Get Scared | By Laura CollinsHughes | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/arts/dance/dance-recitals-pandemic.html | Main Event Steps Outside | By Julia Jacobs | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/arts/music/pop-hip-hop-samples.html | Press Play on Songs That Sound Familiar | By David Renard | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/fashion/weddings/turn-your-relationship-into-a-work-of-art.html | Turning Your Relationship Into a Work of Art | By Hilary Sheinbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/magazine/borrelia-miyamotoi-diagnosis.html | She Tested Negative for Lyme Disease So What Was Wrong | By Lisa Sanders MD | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/magazine/gardening-made-me-happier-it-will-work-for-you-too.html | Gardening Made Me Happier It Will Work for You Too | By Samin Nosrat | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/magazine/trump-white-power-tweet.html | Golden Age | By Sam Anderson | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/magazine/white-fragility-robin-diangelo.html | Whiteness Lessons | By Daniel Bergner | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/opinion/sunday/theodore-mccarrick-catholic-abuse.html | Pray for Your Poor Uncle | By Elizabeth Bruenig and Damon Winter | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/realestate/house-hunting-in-israel-a-modern-stone-farmhouse-on-1-5-acres.html | Stone Country Comfort East of Haifa | By Marcelle Sussman Fischler | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/realestate/west-village-nyc.html | A Pause and a Reset for a Coveted Neighborhood | By C J Hughes | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/style/childhood-bedroom-nostalgia-quarantine-coronavirus.html | Welcome to the Museums Of Past Selves | By Taylor Trudon | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/style/jane-elliott-anti-racism.html | Blue Eyes Brown Eyes a 60s Lesson Revived | By Brianna Holt | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/sunday-review/coronavirus-history-pandemics.html | Mass Death Is Not Inevitable | By Donald G McNeil Jr | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/theater/oedipus-the-king-plague-covid.html | Theater Looks for Parallels In Stories of Ancient Plagues | By Maya Phillips | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/article/neowise-comet.html | Look Up In the Sky | By Adam Mann | TX 8-900-152 | 2020-09-02 |

| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/arts/music/black-classical-music-opera.html | Black Artists Aim to Change Their World | By Zachary Woolfe and Joshua Barone | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/arts/music/blind-auditions-orchestras-race.html | Make Orchestras  More Diverse End Blind Auditions | By Anthony Tommasini | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/arts/music/opera-race-representation.html | Opera Can No Longer Ignore Its Race Problem | By Joshua Barone | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/business/boom-time-for-death-planning.html | A Boom Time for Death Planning | By Jennifer Miller | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/business/investment-society-economic-public.html | Spend More on Society And Get More for Yourself | By Robert H Frank | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/business/who-should-be-on-our-money.html | Its All About the Franklins  the Aretha Franklins | By Julia Rothman and Shaina Feinberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/fashion/weddings/unfamiliar-territory-for-indian-bridal-industry.html | A Less Lavish Look for Indias Wedding Industry | By Praachi Raniwala | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/magazine/colin-powell-iraq-war.html | The Spies and The Speech | By Robert Draper | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/magazine/judge-john-hodgman-on-wilderness-camping-with-a-9-month-old.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/movies/leonardo-villar-brazilian-actor-dies.html | Leonardo Villar 96 Actor Who Was Revered in Brazil | By Michael Astor | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/movies/studio-ghibli-hbo-max.html | Studio Ghibli A Guide to Gems From Japan | By Nancy Coleman | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/nyregion/coronavirus-pianist-washington-square-nyc.html | Hard Times for the Piano Man of Washington Sq Park | By Alex Vadukul and September Dawn Bottoms | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/opinion/sunday/china-us-cold-war.html | RealLife Costs of a Geopolitical Meltdown | By Ian Johnson | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/opinion/sunday/coronavirus-blm-america-hope.html | We Interrupt This Gloom to Offer  Hope | By Nicholas Kristof | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/realestate/the-most-popular-listings-of-june.html | The Most Popular Listings of June | By Michael Kolomatsky | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/style/coronavirus-political-views.html | Lives Beyond Politics | By Philip Galanes | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/style/washington-redskins-name-change-merchandise.html | Will Fans Hang On Or Let Go | By Jonah E Bromwich | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/style/xset-gaming-lifestyle-company-faze-clan.html | Its Time for Gaming to Clean Up Its Act | By Taylor Lorenz and Kellen Browning | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/t-magazine/eating-food-during-plague.html | Notes on the Culture Our Plague Diet | By Michael Snyder | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/well/family/not-everyone-hates-school-at-home.html | Weigh the Decision To Home School | By Melody Warnick | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/interactive/2020/07/16/realestate/16hunt-hagstrom.html | He Wanted a Manhattan Bachelor Pad for Under 600000 Which of These Would You Choose | By Joyce Cohen | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/books/alex-trebek-jeopardy-the-answer-is.html | Still in the Game and Facing the Facts | By Alexandra Alter | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/books/review/adrian-tomine-the-loneliness-of-the-long-distance-cartoonist-joe-sacco-paying-the-land.html | New Work From Two Masters of the Graphic Novel | By Ed Park | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/books/review/hamnet-maggie-ofarrell.html | Slings And Arrows | By Geraldine Brooks | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/books/review/honey-and-venom-bee-people-and-the-bugs-they-love-show-me-the-honey-a-honeybee-heart-has.html | Bzzzz | By Anne SverdrupThygeson | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/books/review/ingrid-persaud-love-after-love.html | Nuclear Family | By Gabriel Bump | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/books/review/the-voyage-of-the-morning-light-marina-endicott-historical-fiction.html | Weve Been Through Worse | By Alida Becker | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/business/china-coronavirus-swimsuits.html | For Bikini Hub In China July Isnt the Same | By Raymond Zhong | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/dining/sheet-pan-summer.html | 5 Dishes to Cook This Week | By Emily Weinstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/fashion/weddings/a-setup-that-was-meant-to-be.html | Theres No Arguing With Their Matchmaker | By Nina Reyes | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/fashion/weddings/adventure-partners-find-sure-footing-together.html | A Couple Drawn to Heights Pi and Pie | By Rosalie R Radomsky | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/fashion/weddings/an-emergency-marriage-license-erases-boundaries.html | A Proposal 10 Seconds Before Midnight | By Tammy La Gorce | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/fashion/weddings/changing-plans-without-advance-warning.html | Stopping to Smell the Roses All 400 of Them | By Vincent M Mallozzi | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/fashion/weddings/cold-cuts-cheeses-and-so-many-smiles.html | Incomplete Poems and a Perfectly Imperfect Day | By Rosalie R Radomsky | TX 8-900-152 | 2020-09-02 |

| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/fashion/weddings/finger-lakes-dreams-put-on-hold.html | The Finger Lakes Will Have to Wait | By Nina Reyes | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/fashion/weddings/her-bubbie-was-right-after-all.html | Her Bubbie Was Right After All | By Tammy La Gorce | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/fashion/weddings/paired-during-a-medical-rotation-and-then-in-life.html | For Two Weeks Six Feet Short of Inseparable | By Vincent M Mallozzi | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/nyregion/central-park-barber-nyc.html | Have Hair Clippers Will Travel | By Emily Palmer | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/nyregion/coronavirus-nyc-schools-reopening-outdoors.html | The Case for the Outdoor Classroom | By Ginia Bellafante | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/nyregion/coronavirus-subways-spread-nyc.html | Anything but the Subway | By Alyson Krueger | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/nyregion/coronavirus-ventilator-survivor.html | How Miracle Larry Survived Covid19 | By Jan Benzel | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/nyregion/jane-walentas-dead.html | Jane Walentas 76 Who Gave a Carousel to Brooklyn | By Penelope Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/opinion/sunday/black-film-movies-racism.html | The Trouble With AntiRacist Movie Lists | By Racquel Gates | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/opinion/sunday/harpers-letter-free-speech.html | Do Progressives Have a Free Speech Problem | By Michelle Goldberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/opinion/sunday/white-supremacy-hate-movements.html | One Womans Descent Into Hate | By Seyward Darby | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/realestate/at-old-st-pats-a-history-of-defiance.html | At Old St Pats in NoLIta a History of Defiance | By John Freeman Gill | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/realestate/coronavirus-suburbs-real-estate.html | The Pull of the Suburbs | By Lisa Prevost | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/sports/baseball/baseball-mlb-coronavirus-spitting.html | How Yankees Are Adapting To a Season Of Distancing | By James Wagner | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/sports/soccer/mason-greenwood-manchester-united.html | Great Expectations Too Often Lead To Hard Times | By Rory Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/style/au pairs.html | Not the America Au Pairs Expected | By Alyson Krueger | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/style/gucci-prada-margiela-digital-fashion-shows.html | An Epilogue or Perhaps It Was an Elegy | By Vanessa Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/style/modern-love-feel-love-worthy-working-for-dating-app.html | Working for a Dating App Complicates Things | By Lor Yessuff | TX 8-900-152 | 2020-09-02 |

| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/technology/airbnb-coronavirus-layoffs-.html | Airbnb Was Like a Family Until the Layoffs | By Erin Griffith | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/us/college-decision-coronavirus.html | With His Coming Freshman Year Murky a Student Trades One Ivy for Another | By Johnny Diaz | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/us/politics/ohio-biden-trump.html | Pandemic and Job Losses May Turn Ohio Back Into a Tossup State | By Trip Gabriel | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/interactive/2020/07/16/us/father-soldier-son.html | Father Soldier Son | By Catrin Einhorn and Leslye Davis | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/17/arts/music/gabriella-tucci-dead.html | Gabriella Tucci 90 Italian Soprano And Mainstay at Met Opera Is Dead | By Anthony Tommasini | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/17/us/illinois-michael-madigan.html | Illinois Utility Charged With Bribing Powerful State Lawmaker | By Richard A Oppel Jr | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/17/us/john-lewis-dead.html | John Lewis Civil Rights Icon and Congressman Dies at 80 | By Katharine Q Seelye | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/at-home/coronavirus-breathing-exercises.html | Breathe Better With These Nine Exercises | By Kelly DiNardo | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/at-home/coronavirus-diverse-family-friendly-movie-night.html | Program a Festival Of Diverse Films For the Family | By Stacy Brick | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/at-home/coronavirus-fiction-writing.html | Finally Finish That Short Story | By Curtis Sittenfeld | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/at-home/coronavirus-pandemic-dating.html | Speak Candidly With Your Dates | By Courtney Rubin | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/at-home/coronavirus-travel-podcasts.html | Travel The World With Your Ears | By Phoebe Lett | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/at-home/coronavirus-what-to-do-this-week.html | Sing With Figaro And Diagram Your Garden | By Adriana Balsamo and Hilary Moss | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/business/china-xiao-jianhua.html | China Seizes a Tycoons Empire 3 Years After He Vanished | By Alexandra Stevenson | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/health/coronavirus-anti-vaccine.html | Rising Mistrust of Warp Speed Vaccine May Prolong Pandemic | By Jan Hoffman | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/health/coronavirus-children-schools.html | Study on Child Transmission Raises Concern | By Apoorva Mandavilli | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/opinion/sunday/broadband-internet-access-civil-rights.html | The Limits of Broadband | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/opinion/sunday/covid-schools-reopen-teacher-safety.html | I Wont Risk Covid  To Teach Your Child | By Rebecca Martinson | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/opinion/sunday/fauci-trump-coronavirus.html | The Doctor Versus the Denier | By Maureen Dowd | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/opinion/sunday/white-fragility-meritocracy.html | The Real White Fragility | By Ross Douthat | TX 8-900-152 | 2020-09-02 |

| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/realesta te/gym-playroom-fees-coronavirus.html | Can I Stop Paying for Amenities That I Cant Use in the Lockdown | By Ronda Kaysen | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/sports/b aseball/coronavirus-blue-jays-season.html | Canada Denies the Blue Jays Approval to Have Home Games | By Tyler Kepner | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/sports/c ycling/coronavirus-mexico-city-biking.html | Mexico City Provides A Hard Ride With a View | By Nathaniel Parish Flannery | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/John Lewis-Atlanta.html | A BattleTested Giant Who Bridged Generations in Atlanta | By Rick Rojas | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/coro navirus-canada-border-washington.html | Closed Border Cripples OnceBustling Blaine | By Rachel Abrams | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/coro navirus-john-lewis-lie-in-state-capitol.html | Amid Virus Restrictions Congress Weighs Options For Proper Lewis Tribute | By Luke Broadwater | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/dere k-chauvin-george-floyd.html | In Minneapolis A Rigid Officer Many Disliked | By Kim Barker and Serge F Kovaleski | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/polit ics/coronavirus-guantanamo-911-victims.html | For Families of the Victims of 911 the Wait for Justice Seems Endless | By Carol Rosenberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/polit ics/john-lewis-trump.html | Amid Outpouring of Tributes to Lewis Trump Is Urged to Please Say Nothing | By Katie Rogers | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/polit ics/trump-base.html | Trump Promotes Caricature of What He Thinks Conservatives Want | By Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/polit ics/trump-coronavirus-response-failure-leadership.html | Passing Off Virus Burden White House Fueled Crisis | By Michael D Shear Noah Weiland Eric Lipton Maggie Haberman and David E Sanger | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/polit ics/trump-john-roberts-indiana.html | Why Trumps Attacks on a Justice Are Getting Little Traction | By Elaina Plott | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/portl and-protests.html | Federal Officers in Portland Lack Proper Training | By Sergio Olmos Mike Baker and Zolan KannoYoungs | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/rashi da-tlaib-brenda-jones-primary.html | Race Takes Center Stage in Michigan as Tlaib Faces a Challenger | By Luke Broadwater and Kathleen Gray | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/supr eme-court-voting-rights.html | Despite Liberal Wins Court Has Backed Up Curbs to Voting Rights | By Adam Liptak | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/world/a mericas/coronavirus-nicaragua-sandinistas.html | After Playing Down Covid19 Risk Sandinista Party Officials Are Dying | By Frances Robles | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/world/e urope/fire-nantes-cathedral.html | Cathedral Fire in France Stirs Memories of NotreDame | By Elian Peltier | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/world/e urope/london-police-knee.html | UK Police Under Fire For Kneeling On Detainee | By Elian Peltier | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/world/e urope/nhs-waiting-times-coronavirus.html | From Rash To Cancer  Treatments  Are on Hold | By Ceylan Yeginsu | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/world/ middleeast/iraq-coronavirus-cemetery.html | A Cemetery for All Faiths and a Single Cause of Death | By Alissa J Rubin | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/world/middleeast/nile-dam-egypt-ethiopia.html | As Rain Fills the Nile a Feud Over Africas Biggest Dam Comes to a Head | By Declan Walsh | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/19/world/russian-protests.html | Huge Crowds Defy Kremlin 4000 Miles From Moscow | By Andrew Higgins | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/us/politics/trump-virus-testing-relief-congress.html | Trump Proposes Draining Billions From Next Relief Bill | By Emily Cochrane | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/arts/television/whats-on-tv-sunday-the-last-dance-and-united-shades-of-america.html | Whats On Sunday | By Lauren Messman | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/business/the-week-in-business-twitters-mystery-hackers.html | The Week in Business Twitters Mystery Hackers | By Charlotte Cowles | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/insider/times-book-review-remote.html | A Book Review Without Shelves | By Adriana Balsamo | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/sports/2021-tokyo-olympics-protocols.html | The Tokyo Games Will Open a Year From Now Maybe | By Matthew Futterman Motoko Rich and Andrew Keh | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/sports/hockey/coronavirus-nhl-canada-season.html | A Restart Has Sent the Rangers to Toronto and Back Into the 1960s | By Gerald Eskenazi | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/us/coronavirus-public-transit.html | Officials Fear Pandemic Could Send Systems Across Country Into a Death Spiral | By Pranshu Verma | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-20 | https://www.nytimes.com/2020/07/15/arts/design/eyebeam-art-project.html | Thirty Artists Seeking Solutions to 21stCentury Problems | By Zachary Small | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-20 | https://www.nytimes.com/2020/07/15/climate/trump-environment-nepa.html | Trump Guts Bedrock Law Of Environmental Policy | By Lisa Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-20 | https://www.nytimes.com/2020/07/15/opinion/coronavirus-school-reopen-devos.html | What Is  DeVos  Thinking | By Jessica Calarco | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-20 | https://www.nytimes.com/2020/07/16/arts/design/museums-masks.html | The Gallery On Your Face | By Alex Marshall | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-20 | https://www.nytimes.com/2020/07/16/arts/television/cursed-netflix-frank-miller.html | Casting a Fresh Spell on the Arthurian Legend | By Stuart Miller | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-20 | https://www.nytimes.com/2020/07/16/us/minnesota-state-fair-butter-sculpture.html | Take Heart The Butter Pageant Is On | By Michael Levenson | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/smarter-living/coronavirus-how-to-handle-a-request-for-a-favor.html | Weigh the Potential Hazards Before Agreeing to Lend a Hand | By Allie Volpe | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/smarter-living/people-pleaser-coronavirus.html | Saying No to What Makes You Uncomfortable | By Anna Goldfarb | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/17/arts/music/playlist-drake-dj-khaled-mariah-carey.html | Deep Thoughts From Drake and More New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-900-152 | 2020-09-02 |

| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/17/arts/television/supermarket-sweep-netflix-amazon.html | Going Nuts in the Grocery Store Cheese Aisle | By Ali Trachta | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/17/television/terrace-house-suicide.html | A Reality Stars Grim Exit | By Eric Margolis | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/17/business/100-year-old-small-business-coronavirus.html | The End of an Era | By Amy Haimerl | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/17/business/economy/how-to-save-economy.html | How the US Can Manage An Economy Stuck on Stall | By Ben Casselman and Jim Tankersley | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/17/dining/safe-eats-sticker-restaurants-coronavirus.html | Restaurants  Form a Plan  To Implement Safe Practices | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/17/obituaries/nancy-green-aunt-jemima-overlooked.html | Overlooked No More Nancy Green the Real Aunt Jemima | By Sam Roberts | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/17/opinion/coronavirus-relationships-decisions.html | A Newfound Sense of Clarity | By Ashley Fetters | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/17/opinion/france-america-thomas-jefferson-race.html | The Tenacity of the FrancoAmerican Ideal | By Roger Cohen | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/17/us/politics/medicare-agency-inspector-general.html | Medicare Agency Faulted for Use of Contractors | By Margot SangerKatz and Noah Weiland | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/interactive/2020/07/17/us/coronavirus-deaths.html | After the Recent Surge in Coronavirus Cases Deaths Are Now Rising Too | By Lauren Leatherby | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-20 | https://www.nytimes.com/2020/07/18/arts/brigid-berlin-dead.html | Brigid Berlin Artist and Socialite Who Joined Warhols World Is Dead at 80 | By John Leland | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-20 | https://www.nytimes.com/2020/07/18/sports/soccer/leeds-united-premier-league.html | Out of the Wilderness and Back in the Premier League | By Rory Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/arts/design/swipe-right-buy-basquiat.html | To Buy This Basquiat Swipe Right | By Robin Pogrebin | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/arts/music/met-opera-jonas-kaufmann.html | The Met Opera Tests PayPerView Model | By Anthony Tommasini | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/books/demagogue-joseph-mccarthy-larry-tye-interview.html | How Could Joseph McCarthy Be Just Plain Fun | By John Williams | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/business/coronavirus-rei-staff.html | After Staff Tumult REI Changes Process for Infection Notifications | By Sapna Maheshwari | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/business/economy/judy-shelton-federal-reserve-vote.html | Trumps HotButton Fed Pick Faces Confirmation Vote This Week | By Jeanna Smialek | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/health/coronavirus-testing-viral-spread.html | Delays From Testing Backlogs May Cloud True Spread of Coronavirus | By Katherine J Wu | TX 8-900-152 | 2020-09-02 |

| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/nyregion/st-patricks-cathedral-pandemic-budget.html | With Midtown a Ghost Town St Patricks Struggles On | By Liam Stack | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/opinion/coronavirus-germany-economy.html | Not Every Nation Is Ready for the PostCovid Era | By Ruchir Sharma | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/opinion/trump-coronavirus-us.html | Where Is the Outrage | By Charles M Blow | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/science/gordon-bower-dead.html | Gordon Bower 87 Psychologist and Inventive Memory Researcher Dies | By Neil Genzlinger | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/sports/baseball/yankees-mets-preseason-games.html | Yankees and Mets Glad to Finally Face Someone Other Than Themselves | By James Wagner | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/technology/gaming-harassment.html | Gaming Industry With Troubling Past Faces a New Crisis | By Kellen Browning | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/coronavirus-texas-rio-grande-valley.html | A Straight Up Trajectory Hits Already Stressed Border Region | By Caitlin Dickerson and Lynsey Addario | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/goya-trump-hispanic-vote.html | Beans Boycotts And the Politics Of Pantry Items | By Farah Stockman Kate Kelly and Jennifer Medina | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/politics/coronavirus-food-stamps.html | As Rolls Surge  Finding Refuge In Food Stamps | By Jason DeParle | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/politics/coronavirus-relief-lobbyists-special-interests.html |  Hands Are Out As Talks Begin On Adding Aid | By Eric Lipton | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/politics/joe-biden-wisconsin-election.html | Bidens Playbook of Persuasion Appeals to Voters in Wisconsin | By Astead W Herndon | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/politics/pompeo-whistleblower.html | Staff Enabled Misconduct by Pompeo Complaint Says | By Edward Wong | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/politics/republicans-contradict-trump-coronavirus.html | Allies of Trump Start to Break Ranks on Virus | By Alexander Burns Jonathan Martin and Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/politics/trump-fox-interview-coronavirus-race.html | Trump Interview on Fox Grows Testy Over Claims About Pandemic and Polls | By Katie Rogers | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/portland-protests.html | Were Not Leaving Protesters Keep Going | By Sergio Olmos Rick Rojas and Mike Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/world/americas/coronavirus-brazil-indigenous.html | Brazil Health Workers May Have Spread Virus to Indigenous People | By Manuela Andreoni Ernesto Londoo and Letcia Casado | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/world/asia/india-activists-arrests-riots-coronavirus.html | India Arrests Critics With Virus as Cover Activists Say | By Sameer Yasir and Kai Schultz | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/world/asia/india-afghanistan-sikh-hindu.html | India Grants Afghan Hindus and Sikhs Priority Visas to Escape Barrage of War | By Mujib Mashal and Fahim Abed | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/world/europe/bulgaria-protests.html | Growing Corruption Crisis Inspires Bulgarian Protests | By Boryana Dzhambazova and Patrick Kingsley | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/world/europe/germany-police-attack-racial-profiling.html | Arrests at Outdoor Frankfurt Party Are Clouded by Police Bias Debate | By Melissa Eddy | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/world/europe/tourism-virus-europe.html | Greetings From Southern Europe We Wish You Would Come Here | By Raphael Minder | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/19/business/media/coronavirus-contrarians-lockdowns-masks.html | Lockdown Anger Provides Fertile Ground for Virus Contrarians | By Ben Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/19/sports/basketball/tracy-mcgrady-jermaine-oneal-sports-agency.html | Yesterdays Talented Young Stars Are Looking to Represent Tomorrows | By Marc Stein | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/19/sports/golf/jon-rahm-penalty-memorial-tournament-score.html | Rahm Rises to the No 1 World Ranking With Win at Memorial | By Bill Pennington | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/20/arts/television/whats-on-tv-monday-ip-man-4-the-finale.html | Whats On Monday | By Peter Libbey | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/20/business/corporate-debt-federal-reserve.html | Fed Efforts To Stabilize Stocks Spurs Debt Binge | By Matt Phillips | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/20/sports/ncaafootball/Iowa-State-Jack-Trice-Stadium.html | A Stadium Says His Name Jack Trice | By Jer Longman | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/20/world/europe/coronavirus-mistakes-france-uk-italy.html | Sure of Pandemic Readiness Europes Pride Preceded a Fall | By David D Kirkpatrick Matt Apuzzo and Selam Gebrekidan | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-21 | https://www.nytimes.com/2020/07/10/science/astronomy-galaxies-attractor-universe.html | Beyond the Milky Way a Galactic Wall | By Dennis Overbye | TX 8-900-152 | 2020-09-02 |
| 2020-07-11 | 2020-07-21 | https://www.nytimes.com/2020/07/11/science/windows-street-noise.html | Sounds of Silence To Cancel the Noise Remember to Keep Your Window Open | By David Waldstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-12 | 2020-07-21 | https://www.nytimes.com/2020/07/12/us/30-year-old-covid-party-death.html | A Covid Skeptic Went to a Party And Later Died A Doctor Says | By Bryan Pietsch | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-21 | https://www.nytimes.com/2020/07/13/climate/california-san-andreas-fault-earthquake.html | A Big California Quake Just Got a Little Likelier | By Henry Fountain | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-21 | https://www.nytimes.com/2020/07/13/well/mind/bright-outdoor-lights-tied-to-less-sleep-more-anxiety-in-teenagers.html | Sleep Bright Lights Effect on Teens | By Nicholas Bakalar | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-21 | https://www.nytimes.com/2020/07/14/science/earthquake-dna-genes-kelp.html | Kelps Clues In Genes of Seaweed Finding a Record Of an Earthquakes Toll | By Veronique Greenwood | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-21 | https://www.nytimes.com/2020/07/14/science/white-fluffy-ant-wasp.html | A Wasp Actually How a Velvet Ant Got Its White Fluff | By Sabrina Imbler | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-21 | https://www.nytimes.com/2020/07/14/well/family/children-coronavirus-stories.html | Telling Children the Story of the Pandemic | By Perri Klass MD | TX 8-900-152 | 2020-09-02 |

| 2020-07-15 | 2020-07-21 | https://www.nytimes.com/2020/07/15/well/eating-fish-may-protect-the-brain-from-pollutants.html | Eat Fish Pollution and Protection | By Nicholas Bakalar | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-15 | 2020-07-21 | https://www.nytimes.com/2020/07/15/well/move/how-exercise-may-bolster-the-brain.html | Give Your Brain a Boost | By Gretchen Reynolds | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-21 | https://www.nytimes.com/2020/07/16/books/review-putins-people-kgb-catherine-belton.html | The Ruthless Wealth Of KGB Capitalism | By Jennifer Szalai | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-21 | https://www.nytimes.com/2020/07/16/science/ultra-black-fish.html | The Almost Invisible Fish Its Not Easy Being Seen | By Katherine J Wu | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-21 | https://www.nytimes.com/interactive/2020/07/16/us/black-lives-matter-protests-louisville-breonna-taylor.html | Protests Continue Daily in Louisville Heres a Look at 45 Days of Marches | By KK Rebecca Lai | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-21 | https://www.nytimes.com/2020/07/17/arts/far-y-standup-france.html | French Comic Evolves Faster Than France | By Laura Cappelle | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-21 | https://www.nytimes.com/2020/07/17/health/coronavirus-vaccine-johnson-janssen.html | The Vaccine Hunters | By Carl Zimmer | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-21 | https://www.nytimes.com/2020/07/17/health/seniors-coronavirus-reopenings.html | Birthdays as Part of a Coronavirus Calculation | By Paula Span | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-21 | https://www.nytimes.com/2020/07/17/opinion/john-lewis.html | John Lewis Risked His Life for Justice | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-21 | https://www.nytimes.com/2020/07/18/insider/travel-writing-pandemic.html | My Travel Job Its Nonstop | By Sarah Firshein | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-21 | https://www.nytimes.com/2020/07/18/science/bear-whisperer-steve-searles.html | Budget Ax Falls on the Bear Whisperer | By Jason Nark and Akasha Rabut | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-21 | https://www.nytimes.com/2020/07/18/us/politics/edmund-pettus-bridge-renamed-john-lewis.html | Renewed Calls to Rename Bridge in Selma for Lewis | By Allyson Waller | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-21 | https://www.nytimes.com/2020/07/19/arts/luther-price-dead.html | Luther Price Who Cut Dark Edges Into Experimental Films Dies at 58 | By Roberta Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-21 | https://www.nytimes.com/2020/07/19/health/coronavirus-premature-birth.html | Doctors Wondered Where are the Preemies | By Elizabeth Preston | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/arts/design/election-art.html | Initiative Has Had Enough of Trump | By Zachary Small | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/arts/music/bill-charlap-coronavirus.html | One Mans Gig Economy Creeps Back | By John Marchese | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/arts/music/juice-wrld-legends-never-die-billboard.html | Juice WRLD Puts Up The Years Biggest Debut | By Ben Sisario | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/arts/music/tanglewood-berkshires-massachusetts.html | An Eerie Silence In the Berkshires | By Melena Ryzik | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/business/coronavirus-ceos-economy.html | Executives Fear Economic Agony Is Far From Over | By David Gelles | TX 8-900-152 | 2020-09-02 |

| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/business/economy/china-sanctions-uighurs-labor.html | US Imposes More Sanctions for Human Rights Abuses in China | By Ana Swanson | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/business/energy-environment/chevron-noble-oil-mergers.html | Chevron Will Pay 5 Billion For Noble | By Clifford Krauss | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/business/hotels-amenities-safety-coronavirus.html | A Time for Hotels to Reinvent Themselves | By Julie Weed | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/business/media/black-creatives-protests.html | Corporate Expressions of Solidarity Ring Hollow to Some Black Artists | By Tiffany Hsu and Sandra E Garcia | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/climate/polar-bear-extinction.html | Climate Change Condemns Polar Bears to Grim and Limited Future | By Henry Fountain | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/dining/danny-meyer-no-tips.html | Danny Meyers Restaurants End NoTipping in Light of Pandemic | By Julia Moskin | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/nyregion/esther-salas.html | AntiFeminist Lawyer Suspected In Attack on US Judges Family | By Nicole Hong William K Rashbaum and Mihir Zaveri | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/nyregion/nyc-phase-4-reopening-bars.html | Selective Reopening Peeves Bar and Restaurant Owners Also Whats a Food Item | By Dana Rubinstein and Sean Piccoli | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/nyregion/sheldon-silver-sentencing-prison.html | ExSpeaker in New York Loses Bid for Freedom | By Benjamin Weiser and Jesse McKinley | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/nyregion/yankees-bronx-economy.html | Games Wont Help Merchants Struggling to Survive Around Yankee Stadium | By Patrick McGeehan | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/opinion/coronavirus-preprints.html | How to Identify Flawed Research | By Michael B Eisen and Robert Tibshirani | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/opinion/new-orleans-garbage-strike.html | Trash Collectors Fight for Dignity | By Daytrian Wilken | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/opinion/portland-protests-trump.html | The Trump Occupation Has Begun | By Michelle Goldberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/opinion/trump-coronavirus-testing.html | If You Dont Know It Cant Hurt Trump | By Paul Krugman | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/sports/baseball/max-scherzer-opening-day.html | Scherzer Will Miss Batting Practice More Than the Hoopla | By Tyler Kepner | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/sports/baseball/minor-leagues-coronavirus-fargo.html | Taking the Field and Taking Their Seats | By Tim Arango and Tim Gruber | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/sports/football/jets-giants-rutgers-fans-metlife-stadium.html | Jets and Giants Are NFLs First to Say Theyll Play Without Fans | By Gillian R Brassil and Ken Belson | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/sports/football/nfl-training-camp-players.html | Players Campaigning on Social Media for Safety Measures | By Ken Belson | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/sports/olympics/richard-callaghan-figure-skating-abuse.html | A Lawsuit Accuses a Prominent US Coach of Years of Sexual Abuse | By Jer Longman | TX 8-900-152 | 2020-09-02 |

| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/technology/google-covid-tracker-app.html | Google Can Get Data From Virus App Users Despite Assurances | By Natasha Singer | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/theater/theater-diversity-europe.html | Black European Theater Makers Talk of Change | By Alex Marshall | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/upshot/biden-trump-poll.html | Large Polling Leads Tend to Erode Is 2020 Different | By Nate Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/upshot/pandemic-city-planning-inequality.html | Urban Space Makeovers But for Whose Benefit | By Emily Badger | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/coronavirus-florida-elderly.html | Virus Arrives at The Villages a Playground for Floridas Retirees | By Kimiko de FreytasTamura | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/politics/congress-coronavirus-aid-package.html | GOP Still at Odds Over Aid Package Eyes 1 Trillion Opening Offer | By Emily Cochrane Jim Tankersley and Nicholas Fandos | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/politics/congress-trump-confederate-base-names.html | Defying Trump Lawmakers Move to Strip Military Bases of Confederate Names | By Catie Edmondson and Emily Cochrane | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/john-lewis-successor-congress.html | Georgia Party Conclave Chooses a State Senator To Run for Lewiss Seat | By Rick Rojas | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/politics/supreme-court-police-brutality.html | Heightened Gravity for a Police Violence Case | By Adam Liptak | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/politics/trump-chicago-portland-federal-agents.html | Trump Threatens to Use Force in Major Cities With No Rallies Planned Trump Is Reviving | By Peter Baker Zolan KannoYoungs and Monica Davey | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/trump-coronavirus-briefings.html | Daily Briefings | By Peter Baker and Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/trump-polls-senate.html | GOP Donors Are Scrambling To Save Senate | By Shane Goldmacher | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/portland-protests-navy-christopher-david.html | Federal Troops Met Query By Veteran With a Beating | By John Ismay | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/well/live/parkinsons-disease-toxic-chemicals.html | A Book Links Parkinsons to Toxic Chemicals | By Jane E Brody | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/world/asia/afghanistan-women-police.html | For Afghan Women Fears That HardWon Progress Will Vanish | By Mujib Mashal and Kiana Hayeri | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/world/asia/bali-tourism-coronavirus.html | With Tourists Gone Bali Workers Return to Villages to Farm and Fish | By Nyimas Laula and Richard C Paddock | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/world/asia/extradition-treaty-hong-kong.html | Britain Suspends Extradition Treaty With Hong Kong Angering Beijing | By Stephen Castle | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/world/asia/hong-kong-coronavirus.html | Suddenly a Citys Grip on the Virus Begins to Slip | By Javier C Herrndez and Tiffany May | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/world/covid-19-treatment-synairgen-interferon-beta.html | Treatment Shows Promise But Scientists Urge Caution | By Benjamin Mueller | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/world/covid-coronavirus-vaccine.html | Three Vaccine Developers Report Promising Results | By David D Kirkpatrick | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/world/europe/france-paris-tati-coronavirus.html | Boisterous BargainBasement and Proud Tati Says Its Final Farewells | By Adam Nossiter | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/world/middleeast/migrants-killed-turkey-van-boat.html | Boat Sinks In Turkey At Least 60 Are Dead | By The New York Times | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/article/paper-wasps-yellowjackets.html | Oh Wasp Where Is Thy Stinger | By Cara Giaimo | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-21 | https://www.nytimes.com/2020/07/20/business/media/areu-eckhart-fox-news-harassment-lawsuit.html | 2 Women Sue Fox News  Accusing a Fired Anchor | By Michael M Grynbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-21 | https://www.nytimes.com/2020/07/20/sports/basketball/nba-bubble-life-twitter.html | Reposting Life in Bubble Takes On Life of Its Own | By Sopan Deb | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/politics/congress-disinformation-biden-russia-ukraine.html | Top Democrats Request FBI Briefing on Foreign Plot to Target Congress | By David E Sanger Nicholas Fandos and Julian E Barnes | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-21 | https://www.nytimes.com/2020/07/21/arts/television/whats-on-tv-tuesday-landless-and-frontline.html | Whats On Tuesday | By Lauren Messman | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-21 | https://www.nytimes.com/2020/07/21/business/economy/coronavirus-cities.html | If Workers Opt Out Star Cities May Dim | By Eduardo Porter | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-21 | https://www.nytimes.com/2020/07/21/nyregion/coronavirus-hospital-usta-queens.html | Red Tape Left Hospital Idling In a Hot Zone | By Brian M Rosenthal | TX 8-900-152 | 2020-09-02 |
| 2020-05-31 | 2020-07-22 | https://www.nytimes.com/2020/05/31/style/rui-sasakaint-glass-corning-museum.html | Inspired by Rain Clouds and Breaking Glass | By Ted Loos | TX 8-900-152 | 2020-09-02 |
| 2020-06-23 | 2020-07-22 | https://www.nytimes.com/2020/06/23/parenting/parental-burnout-coronavirus.html | Here to Help Avoiding Parental Burnout | By Jessica Grose | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-22 | https://www.nytimes.com/2020/07/17/dining/caramelized-pepper-pasta-recipe.html | Whats Better Than Caramelized Onions | By Melissa Clark | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-22 | https://www.nytimes.com/2020/07/17/dining/heirloom-tomato-tart-recipe.html | Heirloom Tomatoes In a Timeless Tart | By Vallery Lomas | TX 8-900-152 | 2020-09-02 |
| 2020-07-19 | 2020-07-22 | https://www.nytimes.com/2020/07/19/arts/nakotah-larance-dead.html | Nakotah LaRance 30 Native American Hoop Dancer | By Julia Carmel | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/arts/dance/ailey-ii-troy-powell.html | Ailey II Dance Troupe Fires Its Artistic Director | By Julia Jacobs | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/arts/music/emitt-rhodes-singer-dies.html | Emitt Rhodes 70 a Rocker Who Shone All Too Briefly | By Ben Sisario | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/arts/music/tucker-foundation-opera-black.html | Opera Group Removes Namesakes Son Over Comments | By Sarah Bahr | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/catskills-farm-to-table-cookbook.html | To Consult Celebrate the Catskills In Your Kitchen | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/celery-chicken-salad-recipe.html | Chicken Salad That Comes With a Kick | By Sue Li | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/cinnamon-bun-aquavit.html | To Savor Tempting Sticky Buns Are Available for Takeout | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/drinks/wine-vineyard-viticulture-farming.html | Good Wine Leads Back to Nature | By Eric Asimov | TX 8-900-152 | 2020-09-02 |

| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/marcella-hazan-tomato-sauce-recipe.html | Mrs Hazans Tomato Sauce Trilogy | By Rachel Wharton and Koren Shadmi | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/ranch-dressing-souvla-granch-seasoning.html | To Season Ranch Dressing But Make It Greek | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/smorg-to-go-coronavirus.html | To Order Changes Accompany Smorgasburgs Return | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/st-agrestis-boxed-cocktail-negroni.html | To Sip Move Over Boxed Wine Heres Negroni in a Box | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/vegan-ice-cream-eclipse.html | To Delight Vegan Ice Creams With a Charitable Twist | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/movies/oscars-lawsuit.html | Producer Takes Film Academy to Task in Lawsuit | By Brooks Barnes | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/opinion/pipelines-clean-energy.html | A Trap For Clean Energy | By Jason Bordoff | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/opinion/ruth-bader-ginsburg-health.html | Stay Safe Justice Ginsburg | By Mimi Swartz | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/20/arts/james-brown-barbara-gladstone-gallery.html | Top Art Dealer Joins Forces With Another | By Jason Farago | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/20/world/europe/eu-stimulus-coronavirus.html | EU Stimulus Shows Unity And Divisions | By Matina StevisGridneff | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/arts/dance/ayodele-casel-diary-of-a-tap-dancer.html | Talking About the Feelings That Move the Feet | By Brian Seibert | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/arts/dance/zizi-jeanmaire-french-star-of-ballet-cabaret-and-film-dies-at-96.html | Zizi Jeanmaire Who Smoldered With Her Dance and Song Dies at 96 | By Roslyn Sulcas | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/arts/design/sothebys-john-richardson-freud.html | A Collector of Art And of Starry Friends | By James Barron | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/arts/music/lianne-la-havas-review.html | Tracing the Arc of a Romance | By Jon Pareles | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/arts/paul-fusco-photographer-dies.html | Paul Fusco 89 Dies Photographed Nations Grief From a Funeral Train | By Neil Genzlinger | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/books/review-answer-is-alex-trebek-jeopardy-memoir.html | Always Aloof He Still Fills A Deep Need | By Parul Sehgal | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/coronavirus-luxury-economy.html | Getting Through It All Lavishly | By Gillian Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/dealbook/corporate-political-donations.html | Corporations Hurt Causes With Giving | By Andrew Ross Sorkin | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/economy/coronavirus-unemployment-benefits.html | Millions in US May Soon Lose A 600 Lifeline | By Ben Casselman | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/economy/shelton-federal-reserve-trump-senate.html | Trumps 2 Picks for Fed  Clear Senate Committee | By Jeanna Smialek | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/media/asian-american-harassment-ad-council.html | With Ads and Hashtags  Fighting AntiAsian Hatred | By Tiffany Hsu | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/media/disney-abc-news-barbara-fedida.html | Media ABC News Official Ousted Racist Remarks Are Cited | By Rachel Abrams | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/storage-coronavirus.html | A Lot of Space but Not Enough Stuff to Fill It | By Tom Acitelli | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/tapestry-jide-zeitlin-resigns.html | Tapestrys CEO Resigns After Misconduct Allegation | By Sapna Maheshwari | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/climate/apple-emissions-pledge.html | After Feeding Climate Crisis Tech Giants Try to Clean Up | By Somini Sengupta and Veronica Penney | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/climate/investors-climate-threat-regulators.html | Big Investors Want Reforms to Reduce Climate Risk | By Christopher Flavelle | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/climate/trump-methane-climate-change.html | Energy Industry Moved Swiftly to Undo Curbs | By Lisa Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/dining/bake-sale-activism-racism.html | Bake Sales Power Up | By Julia Moskin | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/dining/bill-buford-dirt-book-chicken-recipe.html | Studying French With a Fanatic | By Pete Wells | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/health/coronavirus-data-states-cdc.html | Former Chief of Health Agency Urges States to Standardize Data | By Donald G McNeil Jr | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/health/coronavirus-infections-us.html | CDC Finds Big Differences in Infections vs Reported Cases | By Apoorva Mandavilli | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/health/covid-19-vaccine-coronavirus-moderna-pfizer.html | Some Firms Plan to Profit From Making A Vaccine | By Katherine J Wu | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/insider/new-york-times-google-docs.html | The New York Times Has Shared a File With You | By Jake Lucas | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/movies/the-grand-unified-theory-of-howard-bloom-review.html | Once a Publicist Still a Personality | By Glenn Kenny | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/nyregion/michael-cohen-trump-book.html | Cohen Suit Says Government ReJailed Him to Stop TellAll | By Alan Feuer and Benjamin Weiser | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/nyregion/mta-subway-financial-cuts.html | Drastic Cuts Threaten to Hobble the Transit System | By Christina Goldbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/nyregion/planned-parenthood-margaret-sanger-eugenics.html | Planned Parenthood in New York Disavows a Founder | By Nikita Stewart | TX 8-900-152 | 2020-09-02 |

| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/opinion/elizabeth-warren-relief-bill.html | My MustDo List for the Pandemic | By Elizabeth Warren | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/opinion/new-york-vote.html | New York Can Make Voting Much Easier | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/opinion/protests-race-congress.html | Take the Next Step Toward Racial Justice | By Susan E Rice | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/opinion/trump-portland-syria.html | Trumps WagtheDog War | By Thomas L Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/sports/citi-open-washington-canceled.html | Kickoff of Mens Tour Will Have to Wait | By Christopher Clarey | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/sports/football/michael-bennett-retire-nfl.html | Bennett Top Defensive End and Leading Voice for Racial Justice Retires | By Ken Belson | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/sports/soccer/angel-city-fc-nwsl.html | New Pro Team Founded by Women Will Press the Cause for Equal Pay | By Gillian R Brassil | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/technology/korea-coronavirus-app-security.html | Quarantine App Left Data Exposed | By Choe SangHun Aaron Krolik Raymond Zhong and Natasha Singer | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/theater/review-short-new-play-festival-private-lives.html | Short Plays That Take Their Cue From Coward | By Jesse Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/coronavirus-houston-gulfton-bellaire.html | Two Neighborhoods One Rich One Poor One Spared | By J David Goodman | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/john-lewis-voting-rights-act.html | Democrats Renew Push  For a Voting Rights Law | By Luke Broadwater | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/minneapolis-george-floyd-protests.html | Unrest on One Side and Uncertainty on the Other | By John Eligon | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/alexandria-ocasio-cortez-ted-yoho.html | OcasioCortez Embraces GOP Congressmans Insult | By Luke Broadwater | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/biden-2020.html | On Left Rise in Voters  Money and Also Hope | By Nick Corasaniti and Isabella Grulln Paz | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/biden-workplace-childcare.html | Biden Announces 775 Billion Proposal to Assist Working Parents and Caregivers | By Claire Cain Miller Shane Goldmacher and Thomas Kaplan | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/china-hacking-coronavirus-vaccine.html | US Says 2 Hackers Tried to Steal Coronavirus Vaccine Data for China | By Julian E Barnes | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/congress-coronavirus-stimulus-bill.html | Republicans Squabble Over What to Include in Next Round of Virus Relief | By Emily Cochrane and Luke Broadwater | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/coronavirus-military.html | At Local Bases and Overseas the Military Is Struggling to Stem Infections | By Jennifer Steinhauer and Thomas GibbonsNeff | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/liz-cheney-house-republicans.html | GOP Lawmakers Question Cheney on Her Leadership and Loyalty to Trump | By Nicholas Fandos | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/senate-police-military-equipment.html | Senate Rejects Ban on Transfer of MilitaryGrade Weaponry to Police | By Catie Edmondson | TX 8-900-152 | 2020-09-02 |

| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/politics/trump-immigrants-census-redistricting.html | Trump Aims to Exclude Immigrants in House Count | By Katie Rogers and Peter Baker | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/trump-portland-federal-agents.html | Ads Play on Fear As Trump Raises Tension in Cities | By Maggie Haberman Nick Corasaniti and Annie Karni | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/portland-protests.html | Sent to Quell Unrest in Portland Federal Agents Fan the Flames | By Mike Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/world/africa/sudan-omar-hassan-al-bashir-coup-trial.html | 3 Decades After His Coup Sudans Former Ruler Is Held to Account | By Declan Walsh | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/world/asia/china-coronavirus-who.html | China Uses Investigation To Promote Its Response | By Javier C Hernndez and Amy Qin | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/world/europe/andrea-varriale-mario-cerciello-rega.html | Officer Testifies Against Two Americans In Killing of Military Policeman in Rome | By Elisabetta Povoledo | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/world/europe/germany-synagogue-attack-trial.html | German Man Stands Trial for Murder In Planned Synagogue Attack in 2019 | By Melissa Eddy | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/world/europe/mike-pompeo-boris-johnson-china.html | Pompeo Cheers Britains China Stance | By Benjamin Mueller | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/world/europe/trump-british-open.html | Trump Pressured Envoy Get Me the British Open | By Mark Landler Lara Jakes and Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/world/europe/uk-russia-report-brexit-interference.html | Britain Accused Of Discounting Russian Attacks | By Mark Landler and Stephen Castle | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/21/technology/twitter-bans-qanon-accounts.html | Twitter Expels Accounts Tied to Fringe Theories of QAnon Movement | By Kate Conger | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/larry-householder-ohio-speaker-arrested.html | Ohio House Speaker Is Arrested in Bribery Scheme | By Giulia McDonnell Nieto del Rio | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/homeland-security-portland-oregon.html | As Calls Rise To Leave a City Federal Officials  Defend Actions | By Zolan KannoYoungs | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/trump-coronavirus-masks.html | Trump Pivots in Declaring Pandemic Is Getting Worse in the US | By Peter Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/trump-federal-agents-chicago.html | Cities Say Federal Help Is Sought to Fight Crime Not to Fight Protesters | By Neil MacFarquhar Charlie Savage and John Eligon | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/22/arts/television/whats-on-tv-wednesday-amadeus-and-the-last-full-measure.html | Whats On Wednesday | By Gabe Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/22/business/economy/coronavirus-globalization-jobs-supply-chain-china.html | Trade War and Pandemic But No BlueCollar Boom | By Ana Swanson and Jim Tankersley | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/22/sports/basketball/nba-bubble-practice.html | There Is No Normal in the Sequestered NBA | By Marc Stein | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/22/sports/ncaabasketball/black-lives-matter-hbcus-college-athletes.html | For Some Athletes History Becomes New Again | By Annika Hammerschlag | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-23 | https://www.nytimes.com/2020/07/14/us/abraham-vega-dead-coronavirus.html | Abraham Vega 48 | By Sam Roberts | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-23 | https://www.nytimes.com/2020/07/17/obituaries/brandis-kemp-dead-coronavirus.html | Brandis Kemp 76 | By Anita Gates | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-23 | https://www.nytimes.com/2020/07/18/obituaries/frans-nieuwendam-dead-coronavirus.html | Frans Nieuwendam 60 | By Neil Genzlinger | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-23 | https://www.nytimes.com/2020/07/20/style/total-bellas-wwe-divas-nikki-brie.html | RealityShow Twins Conquer Quarantine | By Gabrielle Bluestone | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-23 | https://www.nytimes.com/2020/07/21/nyregion/jet-ski-accident-bronx-nyc.html | Two Killed in a Watercraft Collision in the Bronx | By Michael Gold and Derek M Norman | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-23 | https://www.nytimes.com/2020/07/21/obituaries/cosmas-magaya-dead-coronavirus.html | Cosmas Magaya 66 | By Jon Pareles | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-23 | https://www.nytimes.com/2020/07/21/opinion/should-we-cancel-aristotle.html | Aristotle Is a Jerk but We Shouldnt Cancel Him | By Agnes Callard | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-23 | https://www.nytimes.com/2020/07/21/style/vivienne-westwood-julian-assange.html | A Canary Who Just Keeps Breathing Fire | By Elizabeth Paton | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-23 | https://www.nytimes.com/2020/07/21/us/politics/jerome-adams-surgeon-general-trump-coronavirus.html | Surgeon General in the Hot Seat Steps Up | By Sheryl Gay Stolberg and Noah Weiland | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/arts/design/marciano-foundation-lawsuit-settled.html | An Art Foundation Settles Lawsuit Over Layoffs | By Colin Moynihan | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/arts/design/montreal-museum-nathalie-bondil.html | Montreal Museum Firing Turns Messy | By Julia Jacobs | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/arts/design/museums-survey-coronavirus.html | Survey Suggests Many Museums Fear Permanent Closure | By Graham Bowley | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/arts/design/sfmoma-gary-garrels-resignation.html | Cultural Institution Faces Uproar Over Race | By Carol Pogash | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/arts/music/annie-ross-dies.html | Annie Ross 89 Jazz Vocalist of Twisted Renown | By Peter Keepnews | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/arts/music/black-mozart-joseph-boulogne.html | A Neglected Composer  Forged a Unique Legacy | By Marcos Balter | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/books/books-coronavirus-retail-walmart-target-costco.html | How to Sell Books  Amid a Lockdown  Put Them by the Milk | By Elizabeth A Harris | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/books/review-intimations-essays-zadie-smith.html | An Even Temper In Stormy Times | By John Williams | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/business/china-stock-market.html | Stocks in China Surge on Signal Recalling 2015 | By Alexandra Stevenson | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/business/media/hearst-harassment-troy-young.html | Staff at Hearst Magazines Describes a Toxic Culture | By Katie Robertson and Ben Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/business/media/new-york-times-ceo-meredith-kopit-levien.html | New York Timess Chief Operating Officer Is Named Its Next CEO | By Edmund Lee | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/business/media/new-york-times-serial.html | New York Times to Buy Producer of Investigative Serial Podcast | By Rachel Abrams | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/business/media/trump-limbaugh-hannity.html | From the Stars of Conservative Media Outlets News Laced With Fear Fueled by the President | By Michael M Grynbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/business/tesla-electric-car-audi-polestar.html | Automakers Struggle to Catch Up to Tesla | By Neal E Boudette | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/business/wirecard-ex-ceo-arrested.html | Former Wirecard CEO Arrested on New Charges | By Jack Ewing | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/climate/airplanes-climate-change.html | EPA Proposes Standards For Aviation Emissions That Airlines Already Meet | By Coral Davenport | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/climate/gas-flares-premature-babies.html | New Study Ties Gas Flares To Risk of Premature Birth | By Julia Rosen | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/climate/global-warming-temperature-range.html | Scientists Narrow Their Predictions for Global Warming | By John Schwartz | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/health/covid-antibodies-herd-immunity.html | Experts Say Getting Sick Twice Is Unlikely But Stories Stir Fears | By Apoorva Mandavilli | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/movies/clint-eastwood-cbd-defamation-lawsuit.html | CBD Doesnt Make  Eastwoods Day | By Sarah Bahr | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/nyregion/ny-back-the-blue-lives-matter-rallies.html | Police Supporters Enter Mix of New Yorks Street Protests | By Juliana Kim and Michael Wilson | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/nyregion/occupy-city-hall-protest-nypd.html | New York Police Push Out Occupy City Hall Camp in Predawn Raid | By Alan Feuer and Juliana Kim | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/nyregion/roy-den-hollander-esther-salas.html | AntiFeminist Lawyer Linked to Second Killing | By Nicole Hong William K Rashbaum Mihir Zaveri and Katherine Rosman | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/obituaries/samantha-diaz-dead-coronavirus.html | Samantha Diaz 29 | By Katharine Q Seelye | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/opinion/economy-spending-modern-monetary-theory.html | How to Fix America Spend Spend Spend | By Farhad Manjoo | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/opinion/gretchen-whitmer-trump-coronavirus-masks.html | What if Trump Made Everyone Wear Masks | By Gretchen Whitmer | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/opinion/hagia-sophia-mosque.html | The Hagia Sophia Is Converted Again | By The Editorial Board | TX 8-900-152 | 2020-09-02 |

| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/opinion/pandemic-pods-schools.html | Perpetuating Segregation With Pods | By Clara Totenberg Green | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/sports/baseball/gerrit-cole-yankees.html | Yankees 324 Million Question  Can New Ace Stay This Good | By James Wagner | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/sports/baseball/mlb-season-preview.html | The Ups and Downs of the Short Season | By Tyler Kepner | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/sports/basketball/nba-restart-disney-world.html | The NBA Has Returned but With a Whole Lot Less Cheering | By Marc Stein | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/sports/danielle-collins-says-world-team-tennis-waiver-did-not-forbid-leaving-site.html | A Player Left the Bubble at a Resort and Now Shes Not Playing | By Christopher Clarey | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/sports/hockey/nhl-pay-cut-employees-restart.html | With the NHLs Season Cut Sharply Some of Its Paychecks Are Shrinking Too | By David Waldstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/sports/soccer/liverpool-chelsea-premier-league.html | Liverpool Airs a Show Whats Wrong With That | By Rory Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/style/brooks-brothers-bankruptcy-lisa-birnbach-preppy-handbook.html | A Clothier Woven Into the American Fabric Frays | By Lisa Birnbach | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/style/gwyneth-paltrow-valentino-ad-campaign.html | My Lockdown Buddy My Photographer | By Vanessa Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/style/lgbtq-fertility-surrogacy-coverage.html | The Right to a Baby | By David Kaufman | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/style/these-hand-sanitizers-smell-good-kill-germs.html | Now Germs Can Die Bathed in a Heavenly Scent | By Rachel Felder | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/technology/amazon-critic-tim-bray.html | The Amazon Critic  Who Saw Its Power From the Inside | By Karen Weise | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/technology/personaltech/maps-apps-coronavirus-pandemic.html | Navigating Your Way Through the Pandemic | By J D Biersdorfer | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/technology/slack-microsoft-antitrust.html | Slack Files Complaint in EU Accusing Microsoft of Illegally Crushing Competition | By Steve Lohr | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/upshot/vaccine-coronavirus-government-purchase.html | An Unusual Commitment to an Unfinished Vaccine | By Sarah Kliff | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/charles-evers-dead.html | Charles Evers 97 Dies Businessman Carried a Civil Rights Legacy Forward | By Robert D McFadden | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/coronavirus-hospitalizations-near-peak.html | Surge Pushes US Hospitals Close to Brink | By Nicholas BogelBurroughs and Sarah Mervosh | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/coronavirus-northeast-governors.html | Across the Northeast a Masked Sigh of Relief | By Ellen Barry | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/florida-mother-2-children-covid-19.html | Florida Siblings Die Just 11 Days Apart | By Maria Cramer and Azi Paybarah | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/politics/aoc-yoho.html | OcasioCortez Rejects Contrition Over a Confrontation | By Luke Broadwater | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/politics/china-russia-trump-cyberattacks.html | Little Evidence That Evictions Deter Rival Countries Cyberattacks | By David E Sanger | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/politics/confederate-statues-us-capitol.html | House Votes  To Move Statues  Of Confederates From the Capitol | By Catie Edmondson | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/politics/coronavirus-defense-production-act.html | With Supplies Still Scarce Calls Grow for Greater Use of Wartime Law | By Aishvarya Kavi | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/politics/land-water-conservation-fund.html | House Passes a Conservation Bill That Guarantees Funds for Land Use | By Carl Hulse | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/politics/military-transgender-trump-biden.html | Biden Could  Quickly End Transgender Military Ban | By Helene Cooper | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/politics/pfizer-coronavirus-vaccine.html | US Places a 2 Billion Wager In the Global Race for a Vaccine | By Noah Weiland Denise Grady and David E Sanger | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/politics/trump-federal-agents-cities.html | Trump Says Hell Send Agents to Chicago and Other Cities | By Charlie Savage | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/politics/trump-polls-2020.html | Trumps Response on Poll Numbers Theyve Been Wrong Before | By Annie Karni | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/politics/trump-turnberry-british-open.html | Trump Denies Asking Envoy To Push for Golf Tournament | By Peter Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/portland-protest-tactics.html | Whose Streets Our Streets | By Mike Baker and Thomas Fuller | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/portland-protests-courthouse.html | Edifice Named For War Critic Is Flash Point In a Standoff | By Nicholas BogelBurroughs | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/world/africa/andrew-mlangeni-dead.html | Andrew Mlangeni Ally of Mandela in AntiApartheid Struggle Dies at 95 | By Alan Cowell | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/world/asia/afghan-hero-woman-taliban.html | Behind a Girls Gunfight With the Taliban A Family Feud | By Asadullah Timory Najim Rahim and Mujib Mashal | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/world/asia/biu-chu-cathedral-vietnam-demolish.html | Decrying Loss  Of a Church In Vietnam | By Richard C Paddock | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/world/asia/north-korea-squid-sanctions-china.html | Chinese Ships Pay N Korea to Fish in Its Waters Despite UN Ban | By Choe SangHun | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/world/asia/us-china-houston-consulate.html | China Is Told To Close Down Houston Office | By Edward Wong Lara Jakes and Steven Lee Myers | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/world/europe/diplomatic-immunity-harry-dunn.html | After Fatal Crash Britain Ends Immunity for Families of Some US Diplomats | By Elian Peltier | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/world/middleeast/palestinian-police-annex-israel.html | Much at Stake For Palestinians On Police Force | By David M Halbfinger Adam Rasgon and Mohammed Najib | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/22/business/tesla-profit-elon-musk.html | Tesla Surprises With 104 Million Profit Despite Pandemic | By Neal E Boudette Peter Eavis and Matt Phillips | TX 8-900-152 | 2020-09-02 |

| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/22/politics/coronavirus-stimulus.html | GOP Infighting Exposes Hurdles To a Rescue Plan | By Emily Cochrane Nicholas Fandos and Jim Tankersley | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/22/politics/trump-impeachment.html | Democrats Considered 10 Impeachment Articles Book Says | By Peter Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/23/arts/television/whats-on-tv-thursday-tokyo-olympiad-and-greatness-code.html | Whats On Thursday | By Gabe Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/23/insider/john-lewis-memory.html | An Audience With John Lewis | By Sheryl Gay Stolberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/23/sports/baseball/mlb-season-coronavirus.html | The Wait Is Over Now What | By Tyler Kepner | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/23/style/coronavirus-manicures-haircuts-tattoos-dog-groomer-at-home.html | House Calls to Pamper Privately | By Ronda Kaysen | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/23/style/skin-care-plastic-surgery-what-will-happen-to-all-of-the-faces.html | Looking Ahead to How Well Look | By Crystal Martin | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/interactive/2020/07/23/us/coronavirus-hospitalizations-us.html | Where the Virus Is Sending People to Hospitals | By Lazaro Gamio Sarah Mervosh and Keith Collins | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-24 | https://www.nytimes.com/2020/07/21/us/andrew-gillum-incident.html | Rising Star  Lost a Race Then Nearly Lost His Way | By Patricia Mazzei | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/2020/07/arts/design/art-gallery-exhibitions.html | Four Art Gallery Shows to See Right Now | By Roberta Smith Jason Farago Will Heinrich and Jillian Steinhauer | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/2020/07/arts/design/magazzino-art-social-distancing-virus.html | Come to See the Art and Stay Away From Others | By Ted Loos | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/2020/07/arts/tony-elliott-time-out-founder-dead.html | Tony Elliott Accidental Tycoon Who Built Time Out Empire Dies at 73 | By John Leland | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/2020/07/movies/amulet-review.html | Such Elegantly Frayed Nerves | By Manohla Dargis | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/2020/07/movies/med-hondo-soleil-o.html | So Much for Libert galit and Fraternit | By J Hoberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/2020/07/opinion/sacklers-opioid-epidemic.html | The Sacklers Could Get Away With It | By Gerald Posner and Ralph Brubaker | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/2020/07/us/constance-curry-86-author-and-ally-in-civil-rights-fight-dies.html | Constance Curry 86 Civil Rights Ally | By Steven Kurutz | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/2020/07/us/sierra-club-john-muir.html | Sierra Club Says It Must Confront Its Founders Racism | By Lucy Tompkins | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/interactive/2020/07/22/us/covid-testing-rising-cases.html | The Rise in Testing Is Not Driving the Rise in US Virus Cases | By Matthew Conlen | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/22/science/mars-china-launch.html | China in Familiar Scene On Earth Heads to Mars | By Michael Roston and Steven Lee Myers | TX 8-900-152 | 2020-09-02 |

| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/arts/design/massmoca-clark-art-museum.html | Berkshires Museums Are Beckoning | By Jason Farago | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/design/zoos-aquariums-virtual-virus.html | Virtual Encounters of the Zoological Kind | By Laurel Graeber | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/arts/music/taylor-swift-kanye-west.html | The Face Off Between Taylor Swift and Kanye West Resurfaces | By Ben Sisario | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/television/Wynonna-Earp-hannibal-meerkat-manor.html | This Weekend I Have | By Margaret Lyons | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/television/david-makes-man-hbo-max.html | Learning How to Be  His Own Black Man | By James Poniewozik | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/books/epic-poem-boewulf-aeneid-faerie-queene.html | Fresh Readings of Ancient Epic Poems | By Talya Zax | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/ascena-bankruptcy-ann-taylor-lane-bryant.html | Bankruptcy Filing for Owner Of Ann Taylor and Lane Bryant | By Gillian Friedman and Sapna Maheshwari | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/convertibles-summer-driving.html | Isnt It a Good Time to Be in the Open Air | By Lawrence Ulrich | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/dealbook/tiktok-bytedance-investors-trump.html | TikToks Chinese Parent May Be Seeking Investors | By Michael J de la Merced and Erin Griffith | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/economy/unemployment-benefits.html | Inside The Plan To Tweak 600 in Aid | By Jim Tankersley and Ben Casselman | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/economy/unemployment-economy-coronavirus.html | Uptick in Claims Hints at Retreat In Jobs Recovery | By Patricia Cohen | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/economy/unemployment-gig-workers-coronavirus.html | Juggling Jobs to Make a Living Then the Bottom Dropped Out | By Patricia Cohen | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/evictions-moratorium-cares-act.html | Moratorium On Evictions Didnt Stop Landlords | By Matthew Goldstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/media/att-hbo-max.html | ATampT Reports 41 Million Signed Up For HBO Max | By Edmund Lee | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/payroll-tax-cut-trump-recession.html | Almost Nobody Wants the Tax Cut Trump Wants | By Jim Tankersley | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/troy-young-hearst-magazines.html | Hearst Magazines Chief Quits Over Lewd Remarks | By Katie Robertson and Ben Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/health/coronavirus-testing-supply-shortage.html | Big Bottlenecks Cause A Little Plastic Lab Tool | By Katherine J Wu | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/health/coronavirus-vaccine-allocation.html | How a Weighted Lottery Can Offer a Fair Shot | By Gina Kolata | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/days-of-the-whale-review.html | Days of the Whale | By Glenn Kenny | TX 8-900-152 | 2020-09-02 |

| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/fishermans-friends-review.html | Fishermans Friends | By Glenn Kenny | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/helmut-newton-the-bad-and-the-beautiful-review.html | Helmut Newton The Bad and the Beautiful | By Jeannette Catsoulis | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/love-basketball-sanaa-lathan-omar-epps.html | Viewing Party Lets All Watch Love amp Basketball | By Manohla Dargis | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/radioactive-review.html | Shining Light on a Celebrated Scientist | By Manohla Dargis | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/retaliation-review.html | Retaliation | By Ben Kenigsberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/the-rental-review-high-infidelity.html | The Rental | By Jeannette Catsoulis | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/yes-god-yes-review.html | Yes God Yes | By Jeannette Catsoulis | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/nyregion/coronavirus-testing-nyc.html | As New York Strains to Reopen Labs Struggle to Return Results | By Joseph Goldstein and Jesse McKinley | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/nyregion/michael-cohen-trump-book.html | Cohen Is Target Of Retaliation A Judge Rules | By Benjamin Weiser and Alan Feuer | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/nyregion/trusted-traveler-homeland-security.html | Surprise Admission in Suit Clears Way for New Yorkers to Rejoin Trusted Traveler Programs | By Ed Shanahan and Zolan KannoYoungs | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/opinion/passport-coronavirus-travel.html | Where an American Passport Doesnt Work | By Maeve Higgins | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/opinion/substack-newsletters-writers.html | The Future of Nonconformity | By David Brooks | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/opinion/trump-presidential-powers.html | The Presidents Secret Powers Shouldnt Be Secrets | By Gary Hart | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/opinion/us-italy-coronavirus.html | Why Cant Trumps America Be Like Italy | By Paul Krugman | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/science/23andme-african-ancestry.html | DNA Study Shows Legacy of Slaverys Brutality | By Christine Kenneally | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/science/coronavirus-seismic-activity.html | With Shutdowns a Kind Of Hush Spans the Globe | By William J Broad | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/science/smallpox-vikings-genetics.html | Viking Age Smallpox Complicates Viral History | By James Gorman | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/sports/baseball/juan-soto-coronavirus-yankees-nationals.html | Positive Test for the Virus Casts a Shadow Over Opening Day | By James Wagner | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/sports/baseball/mlb-playoffs.html | PandemicShortened Baseball Season Will Lead to Longer Playoffs | By Tyler Kepner | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/sports/football/washington-football-team-name-logo.html | For Now Just Call It the Washington Football Team | By Derrick Bryson Taylor | TX 8-900-152 | 2020-09-02 |

| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/sports/golf/british-masters-newcastle-wylam.html | Empty Fairways Empty Pubs and a Hole in the Bubble | By Karen Crouse | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/sports/mookie-betts-dodgers.html | The Patient Dodgers Still Seeking a Championship Go All In on Betts | By Tyler Kepner | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/sports/ncaa-NIL-rights.html | Committee Hearing Reveals the Senate Has a Number of Issues With the NCAA | By Gillian R Brassil | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/sports/tennis/wta-tour-china-tournaments-canceled.html | China Tournaments Canceled Staggering Womens Tour | By Christopher Clarey | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/technology/google-ecommerce-amazon.html | Google Again Challenges  Amazon in Online Selling | By Daisuke Wakabayashi | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/upshot/biden-caregiving-plan.html | Pandemic Proved That Caregiving Isnt a Womens Issue Its Everybodys Issue | By Claire Cain Miller | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/upshot/trump-portland.html | Trump Differs From Past Presidents in His Use of Federal Forces in Cities | By Emily Badger | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/california-covid-19-cases.html | It Feels Like March Again With California in Crisis | By Tim Arango and Sarah Mervosh | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/colorado-fleeing-felon-rule.html | Killing in Colorado Tests Fleeing Felon Defense | By Maria Cramer | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/coronavirus-texas-abbott-republicans.html | Republicans in Texas Battle One Another Over Mask Mandates | By Manny Fernandez and J David Goodman | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/aoc-women-ted-yoho.html | Addressing That Word and Indicting Vulgarity and a Culture | By Lisa Lerer | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/barack-obama-joe-biden-video.html | Obama Teams With Biden in Video to Cast Trump as Unworthy of Office | By Astead W Herndon | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/bloomberg-guns.html | Bloomberg Gun Control Group Pours 15 Million Into Digital Ads in 8 States | By Reid J Epstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/democrats-congress-presidential-pardons.html | House Democrats Introduce Bill to Limit Presidential Pardon Powers | By Nicholas Fandos | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/dji-drones-security-vulnerability.html | Drone Made in China Has Security Weakness | By Paul Mozur Julian E Barnes and Aaron Krolik | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/jacksonville-rnc.html | Trump Cancels Party Conclave In Jacksonville | By Maggie Haberman Patricia Mazzei and Annie Karni | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/pentagon-ufo-harry-reid-navy.html | UFO Unit At Pentagon Will Publish Its Findings | By Ralph Blumenthal and Leslie Kean | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/trump-housing-discrimination-suburbs.html | Trump to End Obama Program That Combats Housing Discrimination | By Hailey Fuchs | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/portland-protest-tear-gas-mayor.html | US Agents TearGas Crowd and the Mayor In a Portland Standoff | By Mike Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/trump-immigration-nation-netflix.html | The Film ICE Doesnt Want Americans to See | By Caitlin Dickerson | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/trump-republicans-coronavirus-stimulus.html | Facing Headwinds Republicans Begin To Split From Trump | By Carl Hulse | TX 8-900-152 | 2020-09-02 |

| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/africa/aid-workers-executed-nigeria.html | Video Shows Execution of Aid Workers and Others Abducted in Nigeria | By Ruth Maclean | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/asia/afghan-taliban-violence-airstrikes.html | Facts in Afghan Attacks Are Hazy but Its Clear Deaths Are Piling Up | By Asadullah Timory and Mujib Mashal | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/asia/india-congress-sachin-pilot.html | Indias Former Leading Party Trips Over Its Rising Star | By Kai Schultz and Suhasini Raj | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/asia/south-korea-fugitive-ferry-disaster.html | South Koreas Hunt for Fugitive in 2014 Ferry Disaster Ends in US | By Choe SangHun and Seamus Hughes | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/asia/us-china-consulate.html | Conflict Escalating With Washington Beijing Faces a Tricky Balancing Act | By Keith Bradsher and Steven Lee Myers | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/europe/france-children-rescue-video.html | Crowd Saved Two Children Who Leapt From Blaze | By Elian Peltier | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/europe/holocaust-trial-nazi-guard-germany.html | ExNazi Guard Convicted in One of Germanys Last Holocaust Trials | By Melissa Eddy | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/europe/spain-coronavirus-reopening.html | They Lifted Lockdown in Late June and New Cases Have Quadrupled | By Raphael Minder | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/middleeast/iran-warplanes-syria.html | Passengers Injured as an Iranian Airliner Dives to Avoid a US Fighter Jet in Syria | By Vivian Yee Farnaz Fassihi and Eric Schmitt | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/23/opinion/coronavirus-evictions-rent.html | How to Avoid an Eviction Crisis | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/alexandria-ocasio-cortez-sexism-congress.html | OcasioCortez Defies Sexism By Shaming It on House Floor | By Luke Broadwater and Catie Edmondson | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/barron-trump-school-coronavirus.html | Trump Calls for Schools To Reopen but the One His Son Attends Wont | By Peter Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/person-woman-man-camera-tv-trump.html | Repeat After Him Person Woman Man Camera TV | By Peter Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/republicans-stimulus-coronavirus.html | Disagreement Over Jobless Benefits Helps Stall GOPs Stimulus Talks | By Emily Cochrane Jim Tankersley and Alan Rappeport | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/24/arts/television/whats-on-tv-friday-jim-gaffigan-pale-tourist-the-kissing-booth-2.html | Whats On Friday | By Gabe Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/24/insider/international-journalists-meeting.html | A Comforting Call Far From Home | By Alissa J Rubin | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/24/movies/animal-crackers-review.html | Animal Crackers | By Ben Kenigsberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/24/movies/the-kissing-booth-2-review.html | The Kissing Booth 2 | By Natalia Winkelman | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/24/sports/golf/michelle-wie-golf.html | A BrandNew Mother Wie West Is Inspired To Consider a Return | By Karen Crouse | TX 8-900-152 | 2020-09-02 |
| 2020-06-29 | 2020-07-25 | https://www.nytimes.com/2020/06/29/t-magazine/david-france-documentary-watch-list.html | Here to Help Five Essential Documentaries Recommended by David France | By Max Berlinger | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-21 | 2020-07-25 | https://www.nytimes.com/2020/07/21/sports/olympics/dick-buerkle-master-of-the-indoor-mile-dies-at-72.html | Dick Buerkle 72 Runner Who Mastered Indoor Mile | | By Richard Sandomir | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-25 | https://www.nytimes.com/2020/07/23/arts/keith-sonnier-playful-sculptor-in-neon-dies-at-78.html | Keith Sonnier 78 a Playful Sculptor Who Embraced Neon Tubes Is Dead | By Randy Kennedy | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-25 | https://www.nytimes.com/2020/07/23/arts/television/biden-obama-reunion-video.html | An Invitation to a Placid Oasis | By James Poniewozik | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-25 | https://www.nytimes.com/2020/07/23/books/juan-marse-dead.html | Juan Mars 87 Novelist Who Wrote of Spains Dark Years | By Raphael Minder | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-25 | https://www.nytimes.com/2020/07/23/business/economy/hedge-fund-bailout-dodd-frank.html | Hedge Funds Still Markets Achilles Heel | By Jeanna Smialek and Deborah B Solomon | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-25 | https://www.nytimes.com/2020/07/23/movies/charlize-theron-old-guard.html | She Turns A Brawl Into Ballet | By Jason Bailey | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-25 | https://www.nytimes.com/2020/07/23/movies/johnny-depp-amber-heard-trial.html | A Court Battle They Could Both Lose | By Alex Marshall | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-25 | https://www.nytimes.com/2020/07/23/sports/basketball/wnba-season-preview.html | A Chance to Reclaim Some Tremendous Momentum | By Natalie Weiner | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-25 | https://www.nytimes.com/2020/07/23/theater/west-end-london-virus.html | A Glimmer of Hope as the Lights Come On | By Alex Marshall | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-25 | https://www.nytimes.com/2020/07/23/world/americas/chlorine-coronavirus-bolivia-latin-america.html | Sick Desperate and Turning to Chlorine Cure | By Mara Silvia Trigo Anatoly Kurmanaev and Jos Mara Len Cabrera | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/23/sports/baseball/mlb-black-lives-matter.html | Baseball Latecomer on Social Issues Honors Black Lives Matter on Opening Day | By James Wagner | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/dance/safety-protocols-dance-coronavirus.html | What if the Show Shouldnt Go On | By Gia Kourlas | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/arts/music/barenboim-elgar.html | Daniel Barenboims Composer Crush | By David Allen | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/arts/television/columbo-watch.html | Just One More Thing One More Time | By Elisabeth Vincentelli | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/arts/television/netflix-chris-delia.html | Comic Accused of Sexual Misconduct Loses Netflix Deal | By Julia Jacobs | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/business/economy/nonprofits-coronavirus-economy.html | Charities Now In Need of Aid To Stay Afloat | By Nicholas Kulish | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/business/economy/republicans-democrats-coronavirus-survey.html | Safe to Go Out Republicans and Democrats Widely Split | By Ben Casselman and Jim Tankersley | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | | https://www.nytimes.com/2020/07/24/business/goldman-sachs-malaysia-1mdb.html | Settlement Is Reached Over 1MDB | By Alexandra Stevenson and Matthew Goldstein | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/business/media/hearst-troy-young-replacement-president.html | Hearst Picks Interim Head Of Magazines Amid Strife | By Ben Smith and Katie Robertson | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/business/media/wall-street-journal-news-opinion-clash-letter.html | News and Opinion Clash at Wall Street Journal | By Edmund Lee | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/business/nord-stream-pipeline-russia.html | Pipeline Ups USEurope Tensions | By Stanley Reed and Lara Jakes | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/climate/houston-flooding-race.html | Flood Control Stirs Up Resentment in Houston | By Christopher Flavelle | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/health/dc-schools-coronavirus.html | Under Pressure CDC Backs Call to Open Schools | By Abby Goodnough | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/movies/mel-gibson-coronavirus.html | Mel Gibson Recovers After Virus | By Daniel Victor | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/nyregion/nyc-pools-open.html | Everyone  Wait 70 of Everyone  in the Pool | By Juliana Kim | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/nyregion/progressive-primaries-ny-legislature.html | Primary Upsets Give Albany Jolt | By Jesse McKinley and Luis FerrSadurn | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/opinion/covid-test-turnaround.html | When Is a Coronavirus Test Not a Coronavirus Test | By Elisabeth Rosenthal | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/opinion/hopeless-covid-climate.html | Feeling Hopeless Embrace It | By Eric Utne | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/opinion/walmart-coronavirus-masks.html | Is Walmart the New CDC | By Bill Saporito | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/realestate/brainport-smart-district-takes-shape-in-the-netherlands.html | Smart district  takes shape in  the Netherlands | By  Joann Plockova | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/sports/baseball/blue-jays-buffalo.html | Barred From Pittsburgh Blue Jays Will Play Most Home Games in Buffalo | By Victor Mather | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/sports/baseball/mlb-opening-day.html | Fans Are Cutouts The Game Is Real | By Tyler Kepner | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/sports/basketball/nba-lebron-james-lakers.html | As the NBA Returns From Its Hiatus Its Still King Jamess Court | By Scott Cacciola | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/sports/basketball/wnba-eastern-conference-preview.html | Missing Stars and Young Talent Reshuffle the East | By The New York Times | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/sports/basketball/wnba-western-conference-preview.html | Newly Healthy Stars Put Storm in the Drivers Seat | By The New York Times | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/sports/football/nfl-players-regular-season-start.html | NFL and Players Union Agree on Money Split and OptOut Terms | By Ken Belson | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/coronavirus-arizona.html | Arizona Offers Example Of How to Turn Corner | By Sarah Mervosh and Simon Romero | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/politics/coronavirus-trump-denial.html | Strategy of Denial Is Failing Trump | By Peter Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/politics/election-interference-russia-china-iran.html | Russia China and Iran May Interfere in Vote US Intelligence Warns | By David E Sanger and Julian E Barnes | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/politics/kimberly-guilfoyles-trump-fundraising.html | Guilfoyles FundRaising Efforts for Trump Draw Scrutiny From Fellow Supporters | By Kenneth P Vogel and Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/politics/trump-arms-sales-drones.html | Trump Administration Skirts Weapons Pact To Sell Large Armed Drones Internationally | By Edward Wong | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/politics/trump-drug-prices-coronavirus.html | Trump Targets High Prices Just When He Needs Drugmakers the Most | By Margot SangerKatz Noah Weiland and Katie Thomas | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/politics/trump-election-battlegrounds-fact-check.html | Boasts and False Claims Tailored for Maine Lobsters Iowa Corn and Texas Oil | By Linda Qiu | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/politics/trump-republican-convention-canceled-jacksonville.html | Behind the Scenes of a UTurn On Trumps Jacksonville Party | By Annie Karni Alexander Burns and Patricia Mazzei | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/politics/trump-transgender-rights-homeless.html | Trump Advances Limits For Transgender Rights | By Chris Cameron | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/portland-oregon-protests-white-race.html | Marching for Black Lives in the Whitest Big City | By Thomas Fuller | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/rene-carpenter-dead.html | Rene Carpenter Astronauts Wife Who Broke the NASA Mold Is Dead at 92 | By Katharine Q Seelye | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/asia/china-communist-party-ren-zhiqiang.html | Chinese Tycoon May Face Prosecution After Expulsion From Communist Party | By Javier C Hernndez | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/asia/china-us-consulate-chengdu.html | In TitforTat Move China Orders US to Shut a Key Consulate of Its Own | By Keith Bradsher and Steven Lee Myers | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/asia/japan-coronavirus.html | Japan Shies From Limits As Daily Cases Hit High | By Motoko Rich and Hikari Hida | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/asia/taiwan-octogenarian-couple-instagram-laundry.html | Forgotten Laundry Leaves Taiwanese Couple Instagram and Runway Ready | By Chris Horton | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/europe/hungary-poland-media-freedom-index.html | Hungarys Independent Press Takes a Blow After an Editor Is Fired and Journalists Quit | By Benjamin Novak and Marc Santora | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/europe/turkey-hagia-sophia-mosque-prayers.html | Erdogan Fulfills a Goal Reopening a Mosque as Cameras Click | By Carlotta Gall | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/europe/woody-johnson-trump.html | Ambassadors Loyalty to Trump Is Seen as Just One of His Liabilities | By Mark Landler Lara Jakes and Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/middleeast/Saudi-spy-mbs-extradition.html | Saudi Spy Chief in Exile Dodges Appeals and Threats to Return Home | By Ben Hubbard | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/world/middleeast/israel-virus-protests-netanyahu.html | Change Has to Come Furor Over Virus Response Leads  Younger Israelis Into Streets | By Isabel Kershner | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/your-money/back-to-school-tax-holiday-coronavirus.html | Sales Tax Holidays for School Shopping | By Ann Carrns | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/your-money/need-help-with-your-estate-plan-go-with-the-flow-advisers-say.html | Charting a Path for Planning Your Estate | By Paul Sullivan | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-25 | https://www.nytimes.com/2020/07/25/opinion/china-trump.html | The Two  China Fires | By Bret Stephens | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-25 | https://www.nytimes.com/2020/07/25/opinion/trump-germany.html | American Catastrophe Through German Eyes | By Roger Cohen | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-25 | https://www.nytimes.com/2020/07/25/arts/television/whats-on-tv-saturday-surviving-joe-exotic-days-of-the-whale.html | Whats On Saturday | By Lauren Messman | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-25 | https://www.nytimes.com/2020/07/25/us/politics/igor-danchenko-steele-dossier.html | Trump Allies Help Expose Identity of FBI Informant | By Adam Goldman and Charlie Savage | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-25 | https://www.nytimes.com/2020/07/25/us/politics/trump-rnc-jacksonville.html | Jacksonvilles Mayor Caught the Hot Potato His Citys Burns Are Minor | By Patricia Mazzei | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-26 | https://www.nytimes.com/2020/07/06/books/review/blyden-jackson-operation-burning-candle-black-radical-thrillers.html | The Radical Black Thriller | By Adam Langer | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-26 | https://www.nytimes.com/2020/07/07/books/review/mother-daughter-widow-wife-robin-wasserman.html | Fugue State | By Chandler Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-26 | https://www.nytimes.com/2020/07/07/books/review/the-golden-cage-camilla-lackberg.html | The Keys to the Kingdom | By Mary Kubica | TX 8-900-152 | 2020-09-02 |
| 2020-07-07 | 2020-07-26 | https://www.nytimes.com/2020/07/07/books/review/the-shadows-alex-north.html | Dream Team | By Flynn Berry | TX 8-900-152 | 2020-09-02 |
| 2020-07-08 | 2020-07-26 | https://www.nytimes.com/2020/07/08/obituaries/brad-lomax-overlooked.html | Brad Lomax | By Eileen AJ Connelly | TX 8-900-152 | 2020-09-02 |
| 2020-07-09 | 2020-07-26 | https://www.nytimes.com/2020/07/09/books/review/paul-tremblay-survivor-song.html | Rabid Transit | By Justin Cronin | TX 8-900-152 | 2020-09-02 |
| 2020-07-10 | 2020-07-26 | https://www.nytimes.com/2020/07/10/style/invisible-disabilities.html | Invisible Disabilities | By Andrew Solomon | TX 8-900-152 | 2020-09-02 |
| 2020-07-13 | 2020-07-26 | https://www.nytimes.com/2020/07/13/parenting/moving-tips-kids.html | Ease Your  Childrens Stress  About Moving | By Cheryl Lock | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-26 | https://www.nytimes.com/2020/07/14/realestate/king-of-confidence-miles-harvey-james-jesse-strang.html | American Grifter | By Chris Jennings | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-26 | https://www.nytimes.com/2020/07/14/realestate/tools-for-preserving-summer-harvest.html | Preserving the Taste of Summer All Year Round | By Michael Sullivan | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-15 | 2020-07-26 | https://www.nytimes.com/2020/07/15/realesta te/Tips-bulbs-for-fall-planting-garden-coronavirus.html | Buy Your Bulbs For Fall Planting | By Margaret Roach | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-26 | https://www.nytimes.com/2020/07/15/travel/a irbnb-alternatives-home-sharing.html | Try a Twist On Home Sharing | By Elaine Glusac | TX 8-900-152 | 2020-09-02 |
| 2020-07-16 | 2020-07-26 | https://www.nytimes.com/2020/07/16/books/r eview/mexican-gothic-silvia-moreno-garcia.html | Silvia MorenoGarcia Has Crafts Covered Bring Your Own Scissors | By Elisabeth Egan | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-26 | https://www.nytimes.com/2020/07/17/books/r eview/blacktop-wasteland-s-a-cosby.html | Gut Punch | By Daniel Nieh | TX 8-900-152 | 2020-09-02 |
| 2020-07-17 | 2020-07-26 | https://www.nytimes.com/2020/07/17/style/a mericans-with-disabilities-act.html | Generational Expectations | By Joseph Shapiro | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-26 | https://www.nytimes.com/2020/07/18/books/r eview/cyber-horror-virtual-life-uncanny-valley.html | The Horror of Connection | By Margot Harrison | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-26 | https://www.nytimes.com/2020/07/18/books/r eview/joan-bauer-raising-lumie.html | Learning to Heal With a Little Fur Machine | By Elisabeth Egan | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-26 | https://www.nytimes.com/2020/07/18/fashion /weddings/exploring-their-own-paths-together.html | Polar Opposites but Still Drawn to Each Other | By Alix Strauss | TX 8-900-152 | 2020-09-02 |
| 2020-07-18 | 2020-07-26 | https://www.nytimes.com/2020/07/18/health/c oronavirus-home-care.html | Some Seriously Ill Patients Can Be Treated at Home | By Roni Caryn Rabin | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-26 | https://www.nytimes.com/2020/07/20/arts/dis abilities-architecture-design.html | Building Accessibility | By Michael Kimmelman | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-26 | https://www.nytimes.com/2020/07/20/insider/ disability-ADA.html | What Disability Means Today | By Amisha Padnani and Dan Sanchez | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-26 | https://www.nytimes.com/2020/07/20/realesta te/downsizing-from-a-two-bedroom-to-a-studio.html | Finding More Space in a Studio Than a TwoBedroom | By Kim Velsey | TX 8-900-152 | 2020-09-02 |
| 2020-07-20 | 2020-07-26 | https://www.nytimes.com/2020/07/20/t-magazine/ruth-asawa.html | Ruth Asawa A Second Look | By Thessaly La Force | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-26 | https://www.nytimes.com/2020/07/21/arts/tele vision/i-may-destroy-you-influences.html | Internet Searches Also Lead to Inspiration | By Eleanor Stanford | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-26 | https://www.nytimes.com/2020/07/21/arts/mu sic/best-quarantine-concerts-livestream.html | These Concerts Dont Just Vanish | By Jon Pareles | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-26 | https://www.nytimes.com/2020/07/21/arts/mu sic/concerts-livestreams.html | Dollars in the Stream | By David Peisner | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-26 | https://www.nytimes.com/2020/07/21/arts/mu sic/erykah-badu-livestreams.html | Erykah Badu Is Blazing a New Trail | By Melena Ryzik | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-26 | https://www.nytimes.com/2020/07/21/arts/mu sic/livestreams-intimacy.html | Livestreamed Intimacy Is Overrated | By Jon Pareles | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-26 | https://www.nytimes.com/2020/07/21/books/r eview/the-unidentified-colin-dickey.html | Beyond Science | By Deborah Blum | TX 8-900-152 | 2020-09-02 |

| 2020-07-21 | 2020-07-26 | https://www.nytimes.com/2020/07/21/realestate/coronavirus-home-office-upgrade.html | Your Makeshift Home Office Needs an Upgrade | By Tim McKeough | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/arts/music/krzysztof-warlikowski.html | Be Daring Thats His Direction | By Matthew Anderson | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/arts/television/phyllis-somerville-dead.html | Phyllis Somerville 76 Actress in Scores of Roles | By Neil Genzlinger | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/books/review/malorie-josh-malerman-new-horror-novels.html | Where Evil Lurks | By Danielle Trussoni | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/opinion/coronavirus-health-experts.html | How to Actually Talk to AntiMaskers | By Charlie Warzel | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/realestate/hillsdale-nj-pascack-valley.html | The Appeal of Not Being Too Anything | By Jay Levin | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/style/crispr-gene-editing-ethics.html | A Tough Tough Choice | By Katie Hafner | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/us/ada-disabilities-act-history.html | 15 Moments Within the Fight for Disability Rights | By Julia Carmel | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/arts/television/muppets-now-disney.html | Familiar Faces Back to the Mayhem | By Dave Itzkoff | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/books/review/stan-parish-love-and-theft.html | To Catch a Thief | By Adam Sternbergh | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/business/disability-discrimination-jobs-sheltered-workshop.html | Striving for Equity | By Wendy Lu | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/movies/almost-famous-anniversary-golden-god-scene.html | The Oral History of a Golden Gods Acid Trip | By Ilana Kaplan | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/nyregion/governors-island-nyc-urban-farm.html | New Yorks Victory Garden | By Rachel Wharton | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/obituaries/cheryl-marie-wade-overlooked.html | Cheryl Marie Wade | By Neil Genzlinger | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/opinion/sunday/coronavirus-parenting-joy.html | How to Give Children Joy Even During a Pandemic | By Esau McCaulley | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/realestate/real-estate-market-coronavirus-recovery.html | For Housing in US Signs of Strength | By Michael Kolomatsky | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/realestate/storage-units-are-standing-by-quarantine-coronavirus.html | Packing Up Your Life Storage Units Are Standing By | By Hilary Sheinbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/style/husband-sick-coronavirus-parenting.html | Sharing Scary News | By Philip Galanes | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/style/peloton-black-lives-matter-ride-soul-cycle-y7.html | Fitness Industry Is Sweating To Address Racial Inequities | By Katherine Rosman | TX 8-900-152 | 2020-09-02 |

| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/style/valentino-dior-fashion-shows.html | Angels Artisans and Lots of Ambition | By Vanessa Friedman | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/sunday-review/reopening-schools-coronavirus.html | Reopening Schools Is Harder Than It Should Be | By Sarah Darville | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/theater/manual-cinema-puppets-retrospective.html | Whats Onstage Fantastical Stuff | By Nancy Coleman | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/well/family/quarantine-tween-drama.html | Tamp Down Tween Drama | By Robyn Silverman | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/interactive/2020/07/23/magazine/climate-migration.html | The Great Climate Migration Has Begun | By Abrahm Lustgarten | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/interactive/2020/07/23/realestate/23hunt-hirt.html | A TwoBedroom Rental in Long Island City for 3000 One New York Couple Test Their Budget | By Joyce Cohen | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/arts/ben-passmore-diary-project.html | How to Dress for the Protest | By Ben Passmore | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/arts/dance/jason-rodriguez-vogue-pose.html | Vogue Family Values Trust and Love | By Gia Kourlas | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/arts/design/tyler-mitchell-book.html | A Beguiling Trojan Horse | By Max Lakin | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/brad-watson-dead.html | Brad Watson 64 Acclaimed Author Who Relied on Southern Roots Dies | By Richard Sandomir | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/alice-knott-blake-butler.html | Burning Desire | By Lauren Wilkinson | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/araminta-hall-imperfect-women.html | My Brilliant Friends | By Sarah Lyall | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/hilary-mckay-the-time-of-green-magic.html | Novels | By Sarah Harrison Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/his-and-hers-alice-feeney.html | Tongue Tied | By Megan Goldin | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/kate-reed-petty-true-story.html | HerToo | By Megan Abbott | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/lauren-beukes-afterland.html | A Matter of Miles | By Stephen King | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/novels-of-suspense-and-isolation.html | The Shortlist Novels of Suspense and Isolation | By Tina Jordan | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/business/ceos-profits-shareholders.html | A Balancing Act Many CEOs Cant Do | By N Gregory Mankiw | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/business/is-corporate-change-really-possible.html | Youre Not Getting Paid Yes Set Boundaries | By Roxane Gay | TX 8-900-152 | 2020-09-02 |

| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/busines s/joe-biden-stocks-taxes.html | Why a Biden Presidency Could Be Bullish | By Jeff Sommer | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/dining/ avoid-the-oven.html | 5 Dishes To Cook This Week | By Emily Weinstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/dining/l a-caridad-78-closes.html | La Caridad 78 Beloved Manhattan Mainstay of Chino Latino Cuisine Is Shut | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/ /weddings/Sara-Ziff-marries-Reed-Young-at-train-station.html | On the Train It Seemed Hed Really Missed the Boat | By Tammy La Gorce | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion /weddings/a-busy-year-and-one-to-remember.html | Putting Socks on Cold Feet and Other Sure Signs of Love | By Nina Reyes | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion /weddings/a-four-ring-ceremony-2-wooden-2-golden.html | With This Ring or Maybe That Ring I Thee Wed | By Rosalie R Radomsky | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion /weddings/a-little-wager-that-led-to-love.html | Love Means Never Having to Lose at Scrabble | By Nina Reyes | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion /weddings/adding-to-the-sweeter-moments-of-life.html | Adding to the Sweeter Moments of Life | By Emma Grillo | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion /weddings/always-an-open-table-for-each-other.html | On a Sunset Cruise a Silly Ring Surfaces | By Abby Ellin | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion /weddings/caring-for-each-other-and-many-others.html | Caring for Each Other and for Many Others | By Nina Reyes | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion /weddings/love-marriage-sex-not-necessarily-in-that-order.html | Love Marriage Sex Not Necessarily in That Order | By Louise Rafkin | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion /weddings/rock-solid-even-in-turbulent-times.html | At Their First Breakup a Realization of Love | By Nina Reyes | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion /weddings/the-lawyer-of-his-dreams.html | The Lawyer of His Dreams | By Vincent M Mallozzi | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion /weddings/the-mystery-of-a-delayed-wedding.html | Of Pandemic Weddings Past and Present | By Rosalie R Radomsky | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion /weddings/two-dates-before-their-planned-first-date.html | Before a Planned First Date Already Smitten | By Nina Reyes | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/health/c oronavirus-nursing-homes-PPE.html | Much of the Protective Gear FEMA Sent Nursing Homes Is Just Useless | By Andrew Jacobs | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/nyregio n/climate-change-nyc.html | Imagine Central Park as a Rainforest | By Lisa M Collins | TX 8-900-152 | 2020-09-02 |

| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/nyregion/coronavirus-JG-Melon-waiter-nyc.html | A Waiter Savors the Return of Business | By Alix Strauss | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/nyregion/coronavirus-quick-escapes-nyc.html | How Five New Yorkers Found Fresh Air and Space | By Alix Strauss | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/nyregion/nyc-tourism-coronavirus.html | With Tourists Scarce City Tries to Lure New Yorkers | By Patrick McGeehan | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/nyregion/trump-cities.html | The Urban President Who Hates Cities | By Ginia Bellafante | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/opinion/sunday/joe-biden-2020.html | The Battle for Joe Biden | By Michelle Cottle | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/realestate/a-park-avenue-duplex-with-views-in-every-direction.html | She Still Loves the Big City Though Shes Selling Her Big Place | By Vivian Marino | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/realestate/coronavirus-second-homes-.html | Second Home Full Time | By Julie Satow | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/realestate/pandemic-housekeeping.html | As You Can See Marie Kondo Doesnt Live Here | By Ronda Kaysen | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/sports/mike-tyson-roy-jones-jr-fight.html | Like Many Boxing Greats Tyson Cant Resist the Call Of the Ring in Retirement | By Victor Mather | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/sports/olympics/coronavirus-us-rowing-olympics.html | US Rowers Hit Hard by Virus Warn the Young That the Threat Is Real | By Juliet Macur | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/sports/soccer/karim-benzema-real-madrid.html | LowKey Galactico Last One Standing Deserves His Due | By Rory Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/style/modern-love-adoption-vietnam-why-did-she-leave-me-there.html | Why Did She Leave Me There | By Kacey Vu Shap | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/style/my-cookie-dealer-instagram.html | The Art of the Cookie Drop | By Dan Greene | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/style/omegle-random-video-chat.html | Bored Try Talking to Strangers on Omegle | By Taylor Lorenz | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/technology/global-antitrust-institute-google-amazon-qualcomm.html | Delivering Techs Message | By Daisuke Wakabayashi | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/us/children-disabilities-parenting-poverty-assistance.html | When the Battle Never Ends | By Nikita Stewart | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/at-home/coronavirus-corn-ideas.html | Use All That Corn | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/at-home/coronavirus-learn-to-draw.html | To Learn to Draw Start With a Shoe | By Diane Olivier | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/at-home/coronavirus-salons.html | Put Safety First At the Spa Or Hair Salon | By Katherine Cusumano | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/at-home/coronavirus-things-to-do-at-home.html | Dive Into DIYs And a Variety Of Summer Books | By Adriana Balsamo and Hilary Moss | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/at-home/coronavirus-true-crime-podcasts-race.html | Join the Search  For Justice With  True Crime Podcasts | By Phoebe Lett | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/business/coronavirus-vaccine-profits-vaxart.html | With WellTimed Bets Insiders  Cash In on Sprint for a Vaccine | By David Gelles and Jesse Drucker | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/business/economy/us-china-trade-diplomacy.html | Trade With China Long a Source of Tension Emerges as a Point of Stability | By Ana Swanson and Keith Bradsher | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/business/retirement-savings-mentor.html | Finding a Financial Mentor | By Elizabeth Harris | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/business/the-great-au-pair-rush.html | Au Pairs Get the Upper Hand | By Jordan Salama | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/nyregion/roy-den-hollander-esther-salas-list.html | Suspect in Killing of Judges Son Had List of Possible Targets | By William K Rashbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/opinion/sunday/abortion-racism-margaret-sanger.html | The Ghost of Margaret Sanger | By Ross Douthat | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/opinion/sunday/aoc-yoho-trump-2020.html | AOC and the Jurassic Jerks | By Maureen Dowd | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/opinion/sunday/coronavirus-kids-school.html | What Do the Kids Think | By Lora Kelley | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/opinion/sunday/portland-protest-federal-troops.html | In Portlands War Zone Troops Menace | By Nicholas Kristof | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/opinion/sunday/portland-protests-white.html | Who Gets to Be a Naked Athena | By Mitchell S Jackson | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/opinion/sunday/republican-convention-trump.html | Making Conventions Less Terrible | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/opinion/sunday/trump-lies.html | Trump Is the Best Ever President in History | By Frank Bruni | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/realestate/coronavirus-reopening-workers-in-buildings-rules.html | Are Coop Renovations Safe Again | By Ronda Kaysen | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/sports/basketball/breanna-stewart-seattle-storm-wnba.html | WNBA Star Aims for Old Normal Winning Titles | By Kurt Streeter | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/sports/job-manfred-mlb-season.html | How the Commissioner Navigated a Summer of Peril for Baseball | By Michael S Schmidt | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/sports/tom-thibodeau-nearing-agreement-to-become-knicks-coach.html | Thibodeau Said to Be Close To Deal to Coach the Knicks | By Sopan Deb | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/sports/wnba-seattle-storm-new-york-liberty.html | WNBA Spotlights Social Justice in Its Season Opener | By Gillian R Brassil | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/style/elon-musk-maureen-dowd.html | Over The Moon | By Maureen Dowd | TX 8-900-152 | 2020-09-02 |

| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/travel/cultural-dances-tutorials.html | Travel the World With These Dances | By Caterina Hrysomallis | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/congress-broken-partisanship-coronavirus.html | Congress Has Become a Toxic Mess Can It Be Saved | By Carl Hulse | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/hanna-storm-texas.html | As Texas Battles Virus A Hurricane Rolls Ashore | By Edgar Sandoval Nicholas BogelBurroughs and Manny Fernandez | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/in-era-of-sickness-doctors-prescribe-unusual-cure-voting.html | Doctors Advice Rest Up Drink Plenty of Fluids and Dont Forget to Register to Vote | By Farah Stockman | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/john-lewis-memorial-service.html | Lewis Proud Son of Alabama Makes a Final Journey Home | By Rick Rojas | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/politics/2020-election-voter-fraud-interference.html | At the Top of the Ticket Little Trust in the Election | By Katie Glueck | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/politics/georgia-election-voting-problems.html | Anatomy of an Election Meltdown in Georgia | By Danny Hakim Reid J Epstein and Stephanie Saul | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/politics/sudan-compensation-embassy-bombings.html | Bombing Settlement Imperils Sudan Thaw | By Lara Jakes | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/politics/trump-florida-convention.html | After Mocking Bidens Caution Trump Is Following His Lead | By Adam Nagourney | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/world/americas/portland-federal-legal-jurisdiction-courts.html | Federal Agents Move Into Portland Streets Pushing Legal Limits | By Mike Baker Thomas Fuller and Sergio Olmos | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/world/americas/bolsonaro-coronavirus.html | Leader Says He Is Cured Of Mild Bout With Virus | By Ernesto Londoo | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/world/americas/protest-moms-power-police.html | US Mothers Voices Raised in Protest Join Global Tradition | By Amanda Taub | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/world/asia/coronavirus-vietnam.html | Grandfather Tests Positive Breaking Vietnams Streak of No Local Cases | By Richard C Paddock | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/world/asia/north-korea-coronavirus-kim-jong-un.html | North Korea Declares Emergency After Suspected Case of Covid19 | By Choe SangHun | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/world/asia/thailand-monkeys.html | A City Overrun by SweetToothed Outlaws | By Hannah Beech | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/world/asia/us-china-trump-xi.html | Hawks Set China And US on Path To Lasting Divide | By Edward Wong and Steven Lee Myers | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/world/europe/russia-protests-putin-khabarovsk.html | In New Challenge to Putin Protests Swell in Far East | By Anton Troianovski | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/interactive/2020/07/25/world/americas/coronavirus-brazil-amazon.html | The Coronavirus Unleashed Along the Amazon River | By Tyler Hicks Julie Turkewitz Manuela Andreoni and Jeremy White | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/protests-seattle-portland.html | Fire and Confrontations as Thousands March in Seattle | By Mike Baker and Nicholas BogelBurroughs | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-26 | 2020-07-26 | https://www.nytimes.com/2020/07/26/arts/television/whats-on-tv-sunday-wynonna-aarp-and-a-manson-docuseries.html | Whats On Sunday | | By Lauren Messman | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-26 | https://www.nytimes.com/2020/07/26/business/the-week-in-business-unemployment-coronavirus-economy.html | The Week in Business Goodbye Extra 600 a Week | | By Charlotte Cowles | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-26 | https://www.nytimes.com/2020/07/26/nyregion/nyc-coronavirus-time-life-building.html | Lost Swagger Turns Midtown Into an Omen | | By Michael Wilson | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-26 | https://www.nytimes.com/2020/07/26/realestate/homes-that-sold-for-around-750000.html | Around 750000 | | By C J Hughes | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-21 | https://www.nytimes.com/2020/07/21/technology/us-china-technology.html | Beware the But China Excuses | | By Shira Ovide | TX 8-900-152 | 2020-09-02 |
| 2020-07-21 | 2020-07-27 | https://www.nytimes.com/article/which-stores-require-masks.html | Chain Reaction Retailers That Require Masks | | By Gillian Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-27 | https://www.nytimes.com/2020/07/22/business/diane-von-furstenberg-coronavirus-crisis.html | Glamour Masked A Brands Peril A Virus Bared It | | By Vanessa Friedman and Sapna Maheshwari | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-27 | https://www.nytimes.com/2020/07/22/travel/virus-cruise-refunds.html | Help My Ship Might Still Sail  And I Dont Want to Be on Board | | By Sarah Firshein | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-27 | https://www.nytimes.com/2020/07/23/dining/drinks/anthony-terlato-dead.html | Anthony Terlato 86 Who Brought Pinot Grigio to US | | By Eric Asimov | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-27 | https://www.nytimes.com/2020/07/24/arts/music/playlist-taylor-swift-j-cole-drake.html | A GrownUp With a Life to Prove It and 7 More New Songs | | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-27 | https://www.nytimes.com/2020/07/24/climate/pebble-mine-alaska-environment.html | A Clash of Buried Treasure and Living Treasure in Alaska | | By Henry Fountain and Acacia Johnson | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-27 | https://www.nytimes.com/2020/07/24/movies/streaming-summer-movies.html | OutoftheBox Movie Outliers | | By Jason Bailey | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-27 | https://www.nytimes.com/2020/07/24/opinion/Turkey-libya-russia.html | The Next Global Flash Point | | By Sylvie Kauffmann | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-27 | https://www.nytimes.com/2020/07/24/opinion/trump-silent-majority.html | There Is a Great Silent Majority | | By Jamelle Bouie | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-27 | https://www.nytimes.com/2020/07/24/opinion/us-grain-industry.html | That Flour You Bought Could Foretell Our Economy | | By Tim Wu | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-27 | https://www.nytimes.com/2020/07/25/arts/historians-andrew-jackson-trump.html | Clash of the Historians Over Andrew Jackson | | By Jennifer Schuessler | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-27 | https://www.nytimes.com/2020/07/25/television/regis-philbin-dead.html | Regis Philbin TVs Beloved Indignant Everyman Dies at 88 | | By Robert D McFadden | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-27 | https://www.nytimes.com/2020/07/25/sports/football/woody-johnson-trump-jets.html | NFLs Message Against Sexism and Racism Is Undercut in Owners Suites | | By Ken Belson | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-27 | https://www.nytimes.com/2020/07/25/world/asia/japan-china-xi.html | As China Flexes and the World Scowls Japan Offers a More Even Tone | | By Motoko Rich and Makiko Inoue | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/arts/music/peter-green-dead.html | Peter Green English Guitarist Who Founded Fleetwood Mac Is Dead at 73 | | By Jon Pareles | TX 8-900-152 | 2020-09-02 |

| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/arts/music/taylor-swift-folklore-review.html | A Pop Star Intrigues And Retreats | By Jon Caramanica | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/arts/television/johnny-carson-tonight-show.html | Johnny Carson amp Me | By Jason Zinoman | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/business/economy/labor-remote-work-coronavirus.html | The Winners and the Losers Of the Remote Work Trend | By Noam Scheiber | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/health/coronvirus-antibody-tests.html | If Antibody Check Shows Negative Blame the Test | By Apoorva Mandavilli | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/movies/olivia-de-havilland-dead.html | Olivia de Havilland 104 Who Starred in Gone With the Wind Dies | By Robert Berkvist | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/nyregion/roy-den-hollander-judge.html | Misogyny Fed Lawyers Rage Against Judge | By Nicole Hong Mihir Zaveri and William K Rashbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/opinion/trump-coronavirus-convention.html | Trump and His Nakedly Political Pivot | By Charles M Blow | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/sports/baseball/baseball-tv-camera-operators.html | Broadcast Workers Worry Lean TV Teams Will Stay | By Kevin Draper | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/sports/baseball/mlb-season.html | 11 Hours 15 Games An Opening Weekend Feast | By Tyler Kepner | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/sports/baseball/trump-yankees-pitch-deblasio.html | No First Pitch From Trump For Yankees On Aug 15 | By James Wagner | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/sports/olympics/olympics-bobsled-suicide-brain-injuries.html | A BrainShaking Slide and Its LongTerm Toll | By Matthew Futterman | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/technology/tiktok-china-ban-model.html | Instead of Banning TikTok Regulate It | By Kevin Roose | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/theater/in-these-uncertain-times-review.html | Love and Loss Through Zoom of Course | By Maya Phillips | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/theater/the-persians-review-aeschylus.html | Reinvigorating an Ancient Portrait of Defeat | By Elisabeth Vincentelli | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/us/austin-shooting-texas-protests.html | Armed Protester Slain at Austin March | By David Montgomery and Manny Fernandez | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/us/coronavirus-family-houston-masks.html | You Do the Right Things and Still You Get It | By Sheri Fink | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | | https://www.nytimes.com/2020/07/26/us/politics/coronavirus-stimulus-bill-unemployment.html | Trump Aides Lobby for a Narrow Aid Bill | By Nicholas Fandos and Emily Cochrane | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/us/politics/lexington-va-confederate-generals.html | A Virginia Town Rethinks Its Confederate Pillars | By Reid J Epstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/us/selma-john-lewis-memorial.html | Lewiss Funeral Procession Follows His Footsteps Across Bridge | By Rick Rojas | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/us/virus-texas-storm.html | Hurricane Hanna Forces Texans to Choose Shelter From the Storm or the Virus | By Edgar Sandoval | TX 8-900-152 | 2020-09-02 |

| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/world/europe/Spain-quarantine-UK-travel.html | Back in Britain From Spain Now Hole Up | By Stephen Castle and Raphael Minder | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/world/europe/fire-nantes-cathedral-arrest.html | Church Volunteer Confesses to Starting Fire at Nantes Cathedral | By Thophile Larcher | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/world/europe/france-algeria-summer-vacations.html | Pandemic Cuts FrenchAlgerians Off From a Summer Getaway | By Constant Mheut | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/world/europe/ukraine-facebook-fake-news.html | Facebook Fighting False News in Ukraine Faces Accusations of Biased FactChecking | By Anton Troianovski | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/world/middleeast/iran-Ahmadinejad-Salman-letter.html | Ignoring Irans Saudi Policy ExPresident Writes Prince  To Advocate Peace in Yemen | By Farnaz Fassihi | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/26/business/media/hearst-culture-magazines.html | At Hearst A Culture Is Tested | By Ben Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/26/us/protests-portland-seattle-trump.html | Cities Are in Bind As Unrest Flares Over US Actions | By Mike Baker Thomas Fuller and Shane Goldmacher | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/27/arts/television/whats-on-tv-monday-penn-and-teller-and-good-deeds.html | Whats On Monday | By Peter Libbey | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/27/business/global-remittances-coronavirus.html | Virus Cuts Off Global Lifeline Aiding Millions | By Peter S Goodman | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/27/sports/basketball/coronavirus-nba-season-bubble-disney-world.html | For NBA a Safe Strange Haven in a Hot Spot | By Marc Stein | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/27/sports/hockey/nhl-awards-restart-postseason.html | Award Finalists Set to Spice Up NHL Restart | By Andrew Knoll | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/interactive/2020/07/26/nyregion/nyc-covid-19-mta-transit-workers.html | Transit Workers Were NYCs Pandemic Lifeline These 3 Paid a Price | By Jonah Markowitz and Christina Goldbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/smarter-living/coronavirus-how-to-check-in-with-a-friend.html | Reaching Out to Someone Who Is Having a Difficult Time | By Anna Goldfarb | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/smarter-living/coronavirus-nostalgia.html | Pining for Simpler Days During a Pandemic | By Danielle Campoamor | TX 8-900-152 | 2020-09-02 |
| 2020-07-14 | 2020-07-28 | https://www.nytimes.com/2020/07/14/science/mars-united-arab-emirates.html | The UAE Pins Its Future To an Orbiter Called Hope | By Kenneth Chang | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-28 | https://www.nytimes.com/2020/07/28/science/china-mars-mission.html | China Is Aiming High Too | By Steven Lee Myers | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-28 | https://www.nytimes.com/2020/07/well/mind/meditation-may-be-good-for-the-heart.html | Mind and Body Meditation and Heart Health | By Nicholas Bakalar | TX 8-900-152 | 2020-09-02 |
| 2020-07-22 | 2020-07-28 | https://www.nytimes.com/2020/07/22/move/the-lightness-of-being-a-couch-potato-may-work-to-keep-us-fat.html | Add Weight to Drop Pounds | By Gretchen Reynolds | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-23 | 2020-07-28 | https://www.nytimes.com/2020/07/23/science/ronald-l-graham-who-unlocked-the-magic-of-numbers-dies-at-84.html | Ronald Graham 84 Who Saw Magic In the Higher Planes of Mathematics | By Kenneth Chang | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-28 | https://www.nytimes.com/2020/07/23/well/family/even-in-toddlers-excess-weight-sets-the-stage-for-heart-ills.html | Children High BMI in Toddlers | By Nicholas Bakalar | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-28 | https://www.nytimes.com/2020/07/24/books/edmund-white-a-saint-from-texas.html | HyperVulnerable With Stories to Tell | By Joshua Barone | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-28 | https://www.nytimes.com/2020/07/24/movies/dave-franco-interview-the-rental.html | Dave Franco Plumbs His Vacation Fears | By Erik Piepenburg | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-28 | https://www.nytimes.com/2020/07/24/science/mars-jars-strughold.html | Uncovering the Tangled Roots Of the Mars Jars Experiments | By Sarah Scoles | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-28 | https://www.nytimes.com/2020/07/24/science/mars-life-water.html | Do You Like Mysteries Youve Chosen the Right Planet | By Becky Ferreira | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-28 | https://www.nytimes.com/2020/07/24/us/nadine-taub-feminist-lawyer-dead.html | Nadine Taub Who Blazed a Trail in Womens Rights Law Is Dead at 77 | By Penelope Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-28 | https://www.nytimes.com/interactive/2020/07/24/business/economy/600-unemployment-benefits.html | 600 Unemployment What Happens When a Stimulus Lifeline Ends | By Ella Koeze | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-28 | https://www.nytimes.com/2020/07/25/nyregion/coronavirus-tailors-cleaners-weight-gain.html | As Waistlines Expand So Do Tailors Profits | By Sarah Maslin Nir | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-28 | https://www.nytimes.com/2020/07/25/science/mars-moons-phobos-deimos.html | Space Potatoes The Fascinating And Super Weird Moons of Mars | By Robin George Andrews | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-28 | https://www.nytimes.com/2020/07/26/arts/olivia-de-havilland-movies-stream.html | So Much More Than Gone With the Wind | By Scott Tobias | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-28 | https://www.nytimes.com/2020/07/26/sports/soccer/premier-league-decision-day.html | Premier League Finds Its Way to an Expected Finish | By Rory Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/arts/dance/granada-festival-compania-nacional-de-danza.html | Moving Ahead Safely in Granada | By Marina Harss | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/arts/music/david-first-drone-music.html | Drone Music Served in BiteSize Bits | By Seth Colter Walls | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/books/review-memorial-drive-memoir-natasha-trethewey.html | A Southern Birth A Mothers Murder | By Dwight Garner | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/business/bank-regulations-rollback-stimulus-bill.html | Republican Stimulus Package May Ease Capital Requirements | By Emily Flitter Jeanna Smialek and Peter Eavis | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/business/delta-airlines-bill-lentsch.html | Delta Uses Caution In Service  Of Safety | By Niraj Chokshi | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/business/fashion-masks-coronavirus.html | Masks Get an Upgrade For the Long Term | By Ben Dooley and Hisako Ueno | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/business/gold-prices-record-high.html | As Investors Rush Toward Gold Its Price Breaks Records | By Matt Phillips | TX 8-900-152 | 2020-09-02 |

| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/business/hotels-marketing-coronavirus.html | Vacation 2020 Pack the Kids Into the Car | By Martha C White | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/business/jeff-bezos-amazon-congress.html | After Years Avoiding It Bezos Gets The Hot Seat | By David McCabe and Karen Weise | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/business/media/ellen-degeneres-show-investigation.html | Inquiry Into Toxic Claims At Ellen DeGeneres Show | By Nicole Sperling | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/fashion/kansai-yamamoto-david-bowie-japanese-fashion-designer-dies.html | Kansai Yamamoto Designer to the Stars and a Starman Is Dead at 76 | By Vanessa Friedman and Elizabeth Paton | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/health/coronavirus-mask-protection.html | Wearing Masks Not Just a Selfless Act Experts Say | By Katherine J Wu | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/health/moderna-vaccine-covid.html | LateStage Trials Start for 2 Vaccines Each Study Needs 30000 Volunteers | By Denise Grady | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/nyregion/coronavirus-small-business.html | Virus Is Crushing Shops That Lasted Generations | By Troy Closson | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/nyregion/donald-trump-taxes-cyrus-vance.html | Trump Lawyers Call Demand For Taxes Wildly Overbroad | By Benjamin Weiser and William K Rashbaum | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/nyregion/nyc-shootings-weekend.html | 2 Teens Among 7 Dead in 15 Shootings on Sunday in New York | By Michael Gold | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/nyregion/seal-nyc-native-american.html | Are the Images On a City Seal Created in 1914 Still Relevant | By Dana Rubinstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/opinion/anne-applebaum-twilight-of-democracy.html | Twilight of the Liberal Right | By Michelle Goldberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/opinion/federal-death-penalty.html | Executions Ensure Justice Is Being Done | By Jeffrey A Rosen | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/opinion/pompeo-south-china-sea.html | Empty Talk on the South China Sea | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/opinion/us-republicans-coronavirus.html | The Cult of Selfishness Is Killing America | By Paul Krugman | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/science/coronavirus-retracted-studies-data.html | Behind 2 Covid Studies Big Talk and Big Plans | By Ellen Gabler and Roni Caryn Rabin | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/science/mars-sarah-stewart-johnson.html | Utopia Wilderness Sanctuary The Allure of the Red Planet | By Dennis Overbye | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | | https://www.nytimes.com/2020/07/27/sports/baseball/coronavirus-yankees-marlins-phillies.html | For the Yankees a Series Begins In Hotel Rooms Not a Stadium | By James Wagner | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/sports/baseball/marlins-game-canceled.html | Baseballs Nightmare One Team 14 Infections | By Tyler Kepner | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/sports/hockey/eddie-shack-feisty-wing-for-powerful-maple-leafs-dies-at-83.html | Eddie Shack 83 Feisty Wing Who Guided Maple Leafs to 4 Stanley Cups | By Richard Goldstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/sports/olympics/1980-boycott.html | For US Olympians of 1980 Near Apologies Come Up Short | By Matthew Futterman | TX 8-900-152 | 2020-09-02 |

| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/theater/true-history-julia-pastrana-review.html | Shawled in Shadow and Debased to an It | By Laura CollinsHughes | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/coronavirus-data.html | Dizzying View Atop Mountain Of Virus Data | By Julie Bosman | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/covid-georgia-schools-masks.html | Disputes Over Return to Schools Peak Early in Small Georgia City | By Richard Fausset | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/guantanamo-bay-coronavirus.html | Obstacles to Restarting  Trials at Guantanamo | By Carol Rosenberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/john-lewis-memorial.html | Lewis Is Honored in Capitol as Part of Pantheon of Patriots | By Luke Broadwater | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/kenneth-marcus-education-department.html | After 2 Years Education Depts Civil Rights Chief Steps Down Amid Controversy | By Erica L Green | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/melania-trump-white-house-rose-garden.html | No Place for Crab Apples in the First Ladys Refurbished Rose Garden | By Katie Rogers | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/montana-senate-bullock-daines.html | Democratic Senate Edge Could Hinge on TicketSplitting Montana | By Jonathan Martin | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/national-guard-excessive-force-lafayette-square.html | Sweep Near White House Was Excessive Officer Says | By Catie Edmondson | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/republicans-jobless-aid.html | GOP Relief Plan Slices Extra Pay For Unemployed | By Emily Cochrane and Jim Tankersley | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/robert-obrien-virus.html | National Security Adviser Tests Positive HighestRanking Trump Official to Do So | By Michael Crowley | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/susan-rice-biden-vice-president.html | As Rice Tiptoes Into Politics Her First Race Could Be for VP | By Alexander Burns | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/trump-yankees-fauci.html | First Pitch Was on His Mind If Not on Anyones Calendar | By Katie Rogers and Noah Weiland | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/william-barr-house-judiciary-hearing.html | Ahead of Testimony Barr Defends Protest Response | By Charlie Savage and Nicholas Fandos | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/well/eat/eating-disorders.html | With Eating Disorders Look Beneath the Surface | By Jane E Brody | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/world/asia/north-korea-defector-coronavirus.html | North Korea Says Defector Brought Virus | By Choe SangHun | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/world/asia/south-korea-ambassador-mustache-harry-harris.html | Heat Drives US Envoy to Abandon Facial Hair That Irked South Koreans | By Tiffany May | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/world/asia/taliban-executes-guard-afghanistan.html | Female Guard Is Latest Target of Taliban Violence | By Mujib Mashal and Najim Rahim | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/world/europe/france-alsace-wine-coronavirus.html | Heartbreak and Hand Sanitizer in Wine Country | By Adam Nossiter | TX 8-900-152 | 2020-09-02 |

| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/world/europe/migrant-boat-malta-stranded.html | Migrants Are Left Adrift in Mediterranean Before Malta Under Pressure Launches Rescue | By Gaia Pianigiani | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/world/europe/poland-domestic-violence-treaty.html | Poland Takes Steps to Leave Domestic Violence Treaty Spurring Outcry | By Marc Santora | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/world/middleeast/uk-boris-johnson-coronavirus-obesity.html | Weight Loss Is Set as Goal To Ease Load On Hospitals | By Anna Schaverien | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/world/middleeast/israel-hezbollah-lebanon-fighting.html | Israel Claims to Push Back Raid by Hezbollah Squad Along the Northern Border | By Isabel Kershner | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/27/opinion/trump-2020.html | What Will a PostTrump GOP Look Like | By Bret Stephens | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/jon-ossoff-david-perdue-ad.html | Senator Draws Fire Over Ad Exaggerating Rivals Nose | By Rick Rojas | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/protests-divisions-blm.html | Joy Rage and Suspicion Complex Alchemy Shapes a Protest Movement | By Kate Conger Thomas Fuller and Mike Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/27/arts/television/whats-on-tv-tuesday-last-chance-u-and-stockton-on-my-mind.html | Whats On Tuesday | By Lauren Messman | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/insider/UFO-reporting.html | Staying Grounded on UFOs | By Ralph Blumenthal and Leslie Kean | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/nyregion/nyc-parks-coronavirus.html | StirCrazy New Yorkers Find an Idyllic Spot Will They Trample It | By Anne Barnard | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/science/mars-nasa-science.html | Too Much Mars  Lets Discuss Other Worlds | By Rebecca Boyle and David W Brown | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/science/mars-sample-return-mission.html | Our Greatest Interplanetary Circus Act | By Kenneth Chang | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/science/nasa-jezero-perseverance.html | How NASA Picked Its Spot | By Kenneth Chang | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-28 | https://www.nytimes.com/2020/07/28/science/nasa-mars-perseverance-rover.html | Perseverance Rover Ideal Landing Would Be Flat Boring | By Kenneth Chang | TX 8-900-152 | 2020-09-02 |
| 2020-07-15 | 2020-07-29 | https://www.nytimes.com/2020/07/15/climate/nyt-climate-newsletter-miami.html | Discovering a Storys Next Chapter | By Somini Sengupta and Hiroko Tabuchi | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-29 | https://www.nytimes.com/2020/07/23/dining/drinks/best-sparkling-wines.html | 12 Summer Sparkling Wines  Because Who Needs a Reason | By Eric Asimov | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-29 | https://www.nytimes.com/2020/07/23/dining/outdoor-dining-olmsted-summer-camp.html | Like Summer Camp Only Better | By Pete Wells | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-29 | https://www.nytimes.com/2020/07/23/obituaries/gerald-williams-dead-coronavirus.html | Gerald Williams 85 | By Sam Roberts | TX 8-900-152 | 2020-09-02 |
| 2020-07-23 | 2020-07-29 | https://www.nytimes.com/2020/07/23/obituaries/samantha-hickey-dead-coronavirus.html | Samantha Hickey 45 | By Alex Traub | TX 8-900-152 | 2020-09-02 |

| 2020-07-23 | 2020-07-29 | https://www.nytimes.com/2020/07/23/parenting/school-opening-kindergarten-coronavirus.html | Here to Help Should 5YearOlds Start School This Year | By Emily Sohn | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-24 | 2020-07-29 | https://www.nytimes.com/2020/07/24/dining/bbq-ribs-recipe.html | Ribs Primal And Perfected | By Steven Raichlen | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-29 | https://www.nytimes.com/2020/07/24/dining/cherry-salad-recipe.html | Cherries Belong In More Than Pie | By Angela Dimayuga | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-29 | https://www.nytimes.com/2020/07/24/obituaries/marlene-sekaquaptewa-dead.html | Marlene Sekaquaptewa 79 | By Simon Romero | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-29 | https://www.nytimes.com/2020/07/25/obituaries/david-sackoff-dead-coronavirus.html | David Sackoff 71 | By Steven Kurutz | TX 8-900-152 | 2020-09-02 |
| 2020-07-25 | 2020-07-29 | https://www.nytimes.com/2020/07/25/world/europe/milos-jakes-dead.html | Milos Jakes 97 Czech Communist Leader Who Fought Reforms | By Neil Genzlinger | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/arts/music/juice-wrld-taylor-swift-billboard.html | Juice WRLD Tops Chart for Now | By Ben Sisario | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/books/hilary-mantel-booker-prize-longlist.html | Women Dominate Booker Prize List | By Alex Marshall | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/dining/amass-vodka.html | To Pour A Danish Vodka Takes Notes From Gin | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/dining/american-vinegar-works.html | To Season Time to Hit the Bar for the Next Vinegar | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/dining/breakfast-crumble-recipe.html | Early Birds Here Is Your Reward | By Yotam Ottolenghi | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/dining/cucumbers-yogurt-recipe.html | Finding Balance In a Summer Side | By Yewande Komolafe | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/dining/dishes-and-loaves-farm-cookbooks.html | To Consult Long Island Approach To Preparing Meals | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/dining/marie-belle-nyc-chocolate.html | To Nibble The Sweet Taste Of New York | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/dining/matthew-kenney-vegan-meals.html | To Sup Vegan Diners Warm Up To Frozen Meal Collection | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/dining/yak-grills.html | To Sear Set the Dinner Table With a Charcoal Grill | By Florence Fabricant | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/obituaries/darius-settles-dead-coronavirus.html | Darius Settles 30 | By John Leland | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/interactive/2020/07/27/upshot/coronavirus-pooled-testing.html | How to Test More People for Coronavirus Without Actually Needing More Tests | By Quoctrung Bui Sarah Kliff and Margot SangerKatz | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/arts/dance/beach-sessions-rockaway-tiktok.html | Beachy With TikTokReady Moves | By Gia Kourlas | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/arts/design/national-museum-of-the-american-latino.html | House Votes to Create a National Museum of the American Latino | By Julia Jacobs | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/arts/music/eddie-chacon.html | A Fleeting 90s Star Of Silky Neo Soul Back as an Old Soul | By Andy Beta | TX 8-900-152 | 2020-09-02 |

| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/arts/music/rhiannon-giddens-silkroad.html | Rhiannon Giddens To Lead Silkroad | By Zachary Woolfe | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/arts/television/emmy-nominations.html | The Emmys  Spread The Wealth | By John Koblin | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/arts/television/emmys-watchmen-handmaids-tale-tiger king.html | Hail Shows But Is a Gala Wise Now | By James Poniewozik and Margaret Lyons | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/arts/television/john-saxon-dead.html | John Saxon Busy Actor Who Smoldered on TV And in Films Dies at 83 | By Neil Genzlinger | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/books/review-must-i-go-yiyun-li.html | The Strength Of a Mothers Lasting Embrace | By Parul Sehgal | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/economy/coronavirus-federal-reserve-policy.html | Fed Extends Emergency Lending to Years End as Virus Surges | By Jeanna Smialek | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/economy/lyft-uber-drivers-unemployment.html | Uber and Lyft Drivers Win  Ruling on Jobless Benefits | By Noam Scheiber | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/energy-environment/joe-biden-oil-gas-energy.html | Fossil Fuel Groups Say Biden Provides Common Ground | By Clifford Krauss and Ivan Penn | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/malls-coronavirus.html | Malls Try to Imagine an AnchorFree Future | By Joe Gose | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/media/coronavirus-pandemic-advertising-industry.html | Partys Over as Ad Industry Adapts in Pandemic | By Tiffany Hsu | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/media/deadspin-staffers-start-defector.html | ExDeadspin Rebels Starting a New Site | By Marc Tracy | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/media/universal-amc-movies-at-home.html | Coming a Lot Sooner to a Screen in Your Home Universals New Films | By Brooks Barnes and Nicole Sperling | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/recent-commercial-real-estate-transactions.html | Transactions | By Sophia June | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/remington-bankruptcy-guns.html | Remington Files for Bankruptcy Again as Talks for Sale to Navajos Fail | By Gillian Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/dining/ever-chicago-restaurant-coronavirus.html | A Debut Now Better Be Flexible | By Mark Caro | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/dining/melbourne-restaurants-coronavirus.html | Is the Age of Midpriced Dining Now Over | By Besha Rodell | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/health/alzheimers-blood-test.html | Blood Test Is Big Step Forward In Early Detection of Alzheimers | By Pam Belluck | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/health/coronavirus-mutation-spike-treatment.html | Experiment on Spike Protein Shows Obstacles of Mutation | By Katherine J Wu | TX 8-900-152 | 2020-09-02 |

| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/movies/city-dreamers-review.html | Women Who Laid the Blueprint | By Kristen Yoonsoo Kim | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/movies/nose-to-tail-review.html | A Pressure Cooker Of His Own Making | By Jeannette Catsoulis | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/movies/venice-film-festival-2020-coronavirus.html | Venice Plans to Hold Its Film Festival | By Eleanor Stanford | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/nyregion/maya-wiley-mayor-nyc.html | Former de Blasio Counsel Considers Mayoral Bid | By Emma G Fitzsimmons | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/nyregion/revel-scooters-death-nyc.html | Revel a ScooterShare Halts New York City Service After Rider Deaths | By Michael Gold | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/opinion/coronavirus-masks.html | If Our Masks Could Speak | By Thomas L Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/opinion/coronavirus-schools-reopening.html | Schools Need Better Covid Plans | By Emily Oster | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/opinion/homeland-security-portland-trump.html | The Hijacking of Homeland Security | By Michael Chertoff | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/opinion/tech-ceo-hearing-congress.html | Some Questions for Big Techs CEOs | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/opinion/trump-white-women.html | Suburban Housewives Revolt | By Jennifer Weiner | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/sports/baseball/marlins-outbreak-mlb-coronavirus.html | Real Level of Fear and Anxiety for All of Us | By Tyler Kepner | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/sports/coronavirus-sports-betting.html | With Home Advantage Gone Here Are the Houses Favorites | By Victor Mather | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/technology/amazon-apple-facebook-google-antitrust-hearing.html | Four Giants of Silicon Valley Face a Big Tobacco Moment | By Cecilia Kang Jack Nicas and David McCabe | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/technology/apple-app-store-airbnb-classpass.html | Their Businesses Went Virtual Then Apple Wanted a Cut | By Jack Nicas and David McCabe | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/technology/virus-video-trump.html | Despite Safeguards a Misleading Video Goes Viral With Help From the Trumps | By Sheera Frenkel and Davey Alba | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/coronavirus-texas-funeral-homes.html | Overwhelmed Funeral Homes in South Texas Struggle to Keep Up | By Edgar Sandoval | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/federal-agents-portland-seattle-protests.html | At Start FBI Saw Protesters As Threatening | By Zolan KannoYoungs Sergio Olmos Mike Baker and Adam Goldman | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/barr-testimony.html | Under Fire Barr Defends Actions Against Protests | By Nicholas Fandos and Charlie Savage | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/china-vatican-hack.html | Vatican Was Hacked Before Beijing Talks Group Says | By David E Sanger Edward Wong and Jason Horowitz | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/coronavirus-hunger-poverty.html | Hunger Grows Even as Poverty Levels Do Not | By Jason DeParle | TX 8-900-152 | 2020-09-02 |

| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/politics/donald-fred-trump.html | Trump Family Legacy Empathy Is for the Weak | By Annie Karni and Katie Rogers | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/gun-silencers-democrats-trump.html | Democrats Are Investigating End of Ban on Silencer Sales | By Kenneth P Vogel | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/joe-biden-racial-justice-economy-plan.html | Biden Marries  Racial Equity To a Recovery | By Thomas Kaplan and Katie Glueck | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/lafayette-square-park-police-protests.html | Chief Defends Park Police In Clearing of Square in June | By Catie Edmondson | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/republicans-trump-fbi-building-virus-relief-bill.html | Republicans Balk at Funds for FBI Building in Virus Bill | By Katie Rogers and Emily Cochrane | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/russia-disinformation-coronavirus.html | To Influence Americans  In Election Year Russia Spreads Fake Virus Data | By Julian E Barnes and David E Sanger | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/state-pompeo-democrats-report.html | Under Pompeo State Dept Has Withered Report Says | By Pranshu Verma | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/trump-daca.html | Trump in No Hurry to Erase Program for Dreamers Again | By Michael D Shear and Caitlin Dickerson | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/veterans-suicide.html | Report Finds Doctor at VA Disregarded Suicidal Patient | By Jennifer Steinhauer | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/portland-protests-fact-check.html | After Attorney Generals Testimony Closer Look at Injuries in Portland | By Kate Conger and Nicholas BogelBurroughs | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/shark-attack-harpswell-maine.html | Great White Shark Kills Woman in Rare Maine Attack | By Johnny Diaz | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/trump-census.html | New Census Worry Signs of a White House Push to Rush the Count | By Michael Wines | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/africa/pentagon-somalia-civilian-casualties.html | US Admits to Civilian Casualties in Somalia for 3rd Time | By Thomas GibbonsNeff | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/asia/afghanistan-cease-fire-taliban.html | TalibanAfghan Peace Talks May Start After a CeaseFire for a Muslim Festival | By Mujib Mashal | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/asia/malaysia-1mdb-najib.html | Malaysias Man of Steal Found Guilty of Graft But Will It Stick | By Richard C Paddock | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/asia/north-korea-defector-coronavirus.html | North Korea Says Citizen Who Once Fled to South Returned With the Virus | By Choe SangHun | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/asia/south-korea-satellites-rockets.html | Revised Missile Deal Allows South Korea to Build Satellites to Monitor North | By Choe SangHun | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/australia/chinese-students-virtual-kidnapping.html | Chinese Students in Australia Targeted in Virtual Kidnapping Scams | By Damien Cave | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/europe/france-heated-terraces-coronavirus.html | Lost Winter Warmth France to Ban Heaters On Cafe Terraces in 21 | By Constant Mheut | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/middleeast/egypt-women-tiktok-prison.html | In TikTok Terms the Clips Were Tame In Egypt They Landed 2 Women in Jail | By Declan Walsh | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/interactive/2020/07/28/multimedia/john-lewis-capitol-memorial.html | An Elder and a Humble Giant Why They Came to Say Goodbye to John Lewis | By Chris Cameron and Nate Palmer | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/29/us/politics/trump-nobody-likes-me-walks-out-briefing.html | Weird Science And SelfPity From President During Briefing | By Michael Crowley | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/29/arts/television/whats-on-tv-today-the-weight-of-gold-and-the-hater.html | Whats On Wednesday | By Mariel Wamsley | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/29/business/economy/us-gdp-report.html | GDP Data Steep Drop  Not Free Fall | By Ben Casselman | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/29/nyregion/new-york-contact-tracing.html | City Praised ContactTracing Rollout Workers Called It Chaos | By Sharon Otterman | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/29/sports/basketball/nba-restart-lou-williams.html | Restarting the Old Season or Just Beginning a New One | By Marc Stein | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/29/sports/football/nfl-mlb-opting-out.html | No Bubble and Bursting Hopes for a Smooth Season | By Ken Belson | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/29/sports/hockey/new-york-rangers-islanders-playoffs.html | Rangers and Islanders Begin Restart in Similar Positions | By Allan Kreda | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/29/technology/tech-ceos-congress-what-to-know.html | A Guide to a House Committees Hearing on Big Tech Companies | By Jack Nicas Daisuke Wakabayashi Karen Weise and Mike Isaac | TX 8-900-152 | 2020-09-02 |
| 2020-07-06 | 2020-07-30 | https://www.nytimes.com/2020/07/06/technology/youtube-online-harassment.html | Here to Help How to Connect Your Fan to the Internet | By Shira Ovide | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-30 | https://www.nytimes.com/2020/07/26/books/review-ghosting-news-local-journalism-democracy-crisis-margaret-sullivan.html | Another Endangered Species | By Jennifer Szalai | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-30 | https://www.nytimes.com/2020/07/26/business/economy/mason-gaffney-dead.html | Mason Gaffney 96 Economics Professor Who Argued for Taxing Only Land Not Buildings | By David Cay Johnston | TX 8-900-152 | 2020-09-02 |
| 2020-07-26 | 2020-07-30 | https://www.nytimes.com/2020/07/26/fashion/everlane-employees-ethical-clothing.html | A Brands Fall From Grace | By Jessica Testa Vanessa Friedman and Elizabeth Paton | TX 8-900-152 | 2020-09-02 |
| 2020-07-27 | 2020-07-30 | https://www.nytimes.com/2020/07/27/style/black-yoga-collectives.html | Black Yoga Collectives Make Space for Healing | By Chandra Thomas Whitfield | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/arts/design/hirshhorn-museum-jon-rafman.html | Hirshhorn Suspends Show by Jon Rafman | By Sarah Bahr | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/arts/design/sothebys-banksy-rembrandt.html | A Historical MashUp at Sothebys Sale | By Scott Reyburn | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/arts/design/vincent-van-gogh-tree-roots.html | Clue to the Last Days Of van Gogh Is Found In His Final Painting | By Nina Siegal | TX 8-900-152 | 2020-09-02 |

| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/television/ramy-youssef-emmy-nominations.html | His Show Is Personal the Validation Is Mainstream | By Maya Salam | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/arts/television/shira-haas-unorthodox-emmy-netflix.html | A Nod to Living in and Capturing the Moment | By Julia Jacobs | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/business/media/reese-schonfeld-a-founder-of-cnn-and-food-network-dies-at-88.html | Reese Schonfeld 88 a Founder of CNN and the Food Network Is Dead | By Richard Sandomir | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/science/virgin-galactic-cabin.html | Virgin Galactic Unveils Comfy Cabin for a Trip to the Edge of Space | By Kenneth Chang | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/style/can-unsexy-beauty-be-sexy.html | Unattractive Issues Add an Appealing Look | By Rachel Strugatz | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/style/gold-storage.html | People Are Stocking Up on Gold Now Where to Keep It | By Danielle Braff | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/style/wall-of-moms-image.html | What Does It Mean to Look Like a Mom | By Vanessa Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/upshot/polling-trump-virus-election.html | Rise in American Casualties May Have a Direct Impact on the Sentiment of Voters | By Lynn Vavreck and Christopher Warshaw | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/us/umbrella-man-identified-minneapolis.html | Search Narrows for a Window Smasher | By Neil MacFarquhar | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/world/europe/russias-far-east-protests-putin.html | New Resistance In Remote City Confronts Putin | By Anton Troianovski | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/nyregion/nypd-protester-van.html | NYPD Draws Criticism After a Protester Is Pulled Into an Unmarked Van | By Mihir Zaveri and Michael Gold | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/arts/comic-con-fandom-quarantine.html | Is It Really ComicCon Without the Big Lines | By Maya Phillips | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/arts/design/doyle-lane-ceramics.html | An Unsung Figure Joins the Clay Canon | By Jonathan Griffin | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/arts/design/senate-report-art-market-russia-oligarchs-sanctions.html | Art Markets Opacity Let Oligarchs Evade Sanctions US Report Says | By Graham Bowley | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/arts/music/bent-fabric-dead.html | Bent Fabric 95 Whose Ditty to Kitty Was a ToeTapper Paws Too | By Katharine Q Seelye | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/business/coin-shortage-penny.html | Coin Shortage In Pandemic Revives Hopes To End Penny | By Jenny Gross | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/business/coronavirus-masks-stores-walmart.html | When Customers Flout Retailers Mask Policies | By Michael Corkery | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/business/economy/ceo-pay-pandemic-layoffs.html | Amid Pain Top Bosses Forfeit Little | By Peter Eavis | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/business/economy/federal-reserve-meeting-interest-rates.html | Fed Warns Of Hurdles To Recovery | By Jeanna Smialek | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/business/economy/unemployment-benefits-coronavirus.html | 600 Benefit Made Ends Meet for Many Workers Now What | By Patricia Cohen Ben Casselman and Gillian Friedman | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/business/economy/virus-aid-trump.html | President Undercuts Aid Talks Leaving Two Parties Far From Any Deal | By Emily Cochrane and Jim Tankersley | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/health/coronavirus-future-america.html | A Viral Epidemic Splinters Into Deadly Pieces | By Donald G McNeil Jr | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/health/coronavirus-vaccines.html | Are Past Vaccinations a Shield Its Doubtful | By Roni Caryn Rabin | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/health/covid-school-reopening.html | States Saved Thousands of Lives by Closing Schools in Spring Study Says | By Benedict Carey and Pam Belluck | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/movies/gordon-lightfoot-if-you-could-read-my-mind-review.html | Gordon Lightfoot If You Could Read My Mind | By Glenn Kenny | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/movies/the-hater-review.html | The Hater | By Glenn Kenny | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/opinion/amazon-union-congress-antitrust.html | Let Amazon Workers Unionize | By Tim Bray and Christy Hoffman | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/opinion/coronavirus-schools-reopen.html | 4 Principles For Safer Schools | By Ezekiel J Emanuel Saskia Popescu and James Phillips | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/opinion/gpt-3-ai-automation.html | How Do You Know a Human Wrote This | By Farhad Manjoo | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/opinion/portland-protests-trump.html | Help Me Find Trumps Anarchists in Portland | By Nicholas Kristof | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/baseball/dodgers-astros-fight.html | PentUp Anger Boils Over in First Game Between Dodgers and Astros | By Victor Mather | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/baseball/mlb-season-coronavirus.html | Seeing a Path Forward | By Tyler Kepner | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/baseball/yankees-schedule.html | Lets Play 2 but in Baltimore Yanks Turn the Buses Around | By James Wagner | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/basketball/nba-bubble-restart-eastern-bucks.html | Will the Bucks Remain The Beasts of the East | By Sopan Deb | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/basketball/nba-restart-western-lakers-clippers.html | The Battle for Los Angeles Will Be Fought in Florida | By Scott Cacciola | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/golf/us-open-westchester-without-fans.html | Winged Foot Will Keep US Open Minus Fans | By Bill Pennington | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/ncaabasketball/lou-henson-dead.html | Lou Henson 88 OldSchool Coach Who Led Two Teams to Final Four Dies | By Frank Litsky | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/soccer/paris-fc-bahrain.html | Bahrain Buys Stake in French Soccer and in Itself | By Tariq Panja | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/style/Bezos-zuckerberg-cook-pichai-testimony-suits.html | Titans of Tech Don Their Trust Me Suits | By Vanessa Friedman | TX 8-900-152 | 2020-09-02 |

| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/style/meme-2020-lincoln-project-election.html | A Meme Campaign Seeks to Stop Trumps Reelection | By Taylor Lorenz | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/style/secondhand-clothes-coronavirus-safety.html | Thrifty Shoppers Fear the Loss of Bargain Troves | By Jessica Schiffer | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/style/teenager-therapy-podcast.html | Podcast Caters to Teenagers Who Want to Talk It Out | By Taylor Lorenz | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/technology/big-tech-hearing-apple-amazon-facebook-google.html | Lawmakers Give Tech Emperors Jabs From 2 Sides | By Cecilia Kang and David McCabe | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/technology/personaltech/big-tech-power-how-to-fight.html | How to Escape the Orbit of Big Tech | By Brian X Chen | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/technology/trump-fcc-twitter-facebook.html | White House Asks FCC to Limit Protections for Internet Platforms | By David McCabe | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/upshot/polls-political-party-republicans.html | Trump Supporters Say Unfavorable Polls Miss GOP Voters But Do They | By Nate Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/coronavirus-deaths-150000.html | US Deaths Top 150000 Shattering Forecasts | By Nicholas BogelBurroughs | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/george-floyd-memorial.html | In Minneapolis Reflection and Tribute Give Way to Danger After Dark | By Tim Arango and Matt Furber | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/john-lewis-atlanta-memorial.html | Atlanta Remembers John Lewis and His Legacy | By Rick Rojas and Richard Fausset | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/mackenzie-scott-billion-fortune-bezos.html | MacKenzie Scott Gives 17 Billion to HBCUs and Others | By Maria Cramer | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/politics/barr-trump-factcheck-congressional-testimony.html | Stretching the Truth at Certain Times Leaving It Behind at Others | By Linda Qiu | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/politics/john-brennan-book.html | ExSpy Chief Faults GOP  For Silence on Russia Risk | By Julian E Barnes | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/politics/joseph-kernan-dead.html | Joseph Kernan 74 Vietnam POW Who Assumed Governors Job in Indiana | By Sam Roberts | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/politics/louie-gohmert-positive-coronavirus-mask.html | Lawmaker Tests Positive Leaving Congress Rattled | By Nicholas Fandos | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/politics/michigan-trump-biden-2020.html | President Goes Quiet On Michigan TV Sets As Bidens Edge Grows | By Shane Goldmacher and Kathleen Gray | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/politics/republicans-congress-virus-aid.html | Divided on Aid Republicans Ask Whats in the Bill | By Carl Hulse | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/politics/trump-putin-bounties.html | Trump Says He and Putin Didnt Talk About Bounties | By Charlie Savage Michael Crowley and Eric Schmitt | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/protests-portland-federal-withdrawal.html | US and Oregon Agree to a Deal On Agents Exit | By Mike Baker and Zolan KannoYoungs | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/teacher-union-school-reopening-coronavirus.html | Teachers Push To Have a Say On Reopening | By Dana Goldstein and Eliza Shapiro | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/africa/senegal-tabaski-sheep-eid-adha.html | Dimming the Appeal of the Biggest Holiday A Sheep Shortage | By Ruth Maclean | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/americas/latin-america-democracy-pandemic.html | Already Frail Latin American Democracy Faces Wider Threats in Pandemic | By Anatoly Kurmanaev | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/americas/united-nations-portland-protests.html | UN Panel Criticizes HeavyHanded Tactics Used by Police at Protests | By Nick CummingBruce | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/asia/coronavirus-vietnam.html | After Months of No Local Transmission New Cases Unnerve Vietnam | By Hannah Beech and Chau Doan | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/europe/belarus-russian-mercenaries-lukashenko.html | Belarus Says Russians Disguised as Tourists Infiltrated to Disrupt Vote | By Andrew Higgins | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/europe/honey-lead-notredame-fire-paris.html | Tracking  Fire Fallout In Beehives Across Paris | By Elian Peltier | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/europe/turkey-social-media-control.html | Turkey Extends Control Over Social Media With New Law | By Marc Santora | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/europe/us-troops-nato-germany.html | US Will Pull 12000 Troops From Germany Defense Chief Says | By Thomas GibbonsNeff | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/article/val-demings-biden-vp.html | She Carried a Badge Now Will It Carry Her | By Brian M Rosenthal and Patricia Mazzei | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/30/sports/tennis/ashleigh-barty-us-open.html | Barty Says Shell Skip US Open | By Christopher Clarey | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/30/us/politics/justice-ginsburg-hospital.html | Ginsburg Returns to Hospital for Minimally Invasive Procedure | By Adam Liptak | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/30/arts/television/whats-on-tv-thursday-in-my-skin-and-the-birds.html | Whats On Thursday | By Mariel Wamsley | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/30/insider/nice-white-parents.html | Parents Race and the Classroom | By Emily Palmer | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/30/opinion/john-lewis-civil-rights-america.html | Together You  Can Redeem the Soul  Of Our Nation | By John Lewis | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/30/style/maureen-dowd-renee-fleming.html | The Songbird Trills in Seclusion | By Maureen Dowd | TX 8-900-152 | 2020-09-02 |
| 2020-07-24 | 2020-07-31 | https://www.nytimes.com/2020/07/24/us/bruce-blair-dead.html | Bruce G Blair 72 Who Sounded Alarms About Lack of Nuclear Arms Safeguards | By Sam Roberts | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-31 | https://www.nytimes.com/2020/07/28/sports/soccer/erling-haaland-gio-reyna-thuram.html | Reflections on the Family Business | By Rory Smith | TX 8-900-152 | 2020-09-02 |
| 2020-07-28 | 2020-07-31 | https://www.nytimes.com/2020/07/28/technology/amazon-jeff-bezos.html | How Amazon Reflects Its Founder | By Shira Ovide | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/28/movies/love-basketball-viewing-party.html | A Director Who Always  Has Game | By Manohla Dargis | TX 8-900-152 | 2020-09-02 |

| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/29/arts/design/art-accounts-to-follow-instagram.html | New Ways to Notice the World | By Jillian Steinhauer | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/29/arts/design/kerry-james-marshall-audubon.html | Black Birds Fly In a Moment To Arise | By Ted Loos | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/29/arts/music/the-go-gos-documentary.html | Back When They Got the Beat | By Lindsay Zoladz | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/29/nyregion/lake-solitude-closed-racism.html | A Hidden Gem Loved by All but Now Closed to Everyone | By Sarah Maslin Nir | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/29/opinion/russia-china-nuclear-weapons.html | Chinas Troubling Nuclear Buildup | By James Anderson | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/29/opinion/trump-republican-party-racism.html | We Created the GOP Demise | By Stuart Stevens | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/29/sports/olympics/michael-phelps-documentary-weight-of-gold.html | I Cant See Any More Suicides Phelps Says in Documentary | By Matthew Futterman | TX 8-900-152 | 2020-09-02 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/interactive/2020/07/28/us/covid-19-colleges-universities.html | What We Know About Coronavirus Cases on Campus | By Weiyi Cai Danielle Ivory Mitch Smith Alex Lemonides and Lauryn Higgins | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/29/world/asia/hong-kong-arrests-security-law.html | Hong Kong Disqualifies ProDemocracy Hopefuls From Legislative Races | By Austin Ramzy Elaine Yu and Tiffany May | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/arts/design/american-museum-of-natural-history-reopen-covid.html | T Rex Isnt Required to Wear a Mask However | By Sarah Bahr | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/arts/design/tokyo-olympics-1964-design.html | Designs of the Olympics That Reshaped Tokyo in 64 | By Jason Farago | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/arts/television/muppets-disney-errol-morris-first-person.html | This Weekend I Have | By Margaret Lyons | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/books/new-august-books.html | Are You Looking For a Good Yarn | By Joumana Khatib | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/business/3d-printing-car-parts-automakers.html | Need a New Carburetor Hit Print | By Roy Furchgott | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/business/economy/fed-talf-wall-street.html | Despite Rule Global Firms Make Money Off US Pain | By Jeanna Smialek | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/business/economy/q2-gdp-coronavirus-economy.html | Virus Wipes Out 5 Years of Economic Growth | By Ben Casselman | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/business/media/oprah-magazine-breonna-taylor-cover.html | Winfrey Puts Kentucky EMT Killed by Police on the Cover of O Magazine | By Marc Tracy | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/business/unemployment-payments-change.html | Jobless Payment Change Could Take Months | By Jim Tankersley and Tara Siegel Bernard | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/climate/bangladesh-floods.html | Torrent of Rain Floods a Fourth Of Bangladesh | By Somini Sengupta and Julfikar Ali Manik | TX 8-900-152 | 2020-09-02 |

| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/climate/sea-level-inland-floods.html | Storm Surges Amplify Peril Of Rising Seas Study Finds | By Brad Plumer | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/health/coronavirus-children.html | Children May Carry the Virus at High Levels | By Apoorva Mandavilli | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/health/diamond-princess-coronavirus-aerosol.html | Study Finds Evidence Virus Can Float in Air For Minutes or Longer | By Benedict Carey and James Glanz | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/movies/a-girl-missing-review.html | A Girl Missing | By Jeannette Catsoulis | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/movies/a-most-beautiful-thing-review.html | A Most Beautiful Thing | By Kristen Yoonsoo Kim | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/movies/host-review.html | Host | By Kyle Turner | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/movies/rebuilding-paradise-review.html | From the Ashes Some Hope | By Ben Kenigsberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/movies/summerland-review.html | Summerland | By Jeannette Catsoulis | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/movies/the-cuban-review.html | The Cuban | By Glenn Kenny | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/movies/the-fight-review.html | The ACLU Making Cases | By Ben Kenigsberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/movies/the-shadow-of-violence-review.html | Behold the Sensitive Brute Again | By Manohla Dargis | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/nyregion/New-jersey-inmate-release-Covid.html | Bill Could Grant About 20 of States Prisoners Early Release to Avoid Virus | By Tracey Tully | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/nyregion/michael-cohen-donald-trump-book.html | US Backs Down in Battle to Stop Presidents Former Fixer From Writing a TellAll | By Benjamin Weiser | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/nyregion/seth-ducharme-us-attorney-brooklyn.html | Barrs US Attorney Pick For Brooklyn Is Facing Scrutiny From All Sides | By Nicole Hong | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/opinion/biden-fdr.html | The Future  Of American Liberalism | By David Brooks | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/opinion/john-lewis-legacy.html | Lewis Believed We Would Survive Trump | By Michelle Goldberg | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/opinion/mitch-mcconnell-coronavirus-economy.html | Mr McConnell Could Rescue Millions | By The Editorial Board | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/opinion/trump-coronavirus-economy.html | The Nightmare on Pennsylvania Avenue | By Paul Krugman | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/science/nasa-mars-launch.html | NASA Aims for Mars Hot on Heels of 2 Other Missions | By Kenneth Chang | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/sports/baseball/phillies-blue-jays-postponed-coronavirus.html | Phillies Postpone Games After 2 Staff Members Test Positive | By Tyler Kepner | TX 8-900-152 | 2020-09-02 |

| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/sports/basketball/nba-knicks-coach-tom-thibodeau.html | The New Coach Another One Calls the Knicks My Dream Job | By Sopan Deb | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/sports/basketball/sports-bubble-nba-mlb.html | The Bubbles Are Holding Up but Theyre Not Built for Everyone | By Andrew Keh | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/sports/coronavirus-sec-schedule.html | SEC Delays Its Start and Pares Down to ConferenceOnly Play | By Billy Witz | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/sports/hockey/nwhl-postpone-season.html | Womens League Pushes Schedule Back | By Seth Berkman | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/sports/soccer/fifa-gianni-infantino-investigation.html | FIFA President Faces Criminal Inquiry | By Tariq Panja | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/sports/soccer/saudi-arabia-newcastle-united.html | Citing Lag Saudis Pull Offer to Buy Newcastle | By Tariq Panja | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/technology/big-tech-ceos.html | Grilled by Lawmakers Big Tech Turns Up the Gaslight | By Kevin Roose | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/technology/europe-new-phase-tech-amazon-apple-facebook-google.html | Europe Tries New Strategy  To Limit Tech | By Adam Satariano | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/technology/tech-company-earnings-amazon-apple-facebook-google.html | Lean Times But Fat City For the Big 4 Of High Tech | By Daisuke Wakabayashi Karen Weise Jack Nicas and Mike Isaac | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/theater/theater-classes-at-home.html | Give My Regards to Zoom | By Alexis Soloski | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/john-lewis-live-funeral.html | In Atlanta a Final Salute to an American Giant | By Richard Fausset and Rick Rojas | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/michael-brown-darren-wilson-ferguson.html | Officer Wont Be Charged in 2014 Brown Killing | By John Eligon | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/native-americans-coronavirus-data.html | Native Americans Feel Devastated by Illness But Overlooked in Data | By Kate Conger Robert Gebeloff and Richard A Oppel Jr | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/obama-filibuster-senate-democrats.html | Obama Amplifies Calls To End Senate Filibuster | By Carl Hulse | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/child-hunger-school-meals-pandemic.html | Program Helped Reduce Child Hunger Study Says | By Jason DeParle | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/gohmert-coronavirus-congress.html | Texas Lawmakers Positive Diagnosis Stokes Safety Concerns in Congress | By Nicholas Fandos and Catie Edmondson | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/herman-cain-dead.html | Herman Cain Who Shed  Executive Title to Run For President Dies at 74 | By Aimee Ortiz and Katharine Q Seelye | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/herman-cain-gop-coronavirus.html | Will HighProfile Casualty Change GOPs Attitude | By Jeremy W Peters | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/michael-flynn-appeals-court.html | Appellate Court Erases Dismissal of Flynn Case | By Charlie Savage | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/obama-trump-biden.html | Privately Slamming Trump Obama Pulls In Over 24 Million for Biden | By Shane Goldmacher and Glenn Thrush | TX 8-900-152 | 2020-09-02 |

| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/politics/senate-virus-aid.html | Senate Fails to Agree on Extension of 600 Weekly Aid | By Emily Cochrane | TX 8-900-152 | 2020-09-02 |
|---|---|---|---|---|---|---|
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/trump-delay-2020-election.html | Isolated and Sinking  Trump Escalates Push To Delegitimize Election | By Maggie Haberman Jonathan Martin and Reid J Epstein | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/trump-delay-election.html | Crises Abound Yet Trump Chooses to Attack Election | By Alexander Burns | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/trump-inhofe-tata-pentagon.html | Tweets From ExGeneral Delay Bid for Policy Job | By Helene Cooper Catie Edmondson and Maggie Haberman | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/trump-postpone-election.html | Why the President Lacks the Power to Delay the November Election | By Alexander Burns | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/trump-wallace.html | Wielding Fear Wallaces Way | By Peter Baker | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/undocumented-housekeeper-trump-golf-bedminster.html | ExHousekeeper at Trump Club May Face Deportation | By Miriam Jordan | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/world/asia/coronavirus-china-quarantine.html | Activists Say China Uses Quarantines to Stifle Dissent | By SuiLee Wee | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/world/asia/lee-teng-hui-dead.html | Lee Tenghui Who Led Taiwan as It Turned to Democracy Dies at 97 | By Jonathan Kandell | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/world/canada/justin-trudeau-we-charity.html | Trudeau Says Charity With Ties to His Family  Deserved Big Contract | By Catherine Porter | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/world/europe/LGBT-free-poland-EU-funds.html | EU Punishes Polish Towns That Say Theyre LGBTFree | By Monika Pronczuk | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/world/middleeast/darfur-sudan.html | Dictator Who Brutalized Darfur Is in Jail but the Killing Goes On | By Declan Walsh | TX 8-900-152 | 2020-09-02 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/world/middleeast/pilgrims-hajj-mecca-coronavirus-pandemic.html | Muslims Fewer and Socially Distanced Arrive in Holy City of Mecca for the Hajj | By Vivian Yee | TX 8-900-152 | 2020-09-02 |
| 2020-07-31 | 2020-07-31 | https://www.nytimes.com/2020/07/30/business/europes-markets-are-having-a-moment.html | Bright Outlook for European Stocks | By Eshe Nelson | TX 8-900-152 | 2020-09-02 |
| 2020-07-31 | 2020-07-31 | https://www.nytimes.com/2020/07/30/business/media/ellen-degeneres-apologizes.html | DeGeneres Apologizes for a Troubled Workplace | By Nicole Sperling | TX 8-900-152 | 2020-09-02 |
| 2020-07-31 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/kansas-senate-kobach-trump.html | Kansas Senate Race Divides GOP and White House | By Jonathan Martin and Katie Glueck | TX 8-900-152 | 2020-09-02 |
| 2020-07-31 | 2020-07-31 | https://www.nytimes.com/2020/07/31/arts/television/whats-on-tv-friday-black-is-king-and-little-women.html | Whats On Friday | By Gabe Cohn | TX 8-900-152 | 2020-09-02 |
| 2020-07-31 | 2020-07-31 | https://www.nytimes.com/2020/07/31/movies/latte-and-the-magic-waterstone-review.html | Latte and the Magic Waterstone | By Maya Phillips | TX 8-900-152 | 2020-09-02 |
| 2020-07-31 | 2020-07-31 | https://www.nytimes.com/2020/07/31/movies/seriously-single-review.html | Seriously Single | By Teo Bugbee | TX 8-900-152 | 2020-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-23 | 2020-08-01 | https://www.nytimes.com/2020/07/23/travel/artificial-intelligence-coronavirus-passport.html | Here to Help A HighTech Array of Travel Tools | By Debra Kamin | TX 8-913-823 | 2020-10-13 |
| 2020-07-27 | 2020-08-01 | https://www.nytimes.com/2020/07/27/travel/moose-michigan-isle-royale.html | Roaming With the Moose in Michigan | By Tony Cenicola | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-01 | https://www.nytimes.com/2020/07/28/arts/design/met-museum-wangechi-mutu.html | Met Acquires Two Mutu Sculptures | By Peter Libbey | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-01 | https://www.nytimes.com/2020/07/28/obituaries/willie-doria-dead-coronavirus.html | Willie Doria 96 | By Gillian R Brassil | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-01 | https://www.nytimes.com/2020/07/29/arts/national-endowment-for-the-humanities-grants.html | Humanities Grants Funded | By Lauren Messman | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-01 | https://www.nytimes.com/2020/07/29/movies/shine-your-eyes-review.html | Old Tale New Tricks | By Lovia Gyarkye | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-01 | https://www.nytimes.com/2020/07/29/obituaries/katherine-hoffman-dead-coronavirus.html | Katherine Hoffman 105 | By Alex Traub | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-01 | https://www.nytimes.com/2020/07/29/obituaries/renada-mcguire-dead-coronavirus.html | Renada McGuire 39 | By Aaron Randle | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-01 | https://www.nytimes.com/2020/07/29/opinion/john-donaldson-baseball-black-players.html | Why Isnt John Donaldson in the Hall of Fame | By Mary Pilon and Travon Free | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/arts/design/picasso-fishermen-mural-norway.html | Picasso Mural Taken Down In Norway | By Thomas Rogers | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/arts/music/hagia-sophia-acoustics-music.html | A Studio Helps Produce Hagia Sophias Sound | By Corinna da Fonseca Wollheim | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/business/china-economy-infrastructure.html | Trying to Build a Road To Economic Recovery | By Keith Bradsher | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/obituaries/hugh-freyer-dead-coronavirus.html | Hugh Freyer 86 | By Sam Roberts | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/obituaries/waldemar-gonzalez-dead-coronavirus.html | Waldemar Gonzalez 72 | By John Leland | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/opinion/trump-delay-election-coronavirus.html | Trump Wants to Postpone the Election He Cant | By Steven G Calabresi | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/sports/basketball/wnba-bridget-pettis.html | A WNBA Coach Answers a Call to Feed the Hungry | By Gillian R Brassil | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/sports/nhl-us-open-champions-league-restart.html | Playing Ball In the Bronx If a Little Late | By Victor Mather | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/theater/streaming-theater-online.html | Some Choice Offerings For Online Audiences | By Elisabeth Vincentelli | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/theater/the-first-equity-authorized-indoor-theater-is-moving-outdoors.html | First EquityBlessed Indoor Play Is Moving Outside | By Michael Paulson | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/business/argentina-debt.html | BlackRock Faces Test Of Principles | By Peter S Goodman and Daniel Politi | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/business/britain-economic-comeback-suburbs.html | Britons Eschew Central Londons Streets for Spacious Suburbs | By Eshe Nelson | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/business/coronavirus-trump-economy.html | Trumps Answer to Ailing Economy  So Far Seems to Show Little Urgency | By Jim Tankersley | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/business/democrats-fed-banks-capital-requirements.html | Two Senators Criticize Fed for Seeking to Ease Capital Requirements for Banks | By Emily Flitter and Jeanna Smialek | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/business/europe-economy-recovery-coronavirus.html | Europe Flashes Signs of Hope Amid a Plunge | By Peter S Goodman Liz Alderman and Jack Ewing | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/business/kodak-ceo-stock-options.html | Before Kodak Got Huge Loan Its CEO Got Stock Options | By Jesse Drucker and Ellen Gabler | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/business/media/james-murdoch-resigns-news-corp.html | Murdoch Son Quits Board  Of Papers | By Michael M Grynbaum and Edmund Lee | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/health/covid-contact-tracing-tests.html | Contact Tracing Has Largely Failed in the US | By Jennifer Steinhauer and Abby Goodnough | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/movies/alan-parker-versatile-film-director-is-dead-at-76.html | Alan Parker 76 Versatile Movie Director With 2 Oscar Nominations Is Dead | By Neil Genzlinger | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/movies/marc-maron-lynn-shelton.html | Tuned In Too Briefly To a Unique Frequency | By Dave Itzkoff | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/opinion/coronavirus-testing-cuomo.html | How to End the Wait for Test Results | By Andrew M Cuomo | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/opinion/trump-resign.html | Trump Please Quit Before Youre Fired | By Timothy Egan | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/sports/baseball/cardinals-twins-coronavirus-mlb.html | Game Postponed After Two Cardinals Players Test Positive for Coronavirus | By Tyler Kepner | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/sports/baseball/john-mcnamara-dead.html | John McNamara 88 Boston Skipper in 86 Series Loss | By Richard Sandomir | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/sports/basketball/nba-opening-night.html | Something Bigger Than Just the Game | By Marc Stein | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/sports/football/antonio-brown-suspension-nfl.html | NFL Suspends Brown for Eight Games Over Dispute and Threats | By Ken Belson | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/sports/soccer/leeds-united-san-francisco-49ers.html | As Leeds United Rises Into Premier League the 49ers Seek a Bigger Stake | By Tariq Panja | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/technology/tiktok-microsoft.html | TikTok Eyed  By Microsoft  And Trump | By Mike Isaac Ana Swanson and Alan Rappeport | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/technology/twitter-hack-arrest.html | Teen Charged With Leading Twitter Breach | By Kate Conger and Nathaniel Popper | TX 8-913-823 | 2020-10-13 |

| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/theater/provincetown-nightlife-coronavirus.html | Poolside The Show Goes On | By Laura CollinsHughes | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/theater/the-7th-voyage-of-egon-tichy-review.html | A Closet Stage Filled With Slapstick | By Jesse Green | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/austin-protest-shooting-foster-perry.html | Austin Driver Is Claiming SelfDefense In Shooting | By David Montgomery and Manny Fernandez | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/democrats-judiciary-reform.html | Democrats to Say Courts Need Structural Reforms | By Carl Hulse | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/dzhokhar-tsarnaev-boston-marathon-bomber.html | Court Voids Death Penalty For Bomber Of Marathon | By Ellen Barry | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/hurricane-isaias.html | Hurricane Isaias Is on Track For the East Coast of Florida | By Johnny Diaz | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/homeland-security-portland.html | US Intelligence Reports on Journalists Are Halted | By Zolan KannoYoungs and Marc Tracy | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/joseph-biden-vice-president.html | As Biden Narrows List the Lobbying Intensifies | By Jonathan Martin Alexander Burns and Katie Glueck | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/sanctions-china-xinjiang-uighurs.html | US Issues Sanctions On Group  In Xinjiang | By Ana Swanson and Edward Wong | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/trump-campaign-tv-advertising.html | Trumps Ad Campaign Goes Dark and Regroups | By Nick Corasaniti Annie Karni and Shane Goldmacher | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/trump-coronavirus-testing.html | Testing Chief Concedes That Turnaround of 2 to 3 Days Is Out of Reach | By Sheryl Gay Stolberg and Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/trump-russia-nato-bounties.html | Trump Still Defers to Putin As He Dismisses Intelligence | By David E Sanger | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/trump-tweet-democracy.html | More Than Just a Tweet  Behind Trumps Effort  To Undercut Democracy | By Peter Baker | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/trump-usps-mail-delays.html | Trumps Attacks  On Mail Service Sow Voting Fears | By Michael D Shear Hailey Fuchs and Kenneth P Vogel | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/white-house-congress-relief-plan-jobless-aid.html | 600 Aid Payments End But Negotiations Go On | By Emily Cochrane | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/supreme-court-trump-border-wall.html | Justices Let Wall Construction Continue | By Adam Liptak | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/africa/zimbabwe-coronavirus-protest.html | There Is Nothing New Officers Repress Protests As Zimbabwe Crumbles | By Jeffrey Moyo and Patrick Kingsley | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/americas/brazil-trump-ethanol-chapman.html | Diplomat Is Said to Tie Tariffs to Election | By Ernesto Londoo Manuela Andreoni and Letcia Casado | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/asia/afghanistan-pakistan-border.html | Afghans Clash  With Pakistan Over Border Kills 15 People | By Taimoor Shah and Mujib Mashal | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/asia/hong-kong-election-delayed.html | Hong Kongs Leader Delays Voting Until 2021 Infuriating Opposition | By Austin Ramzy | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/asia/hong-kong-election-national-security-law.html | China Wields Its Security Law To Crush Hong Kong Dissent | By Keith Bradsher Elaine Yu and Steven Lee Myers | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/asia/india-prince-manvendra-gay-rights.html | In India a Prince Becomes a GayRights Champion | By Shalini Venugopal Bhagat | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/asia/indonesia-coronavirus.html | Indonesia Battles Misinformation and False Cures | By Richard C Paddock | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/europe/britain-biden-presidency-johnson.html | After Years of Mollifying Trump UK Ponders Life Without Him | By Mark Landler | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/europe/italy-coronavirus-reopening.html | The Lessons of a Global Pariah That Turned Into a Containment Success Story | By Jason Horowitz | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/middleeast/Middle-East-heat-wave.html | 125 Degrees In Baghdad As Heat Grips Middle East | By Falih Hassan and Elian Peltier | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/your-money/birkin-bag-racehorse-invest.html | Cant Afford a Birkin Bag Invest in One | By Paul Sullivan | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/interactive/2020/07/31/briefing/troops-baseball-louie-gohmert-news-quiz.html | News Quiz US Troops Baseball Louie Gohmert | Compiled by Will Dudding Anna Schaverien and Jessica Anderson | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/interactive/2020/07/31/us/coronavirus-school-reopening-risk.html | The Risk That Students Could Arrive at School With the Coronavirus | By James Glanz Benedict Carey and Matthew Conlen | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/interactive/2020/07/31/us/portland-protests-map-photos.html | Inside the Battle for Downtown Portland | By Kate Conger and Derek Watkins | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-01 | https://www.nytimes.com/2020/07/31/opinion/federal-agents-trump-uniforms.html | Cops Dont Need Army Fatigues | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-01 | https://www.nytimes.com/2020/08/01/arts/television/whats-on-tv-saturday-seeing-america-with-megan-rapinoe-and-the-last-narc.html | Whats On Saturday | By Lauren Messman | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-01 | https://www.nytimes.com/2020/08/01/sports/hockey/edmonton-nhl-playoffs.html | The City of Champions Readies for a Blizzard of Playoff Games | By Carol Schram | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-01 | https://www.nytimes.com/2020/08/01/us/schools-reopening-indiana-coronavirus.html | First Day Back Indiana School Finds Infection | By Eliza Shapiro Giulia McDonnell Nieto del Rio and Shawn Hubler | TX 8-913-823 | 2020-10-13 |
| 2020-05-05 | 2020-08-02 | https://www.nytimes.com/2020/05/05/books/review/wendy-lesser-scandinavian-noir.html | Crime and Place | By Kate Tuttle | TX 8-913-823 | 2020-10-13 |
| 2020-06-08 | 2020-08-02 | https://www.nytimes.com/2020/06/08/books/review/concordance-susan-howe.html | In the Archives | By Tess Taylor | TX 8-913-823 | 2020-10-13 |
| 2020-06-22 | 2020-08-02 | https://www.nytimes.com/2020/06/22/books/review/roddy-doyle-love.html | Message in a Bottle | By Roger Rosenblatt | TX 8-913-823 | 2020-10-13 |

| 2020-06-25 | 2020-08-02 | https://www.nytimes.com/2020/06/25/books/review/tolstoy-violence-war-and-peace-police.html | Tolstoy vs the Police | By Jennifer Wilson | TX 8-913-823 | 2020-10-13 |
| 2020-07-07 | 2020-08-02 | https://www.nytimes.com/2020/07/07/books/review/cool-for-america-andrew-martin.html | You Are Not as Special as You Think | By Matthew Schneier | TX 8-913-823 | 2020-10-13 |
| 2020-07-07 | 2020-08-02 | https://www.nytimes.com/2020/07/07/books/review/michael-nye-until-we-have-faces-benjamin-nugent-fraternity.html | Frat Pack | By Bobby Finger | TX 8-913-823 | 2020-10-13 |
| 2020-07-08 | 2020-08-02 | https://www.nytimes.com/2020/07/08/books/review/antkind-charlie-kaufman.html | Cinma Raret | By Matthew Specktor | TX 8-913-823 | 2020-10-13 |
| 2020-07-14 | 2020-08-02 | https://www.nytimes.com/2020/07/14/books/review/the-people-no-thomas-frank-economic-dignity-gene-sperling.html | Whither the Democrats | By James Traub | TX 8-913-823 | 2020-10-13 |
| 2020-07-19 | 2020-08-02 | https://www.nytimes.com/2020/07/19/books/review/twilight-of-democracy-anne-applebaum.html | The Enablers | By Bill Keller | TX 8-913-823 | 2020-10-13 |
| 2020-07-20 | 2020-08-02 | https://www.nytimes.com/2020/07/20/books/review/jackie-robinson-inner-struggle.html | I Am a Black Man in a White World | By Jon Meacham | TX 8-913-823 | 2020-10-13 |
| 2020-07-21 | 2020-08-02 | https://www.nytimes.com/2020/07/21/books/review/austen-years-rachel-cohen.html | The Consolations of Jane | By Sophie Gee | TX 8-913-823 | 2020-10-13 |
| 2020-07-21 | 2020-08-02 | https://www.nytimes.com/2020/07/21/books/review/how-you-say-it-katherine-kinzler.html | Fuggedaboutit | By John McWhorter | TX 8-913-823 | 2020-10-13 |
| 2020-07-21 | 2020-08-02 | https://www.nytimes.com/2020/07/21/parenting/dinosaur-kids.html | Encourage Your Childrens Dinosaur Obsession | By Nicholas St Fleur | TX 8-913-823 | 2020-10-13 |
| 2020-07-22 | 2020-08-02 | https://www.nytimes.com/2020/07/22/arts/comedy-funny-podcasts.html | Tough Times Call for Comic Relief | By Emma Dibdin | TX 8-913-823 | 2020-10-13 |
| 2020-07-22 | 2020-08-02 | https://www.nytimes.com/2020/07/22/arts/music/women-new-wave-playlist.html | Unearth Hidden New Wave Gems | By Doug Brod | TX 8-913-823 | 2020-10-13 |
| 2020-07-22 | 2020-08-02 | https://www.nytimes.com/2020/07/22/theater/black-plays-broadway.html | Black Plays Knocking on Stage Doors | By Michael Paulson | TX 8-913-823 | 2020-10-13 |
| 2020-07-23 | 2020-08-02 | https://www.nytimes.com/2020/07/23/books/review/separated-jacob-soboroff.html | Jacob Soboroff Saw Kids in Cages Then He Started Talking and Writing | By Elisabeth Egan | TX 8-913-823 | 2020-10-13 |
| 2020-07-23 | 2020-08-02 | https://www.nytimes.com/2020/07/23/fashion/weddings/what-changes-in-the-first-year-of-marriage.html | The First Year Has a Familiar Ring to It | By Allie Jones | TX 8-913-823 | 2020-10-13 |
| 2020-07-24 | 2020-08-02 | https://www.nytimes.com/2020/07/24/parenting/summer-staycation-coronavirus.html | Find Fun Close By | By Christina Caron | TX 8-913-823 | 2020-10-13 |
| 2020-07-25 | 2020-08-02 | https://www.nytimes.com/2020/07/25/style/comic-con-online-artist-alley.html | Fan Artists Scramble for Sales | By Paige Lyman | TX 8-913-823 | 2020-10-13 |
| 2020-07-25 | 2020-08-02 | https://www.nytimes.com/2020/07/25/style/how-to-talk-to-friends-about-money.html | Talk to Friends About Money And Also Listen | By Kristin Wong | TX 8-913-823 | 2020-10-13 |

| 2020-07-27 | 2020-08-02 | https://www.nytimes.com/2020/07/27/opinion/sunday/coronavirus-medicine-blackness.html | Racism That Lingers at Medical Schools | By Damon Tweedy | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-07-27 | 2020-08-02 | https://www.nytimes.com/2020/07/27/opinion/sunday/decolonization-statues.html | The Slow Road to Real Decolonization | By Adom Getachew | TX 8-913-823 | 2020-10-13 |
| 2020-07-27 | 2020-08-02 | https://www.nytimes.com/2020/07/27/realestate/shopping-for-shelving-units.html | Deciding to Adopt The Shelf Life | By Tim McKeough | TX 8-913-823 | 2020-10-13 |
| 2020-07-27 | 2020-08-02 | https://www.nytimes.com/interactive/2020/07/27/magazine/ben-jerry-interview.html | Ben  Jerrys Radical Ice Cream Dreams | By David Marchese | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/arts/music/angel-blue-favorites.html | Angel Blue Adores Music and Meditation | By Kathryn Shattuck | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/arts/television/last-chance-u-season-5.html | An Education in Playing for Keeps | By Scott Tobias | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/books/review/eat-the-buddha-barbara-demick.html | A People on Fire | By Anne Fadiman | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/books/time-for-a-literary-road-trip.html | Escape On a Literary Road Trip | By Noor Qasim | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/fashion/weddings/livestream-your-wedding-like-a-pro.html | Livestream Your Wedding Like a Professional | By Daniel Bortz | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/insider/science-fiction-novel-mary-robinette-kowal.html | Out of My Orbit and Loving It | By John Schwartz | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/magazine/can-my-boss-make-me-promise-i-dont-have-covid-19-symptoms.html | Can My Boss Force Me to Promise That I Dont Have Covid19 Symptoms | By Kwame Anthony Appiah | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/magazine/how-to-stop-biting-your-nails.html | How to Stop Biting Your Nails | By Malia Wollan | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/magazine/pollution-philadelphia-black-americans.html | The Refinery Next Door | By Linda Villarosa | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/realestate/duplex-sells-for-almost-100-million-at-220-central-park-south.html | A Central Park South Duplex Sells for Almost 100 Million | By Vivian Marino | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/realestate/in-the-hamptons-the-architectural-equivalent-of-an-old-sports-car.html | Tear It Down No Way A Vintage House Is Rebuilt Instead | By Tim McKeough | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/arts/dance/kaatsbaan-dance-festival-stella-abrera.html | At a Haven  Filling the Void | By Marina Harss | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/magazine/bored-with-your-home-cooking-some-smoky-eggplant-will-fix-that.html | Morsels of Inspiration | By Gabrielle Hamilton | TX 8-913-823 | 2020-10-13 |

| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/magazine/i-may-destroy-you-hbo-michaela-coel.html | At Risk | By Carina Chocano | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/magazine/iraq-corruption.html | Wages of Corruption | By Robert F Worth | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/magazine/schools-reopening-covid.html | Why Is There No Consensus About Reopening Schools | By Kim Tingley | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/magazine/vesper-flights.html | Vesper Flights | By Helen Macdonald | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/movies/horror-she-dies-tomorrow-relic-amulet.html | Lonely Daze The Ties That Unwind | By Jason Zinoman | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/sunday/food-covid-quarantine-clay.html | The Zen Of Tiny Clay Food | By Rebecca Ackermann | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/parenting/schools-reopening-parents-decision-kids.html | Go Easy on Yourself Over School Decisions | By Pooja Lakshmin | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/realestate/garden-summer-august-chores.html | Its Always High Time for Tending to the Grounds | By Margaret Roach | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/realestate/house-hunting-in-nova-scotia-a-sprawling-seaside-villa-for-2-million.html | Commanding Views Atop a Peninsula in Nova Scotia | By Alison Gregor | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/realestate/north-bergen-nj-reasonably-priced-and-minutes-from-manhattan.html | Reasonably Priced and Minutes From Manhattan | By Julie Lasky | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/style/self-care/black-book-clubs.html | The Black Book Club Rises to the Next Level | By Iman Stevenson | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/arts/martha-nierenberg-entrepreneur-who-sought-arts-return-dies-at-96.html | Martha Nierenberg 96 Entrepreneur Who Fought for Familys Art Is Dead | By Tom Mashberg | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/arts/television/the-moment-racism-tv.html | The Reconciliation Must Be Televised | By Wesley Morris | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/business/animal-haven-pets-coronavirus.html | The Dog Days of Quarantine | By Julia Rothman and Shaina Feinberg | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/health/Covid-lung-transplant.html | Growing Group of Patients Is Leaving Hospital With Two New Lungs | By Denise Grady | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/magazine/judge-john-hodgman-on-having-tsa-precheck-when-your-fiancee-doesnt.html | Judge John Hodgman on Having TSA PreCheck When Your Fiance Doesnt | By John Hodgman | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/magazine/poem-beatific.html | Poem Beatific | By Tracy K Smith and Naomi Shihab Nye | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/magazine/the-strange-lure-of-other-peoples-photos.html | Other Peoples Snapshots | By Bill Shapiro | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/magazine/urticaria-multiforme.html | His Face Hands and Feet Swelled Up What Was Going On | By Lisa Sanders MD | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/movies/blank-generation-amos-poe.html | A Punk Classic Rolls Without a Credit | By Cara Buckley | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/nyregion/coronavirus-beatles-nyc.html | Newcomer Passes the Audition | By Alex Vadukul | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/nyregion/coronavirus-nyc-tourism-restaurants.html | Tourists Trickle In to Befriend a Lonely City | By Alyson Krueger | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/nyregion/pod-schools-hastings-on-hudson.html | The Rise of the Pod Students | By David Zweig | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/opinion/sunday/19th-amendment-women-suffrage.html | The Unfinished Business of the Womens Vote | By Gail Collins | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/opinion/sunday/tech-congress-hearings-facebook.html | Are These the Last Days of the Tech Emperors | By Margaret OMara | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/realestate/best-worst-cities-for-renters-coronavirus-relocation.html | Tenants Consider More Than Price | By Michael Kolomatsky | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/sports/ncaabasketball/college-basketball-recruiting.html | No Camps No Official Visits but Lots of Recruiting | By Adam Zagoria | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/sports/olympics/ben-jipcho-dead.html | Ben Jipcho 77 Spoiler of 68 Olympic Race | By Richard Sandomir | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/style/masks-in-public-coronavirus.html | Mask Persuasion | By Philip Galanes | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/style/state-quarters-coin-collectors-shortage-us-mint.html | It May Be Time to Use Those State Quarters | By Lora Kelley | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/world/asia/afghanistan-taliban-helicopter-missile.html | An AntiTank Guided Missile  Strikes an Afghan Helicopter For the 2nd Time This Year | By Thomas GibbonsNeff and Mujib Mashal | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/world/europe/UK-deaths-coronavirus-europe.html | Britain Had Europes Worst Surge in Deaths During Pandemic Government Says | By Mark Landler | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/interactive/2020/07/30/realestate/30hunt-sato.html | Two People in One Small Studio This Couple Figured They Could Manage | By Joyce Cohen | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/arts/music/malik-b-dead.html | Malik B 47 a Former Member of the Roots | By Julia Carmel | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/arts/music/salzburg-festival-coronavirus-cosi.html | The Drama Will Be Enhanced by Testing | By Ben Miller | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/arts/quarantine-parenting-art.html | The Unschooled Artists | By Austin Kleon | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/arts/television/bryan-cranston-coronavirus-plasma.html | Follow Rules Actor Urges In Revealing He Had Virus | By Neil Vigdor | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/books/review/biography-of-resistance-muhammad-zaman-clean-james-hamblin-the-sensitives-oliver-broudy.html | Life Under the Microscope | By Rob Dunn | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/books/review/crime-fiction-megan-miranda.html | Kill Factors | By Marilyn Stasio | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/books/review/sia-martinez-and-the-moonlit-beginning-of-everything-raquel-vasquez-gilliland.html | Novels | By Abby Sher | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/books/review/the-brave-james-bird.html | A Native American ComingofAge and the Uses of Enchantment | By David Treuer | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/business/housing-market-prices-risk.html | Navigating the Coronavirus Real Estate Market | By Robert J Shiller | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/business/michael-dell-corner-office.html | Hes Projecting Optimism Amid a Crisis | By David Gelles | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/business/mutual-fund-winners-stocks-bonds.html | To Invest Successfully Be Wary of Momentum | By Jeff Sommer | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/business/video-game-meetings.html | Are You Free For a Meeting And a Heist | By David Segal | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/dining/low-key-cooking.html | 5 Dishes to Cook This Week | By Emily Weinstein | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/Renee-Knake-and-Wallace-Jefferson-wed-tribute-to-Lovings-before-them.html | Their Very Own Story and a Tribute to Pioneers | By Brianna Holt | | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/a-page-turner-of-a-proposal.html | Their Proposal Was a Real PageTurner | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/a-perfect-spot-for-running-or-proposing.html | Perfect Spot for Running or Proposing | By Rosalie R Radomsky | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/a-romance-blooms-in-nebraska.html | A Romance Blooms in Nebraska | By Tammy La Gorce | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/from-barbados-to-bucharest.html | From Barbados to Bucharest Together | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/her-just-friends-note-was-tossed-in-a-hurry.html | Her JustFriends Note Was Tossed in a Hurry | By Nina Reyes | TX 8-913-823 | 2020-10-13 |

| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/how-lucky-we-are-to-have-found-each-other.html | How Lucky We Are to Have Found Each Other | By Louise Rafkin | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/romance-around-the-great-lakes.html | One for the Comic Books A Great Lakes Initiative | By Rosalie R Radomsky | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/taking-a-leap-of-faith-in-new-england.html | Taking a Leap of Faith in New England | By Nina Reyes | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/the-right-time-came-a-decade-later.html | After a Decade the Perfect Moment Arrives | By Nina Reyes | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/wrong-places-at-the-right-time.html | Wrong Places at the Right Time | By Nina Reyes | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/nyregion/ny-parole-violations.html | Parole in the Time of the Coronavirus | By Ginia Bellafante | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/nyregion/urban-gardening-nyc.html | This Gardener Knows Brooklyns Dirt | By Alyson Krueger | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/opinion/sunday/India-migration-coronavirus.html | Taking Amrit Home | By Basharat Peer | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/opinion/sunday/john-lewis-trump-election-2020.html | John Lewis Was the AntiTrump | By Jamelle Bouie | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/realestate/a-rockaway-beach-queens-life.html | Welcome to Surf City NYC | By Diane Cardwell | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/sports/baseball/baseball-empty-stadiums-effects.html | Roar of the Crowd Is Gone And Maybe a Faster Fastball | By Robert OConnell | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/sports/basketball/spurs-patty-mills.html | A Star With a Trusty Jump Shot  And a Stage to Share His Story | By Marc Stein | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/sports/soccer/soccer-baseball.html | Embracing The Model Of Less Is More | By Rory Smith | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/style/karen-name-meme-history.html | Not All of Them Want to Speak to the Manager | By Henry Goldblatt | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/style/modern-love-spending-tenderness-on-animals.html | Spending My Tenderness on Animals | By Bethany Groff Dorau | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/style/randonautica-app.html | MindControlled Maps or Mumbo Jumbo | By Lena Wilson | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/style/viral-protest-videos.html | Different Protests Same Tools of Resistance | By Tracy Ma Natalie Shutler Jonah E Bromwich and Shane ONeill | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/t-magazine/culture-therapist-grief.html | New Grief Old Masters | By Megan OGrady | TX 8-913-823 | 2020-10-13 |

| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/technology/blocking-the-tech-giants.html | I Tried and Failed to Lose the Tech Giants | By Kashmir Hill | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/technology/william-english-who-helped-build-the-computer-mouse-dies-at-91.html | William English Who Helped Build the First Computer Mouse Is Dead at 91 | By Cade Metz | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/theater/lucille-ball-wildcat.html | Lucille Ball on Broadway It Didnt Go Well | By Darin Strauss | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/us/coronavirus-masks-enforcement-key-west.html | Please Wear Your Mask Its Policy Some Authorities Plead No Not on Your Chin | By Frances Robles | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/07/31/business/trump-financial-disclosure.html | Trumps Family Business Saw Modest Gains Last Year | By Ben Protess Steve Eder and Michael H Keller | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/at-home/coronavirus-make-pizza-on-a-grill.html | Grill Up Some Pizzas | By Amelia Nierenberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/at-home/coronavirus-paper-flowers.html | Turn the News Into a Rose | By Jodi Levine | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/at-home/coronavirus-public-transportation-subway.html | Stay Safer On Mass Transit | By Katherine Cusumano | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/at-home/coronavirus-things-to-do-this-week.html | Try a Taste Test Or Get to Know The Shakespeares | By Adriana Balsamo and Hilary Moss | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/business/economy/housing-overcrowding-coronavirus.html | 12 People in a 3Bedroom House | By Conor Dougherty | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/business/ivanka-trump-jared-kushner-financial-disclosure.html | 2019 Income for Ivanka Trump And Kushner 36 Million or So | By Jesse Drucker and Robert Gebeloff | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/opinion/sunday/mail-voting-covid-2020-election.html | Voting by Mail Could Save Lives | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/opinion/sunday/minerva-college-coronavirus.html | How to Go to College During a Pandemic | By Frank Bruni | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/opinion/sunday/trump-coronavirus-herman-cain.html | Double Double Trumps Toil Our Trouble | By Maureen Dowd | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/realestate/coronavirus-covid-apartment-buildings.html | How Do I Get My Landlord to Follow  The Guidelines for Covid19 Safety | By Ronda Kaysen | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/sports/baseball/coronavirus-cardinals.html | 4 Test Positive For Cardinals And a Game Is Postponed | By Tyler Kepner | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/sports/basketball/sabrina-ionescu-injury.html | Injury Ends Showdown Of Rookies In WNBA | By Gina Mizell | TX 8-913-823 | 2020-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/style/abolish-greek-life-college-frat-racism.html | Rejecting Greek Life | By Ezra Marcus | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/style/wealthy-rich-parents-coronavirus-schools-hamptons.html | An Exodus to Oasis Schools | By Alex Williams | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/style/yasmin-monet-prince-a-new-action-heroine.html | Thrilling Times For a Heroine | By Brianna Holt | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/technology/tiktok-sale-trump-ban.html | Owner of TikTok Is Said to Offer To Sell Apps Operations in US | By Raymond Zhong and Steve Lohr | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/coronavirus-midwest-cases-deaths.html | Brief Reprieve  Then the Virus Charges Back | By Julie Bosman Manny Fernandez and Thomas Fuller | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/politics/alexander-vindman-impeachment-trump.html | Army Officer Who Clashed With Trump Vows to Speak Out on US Security | By Eric Schmitt | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/biden-lobbyist-ties.html | Left Is Pressing Biden Over Ties With Lobbyists | By Kenneth P Vogel and Glenn Thrush | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/politics/brian-murphy-homeland-security-protesters.html | US Official Whose Office Compiled Files on Media Is Ousted | By Zolan KannoYoungs and Adam Goldman | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/politics/law-to-reduce-crack-cocaine-sentences-leaves-some-imprisoned.html | Law to Cut Drug Sentences Is No Help for Some Inmates | By Hailey Fuchs | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/politics/tammy-duckworth-biden-vp.html | The Bidenest Of Those Vying To Be His VP | By Matt Flegenheimer | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/politics/trump-books.html | Piecing Together a Presidency One TellAll Book at a Time | By Sarah Lyall | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/politics/trump-suburban-voters-republicans-house.html | Suburban Dismay Imperils GOP in House | By Emily Cochrane and Catie Edmondson | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/world/africa/ethiopian-migrant-workers-coronavirus.html | Back Home Migrant Workers Tax Health System | By Simon Marks | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/world/americas/Brazil-amazon-deforestation-bolsonaro.html | Under Pressure Brazils President Moves to Fight Deforestation | By Ernesto Londoo and Letcia Casado | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/world/asia/coronavirus-vaccine-india.html | The Indian Family Betting a Fortune on a Vaccine | By Jeffrey Gettleman | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/world/asia/iran-khamenei-us-sanctions.html | Iran to Expand Nuclear Plan No US Talks | By Farnaz Fassihi | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/world/europe/germany-nazi-infiltration.html | Plans for German Day X  Show Revival of Far Right | By Katrin Bennhold | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/world/europe/italy-genoa-bridge-collapse-benettons.html | Italy Underscores Deadly Bridge Collapse Revamping Highway System | By Elisabetta Povoledo | TX 8-913-823 | 2020-10-13 |

| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/world/europe/russia-moscow-coronavirus.html | Cocktails and Masks Dont Really Go Together | By Andrew Higgins | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/world/middleeast/uae-nuclear-Barakah.html | Nuclear Plant in UAE Is First for Arab Nation | By Vivian Yee | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-02 | https://www.nytimes.com/2020/08/02/arts/television/whats-on-tv-sunday-connected-and-the-spacex-landing.html | Whats On Sunday | By Lauren Messman | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-02 | https://www.nytimes.com/2020/08/02/business/the-week-in-business-technology-companies-congress.html | The Week in Business Getting Rich Off the Pandemic | By Charlotte Cowles | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-02 | https://www.nytimes.com/2020/08/02/nyregion/nyc-subway-coronavirus-safety.html | Riding Subway Might Not Pose Inordinate Risk | By Christina Goldbaum | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-02 | https://www.nytimes.com/2020/08/02/sunday-review/horse-crazy-nir-language.html | To Break a Horse And a Woman | By Sarah Maslin Nir | TX 8-913-823 | 2020-10-13 |
| 2020-07-24 | 2020-08-03 | https://www.nytimes.com/2020/07/24/movies/humanoid-robot-actor.html | A Movie Star With No Ego | By Sarah Bahr | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-03 | https://www.nytimes.com/2020/07/29/parenting/diaper-banks-formula-wipes-coronavirus.html | Charities Step In as Parents Struggle to Afford Diapers Wipes and Baby Formula | By Jessica Grose | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-03 | https://www.nytimes.com/2020/07/30/health/covid-19-vaccine-monkeys.html | Vaccine Delivered in Single Dose Shields Monkeys From Coronavirus Study Finds | By Carl Zimmer | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-03 | https://www.nytimes.com/2020/07/30/opinion/coronavirus-aerosols.html | Yes the Coronavirus Is in the Air | By Linsey C Marr | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-03 | https://www.nytimes.com/interactive/2020/07/29/us/schools-reopening-coronavirus.html | What Back to School Might Look Like in the Age of Covid19 | By Dana Goldstein Yuliya ParshinaKottas and Aliza Aufrichtig | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-03 | https://www.nytimes.com/2020/07/31/arts/larry-scott-tiktok-larryakumpo.html | Oh Nice TikTok Tranquil | By Jon Caramanica | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-03 | https://www.nytimes.com/2020/07/31/music/beyonce-black-is-king.html | Beyonces Black Is King Lets Discuss | By Jason Farago Vanessa Friedman Gia Kourlas Wesley Morris Jon Pareles and Salamishah Tillet | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-03 | https://www.nytimes.com/2020/07/31/arts/television/goldbergs-abc-stream.html | Why I Still Love  The Goldbergs | By Noel Murray | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-03 | https://www.nytimes.com/2020/07/31/books/raven-leilani-luster.html | An Expert in Juggling Day Jobs and Real Art | By Concepcin de Len | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-03 | https://www.nytimes.com/2020/07/31/obituaries/roland-johnson-overlooked.html | Overlooked No More Roland Johnson Who Fought to Shut Down Institutions for the Disabled | By Glenn Rifkin | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-03 | https://www.nytimes.com/2020/07/31/technology/amazon-earnings.html | Without Trying Amazon Still Reaps a Fortune | By Shira Ovide | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-03 | https://www.nytimes.com/2020/08/01/arts/lady-red-couture-dead.html | Lady Red Couture 43 a Comedian  And the Mother Hen of a Drag Scene | By John Leland | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-03 | https://www.nytimes.com/2020/08/01/books/james-silberman-dead.html | James Silberman Editor Who Nurtured Literary Careers Is Dead at 93 | By Sam Roberts | TX 8-913-823 | 2020-10-13 |

| 2020-08-01 | 2020-08-03 | https://www.nytimes.com/2020/08/01/business/media/facebook-boycott.html | Did the 1000Advertiser Boycott of Facebook Over Hate Speech Work | By Tiffany Hsu and Eleanor Lutz | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-03 | https://www.nytimes.com/2020/08/01/business/video-game-remake-remaster-nostalgia.html | Much Like Old Films Video Games Receive Shine for New Audiences | By Imad Khan | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-03 | https://www.nytimes.com/2020/08/01/sports/olympics/concussion-skeleton-sledding-brain-damage.html | Team Canada Trained Hard Maybe Too Hard | By Matthew Futterman | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/01/obituaries/wilford-brimley-dead.html | Wilford Brimley 85 Cranky Cocoon Star Who Peddled Oatmeal Dies | By William Grimes | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/arts/anna-sale-death-sex-money-podcast.html | The Calm Podcast Voice  Asking Thorny Questions | By Reggie Ugwu | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/arts/television/immigration-nation-review-netflix.html | A Deep Dive Into Deportation | By Mike Hale | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/Lord-and-Taylor-Bankruptcy.html | Lord amp Taylor And Its Owner Latest To File For Bankruptcy | By Sapna Maheshwari | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/brinkerhoff-racing-child-trafficking.html | Road Rallying to Fight Child Trafficking | By Mercedes Lilienthal | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/economy/trump-tiktok-china-national-security.html | Microsoft Will Continue Pursuit to Buy TikTok After Talking to Trump | By Mike Isaac Ana Swanson and Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/kushner-deutsche-trump-rosemary-vrablic.html | Deutsche Bank Investigates Personal Banker to Trump and Kushner | By Jesse Drucker and David Enrich | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/media/coronavirus-nordstrom-infuencers.html | Social Media Stars Tapped to Lure Anxious Shoppers | By Sapna Maheshwari | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/media/election-coverage.html | Rethinking Election Night Before the Media Falls Flat | By Ben Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/mortgages-affordable-housing.html | Where a Little Mortgage Can Give a Big Boost | By Matthew Goldstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/health/dr-birx-coronavirus-phase.html | Birx Notes Shift It Is Extraordinarily Widespread | By Benedict Carey | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/nyregion/liberty-belle-illegal-party.html | Boat Party Taking 170 Around City Ends in Arrests | By Mihir Zaveri | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/opinion/biden-child-care.html | Bidens  Radical  Care Plan | By Bryce Covert | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/opinion/coronavirus-gohmert-congress-testing.html | Congress Test Thyself | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/opinion/trump-2020-election.html | Trump Forecasts His Own Fraud | By Charles M Blow | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/opinion/utility-corruption-energy.html | When Utility Money Talks | By Justin Gillis | TX 8-913-823 | 2020-10-13 |

| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/science/spacex-astronauts-splashdown.html | 2 NASA Astronauts Aboard a SpaceX Capsule Safely Splash Down | By Kenneth Chang | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/sports/baseball/Yoenis-cespedes-opt-out-rule.html | Cespedes Opts Out After Not Showing Up | By Kevin Armstrong | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/sports/baseball/mlb-coronavirus-outbreaks.html | Commissioners Optimistic Tone Fails to Reassure the Players | By James Wagner | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/sports/ncaafootball/coronavirus-college-football-pac-12.html | Citing Systematic Inequities 13 Pac12 Football Players Opt Out of the Season | By Billy Witz | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/sports/snooker-world-championship.html | Return of Indoor Fans Lasts One Day in Britain | By Karen Crouse | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/style/tiktok-ban-threat-trump.html | Trumps Talk of Banning TikTok Inflames Gen Z | By Taylor Lorenz | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/technology/florida-teenager-twitter-hack.html | The Troubled Online Path of a Teen Mastermind | By Nathaniel Popper Kate Conger and Kellen Browning | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/Seed-packets-China-USA.html | Mint and Mustard Mystery In Packages From China | By Allyson Waller | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/covid-college-reopening.html | Colleges Cram for a Test Can We Open Safely | By Anemona Hartocollis and Shawn Hubler | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/florida-hurricane-isaias-coronavirus.html | Stretched by a Summer of Scourge and Now a Storm | By Patricia Mazzei | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/politics/cori-bush-william-lacy-clay-missouri.html | Progressive in St Louis Aims to Topple a Dynasty | By Nicholas Fandos | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/politics/coronavirus-jobless-aid.html | Unemployment Aid Stymies  Progress on New Relief Bill | By Emily Cochrane | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/politics/elizabeth-warren-biden-vice-president.html | Warrens Path To Awakening On Racial Bias | By Lisa Lerer and Sydney Ember | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/politics/kayleigh-mcenany.html | Press Secretary Shunted to the Side Uses Her Podium to Heckle the Press | By Katie Rogers and Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/politics/virus-china-ppp-small-business-loans.html | China Got Some Aid For Firms In the US | By Alan Rappeport | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/portland-protests-.html | As Federal Forces Retreat Portland Protesters Switch Focus | By Mike Baker | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/tropical-storm-isaias-florida-carolina.html | Storm Grazes Florida Coast As It Heads To Carolinas | By Rick Rojas and Rebecca Halleck | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/world/americas/mexico-el-marro-capture.html | Mexico Veering From Hugs Not Bullets Captures Boss of OilStealing Cartel | By Azam Ahmed | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/world/americas/mexico-tv-virus-telenovela.html | Mexican TV Viewers Run Back Into Arms Of Their Soap Operas | By Natalie Kitroeff | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/world/asia/afghan-prison-attack-prisoners.html | At Least 2 Die as ISIS Fighters Wage Gun Battle at Afghan Prison Freeing Dozens | By Zabihullah Ghazi and Mujib Mashal | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/world/asia/china-hong-kong-national-security-law.html | Rejecting Liberalism Chinese Political Thinkers Endorse Xis Hard Line | By Chris Buckley | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/world/europe/genoa-Morandi-bridge-replacement.html | Genoa Applauds Its New Bridge While Lamenting the Citys Challenges | By Gaia Pianigiani | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/world/europe/russia-trials-vaccine-October.html | Concerns Raised Over Russias Plan to Start Mass Vaccination in Fall | By Andrew E Kramer | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/world/europe/uk-conservative-lawmaker-arrest.html | Conservative UK Lawmaker  Is Arrested in Rape Accusation | By Benjamin Mueller | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/world/middleeast/israel-Netanyahus-son-tweets.html | Son of Netanyahu Ordered to Stop Harassing Protesters | By Adam Rasgon | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/marathon-petroleum-speedway-7-11.html | Japanese Retail Group Buys Speedway Gas Station Chain | By Clifford Krauss | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/politics/coronavirus-vaccine.html | Scientist Fret as White House Rushes Vaccine | By Sharon LaFraniere Katie Thomas Noah Weiland Peter Baker and Annie Karni | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/arts/television/whats-on-tv-monday-immigration-nation-and-dora-and-the-lost-city-of-gold.html | Whats On Monday | By Peter Libbey | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/business/hsbc-china-hong-kong-united-states.html | A Showdown Snags HSBC In the Middle | By Alexandra Stevenson | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/health/covid-telemedicine-congress.html | Will Shift to Telemedicine Stick After the Pandemic | By Reed Abelson | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/insider/letting-their-cameras-transport-you.html | Letting Their Cameras Transport You | By Stephen Hiltner and Phaedra Brown | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/nyregion/nyc-mail-ballots-voting.html | Lag in Tallying MailIn Ballots Raises Alarms | By Jesse McKinley | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/smarterliving/coronavirus-budget-save-money.html | Regaining Control Of Your Spending | By Taylor Tepper | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/smarterliving/coronavirus-how-to-trade-barter.html | As Cash Gets Tight Bartering Picks Up | By AC Shilton | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/sports/jj-redick-podcast.html | For Many Years Redick Attracted the Derision of Fans Now He Has Their Ear | By Scott Cacciola | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/sports/olympics/gymnastics-abuse-athlete-a.html | One of Them Gymnasts Call To End Abuse Is Now Global | By Juliet Macur | TX 8-913-823 | 2020-10-13 |
| 2020-07-21 | 2020-08-04 | https://www.nytimes.com/2020/07/21/science/mammals-vocal-learning.html | Noisy Liars Dont Worry His Howl  Is Worse Than His Bite | By Joshua Sokol | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-07-21 | 2020-08-04 | https://www.nytimes.com/2020/07/21/well/family/masks-condoms-seatbelts-helmets.html | Normalizing the Use of Face Masks | By Perri Klass MD | TX 8-913-823 | 2020-10-13 |
| 2020-07-22 | 2020-08-04 | https://www.nytimes.com/2020/07/22/science/vampire-bats-viruses.html | Keep Your Distance Why Vampire Bats Are Also SelfIsolating | By David Waldstein | TX 8-913-823 | 2020-10-13 |
| 2020-07-25 | 2020-08-04 | https://www.nytimes.com/2020/07/25/science/blue-hole-florida-ocean.html | Visiting a Blue Hole Going to the Bottom of the Sea and Then Some | By Heather Murphy | TX 8-913-823 | 2020-10-13 |
| 2020-07-27 | 2020-08-04 | https://www.nytimes.com/2020/07/27/science/trees-immortality.html | Holding On Can Trees Live Forever A New Study Adds  Kindling to the Debate | By Cara Giaimo | TX 8-913-823 | 2020-10-13 |
| 2020-07-27 | 2020-08-04 | https://www.nytimes.com/2020/07/27/well/eat/intermittent-fasting-may-aid-weight-loss.html | Weight A Fasting Plan to Shed Pounds | By Nicholas Bakalar | TX 8-913-823 | 2020-10-13 |
| 2020-07-27 | 2020-08-04 | https://www.nytimes.com/2020/07/27/well/move/stretching-heart-cardiovascular-health.html | Movement Stretches for Vascular Health | By Nicholas Bakalar | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-04 | https://www.nytimes.com/2020/07/29/movies/la-cinetek-streaming.html | Movie Favorites Curated by Directors | By Elisabeth Vincentelli | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-04 | https://www.nytimes.com/2020/07/29/science/stonehenge-archaeology-sarsens.html | A Stonehenge Mystery Is Laid to Rest | By Franz Lidz | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-04 | https://www.nytimes.com/2020/07/29/well/move/blood-sugar-diet-foods-workouts-exercise-muscles.html | Blood Sugar May Sour Workouts | By Gretchen Reynolds | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-04 | https://www.nytimes.com/2020/07/31/arts/television/muppets-now.html | Media Savvy but Still Cute and Cuddly | By James Poniewozik | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-04 | https://www.nytimes.com/2020/07/31/books/review-caste-isabel-wilkerson-origins-of-our-discontents.html | American Hierarchy And How It Poisons | By Dwight Garner | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-04 | https://www.nytimes.com/2020/07/31/health/coronavirus-ethics-rationing-elderly.html | Should Youth Come First in Coronavirus Care | By Paula Span | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-04 | https://www.nytimes.com/2020/07/31/movies/steven-soderbergh-amy-seimetz-pandemic.html | Added Resonance Courtesy of Covid19 | By Kyle Buchanan | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-04 | https://www.nytimes.com/2020/07/31/nyregion/nyc-homeless-children-school.html | How Two New York Schools Became Models for Coping With Crisis | By Eliza Shapiro | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-04 | https://www.nytimes.com/2020/07/31/podcasts/daily-newsletter-baseball-season-serial.html | Tracking Baseballs Fight for a Season | By Daniel Guillemette | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-04 | https://www.nytimes.com/2020/07/31/science/alexandrian-glass-rome.html | What is Alexandria Alex History for 100 Where Alexandrian  Glass Came From | By Katherine Kornei | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-04 | https://www.nytimes.com/2020/07/31/science/lizards-liolaemus-argentina.html | Frozen but Not to Death | By Joshua Rapp Learn | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-04 | https://www.nytimes.com/2020/08/01/science/Covid-bats.html | Natures Circle Humans May Pose Risk to Bats | By James Gorman | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-04 | https://www.nytimes.com/2020/08/01/science/vines-lianas-panama.html | Woody Vines Do the Twist | By Devi Lockwood | TX 8-913-823 | 2020-10-13 |

| 2020-08-01 | 2020-08-04 | https://www.nytimes.com/2020/08/01/us/Con nie-culp-dead-face-transplant.html | Connie Culp 57 Whose Face Transplant Was a Milestone and an Enduring Gift | By Bryan Pietsch | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-04 | https://www.nytimes.com/2020/08/02/arts/mu sic/leon-fleisher-dead.html | Leon Fleisher Spellbinding Pianist Using One Hand or Two Dies at 92 | By Allan Kozinn | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-04 | https://www.nytimes.com/2020/08/02/us/polit ics/arizona-election-joe-arpaio.html | How Arpaios Fate in Arizona Could Be a Window Into Trumps | By Hank Stephenson | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/arts/ada m-max-patron-of-brooklyn-cultural-institutions-dies-at-62.html | Adam Max 62 Patron and Chairman of the Brooklyn Academy of Music | By Sam Roberts | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/arts/dan ce/kaatsbaan-dance.html | A Reminder That Live Dance Is Amazing | By Gia Kourlas | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/arts/mu sic/creem-magazine-documentary.html | Detroit Rock Crit Creem Totally Defined It | By Mike Rubin | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/busines s/economy/trump-tiktok-china-business.html | TikTok Revives Impulse to Act Like a CEO | By Ana Swanson and Michael D Shear | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/busines s/online-job-interview-tips.html | New to the Online Job Interview Heres How to Ace It | By Julie Weed | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/busines s/small-business-loans-coronavirus.html | A Quiet Cap on Small Business Relief | By Stacy Cowley | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/busines s/tailored-brands-mens-wearhouse-bankruptcy.html | Mens Wear Merger Of Tailored Brands Files Bankruptcy | By Gillian Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/health/a lzheimers-dementia-rates.html | Rates of Dementia Are in a Steady Decline in the US and Europe a Study Finds | By Gina Kolata | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/health/c oronavirus-tuberculosis-aids-malaria.html | Biggest Monster Rebounds | By Apoorva Mandavilli | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/nyregio n/donald-trump-taxes-cyrus-vance.html | Filings Seeking Trump Records Hint at Fraud | By William K Rashbaum and Benjamin Weiser | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/nyregio n/esther-salas-roy-den-hollander.html | Judge Urges Protections After Sons Killing by Misogynistic Madman | By Tracey Tully | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/nyregio n/nyc-small-businesses-closing-coronavirus.html | Pandemic Decimates Small Businesses New York Citys Beating Heart | By Matthew Haag | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/nyregio n/police-shea-de-blasio-nyc.html | Despite Criticizing de Blasio NYPD Chief Stays on the Job | By Emma G Fitzsimmons | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/obituari es/john-hume-dies.html | John Hume 83 Peacemaker in Northern Ireland Who Won Nobel Dies | By Alan Cowell | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/opinion /lebanon-coronavirus-economy.html | Lebanon Is Exhausted | By Lina Mounzer | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/opinion /portland-protests-police-chief.html | Violence Is Not An Answer | By Chuck Lovell | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/opinion /republicans-unemployed-coronavirus.html | Republican Leaders Couldnt Care Less About the Unemployed | By Paul Krugman | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/opinion/spacex-stonehenge-mars.html | Because Its There Is Reason Enough | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/opinion/trump-biden-presidential-debates-2020.html | Scrap the Presidential Debates | By Elizabeth Drew | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/sports/baseball/aaron-judge-yankees.html | Six Homers in Five Games Not Good Enough Judge Says | By James Wagner | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/sports/baseball/indians-team-names-mascots.html | Theyre the Indians With Native American Support | By David Waldstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/sports/mlb-coronavirus-outbreak.html | As the Virus Spreads Through the League So Does Frustration | By Tyler Kepner | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/sports/coronavirus-college-athletes-opt-out.html | In a Recorded Conversation a Pac12 Coach Rejects His Players Activism | By Billy Witz | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/technology/fawkes-tool-protects-photos-from-facial-recognition.html | Poisoning Facial Recognition Data | By Kashmir Hill | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/technology/ftc-twitter-privacy-violations.html | Twitter Faces  Investigation Over Misuse Of Private Data | By Kate Conger | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/technology/personaltech/google-pixel-4a-review.html | Google Pixel 4A Review Just Frills You Want | By Brian X Chen | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/technology/tiktok-bytedance-us-china.html | As TikTok Fails To Bridge Divide | By Raymond Zhong | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/technology/tiktok-microsoft-tweens.html | Uncool Microsoft Aims for Tweens | By Karen Weise | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/theater/virtual-theater.html | The Theatrical Fringe Moves Front and Center | By Jesse Green | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/upshot/nj-coronavirus-medical-bill.html | A Hospital Forgot to Bill Her for a Coronavirus Test It Cost Her 1980 | By Sarah Kliff | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/Supreme-court-Oklahoma-tribal-land-ruling.html | A Landmark Supreme Court Win for Tribes Upends the Justice System in Oklahoma | By Jack Healy | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/isaias-east-coast-landfall.html | Isaias Gaining Strength Swirls Up the East Coast | By Rick Rojas and Lucy Tompkins | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/mask-protests-1918.html | A Raging Pandemic and a Resistance to Masks Welcome to 1918 | By Christine Hauser | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/politics/congress-jobless-aid-talks-trump.html | President Snipes  On the Sidelines  During Aid Talks | By Maggie Haberman Emily Cochrane and Jim Tankersley | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/politics/gun-control-voters.html | Race Virus and Economy Overtake Gun Control as Young Peoples Top Issues | By Giovanni Russonello | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/politics/kris-kobach-kansas-senate-primary.html | With Senate Seat in Play GOP Dreads Victory by Kobach in the Kansas Primary | By Katie Glueck | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/politics/michigan-primary-rashida-tlaib-brenda-jones.html | In Michigan Primary Tight Rematch Pits Tlaib and 2018 Rival | By Kathleen Gray | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/politics/tata-pentagon.html | Bypassing Congress to Appoint Ally Trump Puts Pentagon in Political Crossfire | By Helene Cooper | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/politics/the-federalist-trump-liberals.html | An Outlet for the Outrage Against Trumps Enemies | By Jeremy W Peters | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/politics/trump-mail-in-voting.html | Trump Calls For DoOver Of New York Primary Vote | By Michael D Shear | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/politics/trump-rnc-speech.html | Scouting Historic Sites For GOP Speeches | By Annie Karni | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/politics/yrc-coronavirus-relief-funds.html | Rescue of Kansas Company Tied To White House Draws Scrutiny | By Alan Rappeport | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/racial-gap-death-penalty.html | Executions Less Likely When Victims Are Black | By Adam Liptak | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/school-closing-coronavirus.html | The Virus Is in Schools Now They Grapple With Whether to Close and When | By Sarah Mervosh and Shawn Hubler | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/well/family/the-benefits-of-talking-to-strangers.html | The Weak Ties That Bind | By Jane E Brody | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/world/asia/afghanistan-prison-isis-taliban.html | 29 Are Dead in 2Day Islamic State Raid on Afghan Prison | By Zabihullah Ghazi and Mujib Mashal | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/world/asia/pakistan-media-abductions.html | Pakistans Press Faces Abductions Censorship and Layoffs | By Maria AbiHabib | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/world/australia/spearfishing-sydney-coronavirus.html | In Tense Times Finding Solace by Taking a Spear to the Sea | By Damien Cave | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/world/europe/italy-coronavirus-prostitution-sex-work.html | Lack of Protections Puts Sex Workers in Risky Spot | By Emma Bubola | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/world/europe/juan-carlos-leaves-spain.html | ExKing of Spain Plans SelfExile  As Queries Start On His Finances | By Raphael Minder | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/world/europe/poland-court-presidential-election.html | Polands Supreme Court Upholds Narrow Victory In Presidential Election | By Monika Pronczuk | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/world/europe/turkey-nato.html | For NATO Aggression Of Turkey Is Becoming Elephant in the Room | By Steven Erlanger | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/world/middleeast/israel-syria-border.html | Troops Stop 4 People Planting Bombs Along Syrian Border Israel Says | By Isabel Kershner | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-04 | https://www.nytimes.com/2020/08/03/opinion/israel-palestine-one-state-solution.html | The Siren Song of  One State | By Bret Stephens | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-04 | https://www.nytimes.com/2020/08/03/politics/merritt-corrigan-usaid.html | Trump Appointee With History of AntiLGBTQ Comments Leaves Aid Agency | By Pranshu Verma | TX 8-913-823 | 2020-10-13 |

| 2020-08-04 | 2020-08-04 | https://www.nytimes.com/2020/08/04/arts/television/whats-on-tv-tuesday.html | Whats On Tuesday | By Lauren Messman | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-04 | https://www.nytimes.com/2020/08/04/science/coronavirus-bayes-statistics-math.html | Thinking Like an Epidemiologist | By Siobhan Roberts | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-04 | https://www.nytimes.com/2020/08/04/science/randall-munroe-xkcd-temperature.html | Its Not Too Hot if Youre Willing to Sweat | By Randall Munroe | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-04 | https://www.nytimes.com/2020/08/04/world/middleeast/coronavirus-israel-schools-reopen.html | Lessons From Israels Hasty School Reopenings | By Isabel Kershner and Pam Belluck | TX 8-913-823 | 2020-10-13 |
| 2020-04-17 | 2020-08-05 | https://www.nytimes.com/2020/04/17/coronavirus-trucker-food-delivery-protection.html | Grandma Has Deliveries to Make | By Sophia Jones | TX 8-913-823 | 2020-10-13 |
| 2020-05-05 | 2020-08-05 | https://www.nytimes.com/2020/05/05/us/food-delivery-worker-coronavirus-doordash.html | Bringing Hot Food and Smiles | By Emma Goldberg | TX 8-913-823 | 2020-10-13 |
| 2020-05-27 | 2020-08-05 | https://www.nytimes.com/2020/05/27/us/illinois-coronavirus-health-director.html | Role Player Now in the Spotlight | By Alisha Haridasani Gupta | TX 8-913-823 | 2020-10-13 |
| 2020-06-11 | 2020-08-05 | https://www.nytimes.com/2020/06/11/us/mortician-funeral-home-covid-coronavirus.html | Ready to Give Dignity to the Dead | By Alexandra E Petri | TX 8-913-823 | 2020-10-13 |
| 2020-06-23 | 2020-08-05 | https://www.nytimes.com/2020/06/23/us/essential-workers-high-school-senior-covid19.html | Fun Was Canceled Work Wasnt | By Emma Goldberg | TX 8-913-823 | 2020-10-13 |
| 2020-07-12 | 2020-08-05 | https://www.nytimes.com/2020/07/12/pathologist-nursing-homes-coronavirus-testing-covid.html | Professional Unfazed by a Crisis | By Jenna Krajeski | TX 8-913-823 | 2020-10-13 |
| 2020-07-20 | 2020-08-05 | https://www.nytimes.com/2020/07/20/us/medical-interpreter-covid-hospitals-coronavirus.html | Making Sure They Understand | By Emma Goldberg | TX 8-913-823 | 2020-10-13 |
| 2020-07-25 | 2020-08-05 | https://www.nytimes.com/2020/07/25/us/richard-gelles-dead.html | Richard Gelles Scholar of Family Violence and Child Welfare Dies at 73 | By Katharine Q Seelye | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-05 | https://www.nytimes.com/2020/07/28/nyregion/niels-h-lauersen-dead.html | Niels Lauersen 84 a Tarnished Fertility Doctor to the Stars | By Penelope Green | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-05 | https://www.nytimes.com/2020/07/30/dining/drinks/wine-school-assignment-zinfandel.html | Restraint Serves a Purpose | By Eric Asimov | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-05 | https://www.nytimes.com/2020/07/30/dining/drinks/wine-school-verdicchio-di-matelica.html | Unconventional Can Be a Good Thing | By Eric Asimov | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-05 | https://www.nytimes.com/2020/07/30/dining/famous-fish-market-harlem.html | In Harlem Theyre Playing A Long Game | By Kayla Stewart | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-05 | https://www.nytimes.com/2020/07/31/dining/farro-corn-chickpea-salad-recipe.html | Crispy Chewy  And Summery | By Melissa Clark | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-05 | https://www.nytimes.com/2020/08/01/obituaries/eddie-negron-dead-coronavirus.html | Eddie Negrn 69 | By Neil Genzlinger | TX 8-913-823 | 2020-10-13 |

| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/arts/des ign/sothebys-sales.html | Sothebys Reports 25 Billion in Sales Many Online | By Scott Reyburn | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/ chinatown-outdoor-dining-coronavirus.html | Chinatown Is Coming Back Outdoors | By Pete Wells | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/ dirt-candy-vegetarian-muffuletta.html | To Lunch Dirt Candy Unveils A Vegetarian Muffuletta | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/ drinks/santa-teresa-rum.html | To Sip A Dark Brooding Rum For Your Cocktails | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/ marcus-samuelsson-fried-chicken-delivery.html | To Sup Marcus Samuelssons  Streetbird Delivers | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/ martin-van-buren-high-school-cookbook.html | To Consult School Is Raising Money With a Digital Cookbook | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/ mexican-ice-cream.html | To Dip Ice Cream That Revels In Flavors From Mexico | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/ navajo-nation-food-coronavirus.html | For the Navajo a Fight for Better Food | By Amelia Nierenberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/ new-york-biltong.html | To Shop South Africa Comes To the West Village | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/obituari es/bernaldina-jose-pedro-dead-coronavirus.html | Bernaldina Jos Pedro 75 | By Michael Astor | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/obituari es/john-swing-dead-coronavirus.html | John Eric Swing 48 | By John Leland | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/sports/b asketball/ja-morant-grizzlies-dunks.html | The Dunks Are Great The Misses Even Better | By Scott Cacciola | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/arts/dan ce/the-best-in-streaming-dance.html | AllStars Align in Vail | By Brian Seibert | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/arts/des ign/seattle-childrens-museum.html | Wary Boss Rankles Staff at a Museum | By Julia Jacobs | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/arts/mu sic/johnny-alf-bossa-nova.html | The Bossa Nova Giant Who Fell From Sight | By Beatriz Miranda | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/arts/sup erblue-immersive-art-pace-jobs.html | Not Just Admiring Art Experiencing It Too | By Frank Rose | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/arts/tele vision/sam-jay-netflix-special.html | After a Late Start Shes Catching Up | By Jason Zinoman | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/books/r eview-luster-raven-leilani.html | Joyless Carnality Insatiable Hunger | By Parul Sehgal | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/busines s/coronavirus-struggling-caterers.html | Learning to Cater To the Unexpected | By Julie Creswell | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/busines s/energy-environment/bp-renewable-investment.html | After Loss  BP Vows To Diversify  Beyond Oil | By Stanley Reed | TX 8-913-823 | 2020-10-13 |

| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/business/ford-jim-hackett-james-farley.html | Ford Struggling as Industry Changes Replaces CEO | By Neal E Boudette | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/business/media/disney-earnings-coronavirus.html | Streaming Eases Sting Of Disneys Net Losses | By Brooks Barnes | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/business/media/mcclatchy-newspapers-bankrutpcy-chatham.html | Hedge Fund Takes Reins of FamilyRun McClatchy Newspaper Chain | By Marc Tracy | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/business/recent-commercial-real-estate-transactions.html | Transactions | By Sophia June | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/business/robot-cleaning-coronavirus.html | A Time for Robots to Shine or Even Disinfect | By Lisa Prevost | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/climate/hurricane-isaias-apple-fire-climate.html | Pileup of Disasters Reflect Reality of Climate Change | By Christopher Flavelle and Henry Fountain | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/dining/chef-restaurant-culture.html | Twilight Of the Imperial Chef | By Tejal Rao | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/dining/colombian-empanadas-carlos-gaviria.html | Cracking the Code To Tasty Empanadas | By J Kenji LpezAlt | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/dining/nyc-restaurant-news.html | A New Rooftop Option for Drinking and Dining at Pier 17 | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/health/coronavirus-hotels-infect.html | Hotels Emphasis Shifts From Spas to Spotless | By Matt Richtel | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/health/coronavirus-immune-system.html | Scientists Find Lessons in Worst Cases of Covid19 | By Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/health/covid-19-vaccine-novavax.html | Drugmaker That Got 16 Billion From US Sees Promising Results in Vaccine Trials | By Carl Zimmer and Katie Thomas | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/health/trump-plasma.html | Rush to Treat With Plasma Undermines Studies | By Katie Thomas and Noah Weiland | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/movies/red-penguins-review.html | It Gets Rough Off the Ice Too | By Ben Kenigsberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/nyregion/isaias-ny.html | Fallen Tree Kills Man and 2 Million Lose Power as Storm Batters New York Region | By Mihir Zaveri and Ed Shanahan | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/nyregion/nyc-shootings-coronavirus.html | Mayor Says Virus and Bail Law Fed Violence Data Says Otherwise | By Alan Feuer | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/nyregion/oxiris-barbot-health-commissioner-resigns.html | Chief Doctor For City Quits After Disputes | By J David Goodman | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/obituaries/Helen-Woods-dead-coronavirus.html | Helen Jones Woods 96 | By John Leland | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/opinion/coronavirus-relief-bill-senate-recess.html | No Relief Bill No Vacation | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/opinion/cuomo-de-blasio-coronavirus-nyc.html | For New Yorks Sake Stop the Bickering | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/opinion/trump-2020-electoral-college.html | Trump Is Going for a Technical Knockout | By Jamelle Bouie | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/opinion/voting-2020-election-blm-movement.html | Voting Isnt Everything | By Daniel Hunter | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/sports/basketball/wnba-dream-loeffler-warnock.html | WNBA Players Escalate Fight Against a Critic of Black Lives Matter | By Sopan Deb | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/sports/tennis/rafael-nadal-us-open.html | Nadal Opts Out and Players Learn About the Rules | By Christopher Clarey | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/sports/toronto-nhl-playoffs.html | In Toronto Playoff Bubble Buzz Doesnt Match Stakes | By Morgan Campbell | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/technology/apple-schiller-marketing-executive-departure.html | Apples Top Marketer  Steps Into Lesser Role | By Davey Alba and Brian X Chen | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/theater/radio-city-rockettes-christmas-canceled.html | Rockettes Spectacular Is a Pandemic Casualty | By Julia Carmel | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/2020-census-ending-early.html | Curtailed Census  Adds to Worries  Of Skewed Count | By Michael Wines and Richard Fausset | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/hurricane-isaias-updates.html | Isaias Pummels the Atlantic Coast Unleashing Floods and Tornadoes | By Michael VenutoloMantovani and Rick Rojas | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/minneapolis-defund-police.html | In Black Areas of Minneapolis Some Doubt Calls to Defund Police | By John Eligon | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/politics/coronavirus-recovery-plan-negotiations.html | Negotiators Trade Concessions and Set Deadline on a Stimulus Plan | By Emily Cochrane and Nicholas Fandos | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/politics/karen-bass-vice-president-biden.html | Contender to Run With Biden Is in Many Ways His Opposite | By Adam Nagourney and Jennifer Medina | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/politics/trump-homeland-security.html | Under Latest Chief Homeland Securitys Mission Took a Political Turn | By Zolan KannoYoungs and Jesse McKinley | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/politics/trump-immigration-wealth-test.html | Federal Appeals Court Blocks Wealth Tests for Green Card Applicants in Northeast | By Zolan KannoYoungs | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/politics/trump-john-lewis-axios.html | Trump Assesses Lewiss Legacy He Skipped My Inauguration | By Maggie Haberman and Neil Vigdor | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/politics/trump-land-conservation-bill.html | Trump Signs Major Bill On Land Conservation But Snubs Democrats | By Annie Karni | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/texas-coronavirus-rio-grande-valley-starr-county.html | Little Border Hospital in Texas With No ICU Got Rude Awakening | By Edgar Sandoval | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/virus-testing-delays.html | Months Into Pandemic Testing Is Just Not Quick Enough | By Sarah Mervosh and Manny Fernandez | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/wyoming-hot-air-balloons-crash.html | High Winds Send 3 Hot Air Balloons Crashing to the Ground | By Azi Paybarah and Alex Traub | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/africa/tanzanias-coronavirus-president.html | President of Tanzania Says Power of Prayer Has His Nation VirusFree | By Abdi Latif Dahir | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/americas/colombia-president-uribe-charged.html | Colombian ExPresident Faces Possible Detention Over Fraud Inquiry | By Julie Turkewitz | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/asia/pakistan-hindu-conversion.html | Mired in Poverty Pakistani Hindus Turn to Islam | By Maria AbiHabib and Zia urRehman | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/asia/us-troops-afghanistan.html | US Withdrawal From Afghanistan Remains on Track | By Thomas GibbonsNeff | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/australia/coronavirus-melbourne-lockdown.html | Complacency Resurgence and Confusion What a True Second Wave Looks Like | By Damien Cave | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/house-of-lords-boris-johnson.html | Nominations to Britains House of Lords Raise Old Concerns of Cronyism | By Mark Landler | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/middleeast/lebanon-explosion.html | 2 Explosions  Rain Carnage  Upon Beirut | By Ben Hubbard | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/middleeast/trump-assad-syria-sanctions.html | Trumps Syria Sanctions Alone Cannot Solve the Problem Critics Say | By Pranshu Verma and Vivian Yee | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/your-money/mortgage-loans-credit-cards-coronavirus.html | Borrowing Is Cheap The Catch Qualifying | By Tara Siegel Bernard | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2022/05/16/climate/hurricanes-tornadoes.html | Why Do Hurricanes Spawn  Tornadoes After Landfall | By Henry Fountain | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/04/technology/levandowski-google-uber-sentencing-trade-secrets.html | Theft of SelfDriving Secrets Leads to 18Month Jail Term | By Kate Conger | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/politics/coronavirus-trump-data-briefing.html | Plucking Out Sunny Data For Boasting | By Linda Qiu | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/politics/kobach-tlaib.html | Voters Cast Verdicts On Fierce Partisans As Virus Tests System | By Astead W Herndon and Katie Glueck | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/middleeast/lebanon-explosion-beirut.html | A Sharp Jolt Flying Glass  And the Care Of Strangers | By Vivian Yee | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/05/arts/television/whats-on-tv-wednesday-rafiki-and-big-brother.html | Whats On Wednesday | By Mariel Wamsley | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/05/insider/times-events.html | Taking Stories to Another Stage | By Nancy Coleman | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/05/sports/golf/pga-championship-harding-park.html | Memorable Course Named For a Forgotten President | By John Branch | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-06 | https://www.nytimes.com/2020/07/28/style/malaysia-forced-labor-garment-workers.html | Close Look at a Fashion Supply Chain Is Not Pretty | By Elizabeth Paton | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-06 | https://www.nytimes.com/2020/07/30/books/review-threat-dissent-julia-rose-kraut-separated-jacob-soboroff.html | Your Tired Your Poor Forget About It | By Jennifer Szalai | TX 8-913-823 | 2020-10-13 |

| 2020-07-31 | 2020-08-06 | https://www.nytimes.com/2020/07/31/arts/design/heather-phillipson-fourth-plinth.html | Darkness Looms Under Sugar Coating | By Alex Marshall | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-06 | https://www.nytimes.com/2020/08/03/sports/tennis/us-open-hawkeye-line-judges.html | Automated Line Calls You Be The Judge | By Christopher Clarey | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-06 | https://www.nytimes.com/2020/08/04/business/distilleries-hand-sanitizer-pandemic.html | Spirit for Sanitizer Ebbs for Distillers | By Kellen Browning | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-06 | https://www.nytimes.com/2020/08/04/style/outdoor-camping-gear-pools-backordered.html | The Outdoors Beckons but the Gear Is on Back Order | By John Herrman | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-06 | https://www.nytimes.com/2020/08/04/style/self-care/press-on-nails.html | ClicketyClack PressOn Nails Are Back | By Jackie Snow | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/04/us/politics/kanye-west-president-republicans.html | Trump Allies and Activists Linked to Kanye Wests Bid | By Danny Hakim and Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/asia/taiwan-azar-beijing-coronavirus.html | US Health Secretarys Planned Taiwan Visit Risks Provoking Beijing | By Amy Qin | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/arts/design/bronx-virtual-tour.html | Before Yankees Strode the Bronx | By Michael Kimmelman | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/arts/design/lincoln-library-cancels-exhibition-race.html | Lincoln Library Cancels Exhibition | By Sarah Bahr | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/arts/design/met-museum-layoffs-pandemic.html | More Layoffs at Met | By Julia Jacobs | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/arts/music/salzburg-festival-coronavirus.html | Its Almost Business as Usual at Salzburg | By AJ Goldmann | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/business/commerzbank-cerebus-german-banks-private-equity.html | The Battle for Control of Commerzbank | By Jack Ewing | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/business/media/nyt-earnings-q2.html | Digital Earns More Than Print for First Time | By Marc Tracy | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/health/covid-insurance-profits.html | Coronavirus Has Fattened Insurer Profit | By Reed Abelson | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/movies/sunless-shadows-review.html | They Killed but Theres Reason to Be Empathetic | By Kristen Yoonsoo Kim | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/nyregion/isaias-hurricane-storm-damage-ny-nj.html | Millions Still Without Power After Storm Rips Through New York Region | By Mihir Zaveri | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/nyregion/nyc-coronavirus-quarantine-checkpoints.html | City Plans Checkpoints at Bridges and Tunnels | By Michael Gold | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/nyregion/nyc-schools-reopening.html | De Blasios Push To Open Schools Finds Resistance | By Eliza Shapiro | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/nyregion/pete-hamill-dead.html | Pete Hamill a New York Storyteller With a Storied Career Is Dead at 85 | By Robert D McFadden | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/nyregion/trump-taxes-vance-deutsche-bank.html | Trumps Bank Was Subpoenaed Signaling Broader Criminal Case | By David Enrich Ben Protess William K Rashbaum and Benjamin Weiser | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/opinion/bill-barr-trump-biden-2020.html | Will Barr Try to Help Trump Win the Election | By Ryan Goodman and Andrew Weissmann | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/opinion/coronavirus-exposure-contact-tracing.html | A Dinner Guest Then Viral Chaos | By Reyhan Harmanci | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/opinion/trump-cabinet.html | Vote for  The Worst | By Gail Collins | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/opinion/trump-census-2020.html | An Incomplete Census Hurts Everyone | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/sports/basketball/nba-bucks-giannis-antetokounmpo.html | The Season Restarts and So Far the Bubble Is Holding | By Marc Stein | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/sports/hockey/henrik-lundqvist-rangers-goalie.html | After Sweep of Rangers Lundqvists Future With Team Is in Doubt | By Morgan Campbell | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/sports/ncaafootball/coronavirus-uconn-cancels-football.html | For College Football Kickoff Is Still Very Much Up in the Air | By Alan Blinder and Billy Witz | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/style/american-comfort-foods-peanut-butter-ranch-dressing-hot-cheetos.html | The Comforts of Home Remain Out of Reach | By Valeriya Safronova | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/style/scrapbooking-blm-black-lives-matter.html | In a Pinterest Era Paper Still Has Power | By Michelle Garcia | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/style/skin-care-rip-clarisonic.html | That MustHave Brush Its Just About Had It | By Courtney Rubin | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/technology/facebook-online-hate.html | Officials Urge Zuckerberg and Co to Better Police Hate | By Davey Alba | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/technology/tiktok-deal-algorithm.html | Sale Could Pivot on Control  Of TikToks Talent and Data | By Kevin Roose | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/technology/tiktok-facebook-instagram-reels.html | Facebook Starts A TikTok Rival Instagram Reels | By Mike Isaac | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/technology/trump-facebook-coronavirus-post.html | Facebook Removes Misleading Trump Campaign Post | By Cecilia Kang and Sheera Frenkel | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/aurora-police-black-family.html | Viral Video of Black Family Handcuffed in Colorado Leads to Police Apology | By Christine Hauser | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/coronavirus-supreme-court-california-jail.html | Supreme Court Rules Jails Virus Response Adequate | By Adam Liptak | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/politics/biden-ads.html | Biden Plans Ad Blitz Worth 280 Million In 15 Crucial States | By Shane Goldmacher and Katie Glueck | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/politics/cori-bush-missouri-william-lacy-clay.html | Showing Progressive Clout Activist Stuns 20Year Incumbent in St Louis | By Nicholas Fandos | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/election-primary-results.html | Footholds for the Progressive Movement | By Astead W Herndon | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/inspector-general-pompeo-state.html | State Dept Loses Second Inspector General Amid a Flurry of Inquiries | By Pranshu Verma and Edward Wong | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/pebble-mine-trump-alaska.html | Its Trump Jr vs Trump Sr Over Alaskan Mineral Mine | By Michael D Shear and Henry Fountain | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/pence-bluey-air-force-two.html | Think Tank Official Fills Role of Pence Pool Reporter | By Annie Karni | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/sally-yates-flynn-investigation.html | Grilled by Republicans Former Justice Deputy  Defends Flynn Inquiry | By Nicholas Fandos | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/state-department-russian-disinformation.html | US Traces Russia Disinformation Network Offers Reward to Curb Hacking | By Julian E Barnes | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/tennnessee-trump-republican-party.html | Tennessee GOP Once Civil Turns Toxic Over Trump | By Elaina Plott | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/schools-reopening-private-public.html | Uproar in Maryland If Public Schools Stay Closed Shouldnt Private Ones | By Simon Romero Giulia McDonnell Nieto del Rio and Patricia Mazzei | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/africa/Kenya-cancels-school-year-coronavirus.html | In Kenya Safety Plan Is to Cancel School Year | By Abdi Latif Dahir | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/asia/hiroshima-japan-75th-anniversary.html | Dwindling in Number Hiroshima Survivors Press Their Case for Peace | By Ben Dooley and Hisako Ueno | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/asia/modi-temple-ayodhya.html | Indias Leader Dedicates a Hindu Temple on the Ruins of a Mosque | By Jeffrey Gettleman and Hari Kumar | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/europe/germany-coronavirus-test-travelers.html | Traveling to Germany A Free Covid Test Awaits | By Melissa Eddy | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/europe/italy-graduate-96.html | Receiving His University Degree  As a GreatGrandchild Watches | By Elisabetta Povoledo | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/how-to-help-lebanon-beirut.html | How to Help Lebanon | By Elian Peltier | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/middleeast/beirut-explosion-ammonium-nitrate.html | What Is Ammonium Nitrate  Blamed in Beirut Explosion | By John Ismay | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/middleeast/beirut-explosion-footage.html | Video Footage Offers Clues  To a Blasts Origin and Power | By Evan Hill Stella Cooper Christiaan Triebert Christoph Koettl Drew Jordan Dmitriy Khavin and John Ismay | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/middleeast/beirut-explosion-lebanon.html | Lebanon Knew of Danger for Years It Didnt Act | By Ben Hubbard | TX 8-913-823 | 2020-10-13 |

| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/middleeast/beirut-explosion-ship.html | A Ship Abandoned at the Dock and an Explosive Cargo Dumped in a Warehouse | By Declan Walsh and Andrew Higgins | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/congress-coronavirus-stimulus.html | Lawmakers Remain Far From Any Stimulus Deal | By Emily Cochrane and Jim Tankersley | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/joe-biden-milwaukee.html | Biden Will Skip Party Conclave In Milwaukee | By Reid J Epstein and Katie Glueck | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/mcconnell-stimulus-talks-coronavirus.html | McConnell Hit Pause on Pandemic Relief and Now Hes in a Jam | By Carl Hulse | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/us-examines-saudi-nuclear-program.html | US Examines Nuclear Goals Of the Saudis | By Mark Mazzetti David E Sanger and William J Broad | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/06/arts/television/whats-on-tv-thursday-american-pickle-shawshank-redemption.html | Whats On Thursday | By Mariel Wamsley | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/06/insider/bomb-training-beirut-explosions.html | Part of My Skill Set Bomb Training | By John Ismay | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/06/sports/baseball/mlb-swearing.html | Whos On First but It Sounds Like amp Is on Third | By James Wagner | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/06/sports/golf/pga-championship-harding-park.html | How the PGA Turned a Municipal Course Into a Major | By John Branch | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/06/style/white-customers-black-fabrics.html | African Prints Find a Bigger Market | By Shira Telushkin | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-06 | https://www.nytimes.com/2020/08/07/style/kibbo-van-life-startup.html | Rethinking How to Live a Little in a Mobile World | By Candace Jackson | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-07 | https://www.nytimes.com/2020/07/30/arts/design/virtual-art-gallery-shows.html | Three Art Gallery Shows to See Right Now | By Roberta Smith Jillian Steinhauer and Martha Schwendener | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-07 | https://www.nytimes.com/2020/08/03/books/midnight-sun-stephenie-meyer-twilight.html | How Edward Sees Things | By Concepcin de Len | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-07 | https://www.nytimes.com/2020/08/03/opinion/electoral-college-racism-white-supremacy.html | How Has the Electoral College Survived | By Alexander Keyssar | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-07 | https://www.nytimes.com/2020/08/04/movies/an-american-pickle-review.html | A HalfSour Tale of Identity | By AO Scott | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-07 | https://www.nytimes.com/2020/08/05/books/kathleen-duey-dead.html | Kathleen Duey 69 Childrens Book Author Who Helped Budding Writers Bloom | By Steven Kurutz | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-07 | https://www.nytimes.com/2020/08/05/business/business-interruption-insurance-pandemic.html | What Is Insurable in a Pandemic | By Mary Williams Walsh | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-07 | https://www.nytimes.com/2020/08/05/business/doris-buffett-her-familys-retail-philanthropist-dies-at-92.html | Doris Buffett Who Helped Her Billionaire Brother Donate Money Dies at 92 | By Sam Roberts | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-07 | https://www.nytimes.com/2020/08/05/movies/la-llorona-review.html | The General in His Horrific Labyrinth | By Manohla Dargis | TX 8-913-823 | 2020-10-13 |

| 2020-08-05 | 2020-08-07 | https://www.nytimes.com/2020/08/05/movies/she-dies-tomorrow-review.html | Live Today Like Its Your Last  No Really You Should | By Jeannette Catsoulis | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-07 | https://www.nytimes.com/2020/08/05/opinion/beirut-port-explosions.html | It Sounded Like the World Itself Was Breaking Open | By Lina Mounzer | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-07 | https://www.nytimes.com/2020/08/05/opinion/coronavirus-mental-illness-depression.html | Hitting a Wall Of Pandemic Proportions | By Jennifer Senior | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-07 | https://www.nytimes.com/2020/08/05/theater/eric-bentley-dead.html | Eric Bentley Critic Who Preferred  Brecht to Broadway Is Dead at 103 | By Christopher LehmannHaupt | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | | https://www.nytimes.com/interactive/2020/08/05/upshot/us-unemployment-maps-coronavirus.html | In These Neighborhoods the Jobless Rate May Top 30 Percent | By Quoctrung Bui and Emily Badger | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/arts/design/street-art-nyc-george-floyd.html | Listen to the Thunder | By Seph Rodney | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/arts/design/suffragist-19th-amendment-central-park.html | For 3 Suffragists an Honor Long Past Due | By Alisha Haridasani Gupta | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/television/hitmen-peacock-howard-ashman-disney.html | This Weekend I Have | By Margaret Lyons | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/arts/television/star-trek-lower-decks-review.html | Even in Space Paperwork Is Inescapable | By Mike Hale | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/coronavirus-jobs-report-trump-congress-stimulus.html | Deal on Rescue Plan Between Trump and Congress Is Nowhere in Sight | By Emily Cochrane and Jim Tankersley | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/economy/trump-canadian-aluminum-tariffs.html | Trump Sets Tariff on Canadas Aluminum | By Ana Swanson and Ian Austen | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/economy/unemployment-claims.html | Jobless Numbers Still Top 1 Million | By Patricia Cohen | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/electric-ebikes-rad-power-bikes.html | The Teenage Tinkerer Behind an EBike Revolution | By Bradley Berman | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/electric-motorcycle-tarform.html | Where Recycling Meets Motorcycling | By Susan Carpenter | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/media/3-bon-appetit-journalists-of-color-leave-the-magazines-video-series.html | At Bon Apptit Exodus From a Video Series | By Marc Tracy | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/media/ken-doctor-news-media-critic.html | Notable News Media Critic Is Starting His Own Outlet | By Marc Tracy | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/media/nbcuniversal-paul-teledgy.html | NBCUniversal Pushes Out Chief of Entertainment Unit | By Edmund Lee | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/small-businesses-relief-program-ending.html | For Employers  A Lifeline Runs  Short on Rope | By Stacy Cowley | TX 8-913-823 | 2020-10-13 |

| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/climate/hurricanes-noaa-prediction.html | Scientists Now Forecasting One of the Most Active Hurricane Seasons on Record | By Henry Fountain | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/health/rapid-Covid-tests.html | Its Kitchen Sink Time Fast LessAccurate Tests May Be Good Enough | By Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/abbas-kiarostami-iran.html | Prepare to Be Seduced by a Master | By Ben Kenigsberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/howard-review.html | Tale as Old as Time  A Life Cut Short | By Jeannette Catsoulis | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/out-stealing-horses-review.html | Out Stealing  Horses | By Glenn Kenny | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/psychomagic-a-healing-art-review.html | Psychomagic  a Healing Art | By Glenn Kenny | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/river-city-drumbeat-review.html | River City Drumbeat | By Teo Bugbee | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/song-without-a-name-review.html | Song Without  a Name | By Teo Bugbee | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/the-secret-garden-review.html | The Secret Garden | By Lovia Gyarkye | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/the-tax-collector-review.html | Loyalties Tested in a Gangland Thriller | By Jeannette Catsoulis | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/waiting-for-the-barbarians-review.html | Waiting for  the Barbarians | By Glenn Kenny | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/nyregion/isaias-storm-power-outages.html | Power Still Out Many in New York Region Endure a New Level of Misery | By Mihir Zaveri and Tracey Tully | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/nyregion/rikers-island-violence-guards.html | Violence at Rikers Doubles Despite Efforts to Restrict Use of Force by Guards | By Benjamin Weiser | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/obituaries/hawa-abdi-dead.html | Hawa Abdi 73 Doctor Who Aided Thousands Over Years in Tumultuous Somalia | By Abdi Latif Dahir | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/opinion/coronavirus-us-recession.html | Coming Next The Greater Recession | By Paul Krugman | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/opinion/hiroshima-anniversary-nuclear-weapons.html | Into a New Arms Race | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/sports/s-mike-fiers-astros-cheating.html | Shunning the Limelight After Exposing a Scandal | By Joe Drape | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/sports/baseball/mlb-safety-protocols.html | After Outbreaks MLB Expands Mask Rules and Forbids Visits to Bars and Malls | By Tyler Kepner | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/sports/basketball/lebron-james-trump.html | Trump Says He Wont Watch James Replies That He Doesnt Care | By Marc Stein | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/sports/equestrian-sexual-abuse-george-morris.html | Lawsuits Accuse Sports Longtime Kingmaker Now Barred of Sexual Abuse | By Sarah Maslin Nir | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/sports/soccer/arda-turan-galatasaray-barcelona.html | Why Cant the Best Player in Turkey Find a Job | By Rory Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/technology/uber-ride-hailing-delivery-coronavirus.html | Ubers Food Delivery Brightened a Grim Quarter | By Kate Conger | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/2020-census-undocumented-immigrants.html | Growing Fear of a 2020 Census Tailored for One Partys Gains | By Michael Wines | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/coronavirus-us.html | US Is Alone Among Peers In Failing to Contain Virus | By David Leonhardt and Lauren Leatherby | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/hannah-fizer-police-shooting.html | In Rural Towns Similar Chants To Find Justice | By Jack Healy | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/ny-nra-lawsuit-letitia-james.html | New York Sues NRA in Bid To Dissolve It | By Danny Hakim | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/birx-coronavirus.html | Coordinator Becomes a Woman Without a Country | By Sheryl Gay Stolberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/congress-schools-coronavirus.html | Partisan Stalemate Has Stymied Aid for PandemicStricken Schools | By Luke Broadwater | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/elizabeth-warren-child-care.html | There Arent Enough Aunt Bees Warren Assesses the Nations Child Care Crisis | By Lisa Lerer | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/homeland-security-portland.html | Homeland Security Dept Chief Defends Agents in Portland | By Zolan KannoYoungs | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/lawmakers-trump-armed-drone-sales.html | Senators Seek to Limit Sale of Armed Drones | By Edward Wong | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/presidential-debates-trump-biden.html | Commission Wont Move Debate Dates Or Add Fourth | By Matt Stevens | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/trump-economy-ohio.html | In Battleground Ohio Trump Seeks Optimism On Economy and Virus | By Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/sturgis-motorcycle-rally-coronavirus.html | Enormous Biker Rally Defies Public Opposition | By Mark Walker | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/americas/mexico-immigration-usa.html | After a Lockdown Lull Illegal Migration From Mexico Soars | By Kirk Semple | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/asia/hiroshima-japan-setsuko-thurlow.html | After Hell on Earth Decades Working for Peace | By Motoko Rich | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/asia/hiroshima-nagasaki-japan-photos.html | Bearing Witness Without Speaking a Word | By Mike Ives | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/canada/museum-of-human-rights-discrimination.html | Racism Pervasive at Canadian Human Rights Museum | By Catherine Porter and Ian Austen | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/europe/russia-extremisim-chat-group-sentence.html | How a Chat Group Led  To Prison for Russians | By Andrew Higgins | TX 8-913-823 | 2020-10-13 |

| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/middleeast/Beirut-explosion-paramedic-Fares.html | Firefighter Fiance Martyr One Life Cut Short in Beirut | By Maria AbiHabib | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/middleeast/beirut-explosion.html | Macron Visits Rubble but Lebanese Leaders Are NoShows | By Ben Hubbard | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/middleeast/saudi-prince-mohammed-lawsuit-aljabri.html | ExOfficial  Says Saudis Are Trying  To Kill Him | By Ben Hubbard and Mark Mazzetti | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/coronavirus-students.html | Class Is Back in Session and These Students Say Everything Has Changed | By Adam Wren and Dan Levin | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/house-proxy-voting-coronavirus.html | GOPs Suit  Against Pelosi  On Voting Rule Is Dismissed | By Luke Broadwater | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/tennessee-senate-primary-hagerty.html | Trumps Choice Wins Primary in Tennessee | By Elaina Plott | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-07 | https://www.nytimes.com/2020/08/07/arts/television/whats-on-tv-friday-sweet-bean-and-jojo-rabbit.html | Whats On Friday | By Mariel Wamsley | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-07 | https://www.nytimes.com/2020/08/07/insider/coronavirus-medical-bills.html | Your Medical Bills Tell Secrets | By Sarah Kliff | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-07 | https://www.nytimes.com/2020/08/07/sports/brooks-koepka-pga-championship.html | Koepkas Here to Win  Majors Not Friends | By John Branch | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-07 | https://www.nytimes.com/2020/08/07/us/virus-child-abuse.html | Children at Risk As Caseworkers Shelter at Home | By Garrett Therolf Daniel Lempres and Aksaule Alzhan | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-08 | https://www.nytimes.com/2020/08/02/books/ron-rash-in-valley-serena.html | Lady Macbeth in Appalachia and Other Treats | By Janet Maslin | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-08 | https://www.nytimes.com/2020/08/05/climate/overlapping-disasters-heat.html | Here to Help Remember Your Neighbors During A Heat Wave | By Christopher Flavelle and Greta Moran | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-08 | https://www.nytimes.com/2020/08/05/theater/ice-factory-festival-2020.html | Theatrical Adventures in Digital Dislocation | By Elisabeth Vincentelli | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-08 | https://www.nytimes.com/2020/08/06/dance/richmond-virginia-lee-monument.html | Black Dance Finds a Powerful Backdrop | By Rebecca J Ritzel | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-08 | https://www.nytimes.com/2020/08/06/business/hong-kong-china-coronavirus-testing.html | Chinas Offer to Help With Testing Is Met With Distrust in a Struggling Hong Kong | By SuiLee Wee and Tiffany May | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-08 | https://www.nytimes.com/2020/08/06/movies/megan-fox-jennifers-body.html | Jennifers Body amp Me | By Lena Wilson | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-08 | https://www.nytimes.com/2020/08/06/opinion/mothers-discrimination-coronavirus.html | Real Horror Stories of Pandemic Motherhood | By Joan C Williams | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-08 | https://www.nytimes.com/2020/08/06/us/mike-dewine-coronavirus.html | A False Positive Shows The Risk of Fast Tests | By Sarah Mervosh | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/asia/mumbai-traffic-light-woman-india.html | As Traffic Signals Change Some See a Token Gesture | By Tiffany May | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/arts/design/high-line-governors-island-brooklyn-bridge-park.html | Summer in the City  Partly Reopened | By Aaron Berger | TX 8-913-823 | 2020-10-13 |

| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/arts/music/ethel-smyth-prison-chandos.html | Trapped  In Obscurity Now Freed | By David Allen | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/books/bernard-bailyn-dead.html | Bernard Bailyn 97 Who Transformed the Field of American History Is Dead | By Renwick McLean and Jennifer Schuessler | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/business/economy/federal-reserve-main-street-lending.html | Oversight Commission Criticizes Main Street Lending Program | By Jeanna Smialek | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/business/economy/housing-economy-eviction-renters.html | Renters Are Quickly Losing Their Shelters in a Storm | By Conor Dougherty | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/business/economy/july-jobs-report.html | US Job Growth Slows Signaling Longer Recovery | By Nelson D Schwartz and Gillian Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/business/economy/trump-executive-order-tiktok-wechat.html | Trumps Orders on WeChat and TikTok Are Uncertain That May Be the Point | By Ana Swanson | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/business/media/billboard-advertising-pandemic.html | Outdoor Ads Are Predicted To Be Poised For Comeback | By Tiffany Hsu | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/business/media/hbo-warnermedia-executive-departure.html | Three Top Executives Are Out in WarnerMedia Overhaul | By Nicole Sperling | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/business/trump-china-wechat-tiktok.html | In Going After Wechat Trump Takes Aim At Chinas Bridge To The World | By Paul Mozur and Raymond Zhong | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/health/coronavirus-superspreading-contagion.html | Superspreading May Last for Only Two Days | By Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/movies/work-it-review-netflix.html | Freestyling Toward College With Help From Her Friends | By Natalia Winkelman | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/nyregion/cuomo-schools-reopening.html | With Virus Infection Rate Low New York Lets Schools Reopen | By Eliza Shapiro | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/nyregion/jean-caroll-donald-trump-lawsuit-rape.html | Trump Accusers Defamation Suit Can Proceed New York Judge Rules | By Nicole Hong | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/nyregion/nypd-derrick-ingram-protester.html | Black Lives Matter Protest Leader Livestreams the NYPD Pounding on His Door | By Liam Stack Annie Correal and Juliana Kim | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/nyregion/queens-manhattan-west-side-power-outage-coned.html | Blackout Raises Questions About Areass Power Grid | By Michael Gold | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/opinion/beirut-explosion.html | Beirut On the  Potomac | By Roger Cohen | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/opinion/republicans-climate-change.html | Is the GOP Getting Serious About Climate Change | By Ericka Andersen | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/opinion/trump-2020-census.html | Trump and Allies Think They Know Who Counts | By Jamelle Bouie | TX 8-913-823 | 2020-10-13 |

| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/autoracing/formula-1-season-coronavirus.html | A season like no other for Formula 1 | By Ian Parkes | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/autoracing/formula-1-silverstone-pandemic.html | Drivers are there fans are not | By Ian Parkes | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/autoracing/lewis-hamilton-formula-1-diversity.html | Lewis Hamilton is demanding change | By Luke Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/baseball/horace-clarke-dead.html | Horace Clarke 82 Standout Player in a Dismal Yankee Era | By Mathew Brownstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/basketball/nba-virtual-fans.html | Bongo Lady and Her Fellow Superfans Fill Arena Seats From Afar | By Scott Cacciola | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/dan-snyder-washington-nfl-defamation-lawsuit.html | Snyder Sues Media Site Calling Its Claims Malicious | By Ken Belson Katherine Rosman and Kevin Draper | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/football/coronavirus-nfl-restart-season.html | Some NFL Staff Members Resist a Call to Return to the Office | By Kate Kelly and Ken Belson | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/tiz-the-law-millions.html | A Travers Win Could Be Just a Step in a Small Stables Plans | By Joe Drape | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/technology/facebook-apple-gaming-app-store.html | Days After Many Attempts Facebook Gaming Is Finally Available in the App Store | By Seth Schiesel | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/theater/immersive-shows-jury-duty-eschaton.html | For These Shows the Jury Is In Your Home | By Alexis Soloski | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/upshot/unemployment-benefits-racial-disparity.html | Black Workers Will Hurt Without Jobless Benefits | By Emily Badger Alicia Parlapiano and Quoctrung Bui | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/covid-test-accuracy-governor-dewine-ohio.html | A False Positive Shows  The Risk of Fast Tests | By Sarah Mervosh | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/defund-police-seattle-protests.html | Abolish the Police Survivors Of Seattles Chaos Have Doubts | By Nellie Bowles | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/falwell-liberty.html | Days After Deleted Post Falwell Will Take Leave From Liberty University | By Elizabeth Dias | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/brent-scowcroft-dead.html | Brent Scowcroft a Force on Foreign Policy for Over 40 Years Dies at 95 | By Robert D McFadden | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/donald-mcgahn-congress-lawsuit.html | House Can Sue to Force Testimony From McGahn Appeals Court Rules | By Hailey Fuchs | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/joe-biden-vice-presidential-search.html | For Biden the Race to Fill the Ticket Is a Saunter Not a Sprint | By Katie Glueck | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/pence-wisconsin-biden-convention.html | As Biden Calls Off Wisconsin Trip Pence Pounces to Fill Perceived Void | By Annie Karni | TX 8-913-823 | 2020-10-13 |

| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/politics/russia-china-trump-biden-election-interference.html | Russia is Trying to Assist Trump in Race US Says | By Julian E Barnes | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/tennessee-election-marquita-bradshaw.html | In a Historic Senate Run Asking All to Come Along | By Elaina Plott | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/tiktok-security-threat.html | Its Distracting But Is TikTok Really a Risk | By David E Sanger and Julian E Barnes | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/trump-congress-stimulus.html | President Is Preparing  To Bypass Lawmakers As Stimulus Talks Fail | By Emily Cochrane and Jim Tankersley | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/remote-learning-fall-2020.html | Focus on Reopening Classrooms Impeded a Revamp of Online Learning | By Dana Goldstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/sturgis-motorcycle-rally.html | At Motorcycle Rally in South Dakota If We Get It We Chose to Be Here | By Mark Walker | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/americas/uribe-colombia-house-arrest.html | ExPresidents Arrest Underscores Colombias Deepest Divisions | By Julie Turkewitz | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/asia/air-india-plane-crash.html | At Least 17 Die as Indian Jetliner Skids Off Runway During Monsoon Storms | By Jeffrey Gettleman | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/asia/china-beijing-crackdown-housing.html | China Launches Another Demolition Drive This Time Outside Beijing | By Steven Lee Myers and Keith Bradsher | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/asia/north-korea-pow-verdict-kim.html | A Public Warning Aimed at Russia Over US Bounties | By Choe SangHun | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/asia/pompeo-russia-afghanistan-bounties.html | Landmark Verdict Against North Korea Also Brings Overdue Respect in South | By Edward Wong and Eric Schmitt | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/asia/trump-china-hong-kong-sanctions.html | Trump Administration Penalizes Hong Kong Officials for Crackdown on Protesters | By Pranshu Verma and Edward Wong | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/europe/belarus-election-aleksandr-lukashenko.html | Belarus Strongman May Win Election Despite Steadily Losing His Grip on Power | By Ivan Nechepurenko | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/europe/boris-johnson-scotland-ireland-independence.html | After Quitting EU London Moves to Thwart Scotlands Calls for Independence | By Mark Landler | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/europe/lebanon-catastrophe-explosion-external-interference.html | UN Warns of Dire Shortages as Leaders Mull Cause of Beirut Explosion | By Marc Santora | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/your-money/college-costs-tuition.html | Pain of Shouldering Colleges Indirect Costs | By Ann Carrns | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/your-money/family-office-direct-investment.html | Rich Families Throw Lifelines to Struggling Businesses | By Paul Sullivan | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/interactive/2020/08/07/briefing/beirut-tiktok-census-bureau-news-quiz.html | News Quiz Beirut TikTok Census Bureau | Compiled by Will Dudding Anna Schaverien and Jessica Anderson | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/badminton-indonesia.html | When You Say Badminton You Say Indonesia | By James Hill | TX 8-913-823 | 2020-10-13 |

| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/postal-service-reorganization-mail-ballots.html | New Postal Leader Announces Major Changes | By Michael D Shear | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/trump-news-conference-bedminster.html | Trump Puts on a Show With Little News at His Club | By Annie Karni and Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/08/arts/television/whats-on-tv-saturday-i-used-to-go-here-and-monster-trucks.html | Whats On Saturday | By Lauren Messman | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/08/nyregion/nyc-illegal-parties.html | Are Illicit Parties Putting New Yorkers at Risk | By Mihir Zaveri | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/08/sports/football/nfl-players-opt-out.html | Im Literally BearHugging Another Creature | By Ben Shpigel | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/08/world/middleeast/coronavirus-gaza.html | Covid19 Spares Gaza But Travel Restrictions Prove Less Forgiving | By Adam Rasgon and Iyad Abuheweila | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/08/world/middleeast/hariri-assassination-trial-hague.html | As Beirut Staggers an Explosion  15 Years Earlier Casts a Shadow | By Marlise Simons and Vivian Yee | TX 8-913-823 | 2020-10-13 |
| 2020-04-16 | 2020-08-09 | https://www.nytimes.com/2020/04/16/books/review/the-plague-albert-camus-coronavirus.html | Camuss Inoculation Against Hate | By Laura Marris | TX 8-913-823 | 2020-10-13 |
| 2020-07-07 | 2020-08-09 | https://www.nytimes.com/2020/07/07/books/review/david-james-poissant-lake-life.html | Trouble in the House | By Jean Thompson | TX 8-913-823 | 2020-10-13 |
| 2020-07-07 | 2020-08-09 | https://www.nytimes.com/2020/07/07/books/review/florence-adler-swims-forever-rachel-beanland.html | The Death Aquatic | By Allegra Goodman | TX 8-913-823 | 2020-10-13 |
| 2020-07-07 | 2020-08-09 | https://www.nytimes.com/2020/07/07/books/review/raising-a-rare-girl-heather-lanier.html | Baby of Mine | By Kate Braestrup | TX 8-913-823 | 2020-10-13 |
| 2020-07-07 | 2020-08-09 | https://www.nytimes.com/2020/07/07/books/review/the-vapors-david-hill.html | Sleaze City | By Jonathan Miles | TX 8-913-823 | 2020-10-13 |
| 2020-07-09 | 2020-08-09 | https://www.nytimes.com/2020/07/09/books/review/adam-kucharski-the-rules-of-contagion.html | Its Catching | By Mark Honigsbaum | TX 8-913-823 | 2020-10-13 |
| 2020-07-16 | 2020-08-09 | https://www.nytimes.com/2020/07/16/books/review/bjorn-lomborg-false-alarm-joseph-stiglitz.html | Fog Machine | By Joseph E Stiglitz | TX 8-913-823 | 2020-10-13 |
| 2020-07-21 | 2020-08-09 | https://www.nytimes.com/2020/07/21/books/review/beauty-of-living-ee-cummings-j-alison-rosenblitt.html | The Room Where It Happened | By David Bromwich | TX 8-913-823 | 2020-10-13 |
| 2020-07-21 | 2020-08-09 | https://www.nytimes.com/2020/07/21/books/review/waiting-for-an-echo-christine-montross.html | Locking Up Our Sick | By Justin Driver | TX 8-913-823 | 2020-10-13 |
| 2020-07-24 | 2020-08-09 | https://www.nytimes.com/2020/07/24/style/moving-during-covid-coronavirus.html | Dont Scrap Moving Plans | By Hannah Wise | TX 8-913-823 | 2020-10-13 |

| 2020-07-28 | 2020-08-09 | https://www.nytimes.com/2020/07/28/books/review/to-start-a-war-robert-draper.html | Marching to Disaster | By Jacob Heilbrunn | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-09 | https://www.nytimes.com/2020/07/30/books/review/aminatou-sow-ann-friedman-big-friendship.html | Aminatou Sow and Ann Friedman Wrote a Big Best Seller | By Lauren Christensen | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-09 | https://www.nytimes.com/interactive/2020/07/30/world/asia/china-1950s-echoed-today.html | Hope Despair Control The 1950s China My Father Saw Echoed Today | By Alexandra Stevenson | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-09 | https://www.nytimes.com/2020/08/01/books/review/brandy-colbert-the-voting-booth.html | Novels | By Nicola Yoon | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-09 | https://www.nytimes.com/2020/08/01/books/review/carrie-firestone-dress-coded.html | Tank Tops and Short Shorts and Bears Oh My | By Jennifer Mathieu | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-09 | https://www.nytimes.com/2020/08/01/us/robert-gnaizda-dead.html | Robert Gnaizda 83 Who Saw Injustice And Did Something About It Is Dead | By Sam Roberts | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-09 | https://www.nytimes.com/2020/08/03/books/review/kings-county-david-goodwillie.html | Hipsters With Heart | By Adelle Waldman | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-09 | https://www.nytimes.com/2020/08/03/business/how-schools-reopen.html | Reopening Schools but Maybe Not in the Smartest Way | By Susan Dynarski | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-09 | https://www.nytimes.com/2020/08/03/opinion/sunday/coronavirus-vaccine-efficacy-trials.html | Waiting for a Viable Vaccine | By Natalie Dean | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-09 | https://www.nytimes.com/2020/08/03/realestate/coronavirus-roommate-renters.html | It Is a Little Like Marrying Someone Before You Meet | By Kim Velsey | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-09 | https://www.nytimes.com/2020/08/03/magazine/padma-lakshmi-interview.html | Padma Lakshmi Wants Us to Eat More Adventurously | By David Marchese | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/arts/dance/robert-battle-favorites.html | Robert Battle Likes to Cook and Connect | By Kathryn Shattuck | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/arts/television/the-good-fight-the-split.html | Dont Fear the Dark Docs | By Margaret Lyons | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/books/review/caste-isabel-wilkerson.html | The Color Line | By Kwame Anthony Appiah | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/fashion/weddings/weddings-as-covid-super-spreaders.html | Precautions or Not Virus Remains a Worry at Weddings | By Alyson Krueger | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/magazine/behrouz-boochani-australia.html | Solitary Soul | By Megan K Stack | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/magazine/condors-yurok-tribe.html | How to Keep a Condor Wild | By Malia Wollan | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/magazine/jobs-unemployment-ethics.html | Is It OK That I Havent Told My Parents I Was Fired | By Kwame Anthony Appiah | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/opinion/sunday/covid-rural-hospitals.html | The Care They Need | By Daniela J Lamas | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/style/college-coronavirus-hoax.html | Anonymous Professor Turns Out to Be a Hoax | By Jonah E Bromwich and Ezra Marcus | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/arts/design/chanel-miller-museum-mural.html | Shes Drawing And Healing Too | By Jori Finkel | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/arts/music/burna-boy-twice-as-tall.html | Global Citizen on a Musical Mission | By Jon Pareles | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/magazine/covid-drug-wars-doctors.html | Doctor vs Doctor | By Susan Dominus | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/magazine/fly-casting-on-city-streets-is-weird-thats-why-i-love-it.html | StreetCasting | By Jon Gluck | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/magazine/pan-de-coco-recipe-bryan-ford.html | Rethinking Sourdoughs | By Tejal Rao | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/magazine/republicans-confess-against-trump.html | Peer Review | By Jason Zengerle | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/movies/seth-rogen-american-pickle.html | Out of the Pickle Vat Into the Fire | By Dave Itzkoff | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/nyregion/milford-graves-drummer.html | Jazz Drummer Turns to an Inner Beat | By Corey Kilgannon | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/opinion/sunday/edmund-burke.html | Why Edmund Burke Still Matters | By Bret Stephens | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/opinion/sunday/indian-matchmaking-netflix.html | Lets Talk About Indian Matchmaking | By Sanjena Sathian | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/realestate/master-bedroom-change.html | It May Be Time to Retire the Master Bedroom | By Sydney Franklin | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/theater/godspell-berkshires-coronavirus.html | It Really Is Day by Day in the Berkshires | By Michael Paulson | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/dance/theresa-ruth-howard.html | A Force for Change Stays in Motion | By Siobhan Burke | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/arts/music/classical-music-opera-older-audiences.html | Graying Audiences Are a Lifeline Not a Risk | By Anthony Tommasini | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/arts/tourist-breaks-sculptures-toes.html | Tourists Snap Does the Same To Statues Toes | By Julia Jacobs | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/fashion/weddings/wedding-vendors-social-issues.html | Speaking Up Possibly Means Losing the Job | By Stephanie Cain | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/health/coronavirus-asymptomatic-transmission.html | Even Asymptomatic People Carry the Coronavirus in High Amounts | By Apoorva Mandavilli | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/magazine/judge-john-hodgman-on-walking-and-talking.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/magazine/poem-i-want-to-speak-of-unity.html | Poem i want to speak of unity | By Juan Felipe Herrera and Naomi Shihab Nye | TX 8-913-823 | 2020-10-13 |

| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/nyregion/childbirth-Covid-Black-mothers.html | Black Pregnant and in Greater Peril | By Emily Bobrow | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/obituaries/diana-russell-dead.html | Diana Russell 81 Activist Who Studied Violence Against Women Dies | By Katharine Q Seelye | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/opinion/sunday/gloria-purvis-george-floyd-blm.html | Racism Makes a Liar of God | By Elizabeth Bruenig | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/realestate/connecticut-long-island-beach-restrictions.html | Sorry That Surf and Sand Are for Local Toes Only | By Lisa Prevost | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/realestate/coronavirus-face-mask-organizers.html | Organizing Your Face Masks | By Alyson Krueger | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/style/influencer-parties-jake-paul-tana-mongeau-thomas-petrou-hype-house.html | What Virus Social Media Stars Keep the Party Going | By Taylor Lorenz | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/style/karen-name-problems.html | A Hijacked Handle | By Philip Galanes | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/style/public-pool-california-coronavirus-rules.html | Amid Pandemic a Little Pool Time Goes a Long Way | By Bonnie Tsui | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/sunday-review/middle-class-prosperity.html | The Real Reason for the Postwar Boom | By Jim Tankersley | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/travel/National-Seashores.html | Visit Scenic Coastlines That Have Everything | By Jon Waterman | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/interactive/2020/08/06/magazine/fashion-sweatpants.html | Sweatpants Forever How the Fashion Industry Collapsed | By Irina Aleksander | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/interactive/2020/08/06/realestate/06hunt-rogala.html | Outdoor Space or an Extra Bedroom Two Manhattan Renters on a Budget Have to Choose | By Joyce Cohen | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/06/opinion/sunday/coronavirus-baruch-haviv-death.html | Calls With Our Dying Father | By Ron Haviv | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/arts/design/susan-burton-reentry-project-prisons-virus.html | Leaving Prison for a Healing Home | By Patricia Leigh Brown | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/arts/television/hp-lovecraft.html | Gods Monsters and Legacy | By Alexis Soloski | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/arts/television/living-while-black-in-lovecraft-country.html | Living While Black  In Lovecraft Country | By Salamishah Tillet | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/at-home/covid-19-volunteer.html | Volunteer or Donate To Help Others | By Amelia Nierenberg and Alexandra E Petri | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-913-823 | 2020-10-13 |

| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/books/review/summer-romance-novels-vanessa-riley.html | Hot and Bothered | By Olivia Waite | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/books/three-new-memoirs-offer-a-glimpse-into-the-writers-mind.html | Literary Memoirs | By Michael Hainey | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/business/how-to-handle-a-friendly-co-worker-whos-really-a-total-jerk.html | Beware the Jerk Disguised as a Nice Man | By Roxane Gay | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/business/media/lorenzo-milam-dead.html | Lorenzo Wilson Milam 86 a Guru of Community Radio | By Richard Sandomir | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/dining/dip-for-dinner.html | 5 Dishes to Cook This Week | By Margaux Laskey | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/Tara-Harper-and-Fritz-Rahr-Fort-Worth-wedding.html | She Fell in Love and the Dog Approved | By Jenny Block | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/a-little-birdie-gave-him-the-scoop-at-the-zoo.html | A Little Birdie Told Him | By Rosalie R Radomsky | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/a-missed-connection-six-years-later.html | At Thanksgiving Bringing the Whole Family Tree | By Emma Grillo | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/a-running-mate-found-in-the-crowd.html | These Biden Aides Already Picked Their Running Mates | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/after-a-generation-2-families-in-the-same-place-again.html | On the E Train Everything According to Schedule | By Nina Reyes | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/between-reps-at-the-gym-a-strong-connection.html | Two Peas in the MyersBriggs Type Indicator Pod | By Alix Strauss | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/fate-kept-them-together.html | Raising His Hand and Winning Hers | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/finally-an-upgrade-from-the-training-rings.html | Finally an Upgrade From the Training Rings | By Nina Reyes | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/firefighters-called-to-duty-hours-before-their-wedding.html | Just Get Us to the Fire on Time | By Tammy La Gorce | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/long-chats-followed-their-alumni-reunion.html | Remembering a First Kiss or Something Almost Like It | By Nina Reyes | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/neither-could-have-imagined-this-adventure.html | For a Summer Wedding a Little Snow in the Forecast | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |

| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/nyregion/Kwame-Owusu-Kesse.html | Of Harlem Uplift and Baby Shark | By Tammy La Gorce | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/nyregion/coronavirus-ppe-nyc-face-shields.html | Plastics Maker Fit for All Roles | By Kaya Laterman | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/nyregion/coronavirus-rich-parties.html | Lifestyles of the Rich and Heedless | By Ginia Bellafante | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/opinion/sunday/republican-party-trump-2020.html | Where Do Republicans Go From Here | By David Brooks | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/realestate/coronavirus-coney-island-wonder-wheel.html | Its a Wonder but You Cant Hop On for a Spin | By John Freeman Gill | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/realestate/coronavirus-escape-suburbs-new-york.html | Where To Land In the New Suburban Flight | By Julie Lasky | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/realestate/pandemic-puppy-home-design.html | Getting Your Home Ready for Your Pandemic Puppy | By Ronda Kaysen | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/sports/tennis/serena-williams-us-open.html | Williams Still Has Her Eyes  Set on No 24 | By Christopher Clarey | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/style/coronavirus-nyc-historic-season.html | Battered but Unbowed | By Daniel Arnold and Dodai Stewart | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/style/gamer-chair-market-herman-miller.html | A Throne for Gamers and Office Workers Too | By Sanam Yar | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/style/modern-love-when-marriage-is-just-another-overhyped-nightclub.html | When Marriage Is Another Overhyped Nightclub | By Katerina Tsasis | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/technology/talkspace.html | Talkspace Has Issues How Do You Feel About That | By Kashmir Hill and Aaron Krolik | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/theater/brent-carver-dead.html | Brent Carver 68 Tony Winner For Kiss of the Spider Woman | By Anita Gates | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/travel/Canada-border-crossings-coronavirus.html | Infuriated Canadians Are on the Lookout for Sneaky Americans | By Karen Schwartz | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/us/farmer-influencer-youtube.html | A New Cash Cow for Farmers Turning the Chores Into Clicks | By Ellen Barry | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/us/portsmouth-nh-newsletter-poems.html | Amid the Stats and Protocols Poems Speak to the Soul | By Johnny Diaz | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/world/americas/bolivia-roadblock-blockade.html | Protesters in Bolivia Block Access to Cities | By Mara Silvia Trigo and Anatoly Kurmanaev | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/07/at-home/remote-school-options-coronavirus.html | Sort Through Schooling Options | By Katherine Cusumano | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/07/health/coronavirus-ny-schools-reopen.html | New York in Position to Reopen Schools Safely Experts Say | By Roni Caryn Rabin and Apoorva Mandavilli | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/07/at-home/coronavirus-newspaper-basket.html | Weave Your Newspaper Into a Basket | By Christy Harmon | TX 8-913-823 | 2020-10-13 |

| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/at-home/coronavirus-sports-podcasts.html | Tee Up A Sports Podcast | By Phoebe Lett | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/at-home/coronavirus-things-to-do-this-week.html | Pack Your Week With New Poetry And Pickling | By Adriana Balsamo and Hilary Moss | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/at-home/coronavirus-weight-gain.html | Dont Be Ashamed Of Extra Pounds | By Courtney Rubin | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/at-home/lower-air-conditioning-bill.html | Save Energy And Money | By Sara Aridi | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/at-home/office-return-coronavirus.html | Prepare to Return  To Your Office | By Sara Aridi | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/business/berkshire-hathaway-earnings-warren-buffett.html | Berkshire Hathaway Rebounds With Profits After a First Quarter Loss | By Peter Eavis | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/business/economy/lost-unemployment-benefits.html | 600 Dries Up And Decisions Are Wrenching | By Ben Casselman and Gillian Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/business/trump-stimulus-recovery.html | Its a GoItAlone Stimulus Unlikely to Stoke Recovery | By Jim Tankersley | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/opinion/sunday/biden-vice-president-geraldine-ferraro.html | No Wrist Corsages Please | By Maureen Dowd | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/opinion/sunday/coronavirus-response-testing-lockdown.html | America Could Control the Pandemic by October | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/opinion/sunday/covid-lyme-treatment-medicine.html | What to Do When Covid Doesnt Go Away | By Ross Douthat | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/opinion/sunday/crazy-blues-mamie-smith.html | A Song That Changed Music Forever | By David Hajdu | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/realestate/neighbor-complaints-co-ops.html | How Can I Get My Coop to Intervene In a Dispute With Another Resident | By Ronda Kaysen | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/sports/baseball/mlb-pitching-injuries.html | Creatures of Habit Confront a Season of Chaos | By Tyler Kepner | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/sports/golf/pga-championship-scores.html | The Deafening Silence of a Coronavirus Championship | By John Branch | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/sports/horse-racing/tiz-the-law-travers.html | Tiz the Law Rules the Travers and Takes Aim at the Kentucky Derby | By Joe Drape | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/sports/soccer/juventus-sarri-champions-league.html | For Europes Superclubs a Coaching Rsum Is Overrated | By Rory Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/style/katie-hill-she-will-rise-revenge-porn.html | Dont Fence Her In | By Jessica Bennett | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/us/pajamas-school-springfield-dress-code.html | Another Rule No Comfy PJs Or Sunglasses In Any Classes | By Will Wright | TX 8-913-823 | 2020-10-13 |

| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/us/politics/biden-vp-chris-dodd.html | Biden Puts an Old Friend in Charge of Picking His New Partner | By Matt Flegenheimer Rebecca R Ruiz and Sydney Ember | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/us/politics/kristi-noem-pence-trump.html | How Trumps Trip to Mt Rushmore Fueled Rumors Over Pences Job | By Jonathan Martin and Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/us/politics/nancy-pelosi-coronavirus-relief.html | Certain of Victory Pelosi Refuses to Budge on Expansive New Relief | By Emily Cochrane and Nicholas Fandos | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/us/politics/trump-stimulus-bill-coronavirus.html | Trump Signs Relief Edicts With Congress at a Stalemate | By Maggie Haberman Emily Cochrane and Jim Tankersley | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/us/politics/trump-tiktok-deal-treasury.html | Trump Wants the US to Get a Cut of Any TikTok Deal | Rappeport and Ana Swanson | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/us/politics/voting-nov-3-election.html | Long Legal Fight May Follow Vote On Election Day | By Peter Baker Nick Corasaniti Michael S Schmidt and Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/world/asia/hong-kong-sanctions-united-states.html | Hong Kong Calls News US Sanctions Blatant and Barbaric Interference | By Paul Mozur | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/world/asia/india-plane-crash-dubai.html | Pilot Storm and Notoriously Perilous Runway Are Cited in Fatal India Crash | By Jeffrey Gettleman Suhasini Raj and Shalini Venugopal Bhagat | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/world/europe/brexit-trucks-dover-mojo.html | Near Busy UK Port Brexit Augurs Asphalt Purgatory | By Stephen Castle | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/world/europe/coronavirus-nursing-homes-elderly.html | As Covid Hit  The World Let  Its Elderly Die | By Matina StevisGridneff Matt Apuzzo Monika Pronczuk and Mauricio Lima | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/world/middleeast/Beirut-explosion-protests-lebanon.html | Outrage Over Explosion Erupts at Beirut Protests | By Ben Hubbard and Mona ElNaggar | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/sports/golf/pga-championship-dustin-johnson.html | Name Players and Players Making Name Set Pace at PGA | By Brian Murphy | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/arts/television/whats-on-tv-sunday-surviving-jeffrey-epstein-and-shark-week.html | Whats On Sunday | By Lauren Messman | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/business/the-week-in-business-stimulus-unemployment.html | The Week in Business The Stimulus Mess | By Gillian Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/insider/this-is-good.html | A Club That Sharpens Our Craft | By Sarah Lyall | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/us/california-census-deadline-immigrants.html | Fliers and Fanfare May Come Too Late as Latinos Shun the Census | By Miriam Jordan | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/us/democrats-senate-majority-election.html | Democrats Hold Edge as Battle for Senate Majority Becomes a Knife Fight | By Carl Hulse | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/us/evangelicals-trump-christianity.html | Christianity Will Have Power | By Elizabeth Dias | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/world/asia/taiwan-taipei-Causeway-Bay-Books.html | A Bookstore for Readers Dedicated to Avoiding Hong Kongs Fate | By Javier C Hernndez and Amy Chang Chien | TX 8-913-823 | 2020-10-13 |

| 2020-10-08 | 2020-08-09 | https://www.nytimes.com/2020/10/08/arts/television/reality-tv-older-kids.html | Bond Over These Shows | By Noel Murray | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-07-14 | 2020-08-10 | https://www.nytimes.com/2020/07/14/style/assistive-technology.html | DoItYourselfers Lead Way to Accessibility Gains | By David M Perry | TX 8-913-823 | 2020-10-13 |
| 2020-07-24 | 2020-08-10 | https://www.nytimes.com/2020/07/24/travel/virus-road-trip.html | Road Trips Are Great Except for the Driving | By Amy Tara Koch | TX 8-913-823 | 2020-10-13 |
| 2020-07-27 | 2020-08-10 | https://www.nytimes.com/2020/07/27/parenting/children-screen-time-games-phones.html | Before the Virus I Was a ScreenTime Expert | By Anya Kamenetz | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-10 | https://www.nytimes.com/2020/07/31/movies/comfort-viewing-terminator-2.html | The Stakes Are Apocalyptic But Its Just a Film | By Nicolas Rapold | TX 8-913-823 | 2020-10-13 |
| 2020-08-02 | 2020-08-10 | https://www.nytimes.com/2020/08/02/books/jesse-eisenberg-when-you-finish-saving-the-world-audio.html | Audio Drama Tells Story Of a Family | By Elisabeth Egan | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-10 | https://www.nytimes.com/2020/08/05/music/powfu-poems-of-the-past-review.html | Following in the Footsteps of the Lovelorn | By Jon Caramanica | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-10 | https://www.nytimes.com/2020/08/05/business/japan-entry-ban-coronavirus.html | Travel Curbs By Japanese Snare Many | By Ben Dooley | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-10 | https://www.nytimes.com/2020/08/05/technology/tech-inventions.html | The Tech That Readers Count On | By Shira Ovide | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-10 | https://www.nytimes.com/2020/08/05/design/san-francisco-angelou-monument-apology.html | Uproar Over Angelou Monument | By Zachary Small | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-10 | https://www.nytimes.com/2020/08/06/arts/enrico-navarra-dead.html | Enrico Navarra 67 Gallerist Who Championed Fledglings | By Neil Genzlinger | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-10 | https://www.nytimes.com/2020/08/06/movies/ava-duvernay-gish-prize.html | Ava DuVernay Wins The Lillian Gish Prize | By Lauren Messman | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-10 | https://www.nytimes.com/2020/08/06/theater/review-a-killer-party-musical.html | The Case of the Online Musical | By Jesse Green | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-10 | https://www.nytimes.com/2020/08/07/arts/music/illegal-parties-coronavirus-europe.html | Europes Illegal Partying Its Spreading | By Alex Marshall Thomas Rogers and Constant Mheut | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-10 | https://www.nytimes.com/2020/08/07/arts/music/playlist-cardi-b-megan-thee-stallion.html | The Raunch and Rhymes If You Like and Other New Songs | By Jon Pareles Jon Caramanica Giovanni Russonello and Lindsay Zoladz | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-10 | https://www.nytimes.com/2020/08/07/business/stock-market-denmark.html | Investors Cozy Up  To Danish Stocks | By Matt Phillips | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-10 | https://www.nytimes.com/2020/08/07/magazine/manus-island-detainees-behrouz-boochani.html | A Detention Centers Lasting Effects | By Megan K Stack | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-10 | https://www.nytimes.com/2020/08/07/obituaries/jovita-idar-overlooked.html | Overlooked No More Jovita Idr Who Promoted Rights of MexicanAmericans and Women | By Jennifer Medina | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-10 | https://www.nytimes.com/2020/08/07/opinion/coronavirus-lockdown-unemployment-death.html | Heres How to Crush the Virus Until Vaccines Arrive | By Michael T Osterholm and Neel Kashkari | TX 8-913-823 | 2020-10-13 |

| 2020-08-07 | 2020-08-10 | https://www.nytimes.com/2020/08/07/sports/coronavirus-restart-nba-baseball.html | Finally we thought Sports | By Dan Barry | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-10 | https://www.nytimes.com/2020/08/07/theater/scott-rudin-spotco-broadway-lawsuit.html | Ad Agency Sues Broadway Producer | By Michael Paulson | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-10 | https://www.nytimes.com/2020/08/08/nyregion/richard-lapointe-dead.html | Richard Lapointe 74 Exonerated in Shocking Connecticut Murder Dies | By Neil Genzlinger | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-10 | https://www.nytimes.com/2020/08/08/opinion/gold-investment-coronavirus.html | What Is Golds Attraction | By Ruchir Sharma | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-10 | https://www.nytimes.com/2020/08/08/smarterliving/wirecutter/pets-quarantine-separation-anxiety.html | Prepare Your Pet to Avoid PostQuarantine Separation Anxiety | By Kaitlyn Wells | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-10 | https://www.nytimes.com/2020/08/08/sports/ncaafootball/coronavirus-pac-12-players-larry-scott.html | Commissioner Is Dismissive of Virus Concerns a Pac12 Players Group Says | By Billy Witz | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-10 | https://www.nytimes.com/2020/08/08/technology/frances-allen-dead.html | Frances Allen Who Helped Hardware Understand Software Dies at 88 | By Cade Metz | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-10 | https://www.nytimes.com/2020/08/08/theater/godspell-review-berkshires.html | For Musical Theater a Resurrection | By Ben Brantley | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/business/coronavirus-vaccine-inovio.html | Experts Cast Dubious Eye On Promise Of Vaccine | By David Gelles and Heather Murphy | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/business/energy-environment/saudi-aramco-profits-fall.html | Aramco Profit Declined 73  On Depressed Oil Demand | By Stanley Reed | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/business/joe-biden-wall-street.html | Biden Wins Dollars if Not Hearts of Wall St | By Kate Kelly Shane Goldmacher and Thomas Kaplan | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/business/media/fox-news-ratings.html | Boycott or Not Fox News Bolts Past Networks | By Michael M Grynbaum | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/business/trump-executive-orders-unemployment.html | Questioning Trump Plan On Relief Aid | By Ron Lieber and Stacy Cowley | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/health/covid-testing.html | False Positive Hasnt Swayed Ohio Governor On Rapid Tests | By Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/nyregion/nyc-compost-recycling.html | New Yorkers Step Up To Preserve Composting | By Amelia Nierenberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/opinion/black-lives-matter-protests.html | In the Wake of Protests | By Charles M Blow | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/opinion/evictions-foreclosures-covid-economy.html | The Coming Eviction Catastrophe | By Binyamin Appelbaum | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/opinion/left-politics.html | Shaping Politics From the Outside | By Thea Riofrancos | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/sports/baseball/yankees-rays.html | Yankees Lose Their Momentum and Stanton in a Trip to Tampa Bay | By James Wagner | TX 8-913-823 | 2020-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/sports/basketball/nba-playoffs-yacht-suns-grizzlies.html | At LessThanLuxurious Hotel  Guests Try to Extend Their Trip | By Marc Stein | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/sports/golf/womens-amateur-gabi-ruffels.html | Theyre on Strange Path  But This Is Strange Year | By Brendan Porath | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/sports/ncaafootball/coronavirus-college-football.html | A Coach Makes A SafetyFirst Call The NCAA Wont | By Billy Witz | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/sports/soccer/atletico-madrid-champions-league-renan-lodi.html | The Payoff Of Catching And Selling A Rising Star | By Tariq Panja | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/us/california-contact-tracing.html | Battling 2 Contagions Coronavirus and Anxiety | By Jo Becker | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/us/coronavirus-tracker-contact-tracing.html | Following One Contact Tracer on the Trail | By Jo Becker | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/us/daril-cinquanta-luis-archuleta-denver.html | Retired Supercop Tracks Down Escapee Who Shot Him Almost 50 Years Ago | By Allyson Waller | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/us/jerry-falwell-liberty-university.html | Falwells Flock Sees a Leader in Need of Redemption | By Aishvarya Kavi and Rick Rojas | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/us/nc-earthquake.html | North Carolina Is Struck by 51 Magnitude Earthquake | By Bryan Pietsch | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/us/politics/kamala-harris-policing.html | Is a Top Cop Now a Reformer  Wrestling With Harriss Record | By Danny Hakim Stephanie Saul and Richard A Oppel Jr | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/us/politics/trump-stimulus-bill-coronavirus.html | Orders by Trump on Economic Aid Breed Confusion | By Emily Cochrane Alan Rappeport and Luke Broadwater | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/world/africa/niger-giraffe-reserve-attack.html | 8 Killed at Giraffe Reserve in Niger | By Ruth Maclean | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/world/asia/afghanistan-taliban-prisoners-peace-talks.html | Afghan Council Agrees to Release Taliban Prisoners | By Mujib Mashal and Fatima Faizi | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/world/europe/belarus-election-lukashenko.html | Belarus Election Yields Fresh Win for Longtime Authoritarian Leader | By Ivan Nechepurenko and Andrew Higgins | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/world/middleeast/beirut-explosion-victims-neighborhoods.html | In Beirut 3 Divergent Neighborhoods Unite Around a Singular Rage | By Ben Hubbard | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/world/middleeast/beirut-explosions-macron-global-aid.html | Macron Leads World Effort to Quicken Delivery of Aid to Lebanon Blast Sites | By Liz Alderman | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/09/business/media/trump-facebook-google-twitter-misinformation.html | How ProTrump Forces Work the Refs of Tech | By Ben Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/09/sports/golf/pga-championship-collin-morikawa.html | A First Major Crown for Morikawa In the First Major Event of the Year | By Brian Murphy | TX 8-913-823 | 2020-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/10/arts/television/whats-on-tv-monday-capone-and-the-titan-games.html | Whats On Monday | By Peter Libbey | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/10/nyregion/defund-police-nyc-council.html | Defund the Police Not So Fast Several Black Politicians Say | By Jeffery C Mays | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/10/sports/hockey/nhl-playoffs-round-standings.html | A Unique Postseason Has Drama Meaning and a Little Humor | By Andrew Knoll | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/10/sports/hockey/nhl-racism-protests-george-floyd.html | Shaken by Racist Acts Hockey Fights Back Its Our Responsibility | By Morgan Campbell | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/10/us/politics/kamala-harris-veepstakes-ambition-sexism.html | The Political Headwinds for Forceful Women | By Jessica Bennett | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/10/world/americas/mexico-coronavirus-hospitals.html | Hospital Fear Drives Deaths Within Mexico | By Natalie Kitroeff and Paulina Villegas | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/10/world/canada/oscar-peterson-montreal-little-burgundy.html | A Subway Name More in Tune With the Neighborhood | By Dan Bilefsky | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-11 | https://www.nytimes.com/2020/07/28/science/microbes-100-million-years-old.html | Ancient Microbes Snatched From the Seafloor Awaken | By Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-11 | https://www.nytimes.com/2020/07/29/science/moss-quartz-biology-syntrichia.html | Crystal Delight In the Mojave Desert Moss That Uses  Quartz as a Parasol | By Sabrina Imbler | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-11 | https://www.nytimes.com/2020/07/29/well/mind/gum-disease-tied-to-alzheimers-disease-risk.html | Mind Bad Gums and Dementia Risk | By Nicholas Bakalar | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-11 | https://www.nytimes.com/2020/07/30/theater/greece-theater-austerity-coronavirus.html | The Greek Tragedy Is Now Offstage | By Niki Kitsantonis | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-11 | https://www.nytimes.com/2020/07/31/health/coronavirus-covid-testing.html | Swab or No  Tackling Ethics Of Getting Test Amid Shortage | By Maria Cramer | TX 8-913-823 | 2020-10-13 |
| 2020-08-01 | 2020-08-11 | https://www.nytimes.com/2020/08/01/obituaries/victor-victor-dead-coronavirus.html | Vctor Vctor 71 | By Sandra E Garcia | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-11 | https://www.nytimes.com/2020/08/03/science/beetle-frog-poop.html | Fab Foray A Beetle Swallowed By a Frog Decides To Do an End Run | By Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-11 | https://www.nytimes.com/2020/08/05/science/james-powers-dead-coronavirus.html | James Powers 80 | By Penelope Green | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-11 | https://www.nytimes.com/2020/08/05/science/chimpanzees-caves-senegal.html | Monkey Business Why Chimp Moms  Flock to Caves  On the Savanna | By Priyanka Runwal | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-11 | https://www.nytimes.com/2020/08/05/well/live/coronavirus-covid-symptoms.html | Stories Behind the Guises of Covid19 | By Tara ParkerPope | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-11 | https://www.nytimes.com/2020/08/05/well/move/can-a-physically-taxing-job-be-bad-for-our-brains.html | Working Out and Just Plain Work | By Gretchen Reynolds | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-11 | https://www.nytimes.com/interactive/2020/08/05/well/covid-19-symptoms.html | Could My Symptoms Be Covid19 | By Tara ParkerPope and Mika Grndahl | TX 8-913-823 | 2020-10-13 |

| 2020-08-06 | 2020-08-11 | https://www.nytimes.com/2020/08/06/busines s/british-workers-careers-pandemic.html | Workers Idled by the Virus  Are Trying New Careers | By Geneva Abdul | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-11 | https://www.nytimes.com/2020/08/06/health/c oronavirus-immune-cells.html | Your Immune System Might Recognize This Coronavirus | By Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-11 | https://www.nytimes.com/2020/08/06/well/liv e/fewer-hip-fractures-may-reflect-a-drop-in-smoking-rates.html | Bones Less Smoking May Help Hips | By Nicholas Bakalar | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-11 | https://www.nytimes.com/2020/08/07/obituari es/barbara-costikyan-dead-coronavirus.html | Barbara  Costikyan 91 | By Emma Goldberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-11 | https://www.nytimes.com/2020/08/07/obituari es/sharon-williams-dead-coronavirus.html | Sharon Williams 54 | By Alex Traub | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-11 | https://www.nytimes.com/2020/08/07/podcast s/daily-newsletter-black-lives-matter-protests.html | A Seasoned View on Todays Protests | By Sydney Harper | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-11 | https://www.nytimes.com/2020/08/07/science /supernova-neutron-star-sn1987a.html | Hunting for the Remnants of an Exploded Star | By Dennis Overbye | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-11 | https://www.nytimes.com/2020/08/07/world/ middleeast/lebanon-explosion-ship.html | Tracking Down the Ship Cited in the Beirut Blast | By Christoph Koettl and Drew Jordan | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-11 | https://www.nytimes.com/interactive/2020/08 07/us/suffragists-descendants.html | 100 Years Later These Activists Continue Their Ancestors Work | By Elizabeth Williamson and Haruka Sakaguchi | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-11 | https://www.nytimes.com/2020/08/08/books/s hirley-ann-grau-dead.html | Shirley Ann Grau 91 Southern Novelist Wrote Brooding and Atmospheric Sagas | By Katharine Q Seelye | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-11 | https://www.nytimes.com/2020/08/08/obituari es/robbie-waters-dead-coronavirus.html | Robbie Waters 84 | By John Leland | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-11 | https://www.nytimes.com/2020/08/08/science /coronavirus-spread-air-conditioning.html | Your HotWeather Guide to Coronavirus AirConditioning and Airflow | By Heather Murphy | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-11 | https://www.nytimes.com/2020/08/08/science /dolphins-fingers-ichthyosaurs.html | Ancient Digitizing Where the Dolphins Hid Their Fingers | By Cara Giaimo | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-11 | https://www.nytimes.com/2020/08/09/books/r abbi-adin-steinsaltz-dead.html | Adin Steinsaltz 83 Rabbi Behind Epic Translation of the Talmud Dies | By Joseph Berger and Isabel Kershner | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-11 | https://www.nytimes.com/2020/08/09/science /coronavirus-elephants-wildlife-zoo.html | Unforgettable Journey | By Sofa Lpez Man and Brooke Jarvis | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-11 | https://www.nytimes.com/2020/08/09/us/sturg is-motorcycle.html | Undaunted Tradition | By Mark Walker | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/09/world/a sia/hong-kong-arrests-lai-national-security-law.html | Arrests Target Press Freedom In Hong Kong | By Austin Ramzy and Tiffany May | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/09/world/a sia/taiwan-us-azar-china.html | As US and Taiwan Celebrate Bond China Replies With Screaming Jets | By Amy Qin | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/arts/des ign/Anslinger-drug-czar-exhibition.html | Portrait of a Drug Czar Without the Blemishes | By Colin Moynihan | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/arts/des ign/aids-quilts-david-wojnarowicz-.html | A Tribute Crosses Time and Pandemics | By Brian Boucher | TX 8-913-823 | 2020-10-13 |

| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/arts/music/holly-humberstone-falling-asleep-at-the-wheel.html | Engraving Lyrics on Broken Hearts | By Jon Caramanica | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/arts/music/taylor-swift-folklore-billboard.html | Taylor Swift No 1 Again Benefits From an Obscure Rule | By Ben Sisario | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/books/review-stanley-kubrick-biography-david-mikics.html | Stanley Kubricks Film Odyssey | By Dwight Garner | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/business/economy/trump-payroll-tax-holiday.html | Trump Order Gives Employers New Dilemma | By Alan Rappeport and Gillian Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/business/mcdonalds-ceo-steve-easterbrook.html | McDonalds Accuses ExCEO of Lying and Fraud | By David Enrich and Rachel Abrams | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/health/stephen-hahn-fda.html | FDA Chief Besieged by Politics at Key Moment | By Sheila Kaplan | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/nyregion/donald-trump-taxes-cyrus-vance.html | Trump Moves to Force DA To Reveal Details of Inquiry | By Nicole Hong William K Rashbaum and Benjamin Weiser | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/nyregion/hurricane-isaias-power-outage.html | 90000 Are Living the Nightmare of a Week Without Power | By Mihir Zaveri and Nate Schweber | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/nyregion/nyc-streets-parking-dining-busways.html | Turn Lane Bike Path or Cafe The Struggle Grows | By Winnie Hu and Nate Schweber | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/opinion/coronavirus-school-closures.html | Are Some Kids Better Off at Home | By Joanna Schroeder | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/opinion/trump-coronavirus-social-security.html | Trump Sends In the Economic Quacks | By Paul Krugman | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/opinion/uber-ceo-dara-khosrowshahi-gig-workers-deserve-better.html | Gig Workers Deserve Better | By Dara Khosrowshahi | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/science/amazon-project-kuiper.html | The Night Skys Satellite Problem | By Becky Ferreira | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/science/bugs-food-chain.html | Supersize Appetites When Bugs Crawl or Jump Up the Food Chain | By Cara Giaimo | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/sports/baseball/marcus-stroman-opt-out.html | Stroman Opts Not to Play Citing Family And Outbreaks | By Kevin Armstrong | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/sports/baseball/rob-manfred-mlb-season-outbreaks.html | Manfred Loses Sleep but Not Hope for a Full Season | By Tyler Kepner | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/sports/basketball/nba-stephen-curry.html | A Superstar a Sharpshooter and Now a Spectator | By Marc Stein | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/sports/football/washington-nfl-snyder-lawsuit.html | In a Court Filing Snyder Indicates a Conspiracy to Damage His Ownership | By Ken Belson and Katherine Rosman | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/sports/golf/collin-morikawa-16th-hole-pga-championship.html | Morikawas PGA Victory Blows the Lid Off a Sports Doldrums | By Brian Murphy | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/sports/hockey/nhl-draft-lottery-alexis-lafreniere.html | Rangers Get First Crack at Drafting a Star Forward | By Andrew Knoll | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/sports/ncaafootball/coronavirus-college-football-players.html | College Players Battle to Save Season at Risk | By Alan Blinder and Billy Witz | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/sports/soccer/champions-league-lisbon.html | The Champions League Returns With a Plan for Everything | By Rory Smith and Tariq Panja | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/technology/amazon-video-games-prime-gaming.html | Fresh Off a Forgettable Flop Amazon Makes Another Foray Into Video Games | By Kellen Browning | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/technology/big-tech-biden-campaign.html | Quietly  Biden Team Makes Room For Big Tech | By David McCabe and Kenneth P Vogel | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/technology/start-ups-pandemic-silicon-valley.html | StartUps Girded for Crash But Many Learned to Adapt | By Erin Griffith | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/theater/review-weston-playhouse-one-room.html | Monologues Make the Most Of Moments | By Jesse Green | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/upshot/pets-health-boom-coronavirus.html | Boom Times for Vets and Pet Care | By Sarah Kliff | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/david-haas-catholic-composer-boycott.html | Many Catholic Churches Drop Composers Hymns After Abuse Accusations | By Marie Fazio | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/politics/biden-vp-pick.html | Guessing Game Over Running Mate Nears End | By Katie Glueck Alexander Burns and Jonathan Martin | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/politics/gretchen-whitmer-vp-michigan.html | Addition to Bidens List May Be Michigans Loss | By Kathleen Gray | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/politics/trump-coronavirus-border.html | Trump Considers Banning Reentry by Sick Citizens | By Michael D Shear and Caitlin Dickerson | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/politics/trump-gettysburg-convention.html | Trump Is Looking at Gettysburg for Speech Backdrop | By Michael M Grynbaum and Annie Karni | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/politics/virus-stimulus-congress-trump.html | Governors Argue  Order by Trump  Imperils Budgets | By Luke Broadwater Emily Cochrane Sarah Mervosh and Alan Rappeport | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/protest-personal-homes-doxxing.html | Protesters Take Demands To Leaders Front Doors | By Mike Baker and Nicholas BogelBurroughs | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/puerto-rico-election.html | Botched Election Creates a New Crisis in Puerto Rico | By Patricia Mazzei | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/shooting-chicago-looting.html | Chicago Staggers Anew in a Torrent of Looting | By Julie Bosman Christine Hauser and Johnny Diaz | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/trump-white-house-shooting.html | Incident Near White House Halts Briefing By President | By Annie Karni | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/well/live/pesticides-insecticides-pyrethroids-heart-disease.html | The Cautionary Tale of a Single Study | By Jane E Brody | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/africa/Algerian-journalist-Khaled-Drareni-convicted.html | Journalist in Algeria Sentenced for Reporting On Protest Movement | By Adam Nossiter | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/world/europe/UK-schools-pubs-coronavirus.html | Johnson Pushes to Open Schools That May Mean Closing Time for Pubs | By Mark Landler | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/world/europe/belarus-election.html | Clashes Convulse Belaruss Capital After President Claims Landslide | By Ivan Nechepurenko and Andrew Higgins | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/world/europe/contact-tracing-england-overhaul.html | England to Revamp Flawed Tracing System | By Benjamin Mueller | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/world/europe/uk-coventry-cycling.html | British Cyclists Fight to Reclaim Coventry a Motor City Built on 2 Wheels | By Stephen Castle | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/world/middleeast/lebanon-government-resigns-beirut.html | Lebanons Government Steps Down Rocked By Crisis After Crisis | By Ben Hubbard | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/10/business/coronavirus-new-york-city-minority-workers.html | Companies Promise to Hire  More Minority New Yorkers | By David Gelles | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/10/opinion/jimmy-lai-hong-kong.html | Freedom Loses Again in Hong Kong | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/10/opinion/susan-rice-africa.html | Susan Rices Diplomatic Disasters | By Bret Stephens | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/politics/pompeo-inspector-general-saudi-weapons.html | Arms Sales To Saudis Called Proper But Flawed | By Edward Wong and Michael LaForgia | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/10/world/middleeast/beirut-explosion-us-contractor.html | US Contractor Warned of Explosive Material in Beirut Years Ago | By Maria AbiHabib and Ben Hubbard | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/11/arts/television/whats-on-tv-tuesday-will-smith-and-she-dies-tomorrow.html | Whats On Tuesday | By Lauren Messman | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/11/health/microaggression-medicine-doctors.html | It Can Cause You to Shrink | By Emma Goldberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/11/nyregion/nypd-women-discrimination.html | NYPD Excludes Women From Top Jobs Suit Says | By Ashley Southall | TX 8-913-823 | 2020-10-13 |
| 2020-07-21 | 2020-08-12 | https://www.nytimes.com/2020/07/21/parenting/kids-sports.html | Here to Help How To Keep Kids Exposure To Sports Fun | By Jacob E Osterhout | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-12 | https://www.nytimes.com/2020/08/06/arts/what-is-a-museum.html | A TougherThanExpected Question What Is a Museum | By Alex Marshall | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-12 | https://www.nytimes.com/2020/08/06/dining/drinks/valentina-passalacqua-natural-wine-italy.html | Wine Joins the Debate Over Privilege | By Eric Asimov | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-12 | https://www.nytimes.com/2020/08/07/dining/eggplant-focaccia-recipe.html | This One Is for the Focaccia Lovers | By Melissa Clark | TX 8-913-823 | 2020-10-13 |

| 2020-08-07 | 2020-08-12 | https://www.nytimes.com/2020/08/07/dining/tamarind-recipes.html | Sweet and Savory Joys of Tamarind | By Nik Sharma | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-12 | https://www.nytimes.com/2020/08/09/arts/gloria-denard-dead.html | Gloria DeNard 93 Teacher of Jazz Dance and SelfWorth | By Steven Kurutz | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-12 | https://www.nytimes.com/2020/08/09/opinion/trump-beirut-politics.html | Beiruts Blast Is a Warning for America | By Thomas L Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-12 | https://www.nytimes.com/2020/08/10/arts/music/wayne-fontana-hitmaker-with-the-game-of-love-dies-at-74.html | Wayne Fontana 74 Pop Singer  Whose Game of Love Hit No 1 | By Julia Carmel | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-12 | https://www.nytimes.com/2020/08/10/television/jonathan-majors-lovecraft-country.html | An Actor Finds His Way and His Calling | By Alexis Soloski | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-12 | https://www.nytimes.com/2020/08/10/business/energy-environment/delta-oil-refinery-jet-fuel.html | Delta Bought a Refinery And Now Its Paying for It | By Clifford Krauss and Niraj Chokshi | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-12 | https://www.nytimes.com/2020/08/10/dining/chef-niven-patel-mamey-coral-gables.html | A Calm Chef Excels In a Chaotic Year | By Brett Anderson | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-12 | https://www.nytimes.com/2020/08/10/dining/recipe-box-storage.html | One Womans Kitchen Archaeology | By Joyce Purnick | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-12 | https://www.nytimes.com/2020/08/10/nyregion/fay-chew-matsuda-musuem-of-chinese-americas-immigrant-died.html | Fay Chew Matsuda 71 Who Rescued Artifacts of Chinese Immigrants Dies | By Sam Roberts | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/10/dining/anne-saxelby-cheese-club.html | To Sample A Cheese Club From A Noted Cheesemonger | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/10/dining/campfire-pottery-bowls.html | To Serve An Elegant Bowl  Handmade in Maine | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/10/dining/drinks/sagaponack-farm-distillery.html | To Sip Putting a Twist On Farm to Table | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/10/dining/lewis-barbecue-ribs.html | To Gnaw Ribs That Would Make The Flintstones Happy | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/10/dining/marco-sweets-and-spices-ice-cream.html | To Spoon These Ice Creams  Are Transporting | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/10/dining/seka-hills-olive-oil.html | To Drizzle A Tribal Olive Oil Blend  From Northern California | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/arts/dance/dance-protest-black-lives-matter.html | They Make Connections Among Movements | By Julia Jacobs | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/design/biddy-mason-zakheim-murals.html | Black Nurse Saved Lives and May Save an Artwork | By Carol Pogash | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/arts/music/cousin-brucie-wabc.html | Cue the Shirelles for Cousin Brucie on the Radio | By Julia Jacobs | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/arts/music/kathleen-edwards-total-freedom.html | To Make It Big Quitting Got Her Started | By Lindsay Zoladz | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/arts/music/trini-lopez-dead.html | Trini Lopez a StyleBlending Singer Who Got Feet Moving Dies at 83 | By Jim Farber | TX 8-913-823 | 2020-10-13 |

| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/books/review-erratics-vicki-laveau-harvie.html | Sifting the Ruins in a Tempestuous Mothers Wake | By Parul Sehgal | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/business/concrete-cement-manufacturing-green-emissions.html | A Fixture of Construction Gets a Lot Greener | By Jane Margolies | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/business/goldman-sachs-david-solomon-coronavirus.html | Pandemic Tests Chief Of Goldman | By Kate Kelly | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/business/india-zomato-period-leave.html | Company in India Offers Paid Leave for Periods | By Geneva Abdul | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/business/new-york-commercial-real-estate.html | Transactions | By Miles McKinley | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/business/softbank-earnings.html | Improbably Fast Return To the Black By SoftBank | By Ben Dooley | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/dining/carne-asada-sonora.html | The Soul of Sonora | By Pati Jinich | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/dining/nyc-restaurant-news.html | Guokui a Filled Chinese Flatbread Comes to Manhattan | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/health/coronavirus-aerosols-indoors.html | Scientists Retrieve Live Virus From Hospital Air | By Apoorva Mandavilli | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/health/russia-covid-19-vaccine-safety.html | Experts Fret Over Haste Amid Truncated Trials  I Think Its Really Scary | By Carl Zimmer | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/nyregion/nyc-economy-chain-stores.html | National Chains Abandon Manhattan Its Unsustainable | By Matthew Haag and Patrick McGeehan | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/nyregion/shawndya-simpson-judge-alzheimers-resign.html | Judge Agrees to Step Down After Alzheimers Diagnosis | By Alan Feuer | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/opinion/kamala-harris-biden-2020.html | A Win for Democrats  Most Loyal | By Chryl Laird | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/opinion/kamala-harris-biden-running-mate.html | Harris Is the Future So Pence May Be History | By Frank Bruni | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/opinion/voting-mail-election-night.html | Vote Counts Change Do Not Panic | By Jesse Wegman | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/sports/baseball/alex-cintron-astros-suspended.html | Astros Coach Suspended 20 Games for Inciting Brawl | By David Waldstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/sports/basketball/nba-carmelo-anthony.html | Anthony Commits to Social Justice Fight as He Recommits to His Career | By Sopan Deb | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/sports/ncaafootball/big-ten-postpones-football-season.html | Two Leagues Decide Not to Play Roiling College Football Season | By Alan Blinder and Billy Witz | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/sports/soccer/MLS-VAR-portland-orlando.html | Lets Go to the Tape and the Audio | By Andrew Keh | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/sports/tennis/serena-venus-williams-open.html | After a Long Intermission a Familiar Script | By Christopher Clarey | TX 8-913-823 | 2020-10-13 |

| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/technology/clearview-floyd-abrams.html | The First Amendment vs Privacy | By Kashmir Hill | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/technology/pinterest-francoise-brougher-gender-discrimination-lawsuit.html | Former Pinterest Executive Files Bias Suit | By Erin Griffith | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/technology/qualcomm-antitrust-appeal-ruling.html | Antitrust Ruling Tossed In Victory for Qualcomm | By Don Clark | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/theater/dutchman-amira-baraka.html | A Black Adam Still an Outcast in Americas Eden | By Maya Phillips | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/upshot/university-of-arizona-ashford-zovio-online-college.html | When Public Universities Team Up With ForProfit Colleges | By Kevin Carey | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/chelsea-becker-california-stillbirth.html | California Condemns Prosecution Over Stillbirth | By Jacey Fortin | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/egg-price-gouging-new-york.html | A Major Egg Producer Is Accused in New York Of Gouging Customers | By Will Wright | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/homicides-crime-kansas-city-coronavirus.html | After Virus Lockdowns A Surge in Homicides Haunts Major Cities | By John Eligon Shaila Dewan and Nicholas BogelBurroughs | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/black-lives-matter-chicago-roseland.html | In a Black Chicago Community Doubt Defies Hope for Change | By Astead W Herndon | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/congress-coronavirus-relief-bill.html | Short Workdays for Lawmakers and Long Wait for Americans on Relief | By Emily Cochrane | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/democratic-convention-speakers.html | Democrats Line Up Political Stars for Their Unconventional Convention | By Glenn Thrush and Michael M Grynbaum | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/democrats-voter-registration-george-floyd.html | Voter Registration Surged in June Drawing on Enthusiasm Generated by Protests | By Nick Corasaniti and Isabella Grulln Paz | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/harris-biden-geography-balance.html | Harris Pick Indicative of New Political Calculus | By Shane Goldmacher Adam Nagourney and Jennifer Medina | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/kamala-harris-issues-policy-positions.html | On Policy Issues Aligned With Biden Left of Center | By Matt Stevens Thomas Kaplan and Stephanie Saul | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/kamala-harris-vp-biden.html | Harris Joins Biden Ticket Achieving a First | By Alexander Burns and Katie Glueck | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/michael-flynn-appeals-court.html | Appeals Court Weighs Inquiry  Into Dismissal Of Flynn Case | By Charlie Savage | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/pompeo-state-inspector-general-saudi-weapons-civilian-casualties.html | Report Links Weapons Sold to Saudis by the US To Yemeni Civilian Deaths | By Edward Wong and Michael LaForgia | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/post-office-mail-in-voting.html | Schumer Accuses Postal Service of Trying to Inflate the Cost of MailIn Voting | By Luke Broadwater and Hailey Fuchs | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/politics/russia-disinformation-election-meddling.html | BibleBurning Video Goes Viral A Win for Russia Disinformation | By Matthew Rosenberg and Julian E Barnes | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/politics/trump-payroll-tax-social-security.html | Trumps Push to Cut Payroll Taxes Opens a Democratic Line of Attack | By Annie Karni and Thomas Kaplan | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/politics/trump-putin-vaccine.html | As Putin Rushes Vaccine US Experts Fear Pharmaceutical Manhood Contest | By Peter Baker | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/seattle-police-chief-budget-cut.html | As Seattle Revamps Police Department Chief Says Cant Do It and Quits | By Mike Baker | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/supreme-court-oregon-gerrymandering.html | Supreme Court Wont Allow Oregon to Ease Procedure for Referendum Voting | By Adam Liptak | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/virus-young-deaths.html | Younger Black and Increasingly at Risk | By Frances Robles Robert Gebeloff Danielle Ivory and Kimiko de FreytasTamura | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/world/africa/south-sudan-violence-disarmament.html | Bid to Disarm South Sudan Leaves 81 Dead | By Abdi Latif Dahir | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/world/asia/hong-kong-china-security.html | China Likely to Let 4 Dissident Lawmakers Finish Terms in Hong Kong | By Keith Bradsher | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/world/asia/thailand-student-protest-military.html | ProDemocracy Students Push Thailands Military to Exit Politics | By Hannah Beech | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/world/europe/belarus-election-Svetlana-Tikhanovskaya.html | Challenger to Belarus Leader Flees After Disputed Election | By Ivan Nechepurenko and Anton Troianovski | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/world/europe/russia-coronavirus-vaccine-approval.html | Putin Says Russia Is First to Approve Vaccine but Skepticism Abounds | By Andrew E Kramer | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/world/europe/spain-juan-carlos-scandal.html | Spain Reels as Former King Vanishes in Face of Scandals | By Raphael Minder | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/world/middleeast/israel-palestinian-border-beach.html | Israel Briefly Relaxes Border Rules Letting Palestinians Visit Beach | By Adam Rasgon | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/world/middleeast/lebanon-government-resigns-explainer.html | After Beirut Blast Lebanons Cabinet Quit Now What | By Megan Specia and Kareem Chehayeb | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/interactive/2020/08/11/us/politics/vote-by-mail-us-states.html | Where Americans Can Vote by Mail in the 2020 Elections | By Juliette Love Matt Stevens and Lazaro Gamio | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-12 | https://www.nytimes.com/2020/08/11/sports/soccer/atalanta-bergamo-champions-league.html | A City Draws Life Lessons From Success And Its Toll | By Rory Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/kamala-harris-joe-biden-running-mate.html | Pick Seen as Safe but Energizing | By Jonathan Martin and Astead W Herndon | TX 8-913-823 | 2020-10-13 |

| 2020-08-12 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/marjorie-taylor-greene-qanon-georgia-primary.html | QAnon Candidate Wins Georgia Primary Runoff | By Matthew Rosenberg Astead W Herndon and Nick Corasaniti | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-12 | https://www.nytimes.com/2020/08/12/arts/television/whats-on-tv-wednesday-yusuf-hawkins-storm-over-brooklyn-the-go-gos.html | Whats On Wednesday | By Gabe Cohn | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-12 | https://www.nytimes.com/2020/08/12/health/Covid-restaurants-bars.html | The Cost of Dining Out This Summer | By Jennifer Steinhauer | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-12 | https://www.nytimes.com/2020/08/12/us/politics/kamala-harris-biden-vp.html | Kamala Harris a Political Fighter Shaped by Life in Two Worlds | By Matt Flegenheimer and Lisa Lerer | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-13 | https://www.nytimes.com/2020/08/06/style/ups-store.html | SantaasMailman Ornaments Deliver a Little Help | By Jackie Snow | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-13 | https://www.nytimes.com/2020/08/07/nyregion/ny-protest-arrests.html | Out of the Crowd Into the Hands of the Police | By Ali Watkins and Simbarashe Cha | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-13 | https://www.nytimes.com/2020/08/10/style/porsha-williams-real-housewives-atlanta.html | Porsha in Protest | By Caity Weaver | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-13 | https://www.nytimes.com/2020/08/11/design/swastika-germany-museum-kunststaette-bossard.html | The Swastika That Hid in Plain Sight | By Thomas Rogers | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-13 | https://www.nytimes.com/2020/08/11/arts/music/classical-music-livestream.html | Paying for Performances When Everyone Wins | By Anthony Tommasini | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-13 | https://www.nytimes.com/2020/08/11/style/leandra-medine-ari-seth-cohen-instagram-influencers.html | Theyre Still Getting Dressed Up | By Ruth La Ferla | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-13 | https://www.nytimes.com/2020/08/11/style/who-is-scott-borgerson-ghislaine-maxwell.html | Boyfriend Husband  Or Maybe  Neither | By Jacob Bernstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/arts/music/black-fire-records.html | Washington In a 70s Groove | By Giovanni Russonello | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/arts/music/neil-young-donald-trump-lawsuit.html | Artists Struggle to Pry Songs From Politicians Embrace | By Ben Sisario | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/arts/television/parks-and-recreation-amy-poehler.html | Leslie Knope amp Me | By Alexis Soloski | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/books/review-entitled-how-male-privilege-hurts-women-kate-manne.html | Taking a Scalpel to Male Entitlement | By Jennifer Szalai | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/business/britain-economy-recession-coronavirus.html | Hard Times Are Here As British Economy Reels | By Eshe Nelson | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/business/brooks-brothers-sale-authentic-brands.html | Bankrupt Brooks Brothers Accepts 325 Million Offer | By Sapna Maheshwari | TX 8-913-823 | 2020-10-13 |

| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/business/china-hong-kong-elite.html | Lavish Homes Tie China Elite To Hong Kong | By Alexandra Stevenson and Michael Forsythe | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/media/college-football-ads-coronavirus.html | With Conferences Punting TV Networks Will Absorb a Hit | By Tiffany Hsu | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/business/daily-news-office.html | Daily News Becomes a Newspaper Without a Newsroom | By Marc Tracy | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/business/media/shari-redstone-sumner-redstone-viacomcbs.html | It Was Business It Was Personal A FatherDaughter Feud and Peace | By Tiffany Hsu and Edmund Lee | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/business/media/sumner-redstone-legacy.html | Building An Empire Ferociously | By Edmund Lee | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/climate/extreme-heat-inequality.html | Capturing the Inequality of Heat | By Becky Lebowitz Hanger Henry Fountain and Lisa Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/climate/kamala-harris-environmental-justice.html | Activists Say Harris Gives Environment An Advocate | By Lisa Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/dining/carol-brock-dead.html | Carol Brock Food Writer Who Pushed a Pyrex Ceiling Is Dead at 96 | By John Leland | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/nyregion/industry-city-zoning-amazon-nyc.html | Makeover Proposed for Waterfront Complex Divides New York Leaders | By Emma G Fitzsimmons | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/nyregion/new-york-recovery-coronavirus.html | Help Wanted Must Know New York New York | By Dana Rubinstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/nyregion/nj-schools-reopening.html | New Jersey Backing Off Original Plan Gives Schools AllVirtual Option | By Tracey Tully | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/nyregion/r-kelly-sexual-assault-arrest.html | R Kellys Allies Accused of Trying to Threaten and Bribe Accusers | By Nicole Hong | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/obituaries/sumner-redstone-dead.html | Sumner M Redstone a LongRuling Media Mogul Dies at 97 | By Jonathan Kandell | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/opinion/kamala-harris-indian-american.html | Biden Just Gave a Gift to IndianAmericans Like Me | By Manisha Sinha | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/opinion/kamala-harris-joe-biden-election.html | A Win For Black Women | By Melanye Price | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/opinion/language-translation.html | No Two People Speak the Same Language | By Sara Goudarzi | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/opinion/lebanon-corruption-beirut-explosion.html | Is This a Turning Point for Lebanon | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/opinion/trump-cabinet-bill-barr.html | Trumps Cabinet From Hell | By Gail Collins | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/sports/baseball/charlie-blackmon-batting-average.html | So Far AllStar For Rockies Flies High | By Tyler Kepner | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/sports/basketball/nba-james-harden.html | Offering a Few Compliments for the LeftHanded | By Marc Stein | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/sports/golf/masters-no-fans-patrons.html | Masters on Mute The Tournament Now in November Will Lack Its Famous Roars | By Brendan Porath | TX 8-913-823 | 2020-10-13 |

| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/sports/hockey/longest-nhl-game-lightning-bluejackets.html | Lightnings Win in Five Overtimes You Read That Right Tests Legs Hearts and Stomachs | By Curtis Rush | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/sports/ncaafootball/big-12-sec-acc-season.html | Masterstroke or Stopgap Big 12 Releases Its Schedule | By Alan Blinder | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/sports/soccer/psg-atalanta-champions-league.html | In an Upset Paris StGermain Finally Handles the Pressure | By Rory Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/sports/tennis/robert-ryland-dead.html | Robert Ryland 100 Black Player Who Broke a Barrier in Professional Tennis | By Neil Genzlinger | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/sports/women-track-athletes-coaches-abuse.html | Fat Talks an Inquiry  And a Bid for Reform | By Talya Minsberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/style/car-buying-new-york-coronavirus.html | Beep New Yorkers Take the Wheel | By Foster Kamer | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/style/rhinoplasty-the-new-nose-is-the-bump-back.html | The Rise of the Personal Rhinoplasty | By Tatiana Boncompagni | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/style/weight-lifting-at-home-tonal-tempo-forme.html | Wholl Be the Peloton of Lifting | By Courtney Rubin | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/technology/personaltech/tested-facebook-reels-tiktok-clone-dud.html | Instagram Reels No Just No | By Brian X Chen and Taylor Lorenz | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/technology/qanon-save-the-children-trafficking.html | How Conspiracists Hijack AntiTrafficking Efforts | By Kevin Roose | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/theater/diana-musical-netflix.html | The Musical Diana Its Debut Delayed Will Be Shown by Netflix | By Nicole Sperling | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/theater/promenade-theater-walking-pandemic.html | Caution Actors In Trees | By Michael Paulson | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/fl-sheriff-billy-woods-bans-masks.html | Months Into Crisis Public Is Still Debating on Masks | By Giulia McDonnell Nieto del Rio | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/georgia-school-coronavirus.html | Back to School in Georgia 1193 Are Quarantined | By Richard Fausset | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/biden-harris-delaware-appearance.html | BIDEN AND HARRIS  VOW TO REVIVE US AS TRUMP ATTACKS | By Katie Glueck and Thomas Kaplan | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/brent-scowcroft.html | A Policy Giant of the 1990s Recalls How He Reshaped the World | By Peter Baker | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/coronavirus-relief-bill.html | Little Sign of Progress After Administration Reaches Out to Democrats on Aid | By Emily Cochrane | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/health-experts-warning-coronavirus-data.html | Health Experts Raise Alarm Over Federal Rules on Hospital Data | By Sheryl Gay Stolberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/kamala-harris-gop-attacks.html | GOP Falls Back on Pattern of Insults | By Annie Karni and Jeremy W Peters | TX 8-913-823 | 2020-10-13 |

| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/kamala-harris-progressives-popularity.html | Progressives Lose a Coveted Spot but a Revolt Isnt Next | By Sydney Ember and Astead W Herndon | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/trump-tax-cuts.html | Can Trump Set Tax Policy Without Yeas and Nays | By Alan Rappeport | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/trump-women-kamala-harris.html | Trumps View of Women Nasty Like Harris or Housewives | By Katie Rogers | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/trump-woody-johnson-london-embassy.html | Top Diplomat in Britain Wanted Report to Purge Misconduct Accusations | By Lara Jakes and Mark Landler | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/world/americas/Mexico-Pena-Nieto-bribes.html | ExPresident  Of Mexico  Took Bribes Witness Says | By Natalie Kitroeff | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/world/asia/hong-kong-apple-daily-jimmy-lai.html | We Will Persevere A Newspaper Faces the Weight of a Crackdown | By Tiffany May and Austin Ramzy | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/world/australia/south-sea-islanders-slavery.html | Australia Doesnt Call It Slavery but It Was Very Far From Freedom | By Isabella Kwai | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/world/europe/belarus-Aleksandr-Lukashenko-election.html | For Belaruss Leader a Fading Aura of Invincibility | By Andrew Higgins | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/world/europe/handguns-smuggling-murder-us-uk.html | Guns Smuggled From US Are Tied to a Growing British Problem | By Jane Bradley | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/world/middleeast/beirut-cancer-chemotherapy.html | Beirut Blast Ruptures  A Lifeline for Children In Cancer Treatment | By Maria AbiHabib | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/world/middleeast/north-korea-hackers-israel.html | Israel Says It Halted North Korean Cyberattack Security Firm Suspects Data Theft | By Ronen Bergman and Nicole Perlroth | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/biden-harris-vice-president-debut.html | If a Zinger Is Delivered in an Empty Gym Does It Still Zing | By Matt Flegenheimer | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/black-women-voters-kamala-harris.html | A Quantum Leap for Black Women Is Followed by Worry of Whats Next | By Jennifer Medina and Evan Nicole Brown | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/13/arts/television/whats-on-tv-thursday-selena-chef-and-jazz-on-a-summers-day.html | Whats On Thursday | By Gabe Cohn | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/13/business/media/coronavirus-jurassic-world-dominion.html | Hollywood Is Restarting Its Blockbuster Machine Far From Home | By Nicole Sperling and Brooks Barnes | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/13/health/coronavirus-contact-tracing-apaches.html | On Apache Reservation Clues To Keeping Down Death Toll | By Gina Kolata and Toms Karmelo Amaya | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/13/style/what-kind-of-mattress-should-I-get.html | As Retailers Sag Mattress Sellers Feel a Bounce | By Marisa Meltzer | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/13/us/politics/kamala-harris-south-asians-indian.html | For IndianAmericans a Sense of Feeling Seen for the First Time | By Matt Stevens and Rebecca R Ruiz | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-10 | 2020-08-14 | https://www.nytimes.com/2020/08/10/books/nicole-tersigni-men-to-avoid-in-art-and-life.html | Mansplaining With the Old Masters | By Alisha Haridasani Gupta | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-14 | https://www.nytimes.com/2020/08/10/movies/a-thousand-cuts-review.html | This Is How Democracy Starts to Die | By Ben Kenigsberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-14 | https://www.nytimes.com/2020/08/10/movies/made-in-italy-review.html | Made in Italy | By Jeannette Catsoulis | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-14 | https://www.nytimes.com/2020/08/10/travel/cape-cod-oysters.html | On Cape Cod Where the Oyster Is Their World | By Randy Harris | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-14 | https://www.nytimes.com/2020/08/11/health/coronavirus-what-not-to-do.html | These Fun Activities  Are Likely to Become Things of the Past | By Bryan Pietsch | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-14 | https://www.nytimes.com/2020/08/11/us/matt-herron-whose-camera-chronicled-a-movement-dies-at-89.html | Matt Herron 89 Dies His Camera Chronicled Struggle for Civil Rights | By Sam Roberts | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-14 | https://www.nytimes.com/2020/08/12/design/instagram-art-accounts-to-follow.html | Beauty Is Still Insisting on Itself | By Siddhartha Mitter | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-14 | https://www.nytimes.com/2020/08/12/sports/baseball/carroll-hardy-dead.html | Carroll Hardy 87 Athlete Who Went Down in History PinchHitting for a Star | By Richard Sandomir | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-14 | https://www.nytimes.com/2020/08/12/technology/google-facebook-coalition-us-election.html | Big Tech and US Discuss Election Security Moves | By Mike Isaac and Kate Conger | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/arts/anselm-kiefer-salzburg.html | Anselm Kiefers deep beauty | By Nazanin Lankarani | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/dance/aesha-ash-american-ballet-faculty.html | Being First Isnt Easy But Its Vital | By Gia Kourlas | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/design/New-York-Historical-covid-reopen.html | Personal Tales to Help Lift Weary Hearts | By Tess Thackara | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/design/nyc-galleries-art-shows.html | A Bouquet of Art  Near Houston Street | By Roberta Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/music/anita-lasker-wallfisch-auschwitz-salzburg-festival.html | Remembering musics lifegiving powers | By Rebecca Schmid | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/music/joana-mallwitz-conductor-salzburg.html | A woman takes the podium at Salzburg | By AJ Goldmann | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/television/lovecraft-country-review.html | Monsters Of All Kinds | By Mike Hale | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/television/ted-lasso-apple-tv-plus.html | This Weekend I Have | By Margaret Lyons | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/business/commercial-landlord-loan-foreclosure.html | Lenders Seek to Curtail Losses Via Foreclosures | By Matthew Goldstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/business/daimler-emissions-settlement-us.html | Daimler Will Pay 22 Billion to Settle US Charges of Emissions Cheating | By Jack Ewing | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/business/economy/oracle-settlement-scalia.html | Labor Chief Overstepped Lawyer Says | By Noam Scheiber David McCabe and Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/business/economy/unemployment-benefits-coronavirus.html | Jobless Claims Dip Below 1 Million But 400 in Aid May Really Be 300 | By Ben Casselman and Emily Cochrane | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/business/jaguar-i-pace-oslo-taxis-charging.html | Taxis That Turn the Meter Off and Power Up | By Jamie Lincoln Kitman | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/climate/konrad-steffen-dead.html | Konrad Steffen Who Sounded Alarm on Melting of Greenland Ice Dies at 68 | By John Schwartz | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/climate/trump-methane.html | EPA Weakens a Rule Regulating Methane Even as Leaks Are Worsening | By Coral Davenport | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/health/Covid-mental-health-anxiety.html | Anxiety Is Felt Most Keenly by Three Groups | By Jan Hoffman | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/health/coronavirus-flu-new-york.html | Death Rate In Spring Was Similar To 1918 Flu | By Apoorva Mandavilli | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/health/coronavirus-frozen-food.html | Dont Feed Into FearMongering Over Frozen Food Experts Say | By Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/an-easy-girl-review.html | A French Tale of Innocence and Experience | By Jeannette Catsoulis | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/bay-of-silence-review.html | The Bay of Silence | By Ben Kenigsberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/boys-state-review.html | Hey Guys Lets Put on Some Politics | By Manohla Dargis | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/change-of-life-review.html | Change of Life | By Glenn Kenny | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/martin-margiela-in-his-own-words-review.html | A Visionarys Handiwork | By Jon Caramanica | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/new-york-film-festival-lineup.html | New York Film Festival Lists Lineup | By Stephanie Goodman | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/represent-review.html | Represent | By Lovia Gyarkye | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/spree-review.html | Spree | By Jeannette Catsoulis | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/sputnik-review.html | Sputnik | By Glenn Kenny | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/nyregion/coronavirus-ny-parents-dead.html | When Coronavirus Took Their Parents the Fight To Stay Together Grew | By Nikita Stewart and Gabriela Bhaskar | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/nyregion/nj-gyms-reopening.html | Desperate to Get the Gym Back Open No Matter What the Law Says | By Tracey Tully and Kevin Armstrong | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/opinion/arkansas-abortion-laws.html | The Future of AntiAbortion Laws | By Linda Greenhouse | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/opinion/conservative-radicals.html | This Is Where I Stand | By David Brooks | TX 8-913-823 | 2020-10-13 |

| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/opinion/covid-school-reopening-student.html | Remote Learning Is Hard Losing a Relative Is Worse | By Isaac Lozano | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/opinion/israel-uae.html | Geopolitical Earthquake Hits the Mideast | By Thomas L Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/opinion/trump-suburbs-racism.html | Trumps Racist Statist Dream For Suburbia | By Paul Krugman | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/sports/cycling/everesting-challenge-cycling-records.html | How to Conquer Everest From Any Hill in the World | By Alec Jacobson | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/sports/hockey/nhl-qualifying-round-playoffs.html | NHL Teams Show a Fighting Spirit in Many Ways | By Curtis Rush and Carol Schram | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/sports/ncaa-senate-athletes-bill-of-rights.html | Democratic Senators Suggest Bill of Rights for Athletes | By Billy Witz | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/sports/ncaafootball/coronavirus-college-football-acc-sec-big-12.html | Football Hits the Iceberg but Tries to Stay Afloat | By Billy Witz | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/sports/tennis/serena-williams-venus-williams.html | With No Fanfare Two Sisters Give It Their All | By Christopher Clarey | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/technology/apple-fortnite-ban.html | Fortnite Maker Fights Back at Bans | By Jack Nicas Kellen Browning and Erin Griffith | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/technology/qanon-tea-party.html | Far Right to Election Night QAnon Gaining at Ballot Box | By Kevin Roose | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/theater/stream-finish-the-fight-jacksonian.html | Online Theater Renews a Focus on Words | By Elisabeth Vincentelli | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/upshot/coronavirus-school-parents-difficult-choices.html | Every Choice for Parents Contains Potential Risks Or Unfair Advantages | By Claire Cain Miller | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/california-senate-kamala-harris.html | In California Line Is Already Forming to Fill a Possible Vacancy in the Senate | By Shawn Hubler | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/coronavirus-cancel-halloween.html | Hometown Of Halloween Braces Itself For Quiet Fall | By Aimee Ortiz | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/biden-harris.html | How Harris Emerged From a Formidable Field | By Alexander Burns Jonathan Martin and Katie Glueck | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/bitcoin-terrorism.html | US Seizes Virtual Wallets Said to Finance Terrorists | By Charlie Savage | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/harris-biden-takeaways.html | For Biden and Harris A Day Full of Kudos Cash and GOP Jabs | By Shane Goldmacher | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/kamala-harris-pence-debate.html | Dissecting Harriss Big Moments | By Adam Nagourney and Shane Goldmacher | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/michael-cohen-memoir-trump.html | Cohen Says That He Has Sordid Tale Of Trump | By Annie Karni | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/russian-bounties-pompeo.html | Pompeo Says He Warned Russia About Bounties for Killing Western Troops | By Charlie Savage | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/politics/trump-israel-united-arab-emirates-uae.html | Israelis and UAE Agree to Full Ties in Landmark Deal | By Peter Baker Isabel Kershner David D Kirkpatrick and Ronen Bergman | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/politics/trump-postal-service-mail-voting.html | Trump Resists  More Funding For Post Office | By Emily Cochrane and Hailey Fuchs | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/wear-masks-mandate-biden.html | Democrats Issue First PublicHealth Stance Wear a Mask | By Thomas Kaplan and Glenn Thrush | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/supreme-court-rhode-island-voting.html | Rhode Island Can Facilitate Mail Voting Justices Rule | By Adam Liptak | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/trump-schools-reopen.html | How Trumps Push to Open Schools Backfired With Parents and Teachers | By Eliza Shapiro | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/yale-discrimination.html | Yale Is Accused Of Racial Bias In Admissions | By Anemona Hartocollis | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/asia/afghanistan-poet-Sulaiman-Layeq.html | Afghan Poet Died With Epic and Nation at Loose Ends | By Mujib Mashal | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/asia/afghanistan-taliban-mutilation-video.html | Afghanistan to Investigate Film Of Mutilation of Taliban Bodies | By Mujib Mashal | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/asia/agnes-chow-mulan-hong-kong.html | Supporters Of Activist In Hong Kong Draft Mulan | By Elaine Yu | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/asia/le-kha-phieu-vietnam-leader-who-was-pushed-out-dies-at-88.html | Le Kha Phieu 88 HardLine Vietnam Leader Pushed Out by Political Infighting | By Seth Mydans | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/asia/new-zealand-coronavirus-lockdown-elimination.html | They Went Hard Early And Now They Do It Again | By Damien Cave and Serena Solomon | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/asia/protests-thailand-king-monarchy.html | Thai Protests Add a Target The Monarchy | By Hannah Beech | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/europe/beatings-detentions-belarus-lukashenko.html | Mass Beatings and Detentions in Belarus as President Clings to Power | By Ivan Nechepurenko and Anton Troianovski | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/europe/belarus-opposition-svetlana-tikhanovskaya.html | From StayatHome Mother to Revered Opposition Leader | By Megan Specia | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/europe/britain-economy-coronavirus.html | Britain Combats Worst Pandemic Slump in Europe | By Mark Landler | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/middleeast/israel-uae-annexation.html | Netanyahu Swerves Eyeing Legacy | By David M Halbfinger | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/middleeast/lebanon-parliament-emergency.html | Parliament In Lebanon Gives Army Extra Power | By Kareem Chehayeb and Megan Specia | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/interactive/2020/08/12/us/covid-deaths-us.html | The True Coronavirus Toll in the US Has Already Surpassed 200000 | By Denise Lu | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/interactive/2020/08/13/sports/13virusquiz.html | Quiz A Strange Time for Sports | By Victor Mather | TX 8-913-823 | 2020-10-13 |

| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/project-power-review.html | Action but Light on Twists and Turns | By Manohla Dargis | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/trump-kamala-harris.html | Trump Pushing a Racist Proposition Questions Harriss US Citizenship | By Katie Rogers | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/14/arts/television/whats-on-tv-friday-worlds-toughest-race-and-motherless-brooklyn.html | Whats On Friday | By Gabe Cohn | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/14/sports/basketball/wnba-liberty.html | As the Liberty Struggle Flickers of Hope Emerge | By Matt Ellentuck | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/14/world/middleeast/lebanon-beirut-explosion-hezbollah-shiites.html | A Yearning for Change Faces an Obstacle Loyalty to Hezbollah | By Mona ElNaggar | TX 8-913-823 | 2020-10-13 |
| 2020-06-25 | 2020-08-15 | https://www.nytimes.com/2020/06/25/parenting/moms-friends-fight.html | Here to Help How to Handle a MomFriend Breakup | By Pooja Makhijani | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-15 | https://www.nytimes.com/2020/08/12/opinion/coronavirus-schools-children.html | Dont Call  Kids Covid Spreaders | By Naomi Bardach | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-15 | https://www.nytimes.com/2020/08/12/arts/television/agents-shield-series-finale.html | Farewell to Marvels Agents of SHIELD | By Jennifer Vineyard | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-15 | https://www.nytimes.com/2020/08/13/design/september-11-memorial-light-canceled-coronavirus.html | Health Concerns Ground 911 Tribute in Light | By Colin Moynihan | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-15 | https://www.nytimes.com/2020/08/13/arts/music/tobe-nwigwe-breonna-taylor.html | A CloseKnit Team Lifts a Conscientious Rapper | By Leslie Pariseau | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-15 | https://www.nytimes.com/2020/08/13/business/europe-precarious-workers.html | In Europe Millions of Jobless Fall Through Cracks | By Liz Alderman | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-15 | https://www.nytimes.com/2020/08/13/sports/olympics/rudy-garcia-tolson-david-duchovny-paralympics.html | He Needed to Train The Pool Was Out There | By Matthew Futterman | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-15 | https://www.nytimes.com/2020/08/13/theater/godspell-harry-clarke-reduced-capacity.html | Only 50 to an Audience for 2 Massachusetts Plays | By Michael Paulson | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/arts/dance/New-Dance-Alliance-Black-Artists-Space-to-Create-Residency.html | For Black Dancers A Space to Create | By Peter Libbey | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/arts/luchita-hurtado-dead.html | Luchita Hurtado 99 Artist Who Became a Sensation in Her 90s Dies | By Karen Rosenberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/arts/music/bach-goldberg-variations-harp.html | Is Bach Better On a Harp | By Parker Ramsay | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/arts/music/julian-bream-dead.html | Julian Bream 87 Maestro of the Guitar Who Revived the Lute Is Dead | By Allan Kozinn | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/arts/television/ted-lasso-review.html | A NiceGuy NonUgly American | By Mike Hale | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/business/economy/state-local-budget-pain.html | Economic Pain Waits in Wings At Every Level | By Jeanna Smialek Alan Rappeport and Emily Cochrane | TX 8-913-823 | 2020-10-13 |

| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/business/retail-sales-coronavirus.html | Shopping Didnt Drop | By Michael Corkery and Sapna Maheshwari | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/health/covid-19-antibody-treatments.html | Clinical Trials of Drugs For Virus Are Delayed By a Swamped System | By Katie Thomas | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/health/covid-19-obesity.html | Obesity Not Just Linked Problems Raises Infected Mens Risk of Dying Study Says | By Roni Caryn Rabin | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/health/older-children-and-the-coronavirus-a-new-wrinkle-in-the-debate.html | New Wrinkle in Debate on Childhood Transmission | By Apoorva Mandavilli | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/nyregion/donald-trump-taxes-cyrus-vance.html | Citing Rules for Grand Jury Manhattan District Attorney Digs In Heels on Trump Taxes | By Nicole Hong and William K Rashbaum | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/nyregion/mayor-stephen-ross-daniel-doctoroff.html | Business Leaders Look For Candidate to Back In Next Mayoral Race | By Dana Rubinstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/nyregion/nj-vote-by-mail-election.html | As President Casts Doubt New Jersey Announces VotebyMail Expansion | By Tracey Tully | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/opinion/coronavirus-europe-vacation.html | After Summer Vacations Winter Lockdowns | By Devi Sridhar | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/opinion/deep-ocean-mining-pollution.html | Treasure and Turbulence in the Deep Sea | By Steven HD Haddock and C Anela Choy | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/opinion/kamala-harris-trump.html | The Prosecutor Trump Fears Most | By Timothy Egan | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/sports/baseball/clint-frazier-yankees.html | Another Chance For Yankees Frazier | By James Wagner | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/sports/basketball/gregg-popovich-spurs-playoff-streak.html | The Bubble Bursts for Popovich and the Spurs | By Marc Stein | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/sports/basketball/nba-nets-raptors.html | The Nets Have Impressed but Now Theyre Facing the Raptors | By Sopan Deb | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/sports/hockey/canadiens-flyers-nhl-playoffs.html | Coach Ailing Canadiens Stage a Rout | By Curtis Rush | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/sports/soccer/bayern-barcelona-8-2-champions-league.html | Mighty Barcelona  Hits Rock Bottom Then Falls Deeper | By Rory Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/technology/apple-app-store-epic-games-fortnite.html | Apples Profit Off App Sales Is TwoEdged | By Jack Nicas | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/technology/kamala-harris-disinformation.html | Falsehoods Proliferate Online About Harris Here Are 3 Debunked | By Davey Alba | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/technology/pinterest-walkout-equality.html | Employees At Pinterest Take Actions For Equality | By Erin Griffith | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/technology/tiktok-underage-users-ftc.html | TikTok Looks The Other Way On Underaged | By Raymond Zhong and Sheera Frenkel | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/theater/crazy-love-shakespeare-theater-of-new-jersey.html | A PickMeUp Picnic for the DramaStarved | By Laura CollinsHughes | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/theater/edinburgh-fringe-festival-online.html | Edinburghs Fringe Spirit Lives Online | By Alice Jones | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/adolph-reed-controversy.html | A Marxists Views on Race and Class Expose Rift Among Socialists | By Michael Powell | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/covid-schools-learning-pods.html | They Cant Afford a Learning Pod Now What | By Abby Goodnough | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/politics/homeland-security-illegal-gao.html | Homeland Security Leaders Ascended Illegally GAO Says | By Michael D Shear | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/politics/kevin-clinesmith-durham-investigation.html | ExFBI Lawyer Expected to Plead Guilty in Review of Russia Inquiry | By Adam Goldman | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/politics/mcconnell-fisa-bill.html | McConnell Appears Set to Let LongDebated Surveillance Bill Wither | By Charlie Savage | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/politics/rare-earths-american-companies.html | US Companies Scramble to Build Rare Earths Industry | By Zach Montague | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/politics/robert-s-trump-hospital.html | President Visits Ailing Brother Hospitalized In New York | By Annie Karni | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/politics/senators-criticize-guantanamo-prison-coronavirus-plan.html | Senators Criticize Plan For Guantanamo Prison | By Carol Rosenberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/politics/teletracking-technologies-coronavirus-senators.html | Firm Running Database Refuses to Answer the Senate | By Sheryl Gay Stolberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/usps-vote-mail.html | Post Office Says Ballots May Fail To Arrive In Time | By Luke Broadwater Hailey Fuchs and Nick Corasaniti | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/yale-asian-american-discrimination.html | Yale Students Denounce Discrimination Accusations | By Anemona Hartocollis and Giulia McDonnell Nieto del Rio | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/africa/iman-elman-woman-Somalia-army.html | A Somali Colonels Quest to Root Out Terror and Ingrained Discrimination | By Abdi Latif Dahir | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/africa/mauritius-oil-spill.html | Residents of Mauritius Unite to Curb Oil Spill | By Abdi Latif Dahir and Elian Peltier | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/asia/nepal-landslides.html | Landslide in Nepal Kills 11 Dozens More Feared Dead | By Bhadra Sharma | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/asia/north-korea-floods-coronavirus.html | Beset by Virus and Floods North Korea Rejects Aid | By Choe SangHun | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/europe/Belarus-strike-Aleksandr-Lukashenko.html | Workers Join Protests in Belarus as Leaders Base Turns Against Him | By Ivan Nechepurenko and Anton Troianovski | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/europe/england-a-level-results.html | FillIn for Canceled Exams Spurs Anger in Britain | By Megan Specia | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/europe/greece-migrants-abandoning-sea.html | Quietly Greece Casts Refugees  Adrift in Rafts | By Patrick Kingsley and Karam Shoumali | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/europe/pope-francis-abuse-gdansk.html | Francis Decision to Let a Polish Archbishop Retire Quietly Angers Abuse Survivors | By Elisabetta Povoledo and Anatol Magdziarz | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/middleeast/UN-Iran-embargo.html | United Nations Security Council Rejects US Plan to Extend Arms Embargo on Iran | By Michael Schwirtz | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/middleeast/palestinians-israel-uae-annexation-peace.html | Nobody Buys It Palestinians See IsraelUAE Deal as Betrayal | By Isabel Kershner and Adam Rasgon | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/middleeast/trump-iran-venezuela-fuel-tankers.html | US Intercepts Iranian Fuel Bound for Venezuela | By Lara Jakes and Eric Schmitt | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/your-money/colleges-fees-coronavirus.html | New Fee on Some College Bills Its for the Virus | By Ann Carrns | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/your-money/girls-entrepreneurship-financial-literacy.html | Helping Girls Step Up to Entrepreneurship | By Paul Sullivan | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/interactive/2020/08/14/briefing/kamala-harris-vaccine-football-news-quiz.html | News Quiz Kamala Harris Vaccine Football | Compiled by Will Dudding Anna Schaverien and Jessica Anderson | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-15 | https://www.nytimes.com/2020/08/14/arts/trump-black-women-stereotypes.html | Trump Turns to a Racist Trope With a FarReaching History | By Melena Ryzik Reggie Ugwu Maya Phillips and Julia Jacobs | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-15 | https://www.nytimes.com/2020/08/14/opinion/belarus-protests.html | A Dictatorship in Belarus Is Shaken | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-15 | https://www.nytimes.com/2020/08/15/arts/television/whats-on-tv-saturday-boys-state-and-platonic.html | Whats On Saturday | By Lauren Messman | TX 8-913-823 | 2020-10-13 |
| 2020-05-08 | 2020-08-16 | https://www.nytimes.com/2020/05/08/well/family/coronavirus-kids-economic-impact-job-loss.html | Honestly Share Financial Woes | By Wendy Mogel | TX 8-913-823 | 2020-10-13 |
| 2020-07-02 | 2020-08-16 | https://www.nytimes.com/2020/07/02/style/woman-suffrage-movement-descend.html | Descendants  Of Trailblazers Look Back | By Jennifer Harlan | TX 8-913-823 | 2020-10-13 |
| 2020-07-07 | 2020-08-16 | https://www.nytimes.com/2020/07/07/books/review/22-minutes-of-unconditional-love-daphne-merkin.html | Under the Influence | By Adrienne Brodeur | TX 8-913-823 | 2020-10-13 |
| 2020-07-07 | 2020-08-16 | https://www.nytimes.com/2020/07/07/books/review/bonnie-christina-schwarz.html | Poet With a Pistol | By Elizabeth Brundage | TX 8-913-823 | 2020-10-13 |
| 2020-07-10 | 2020-08-16 | https://www.nytimes.com/2020/07/10/us/women-voting-rights-suffrage-centennial.html | Radical Exciting And Relevant Especially Now | By Jessica Bennett and Veronica Chambers | TX 8-913-823 | 2020-10-13 |
| 2020-07-14 | 2020-08-16 | https://www.nytimes.com/2020/07/14/books/review/the-bohemians-norman-ohler.html | Brave Hearts | By Ariana Neumann | TX 8-913-823 | 2020-10-13 |
| 2020-07-14 | 2020-08-16 | https://www.nytimes.com/2020/07/14/books/review/year-of-dangerous-days-nicholas-griffin.html | Stranger Than Paradise | By Gilbert King | TX 8-913-823 | 2020-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-07-15 | 2020-08-16 | https://www.nytimes.com/2020/07/15/books/review/the-sandman-neil-gaiman-audio.html | Waking Nightmare | By Maya Phillips | TX 8-913-823 | 2020-10-13 |
| 2020-07-20 | 2020-08-16 | https://www.nytimes.com/2020/07/20/books/review/oliver-stone-chasing-the-light.html | The Stone Diaries | By Benjamin Svetkey | TX 8-913-823 | 2020-10-13 |
| 2020-07-21 | 2020-08-16 | https://www.nytimes.com/2020/07/21/books/review/pew-catherine-lacey.html | Talk of the Town | By Fiona Maazel | TX 8-913-823 | 2020-10-13 |
| 2020-07-21 | 2020-08-16 | https://www.nytimes.com/2020/07/21/books/review/road-from-raqqa-jordan-ritter-conn.html | Home No More | By Jessica Goudeau | TX 8-913-823 | 2020-10-13 |
| 2020-07-21 | 2020-08-16 | https://www.nytimes.com/2020/07/21/books/review/the-pull-of-the-stars-emma-donoghue.html | Sickroom | By Karen Thompson Walker | TX 8-913-823 | 2020-10-13 |
| 2020-07-27 | 2020-08-16 | https://www.nytimes.com/2020/07/27/books/tom-hanks-gwyneth-paltrow-bookshelves.html | CloseUp  The Bookshelf Detective Is Back | By Gal Beckerman and Noor Qasim | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-16 | https://www.nytimes.com/2020/07/30/arts/television/in-my-skin-hulu.html | Stream British TV | By Mike Hale | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-16 | https://www.nytimes.com/2020/07/31/books/review/the-system-robert-reich-break-em-up-zephyr-teachout.html | The Plutocrats | By Jeff Madrick | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-16 | https://www.nytimes.com/2020/07/31/style/19th-amendment-native-womens-suffrage.html | Native Womens Uphill Battle  For a Voice | By Cathleen D Cahill and Sarah Deer | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-16 | https://www.nytimes.com/interactive/2020/08/03/burst/reclaim-commute-time.html | Reclaim That Commute Time for Yourself | By Anna Goldfarb | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-16 | https://www.nytimes.com/2020/08/04/books/review/furious-sky-hurricanes-eric-jay-dolin.html | God of the Storm | By Elizabeth Kolbert | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-16 | https://www.nytimes.com/2020/08/04/realestate/upgrade-your-outdoor-space.html | 5 Items That Enhance Urban Outdoor Spaces | By Dorie Chevlen | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-16 | https://www.nytimes.com/2020/08/05/books/review/jill-mccorkle-hieroglyphics.html | Left Behind | By Sylvia Brownrigg | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-16 | https://www.nytimes.com/2020/08/05/realestate/garden-vegetables-save-seeds-build-supply.html | Please Let Yourself Go to Seed | By Margaret Roach | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-16 | https://www.nytimes.com/2020/08/06/books/review/begin-again-eddie-glaude.html | Unfortunately Eddie S Glaude Jrs Book Is WellTimed | By Elisabeth Egan | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-16 | https://www.nytimes.com/2020/08/06/well/mind/five-minute-coronavirus-stress-resets.html | Reduce Your Anxiety | By Jenny Taitz  Illustrations by Rozalina Burkova | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-16 | https://www.nytimes.com/2020/08/07/nyregion/tiktok-manslaughter-new-jersey.html | Teen Is Accused of Killing Neighbor to Be TikTok Famous | By Ed Shanahan | TX 8-913-823 | 2020-10-13 |
| 2020-08-07 | 2020-08-16 | https://www.nytimes.com/2020/08/07/well/family/college-students-coronavirus-parents-back-to-school.html | Wait College  Is on Campus  Still Dont Panic | By Constance Sommer | TX 8-913-823 | 2020-10-13 |

| 2020-08-08 | 2020-08-16 | https://www.nytimes.com/2020/08/08/books/review/drew-dernavich-elvin-link-please-report-to-the-principals-office.html | Graphic Novels | By Sheela Chari | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-08 | 2020-08-16 | https://www.nytimes.com/2020/08/08/books/review/katie-hill-she-will-rise-ilhan-omar-tiffany-cross.html | Three New Books by Women in the American Political Sphere | By Christina Cauterucci | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-16 | https://www.nytimes.com/2020/08/08/magazine/us-russia-intelligence.html | Unwanted Truths | By Robert Draper | TX 8-913-823 | 2020-10-13 |
| 2020-08-08 | 2020-08-16 | https://www.nytimes.com/2020/08/08/style/black-yearbook-university-texas-austin.html | University of Texas at Austin | By Adraint Bereal and Patrice Peck | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-16 | https://www.nytimes.com/2020/08/09/sports/baseball/terry-cannon-dead.html | Terry Cannon 66 Creator Of Quirky Baseball Shrine | By Richard Sandomir | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-16 | https://www.nytimes.com/2020/08/10/arts/music/mamie-smith-crazy-blues.html | Sometimes a Song Sparks a Revolution | By Daphne A Brooks | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-16 | https://www.nytimes.com/2020/08/10/realestate/shopping-for-multi-light-pendants.html | Chuck the Chandelier  Spread Out Instead | By Tim McKeough | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-16 | https://www.nytimes.com/2020/08/10/t-magazine/elizabeth-garouste-interior-design.html | Giving Her Pieces Minds of Their Own | By Hilary Moss | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-16 | https://www.nytimes.com/2020/08/10/t-magazine/pierre-davis-no-sesso.html | Clothes for Black Femmes and Everyone Else | By Coco Romack | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-16 | https://www.nytimes.com/interactive/2020/08/10/magazine/mark-cuban-interview.html | Mark Cuban Wants to Fix Health Care the NBA and Maybe Everything Else | By David Marchese | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/arts/music/gloria-estefan-favorites.html | Gloria Estefan Wants to Get Inside Your Head | By Lindsay Zoladz | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/books/review/edward-p-jones-americans-known-world-lost-in-the-city.html | Edward P Jones | By AO Scott | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/fashion/weddings/how-to-invite-guests-socially-distanced-wedding.html | Wedding Invitations in the Coronavirus Era | By Alix Strauss | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/magazine/covid-cytokine-storms.html | The Cytokine Mystery | By Moises VelasquezManoff | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/magazine/how-to-press-flowers.html | How to Press Flowers | By Malia Wollan | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/magazine/what-do-we-do-about-a-neighbor-who-breaks-distancing-rules.html | What Do We Do About a Neighbor Who Breaks the Distancing Rules | By Kwame Anthony Appiah | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/opinion/2020-low-income-voters.html | The Power of Poor Voters | By William Barber II and Jonathan WilsonHartgrove | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/theater/immersive-theater-for-children.html | Making Children Part of the Act | By Alexis Soloski | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/interactive/2020/08/11/opinion/us-coronavirus-black-mortality.html | Racisms Hidden Toll | By Gus Wezerek | TX 8-913-823 | 2020-10-13 |

| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/arts/19th-amendment-black-womens-suffrage-photos.html | Photos as Civic Weapons for Black Activists | By Sarah Elizabeth Lewis | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/arts/television/coastal-elites-connecting-social-distance.html | Making Television Amid a Pandemic | By Alexis Soloski | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/magazine/cherry-harvest-workers.html | Theyre Disposable Same as Us | By Brooke Jarvis | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/magazine/the-fandom-around-rbg-is-out-of-step-with-reality.html | In Justice | By Amanda Hess | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/magazine/the-particular-texture-and-joy-of-homemade-ice-cream.html | Memories of Ice Cream | By Dorie Greenspan | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/magazine/the-spiritual-power-of-fat.html | Cultured Butter | By Alexandra Kleeman | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/movies/second-city-black-lives-matter.html | Second Citys Race Problem Is Out in the Open | By Melena Ryzik and Jake Malooley | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/nyregion/olosunde-black-new-york-history.html | He Isnt Here to Forget | By Iman Stevenson | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/opinion/ivg-reproductive-technology.html | The PolyParents Are Coming | By Debora L Spar | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/realestate/montvale-bergen-county-new-jersey.html | Things Are Changing but the Leafy Appeal Remains | By Kathleen Lynn | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/style/bike-shorts-pandemic-quarantine.html | Bike Shorts Its Your Time to Shine | By Eliza Brooke | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/arts/kurt-luedtke-newspaperman-turned-screenwriter-dies-at-80.html | Kurt Luedtke 80 Newspaper Executive Turned Hollywood Screenwriter Dies | By Katharine Q Seelye | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/arts/music/john-barbirolli-new-york-philharmonic.html | An Old Debate Finds New Life | By David Allen | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/books/review/beach-reads-kevin-kwan.html | Beach Reads  Summer Stories | By Elisabeth Egan | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/business/corporate-child-abduction.html | The Three Abductions Of N | By David YaffeBellany | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/business/sarah-friar-nextdoor-corner-office.html | Wont You Be Her Neighbor | By David Gelles | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/fashion/weddings/unicorn-floats-and-a-marriage-deflated.html | Yes My Marriage Is Unraveling But I Digress | By Kelly Hoover Greenway | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/magazine/granulomatosis-with-polyangiitis.html | He Was an Active Guy Suddenly His Legs Ached After a Few Blocks | By Lisa Sanders MD | TX 8-913-823 | 2020-10-13 |

| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/magazine/judge-john-hodgman-on-making-an-earnest-effort.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/magazine/poem-my-father-disappears-into-flowers.html | Poem My Father Disappears Into Flowers | By Jan Beatty and Naomi Shihab Nye | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/movies/bicycle-thieves-italian-neorealism.html | Why We Still Care About Bicycle Thieves | By AO Scott | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/opinion/protests-monuments-history.html | How History Turns Riots Into Tea Parties | By Stacy Schiff | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/opinion/public-universities-biden-2020.html | The Great Leaders of 2020 Are Part of a Club | By Sarah Vowell | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/opinion/trump-corruption.html | Accounting for  Trumps Corruption | By Michelle Goldberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/realestate/manhattan-real-estate-recovery-lags.html | Manhattan Trails the Rising Suburbs | By Michael Kolomatsky | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/sports/lacrosse-recruiting-coronavirus.html | Lacrosse Plays On Forcing Tough Choices | By Joe Drape and Jer Longman | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/sports/tennis/coco-gauff.html | Gauff a Rising Star Hopes to Resume Her Ascent in Tennis | By Ben Rothenberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/style/my-boyfriend-is-mad-at-his-white-parents-for-me-but-i-dont-care.html | Angry on My Behalf | By Philip Galanes | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/style/vulnerability-is-hard.html | Bravely Choosing to Be Vulnerable | By Siraad Dirshe | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/us/suffrage-generations-vote.html | The Work Of Many Lifetimes | By Kate Clarke Lemay | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/interactive/2020/08/13/books/find-a-virtual-book-club.html | Find a Popular Virtual Book Club | By Joumana Khatib | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/interactive/2020/08/13/realestate/13hunt-anderson.html | A Midwest Transplant Tries Not to Break the Bank in Manhattan | By Joyce Cohen | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/13/nyregion/connecticut-prison-mask-suicide.html | Connecticut Inmate Hanged Himself With Protective Mask Prison Officials Say | By Neil Vigdor | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/arts/covid-diary-mental-health.html | Welcome to the Covid19 Mental Health Struggle | By Teresa Watson | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/arts/design/nyc-museums-reopening-covid-19.html | Lockdown Of Museums To Be Lifted With Limits | By Julia Jacobs | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/arts/design/sanford-biggers-quilt-bronx-museum.html | Cracking Codes In the Everyday | By Siddhartha Mitter | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/books/review/crime-fiction-stasio-jeff-abbott-never-ask-me.html | Risking Lives and Limbs | By Marilyn Stasio | TX 8-913-823 | 2020-10-13 |

| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/business/moving-company-covid.html | A CenturyOld Moving Company Says the Summer of Covid Is Insane | By Julia Rothman and Shaina Feinberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/business/retirement-inequality-racism.html | The Race Gap Doesnt Stop When Work Does | By Mark Miller | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/dining/get-inspired.html | 5 Dishes to Cook This Week | By Margaux Laskey | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/attracted-by-their-intellectual-curiosity.html | Attracted by Their Intellectual Curiosity | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/courting-without-cliches.html | They Avoided All the Courtship Clichs | By Nina Reyes | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/he-got-her-attention-with-his-electric-guitar.html | Playing Guitar and Getting Immediate Feedback | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/he-jogged-back-into-her-life.html | He Jogged Back Into Her Life | By Nina Reyes | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/it-might-have-been-called-a-carat-cake.html | Feasting on a Different Kind of Carat Cake | By Rosalie R Radomsky | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/new-role-for-a-soap-opera-writer-husband.html | A New Role for a Soap Opera Writer Husband | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/perfectly-in-sync-during-a-35-state-road-trip-and-a-1200-mile-hike.html | They Were Soon Not Marching to the Same Tune | By Nina Reyes | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/those-night-shift-talks-were-easy-as-pie.html | Night Shifts That Were as Easy as Pie | By Nina Reyes | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/three-months-later-she-replied.html | Three Months Later She Had a Response | By Rosalie R Radomsky | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/two-world-travelers-find-love-close-to-home.html | World Travelers Finding Love Close to Home | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/insider/ferrante-novel-excerpt.html | Contact With Elena Ferrante Sort of | By Adam Sternbergh | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/nyregion/coronavirus-kate-pierson-b-52s.html | For B52 and Artist a Good Place to Land | By Alix Strauss | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/nyregion/freshkills-garbage-dump-nyc.html | Landfills Long Road to Renewal | By Robert Sullivan and Jade Doskow | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/nyregion/nyc-schools-reopening-plan.html | As de Blasio Pushes New York City Schools Forward Principals Start to Push Back | By Eliza Shapiro | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/nyregion/school-reopening-nyc.html | Teachers May Be Ready Buildings Arent | By Ginia Bellafante | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/opinion/coronavirus-parenting-education.html | A Sign of Hope  For Parents | By Kim Brooks | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/opinion/kamala-harris-biden-2020.html | The Undertold Undersold Story | By Frank Bruni | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/opinion/kamala-harris-black-identity.html | Black Like Kamala | By Jamelle Bouie | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/opinion/sunday/blm-residential-segregation.html | The Black Lives  Next Door | By Richard Rothstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/realestate/coronavirus-home-improvement.html | Redesigning for a New Normal | By Ronda Kaysen | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/realestate/exclusive-listing-central-park-terrace.html | The Final Listing for a Beloved Manhattan Broker | By Vivian Marino | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/realestate/kingston-coronavirus-new-residents.html | Upstate a City Transformed by the Coronavirus | By Sara B Franklin | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/style/a-large-coffee-and-a-marriage-proposal-to-go.html | Their Love at Least Is Completely Inexhaustible | By Tammy La Gorce | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/style/influences-tiktok-management-brittany-broski.html | Going West Goes South | By Taylor Lorenz | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/style/modern-love-haiti-earthquake-glance-changed-everything.html | A Glance That Changed Everything | By Naomie Brinvilus | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/us/anti-suffrage-movement-vote.html | The Women Who Fought Against the Vote | By Jennifer Schuessler | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/us/california-magazines-ban.html | Court Rejects States Ban on LargeCapacity Magazines | By Michael Levenson | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/us/national-zoo-panda-pregnant.html | Washington Zoo Is Looking for a Stork With a Baby Panda | By Aimee Ortiz | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/us/queer-lesbian-women-suffrage.html | What Suffrage Owes to Queer Women | By Maya Salam | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/us/suffrage-cartoons.html | Adding a Pen To the Might Of the Sword | By Anna Diamond | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/us/suffrage-segregation-voting-black-women-19th-amendment.html | Looking for My Grandmothers HardWon Vote | By Martha S Jones | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/14/us/jackson-mississippi-police-murder.html | Three Mississippi Officers Are Charged With Murder | By Michael Levenson and Marie Fazio | TX 8-913-823 | 2020-10-13 |

| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/at-home/coronavirus-at-home-quick-exercises.html | Sneak In Some Exercise | By Kelly DiNardo | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/at-home/coronavirus-college-students-at-home.html | College at Home Dont Panic | By Courtney Rubin | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/at-home/coronavirus-fall-patio-furniture.html | Deck Out Your Back Porch | By AC Shilton | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/at-home/coronavirus-things-to-do-this-week.html | Spend Your Week With a Bee Lover Bach and Beowulf | By Adriana Balsamo | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/at-home/play-suffrage-game.html | Join the Final Drive To Suffrage | By Jennifer Harlan | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/opinion/19th-amendment-centennial-suffrage.html | The Milestone and the Myth  Called the 19th Amendment | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/opinion/joe-biden-2020-1988-what-it-takes.html | Learning to Love Joe Biden | By Jennifer Senior | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/opinion/sashes-suffrage-19th-amendment.html | The Improbable Journey of the Suffragist Sash | By Hilary Levey Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/opinion/sunday/biden-harris.html | Biden Dreams of Kamelot | By Maureen Dowd | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/realesta te/coop-fine-face-mask.html | Youre Not Putting on a Mask  Then You May Have to Pay Up | By Ronda Kaysen | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/sports/b asketball/pelicans-fire-coach-alvin-gentry.html | After Missing Playoffs Pelicans Fire Gentry Ending His Tenure at 5 Seasons | By Marc Stein | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/sports/b asketball/trail-blazers-grizzlies-nba-playing.html | Lillard the Bubble MVP Gets Help Moving His Team to a Better Disney Hotel | By Marc Stein | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/sports/s occer/europa-league.html | Inadvertently Saving the Europa League From Itself | By Rory Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/bald-eagle-attacks-drone.html | 950 Government Drone Loses Aerial Battle With a Bald Eagle | By Bryan Pietsch | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/calif ornia-heat-wave-blackout.html | Heat Wave Roasts California Straining the Power Grid | By Nicholas BogelBurroughs | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/conf ederate-shrine-protesters-stone-mountain-georgia.html | Protesters in Georgia Face Off in Shadow  Of Confederate Shrine | By Sean Keenan | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/coro navirus-testing-decrease.html | Rate of Testing Shows First Dip Since Illness Hit | By Sarah Mervosh Nicholas BogelBurroughs and Sheryl Gay Stolberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/covi d-college-tuition.html | With Campus Life Diminished Why Pay for Glorified Skype | By Shawn Hubler | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/mid west-storm-farms.html | Nature Delivers a Blow to a Region Already Bleeding | By Will Wright | TX 8-913-823 | 2020-10-13 |

| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/politics/basketball-cop-gainesville-police.html | Video Shatters Publics Image Of Hoops Cop | By Nicholas Casey | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/politics/trump-biden-kamala.html | Harris Joins the Ticket And Democrats Rally To Unify Behind Her | By Annie Karni and Astead W Herndon | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/politics/trump-campaign-ads-biden.html | Trump Ads Attack Biden With Deceptive Editing | By Linda Qiu | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/politics/trump-campaign-ads-dnc.html | Trump Campaign Makes a Huge Ad Buy | By Nick Corasaniti and Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/post-office-vote-by-mail.html | Growing Crisis in Postal Service Alarms Voters | By Luke Broadwater Jack Healy Michael D Shear and Hailey Fuchs | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/second-generation-immigrant-kamala-harris.html | Child of Immigrants and Face of a New America | By Sabrina Tavernise | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/virus-transit-congress.html | Awaiting Uncertain New Aid Public Transit Systems Teeter on a Precipice | By Pranshu Verma | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/world/americas/brazil-coronavirus-vaccine.html | Coronavirus Crisis Has Made Brazil an Ideal Vaccine Laboratory | By Manuela Andreoni and Ernesto Londoo | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/world/asia/china-us-nationalism.html | With Trump on the Attack China Softens Its Tone in Hopes of a Truce | By Javier C Hernndez | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/world/asia/japan-yasukuni-shrine.html | Japanese Politicians Mark War Anniversary at Contentious Shrine | By Motoko Rich | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/world/europe/Khabarovsk-Russia-Amur-protests-salmon.html | Feeling Robbed of Fish And Blaming Putin for It | By Anton Troianovski and Sergey Ponomarev | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/world/europe/belarus-russia-Lukashenko-Putin.html | Leader of Belarus Turns To Putin as Protests Rage | By Andrew Higgins and Ivan Nechepurenko | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/world/europe/ukraine-baby-surrogate.html | Covid Poses New Hurdle To Surrogacy In Ukraine | By Maria Varenikova | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/world/middleeast/israel-uae-netanyahu-arabs.html | New Realities In Mideast Pull 2 Rivals Closer | By David M Halbfinger and Ronen Bergman | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/politics/trump-snowden-esper.html | Trump Says He Will Consider a Pardon for Snowden | By Aishvarya Kavi | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/16/arts/television/whats-on-tv-sunday-lovecraft-country-and-paris-texas.html | Whats On Sunday | By Lauren Messman | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/16/business/the-week-in-business-unemployment-checks-get-chopped.html | The Week in Business Unemployment Checks Get Chopped | By Charlotte Cowles | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/16/nyregion/coronavirus-quarantine-nyc.html | A Quarantine That Is Far Too Easy to Dodge | By Alyson Krueger | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/16/sports/cycling/coronavirus-protests-masks-biking.html | As High School Graduates Bicycle Across the Country Lessons Keep Coming | By Andrew Keh | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/16/style/does-rapid-covid-testing-work-weddings-parties.html | New Velvet Rope Rapid Tests | By Alyson Krueger | TX 8-913-823 | 2020-10-13 |
| 2020-07-31 | 2020-08-17 | https://www.nytimes.com/2020/07/31/obituaries/dobby-dobson-dead-coronavirus.html | Dobby Dobson 78 | By Steven Kurutz | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-17 | https://www.nytimes.com/2020/08/05/arts/design/artists-lockdown-kunsthaus-bregenz-unprecedented-times.html | Theyre in Lockdown and It Shows | By Kimberly Bradley | TX 8-913-823 | 2020-10-13 |
| 2020-08-09 | 2020-08-17 | https://www.nytimes.com/2020/08/09/obituaries/col-steven-depyssler-dead-coronavirus.html | Col Steven dePyssler 101 | By Matthew Sedacca | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-17 | https://www.nytimes.com/2020/08/10/smarter-living/quarantine-envy-pandemic.html | Heres Something Else Thats Spreading Virulently Quarantine Envy | By Nancy Wartik | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-17 | https://www.nytimes.com/2020/08/12/obituaries/james-harris-kamala-dead-coronavirus.html | James Harris 70 | By Alex Traub | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-17 | https://www.nytimes.com/2020/08/12/travel/virus-visa-extensions.html | Help Im Abroad I Want to Stay And My Visa Is About to Expire | By Sarah Firshein | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-17 | https://www.nytimes.com/2020/08/13/health/coronavirus-cosmetic-surgery.html | Business of FaceLifts Is Booming in Lockdown | By Matt Richtel | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-17 | https://www.nytimes.com/2020/08/13/insider/suffrage-anniversary.html | Unsung Heroes of Womens Suffrage | By Sarah Bahr | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-17 | https://www.nytimes.com/2020/08/13/technology/qanon-internet-companies.html | How Social Media Sites Can Combat QAnon | By Shira Ovide | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-17 | https://www.nytimes.com/2020/08/13/theater/blindness-donmar-warehouse-review.html | In Londons West End a Theater Finally Unlocks Its Doors | By Matt Wolf | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/arts/music/billy-goldenberg-tv-movie-and-stage-composer-dies-at-84.html | Billy Goldenberg 84 EmmyWinning Composer for TV Movies and Theater | By Richard Sandomir | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/arts/music/playlist-drake-miley-cyrus.html | A GIFFriendly Drake and 9 More New Songs | By Jon Pareles Jon Caramanica and Lindsay Zoladz | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/arts/television/sag-actors-health-insurance.html | Actors Critical of Changes in Union Health Insurance | By Sarah Bahr | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/arts/television/silent-witness-bbc.html | Blood and Guts Silent Witness Is an Enduring Thriller | By Laurel Graeber | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/books/indigenous-native-american-sci-fi-horror.html | SciFis Indigenous Infusion | By Alexandra Alter | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/obituaries/deborah-henson-dead-coronavirus.html | Deborah Henson 56 | By Emmett Lindner | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/opinion/italy-coronavirus.html | The Unlikely Triumph of Italian Nationhood | By Roger Cohen | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/smarter-living/adults-play-work-life-balance.html | How to Add More Play  To Your GrownUp Life | By Kristin Wong | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/sports/soccer/bayern-barcelona-champions-league.html | People Skills Help Manager Move Bayern Back to the Top | By Rory Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-17 | https://www.nytimes.com/2020/08/15/nyregion/lifeguards-coronavirus.html | Lifeguarding in a Pandemic NoContact Rescues and CPR Pumps | By Corey Kilgannon | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-17 | https://www.nytimes.com/2020/08/15/opinion/finding-freedom-harry-meghan.html | The British  Monarchy  Is a Game | By Tanya Gold | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-17 | https://www.nytimes.com/2020/08/15/opinion/fortnite-epic-apple-gaming.html | Is Gaming the Future of the Virtual World | By Ruchir Sharma | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-17 | https://www.nytimes.com/2020/08/15/us/james-thompson-dead.html | James R Thompson 84 LongestServing Governor of Illinois Is Dead | By Maria Cramer | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/politics/robert-s-trump-dead.html | Robert S Trump Presidents Younger Sibling and Best Friend Is Dead at 71 | By Annie Karni | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/arts/design/university-of-virginia-enslaved-laborers-memorial.html | Where Horrible Cruelties Can No Longer Hide | By Holland Cotter | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/arts/music/secret-machines-awake-in-the-brain-chamber.html | A Weirdly Good Trio Minus One | By Jeremy Gordon | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/business/california-blackouts.html | Rolling Blackouts in California Have Power Experts Stumped | By Ivan Penn | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/business/nursing-home-safety-trump.html | Seeking Out Protection Tax Breaks And Cash | By Jessica SilverGreenberg and Jesse Drucker | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/health/coronavirus-flu-vaccine-twindemic.html | Fearing Twindemic Experts Push for Flu Shots | By Jan Hoffman | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/health/coronavirus-immunity-antibodies.html | Immunity Conferred By Infection Is Lasting Several Studies Suggest | By Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/movies/oldguard-watchmen.html | When Youre Black Female And Super | By Maya Phillips | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/opinion/junipero-serra-catholic-saint.html | A Saint and His Sins | By Elizabeth Bruenig | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us-coronavirus-testing.html | Answers About Coronavirus Testing | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/sports/baseball/cardinals-white-sox.html | The Cardinals Are Grateful For So Many Twin Bills | By Tyler Kepner | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/sports/basketball/lakers-clippers-nba-playoffs.html | Questions  Bedevil  The City  Of Angels | By Scott Cacciola | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/sports/basketball/nba-homecourt-advantage-wnba.html | How to Identify Home Team in Land of Mickey Uses Your Ears | By Scott Cacciola | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/sports/bhutan-archery-uber-drivers.html | Stressed Uber Drivers Find That Arrows Help Bows Too | By Ral Vilchis | TX 8-913-823 | 2020-10-13 |

| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/sports/hockey/henrik-lundqvist-rangers-contract.html | Hes a Key to the Rangers Past Is He a Part of Their Future | By Dave Caldwell | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/technology/roblox-tweens-videogame-coronavirus.html | You May Not Know This Pandemic Winner but Your Tween Probably Does | By Kellen Browning | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/los-angeles-schools-virus-testing.html | Los Angeles School District Prepares A Vast Surveillance Testing Program | By Shawn Hubler | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/loyalton-fire-tornado.html | Fire Tornadoes Seen in Northern California | By Allyson Waller | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/migrant-children-hotels-coronavirus.html | Child Migrants  Held at Hotels | By Caitlin Dickerson | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/politics/coronavirus-postal-service-stimulus-bill.html | Pelosi to Curtail Recess for Vote  On Postal Relief | By Emily Cochrane and Catie Edmondson | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/politics/democrats-convention-milwaukee-biden.html | Mourning Loss  Of Convention  In Milwaukee | By Astead W Herndon and Reid J Epstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/politics/joe-biden-conor-lamb-trump.html | Lambs 2018 Rust Belt Win Serves as Lesson for Biden | By Reid J Epstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/politics/lgbt-bob-good-congress-va.html | Virginia Candidate Attacks Transgender Protections | By Stephanie Saul | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/politics/trump-polls.html | Why Hidden Trump Vote Cant Explain His Bad Poll Numbers | By Jeremy W Peters | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/politics/trumps-campaign-big-donors.html | Trumps Campaign Coffers Low on BigDollar Checks | By Glenn Thrush Rebecca R Ruiz and Karen Yourish | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/us-citizenship-fee-increase.html | Looming Fee Increase Could Thwart Many US Citizenship Applicants | By Hailey Fuchs | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/world/asia/coronavirus-south-korea-church-sarang-jeil.html | Hundreds of New Cases Are Linked to Churches | By Choe SangHun | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/world/asia/japan-military-missiles-pacifist.html | A Fraught Proposal for a Pacifist Japan Should It Acquire Missiles | By Motoko Rich | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/world/asia/kamala-harris-india.html | An Elite Progressive and Proud Indian Family Lifts Harris | By Jeffrey Gettleman and Suhasini Raj | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/world/asia/thailand-protests-democracy-monarchy.html | Protesters Ranks Swell Despite Thailands History of Crushing Dissent | By Hannah Beech | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/world/europe/belarus-protests-lukashenko.html | Tens of Thousands Join Belarus Protests Leaving Strongman Increasingly Isolated | By Ivan Nechepurenko and Andrew Higgins | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/world/europe/christophe-girard-gabriel-matzneff-paris-france.html | ExDeputy Mayor of Paris Is Accused of Sexually Abusive Relationship | By Norimitsu Onishi and Constant Mheut | TX 8-913-823 | 2020-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/world/middleeast/the-israel-uae-deal-and-the-beirut-blast-both-box-in-iran.html | Iran Faced With an IsraelUAE Deal And Rubble in Beirut Is Seen as Enemy | By Farnaz Fassihi and David D Kirkpatrick | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/article/general-louis-dejoy-postmaster.html | A Trump Megadonor Turned Postmaster General | By Lucy Tompkins | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/16/business/media/hollywood-studios-firings-streaming.html | The Month  Streaming  Finally Killed The Giants | By Ben Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/17/arts/television/whats-on-tv-monday-amy-schumer-learns-to-cook-and-jawbreaker.html | Whats On Monday | By Peter Libbey | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/17/business/energy-environment/oil-companies-europe-electric.html | Europes Oil Titans Ramp Up Transition to Cleaner Energy | By Stanley Reed | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/17/smarter-living/coronavirus-feeling-ok.html | Guilt Is a Normal Reaction To Thriving in Bleak Times | By Char Adams | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/17/sports/basketball/doncic-porzingis-nba-playoffs.html | Mavs European Pair Brings European Flair to Postseason | By Marc Stein | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/17/us/politics/bernie-sanders-dnc.html | This Time a Speech to Ease Party Unity | By Sydney Ember | TX 8-913-823 | 2020-10-13 |
| 2020-07-29 | 2020-08-18 | https://www.nytimes.com/2020/07/29/travel/virus-college-travel-restrictions.html | The New College DropOff | By Julie Weed | TX 8-913-823 | 2020-10-13 |
| 2020-07-30 | 2020-08-18 | https://www.nytimes.com/2020/07/30/science/anglerfish-immune-rejection.html | For Better But Mostly Worse  For This Fish Till Death  Do Us Part Comes in a Hurry | By Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-18 | https://www.nytimes.com/2020/08/10/well/family/children-mental-health-coronavirus.html | Helping When the Kids Arent All Right | By Perri Klass MD | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-18 | https://www.nytimes.com/2020/08/11/well/family/living-near-an-airport-may-raise-risks-of-preterm-birth.html | Pregnancy Airports Link to Preterm Births | By Nicholas Bakalar | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-18 | https://www.nytimes.com/2020/08/12/climate/tropical-soils-climate-change.html | Hotter Tropical Soils Emit More Carbon Dioxide | By Gabriel Popkin | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-18 | https://www.nytimes.com/2020/08/12/opinion/debates-trump-biden.html | How to Improve the Debates | By Michelle Cottle | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-18 | https://www.nytimes.com/2020/08/12/well/live/gum-disease-tied-to-colon-cancer-risk.html | Cancer A Risk From Gum Disease | By Nicholas Bakalar | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-18 | https://www.nytimes.com/2020/08/12/well/move/whether-you-are-a-night-owl-or-early-bird-may-affect-how-much-you-move.html | Early to Wake and to Walk | By Gretchen Reynolds | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-18 | https://www.nytimes.com/2020/08/13/science/animal-tears.html | Looking to Cure Dry Eyes | By Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-18 | https://www.nytimes.com/2020/08/14/health/coronavirus-elder-care.html | The Senior Facility Dilemma Are Visitors Allowed | By Paula Span | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-14 | 2020-08-18 | https://www.nytimes.com/2020/08/14/podcasts/daily-newsletter-cancel-culture-beirut-protest.html | Why Cancel Culture Is Distracting | By Jonah E Bromwich | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-18 | https://www.nytimes.com/2020/08/14/science/antarctica-ocean-ice-seals.html | How Elephant Seals Became Lab Assistants | By Oliver Whang | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-18 | https://www.nytimes.com/2020/08/14/world/americas/eusebio-leal-spengler-who-restored-old-havana-dies-at-77.html | Eusebio Leal Spengler 77 Who Led Revival of Old Havana | By Steven Kurutz | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/16/business/japan-economy-recession.html | Pandemic Sends Japans Economy Into Worst Nosedive on Record | By Ben Dooley | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/arts/design/guggenheim-diversity-plan-racism.html | Guggenheim Aims to Focus on Diversity | By Zachary Small | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/arts/music/cardi-b-wap-billboard.html | Swift Dominates Cardi B Gets the Buzz | By Ben Sisario | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/arts/music/lizzo-truth-hurts-lawsuit.html | Lizzo Notches a Win In a Copyright Lawsuit | By Ben Sisario | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/arts/music/nubya-garcia-source.html | Tapping Into Her Power Source | By Marcus J Moore | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/arts/television/Proud-Family-Boondocks-black-animated-series.html | Cartoony but With a Richer Hue | By Maya Phillips | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/arts/television/jussie-smollett-case-special-prosecutor.html | Flaws Are Found in Handling of Smollett Case | By Julia Jacobs | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/books/review-summer-ali-smith.html | A Boon Companion  For These Days Part 4 | By Dwight Garner | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/business/energy-environment/california-blackout-electric-grid.html | Fourth Day of Rolling Blackouts Irks Californians | By Ivan Penn | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/business/media/murdoch-racism-kamala-harris.html | Harris Cartoon in Murdoch Paper Denounced as Racist | By Katie Robertson | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/climate/alaska-oil-drilling-anwr.html | US Plans to Auction Oil Leases as Arctic Protections End | By Brad Plumer and Henry Fountain | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/climate/california-automakers-pollution.html | Automakers  Lock In Deal On Standard For Emission | By Coral Davenport | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/health/coronavirus-herd-immunity.html | Herd Immunity  Is Hard to Decipher | By Apoorva Mandavilli | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/nyregion/Jam-master-Jay-murder-arrests.html | 2 Charged in Killing of RunDMCs Jam Master Jay | By Ashley Southall Mihir Zaveri and Alan Feuer | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/nyregion/claire-shulman-dead.html | Claire Shulman Politician and First Woman to Lead Queens Dies at 94 | By Joseph P Fried | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/nyregion/coronavirus-second-wave-nyc.html | New Yorks Control of Virus Surprises Experts | By J David Goodman | TX 8-913-823 | 2020-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/nyregio n/nyc-bus-commute-decamp.html | With Ridership in Tatters Private Bus Lines Cut Service and Seek Aid | By Patrick McGeehan | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/nyregio n/nyc-gyms-reopening.html | Cuomo Will Allow Gyms to Reopen With Limits | By Michael Gold and Luis FerrSadurn | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/opinion /coronavirus-cities-suburbs.html | The False Promise of Suburban Living | By Annalee Newitz | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/opinion /coronavirus-schools-teachers.html | Get Ready for a Teacher Shortage | By Kelly Treleaven | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/opinion /joe-biden-conservative-2020.html | On Being  A Biden Conservative | By Bret Stephens | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17 /trump-us-mail.html | Trump Mail And Americas Unbinding | By Paul Krugman | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/sports/b aseball/white-sox-four-home-runs-in-a-row.html | 4 Homers in a Row This Century  It Isnt So Rare Sorry Pitchers | By Victor Mather | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/sports/b aseball/yankees-injuries.html | Keeping With Recent Tradition Yanks Cope With a Spate of Injuries | By James Wagner | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/sports/f ootball/washington-Jason-Wright-team-president.html | Washington Hires Former Player as NFLs First Black Team President | By Ken Belson | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/sports/s ailing/marvin-creamer-a-mariner-who-sailed-like-the-ancients-dies-at-104.html | Marvin Creamer 104 Sailor Dies Circled Globe Without a Compass | By Margalit Fox | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/sports/s ports-fans-television.html | Lets Hear It for Fans Sports Need Them | By Kevin Draper | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/sports/t ennis/us-open-women.html | US Open Womens Draw Weakens As SecondRanked Halep Pulls Out | By Christopher Clarey | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/technol ogy/coronavirus-disinformation-doctors.html | No Simple Cure for Misinformation | By Adam Satariano | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/technol ogy/trump-huawei-commerce-chips.html | US Tightens Restrictions On Huaweis Chip Access | By David McCabe and Raymond Zhong | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/technol ogy/trump-tiktok-wechat-ban.html | US Hard Line On China Tech May Split Web | By Ana Swanson Paul Mozur and Raymond Zhong | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/theater/ elaborate-entrance-of-chad-deity-zoom.html | Itll Really Floor You Even via Zoom | By Maya Phillips and Elisabeth Vincentelli | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/upshot/ polls-2020-election-convention.html | Polls Show Bidens Lead Is Smaller But Still Big | By Nate Cohn | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/polit ics/china-spying-alexander-yuk-ching-ma.html | Former CIA Officer Is Arrested and Charged With Spying for China | By Julian E Barnes | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/polit ics/democrats-women-voters-anger.html | Mothers Are Fed Up and Democrats Aim to Get Their Vote | By Lisa Lerer and Jennifer Medina | TX 8-913-823 | 2020-10-13 |

| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/politics/john-kasich-biden.html | Kasich Deeply Worried Puts His Republican Voice at Bidens Service | By Peter Baker | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/politics/postal-service-voting.html | Postal Crisis Has States Pressing For Alternatives to MailIn Votes | By Nick Corasaniti Michael D Shear and Trip Gabriel | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/politics/streaming-convention.html | Digital Teams Become Convention MVPs | By Nick Corasaniti | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/politics/trump-campaign-biden-harris.html | Insults and Untruths Flow At Trump Campaign Stops | By Kay Nolan and Michael D Shear | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/trump-china-taiwan-hong-kong.html | US Tries to Bolster Taiwans Status Short of Recognizing Sovereignty | By Edward Wong | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/trump-election.html | Racist Attacks Conspiracy Theories and War on the Post Office | By Peter Baker | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/supreme-court-college-free-speech.html | A Colleges Free Speech Areas Face Supreme Court Review | By Adam Liptak | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/unc-chapel-hill-covid.html | Outbreak Pushes UNC Into Online Classes | By Richard Fausset | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/well/live/mammograms-older-women.html | Older Women Mammograms and Confusion | By Jane E Brody | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/africa/elite-hotel-somalia-mogadishu-attack.html | Attack on Beachside Hotel  In Somalia Kills at Least 16 | By Hussein Mohamed and Abdi Latif Dahir | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/asia/china-lucky-phone-number.html | His Luck Runs Out But His Number Fetches 325000 | By Tiffany May | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/asia/new-zealand-election-coronavirus.html | New Zealand  Delays Election As Cases Rise | By Damien Cave | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/canada/toronto-g20-settlement.html | In Toronto  Police to Pay 125 Million In G20 Suit | By Ian Austen | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/coronavirus-television-schools.html | Schools Worldwide Are Relearning the Value of TV Lessons | By Benjamin Mueller and Mitra Taj | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/europe/belarus-crackdown-protests-minsk.html | Despite a Week of Crackdowns Defiance Overtakes Belarus | By Christiaan Triebert Cora Engelbrecht Oleg Matsnev and AJ Chavar | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/europe/belarus-lukashenko-protests.html | In Belarus a Dictator Stumbles as His Country Demands Change | By Ivan Nechepurenko and Andrew Higgins | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/europe/england-college-exam-johnson.html | Johnson Retreats on Adjustments to College Exam Scores Amid Outrage | By Stephen Castle | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/europe/france-coronavirus.html | After a Lull a Resurgence As Officials Revive Limits And Warn on Complacency | By Norimitsu Onishi and Constant Mheut | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/europe/germany-israel-military-exercises.html | Israeli Planes Arrive for First Joint Military Exercises on German Soil | By Melissa Eddy and Christopher F Schuetze | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/europe/king-juan-carlos-spain-uae.html | Former Spanish King Appears in United Arab Emirates | By Raphael Minder | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/busines s/dealbook/CalPERS-Ben-Meng-trustees.html | CalPERS Ponders Next Steps After Chief Abruptly Departs | By Mary Williams Walsh | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/opinion /trump-contested-election-protests.html | Trump Might Cheat Activists Are Getting Ready | By Michelle Goldberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/polit ics/bernie-sanders-democratic-convention.html | Without the Tension of 2016 Sanders Rallies Progressives | By Matt Stevens | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/polit ics/convention-democratic-night-1.html | Party Puts Disputes Aside In Pursuit of Singular Aim | By Astead W Herndon and Sydney Ember | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/polit ics/dejoy-postal-service-mail-in-voting.html | Postmaster Earned Millions From Company With Ties to Postal Service | By Catie Edmondson and Emily Cochrane | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/us/polit ics/democratic-national-convention-recap.html | Variety Of Voices Helps Democrats Open Convention | By Jonathan Martin and Alexander Burns | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/polit ics/kristin-urquiza-dad-covid-trump.html | He Felt Betrayed A Daughter Speaks Out | By Matt Stevens Isabella Grulln Paz and Jennifer Medina | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/polit ics/michelle-obama-dnc.html | Michelle Obama Exhorts Nation to Choose Profoundly Decent Man | By Stephanie Saul | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/polit ics/trump-court-transgender-rights.html | Judge Blocks Trump Rule  On Transgender Patients | By Margot SangerKatz and Noah Weiland | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/arts/telc vision/whats-on-tv-tuesday-dnc-i-quit.html | Whats On Tuesday | By Lauren Messman | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/health/ Covid-nursing-homes.html | Strike Teams Help Nursing Homes Combat Covid19 | By Hannah Critchfield | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/nyregio n/schools-reopen-nyc.html | In New York City Principals and Teachers Urge de Blasio to Delay Opening Schools | By Eliza Shapiro | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/science /foot-surveying-metrology-dennis.html | Footloose No Longer | By Alanna Mitchell | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/sports/s occer/champions-league-leipzig-psg.html | Some Leipzig Fans Torn Over Passion and Principle | By Rory Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-10 | https://www.nytimes.com/interactive/2020/08/ 10/us/houston-hospital-coronavirus.html | Inside the Fight to Save Houstons Most Vulnerable | By Sheri Fink Emily Rhyne and Erin Schaff | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-19 | https://www.nytimes.com/2020/08/14/dining/ drinks/beer-cocktails.html | Beer Truly Is the Champagne of Cocktails | By Rebekah Peppler | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-19 | https://www.nytimes.com/2020/08/14/dining/ grilled-lamb-chops-recipe.html | Romaine and Chops For a Summer Night | By Melissa Clark | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-19 | https://www.nytimes.com/2020/08/14/dining/l obster-salad-recipe.html | A Lunch That Feels Like a Splurge | By David Tanis | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-19 | https://www.nytimes.com/2020/08/14/dining/ nonalcoholic-bitter-cocktails.html | Shirley Temple Is Not Invited | By Julia Bainbridge | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-19 | https://www.nytimes.com/2020/08/14/insider/ virus-houston-hispanic-families.html | In One ICU the Toll of the Virus | By Sheri Fink | TX 8-913-823 | 2020-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-08-16 | 2020-08-19 | https://www.nytimes.com/2020/08/16/obituaries/charles-wetli-dead.html | Charles Wetli Who Pored Over TWA Crash That Killed 230 Dies at 76 | By Katharine Q Seelye | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-19 | https://www.nytimes.com/2020/08/17/arts/television/pulled-episodes-blackface.html | Interrogating And Culling TVs Archive | By Sean Malin | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/chaat-recipes-maneet-chauhan.html | Chaat Exhilarates A Variety of Senses | By Priya Krishna | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/coronavirus-mask-etiquette-restaurants.html | Mask Confusion Over Outdoor Dining | By Pete Wells | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-19 | https://www.nytimes.com/2020/08/17/theater/the-keep-going-song-review.html | Cosmic Hootenanny at the Folks House | By Ben Brantley | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-19 | https://www.nytimes.com/2020/08/17/upshot/pandemic-recession-cities-fiscal-shortfall.html | The Recession Will Slam Cities  And Not Just BlueState Ones | By Emily Badger and Quoctrung Bui | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/business/media/ellen-degeneres-show-producers.html | DeGeneres Talk Show Parts With 3 Producers in Furor Over Toxic Workplace | By Nicole Sperling | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/bite-sized-cookbook.html | To Contribute New York Restaurants  Share Their Recipes | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/canning-safety.html | To Preserve Learning Online  About Canning Safety | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/disaster-relief-fund-for-beirut.html | To Give Restaurateurs Raise  Relief Funds for Beirut | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/empirical-spirits.html | To Refresh Canned Cocktails  From Copenhagen | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/pressoir-wine.html | To Sample Virtual Tastings For Wine Lovers | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/regal-new-zealand-wood-roasted-king-salmon.html | To Serve Smoked Salmon From New Zealand | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/arts/dance/battery-dance-festival.html | Moving Online But Still a Stage For Discovery | By Brian Seibert | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/arts/design/museum-leader-salaries-pay-disparity.html | Museum Employees Want More Cuts in Bosses Pay | By Robin Pogrebin | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/arts/music/bully-sugaregg.html | Revealing Herself One Rock Song at a Time | By Lindsay Zoladz | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/arts/television/dnc-michelle-obama.html | A DNC Opening Night for the New Abnormal | By James Poniewozik | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/books/review-vesper-flights-helen-macdonald.html | She Steps Outside and Sees So Much | By Parul Sehgal | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/business/airport-remodeling-coronavirus-safety.html | Airports as Shopping Malls Shelve That Idea | By Kevin Williams | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/business/media/democratic-convention-ratings-michelle-obama.html | TV Ratings  For Day 1 Are Down  From 2016 | By Michael M Grynbaum | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/business/media/ron-meyer-nbcuniversal-resign.html | Media Titan Resigns Post In Scandal | By Brooks Barnes and Nicole Sperling | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/business/stock-market-record.html | This Market Is Nuts Stocks Defy a Recession | By Matt Phillips | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/climate/climate-change-biden.html | Climate Change Becomes Major FundRaising Issue As Donors Flock to Biden | By Lisa Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/dining/black-jam-makers.html | Spreading Awareness Of Inequity | By Kim Severson | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/dining/chinese-food-lucas-sin-junzi-kitchen.html | A Taste of Chinese Confluence | By Richard Morgan | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/dining/nyc-restaurant-news.html | Murrays Cheese Opens a New Shop and Restaurant in Queens | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/movies/bill-ted-sequel-keanu-reeves-alex-winter.html | Party On Older Dudes | By Dave Itzkoff | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/nyregion/college-reopening-quarantine-coronavirus.html | Arriving at Dorms to Find  Theyre on Quarantine List | By Troy Closson | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/nyregion/lottery-lawyer-fraud.html | Lottery Lawyer Accused  Of Stealing From Winners | By Nicole Hong | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/nyregion/nyc-vacant-apartments.html | Apartment Vacancy Rate Rockets to a 14Year High | By Matthew Haag | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/nyregion/uws-homeless-hotels-nyc.html | Liberal Neighborhood In Manhattan Is Tested By Transfer of Homeless | By Daniel E Slotnik | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/opinion/2020-voting-postal-service.html | Will 2020s Election Be the End of Our Democracy | By Thomas L Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/opinion/michelle-obama-dnc-election-2020.html | Words That America Needed to Hear | By Frank Bruni | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/opinion/pandemic-gardening-coronavirus.html | Gardening in the Apocalypse | By Jennifer Weiner | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/opinion/tiktok-wechat-ban-trump.html | A Ban  On TikTok Is Overdue | By Tim Wu | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/opinion/trump-republican-party.html | What if Trumpism Is the GOPs Natural State | By Adam Jentleson | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/sports/autoracing/marco-andretti-pole-indy-500.html | One Andretti Drought at Indy Ends Will a Longer One Fall | By Jerry Garrett | TX 8-913-823 | 2020-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/sports/basketball/nba-playoff-power-rankings-whats-wrong-with-the-bucks.html | Forget the Conventions This Is the Power List | By Marc Stein | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/sports/cfl-season-canceled.html | Canadian Football League Will Not Play This Season | By Ken Belson | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/sports/ncaafootball/unc-football-acc-online-classes.html | North Carolinas Classes Are Online but Football Is Anything but Virtual | By Alan Blinder | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/sports/soccer/psg-leipzig-live-score.html | BigMoney Mission Is Now One Step From Success | By Rory Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/sports/transgender-athletes-womens-sports-idaho.html | Who Gets to Compete in Womens Sports | By Gillian R Brassil and Jer Longman | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/technology/amazon-office-expansion.html | Amazon Grows as if Economy Is Booming | By Karen Weise and Matthew Haag | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/technology/how-to-find-a-laptop.html | Here to Help Why Laptops Are Sold Out and What to Do | By Shira Ovide | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/technology/uber-lyft-franchise-california.html | Franchises Are Eyed By Uber And Lyft | By Kate Conger | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/coronavirus-fraternities-sororities.html | On Campuses Greek Life Seen As a Virus Risk | By Amy Harmon Frances Robles Alan Blinder and Thomas Fuller | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/iowa-storm-derecho.html | Iowans Feel Forgotten After Storms Devastation | By Nicholas BogelBurroughs and Lucy Tompkins | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/notre-dame-coronavirus.html | Notre Dame Goes Online After Scores Test Positive | By Frances Robles | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/abortion-2020-election.html | Few Words for HighStakes Abortion Fight | By Maggie Astor | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/bill-clinton-convention.html | No Longer the Headliner Clinton Still Packs a Punch | By Adam Nagourney and Peter Baker | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/democratic-convention-keynote-speaker.html | In Year Defying Custom A Coveted Keynote Slot Splinters Into 17 Pieces | By Reid J Epstein and Adam Nagourney | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/postal-service-suspends-changes.html | Post Office Cuts Are Suspended After an Outcry | By Emily Cochrane Hailey Fuchs Kenneth P Vogel and Jessica SilverGreenberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/republicans-coronavirus-stimulus-bill.html | Republicans Float a Leaner Round of New Economic Relief | By Emily Cochrane and Jim Tankersley | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/senate-intelligence-russian-interference-report.html | Senate Panel Ties Russian Officials to Trumps Aides | By Mark Mazzetti | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/trump-immigration-arizona.html | Speaking on Immigration Trump Revives The Specter of Murderers and Rapists | By Michael D Shear | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/trump-russia-senate.html | Evasive Aides Steele and More Takeaways on Russia Report | By Julian E Barnes and Charlie Savage | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/politics/trump-susan-b-anthony-pardon.html | Eyeing Election Trump Plans to Pardon Womens Suffragist | By Maggie Haberman and Katie Rogers | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/virtual-dnc-donors.html | Swag but No Suites at a Partyless Party Convention | By Shane Goldmacher | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/texas-abbott-police-defund-austin.html | Texas Governor Urges Punishment for Cities That Defund Police | By David Montgomery | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/world/africa/captain-mauritius-oil-spill-arrested.html | Ship Captain in Mauritius Oil Spill Disaster Is Arrested | By Abdi Latif Dahir | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/world/africa/mali-mutiny-coup.html | Malis President and Prime Minister Are Arrested in a Coup | By Ruth Maclean | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/world/asia/china-cai-xia-expelled-communist-party.html | Scathing Criticism of Xi Gets Communist Insider Expelled From the Party | By Chris Buckley | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/world/europe/Christophe-Girard-rape-Paris-deputy-mayor.html | Inquiry Begins Into Paris Culture Broker Accused of Raping His Domestic Worker | By Norimitsu Onishi and Constant Mheut | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/world/europe/belarus-protests-lukashenko.html | As Opposition Council  Asks for Compromise Belarus Leader Insults | By Ivan Nechepurenko | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/world/gisele-halimi-influential-french-lawyer-and-feminist-dies-at-93.html | Gisle Halimi 93 PrecedentSetting Lawyer Who Fought for Abortion Rights in France | By Rachel Felder | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/world/middleeast/hariri-assassination-trial-hague.html | 15 Years After an Assassination in Lebanon a Trial Ends on a Muted Note | By Marlise Simons and Ben Hubbard | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/article/what-is-qanon.html | What Is QAnon the Conspiracy Swarm | By Kevin Roose | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/interactive/2020/08/18/us/flint-coronavirus.html | Double Challenge Mode in Flint Where Virus Follows Water Crisis | By Julie Bosman and Brittany Greeson | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/biden-dnc.html | Diverse Party With a Generational Gulf | By Alexander Burns and Jonathan Martin | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/jill-biden-dnc-speech.html | OnceReluctant Political Spouse Is All In on This Run | By Katie Glueck and Nick Corasaniti | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/joe-biden-foreign-policy.html | Biden Nominated by Democrats Far and Wide | By Katie Glueck Matt Flegenheimer and David E Sanger | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/paul-manafort-konstantin-kilimnik.html | Manaforts Ties Created a Grave Threat | By Sharon LaFraniere and Julian E Barnes | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/trump-fetal-tissue-research.html | Studies Using Fetal Tissue Face Battle For Funding | By Sheryl Gay Stolberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/trump-russia-senate-intelligence.html | Senate Report Examines Possible Compromises in Trumps Moscow Trips | By Michael S Schmidt | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/ross-spano-loses-florida-primary.html | Congressman Loses His Seat In Floridas GOP Primary | By Patricia Mazzei | TX 8-913-823 | 2020-10-13 |

| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/19/arts/television/whats-on-tv-wednesday-high-score-and-magic-camp.html | Whats On Wednesday | By Gabe Cohn | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/19/us/kamala-harris-women-voters.html | Women Cheering Harris as One of Their Own Finally the Country Sees Us | By Audra D S Burch Jennifer Medina and Evan Nicole Brown | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/19/us/politics/democratic-convention-night-2.html | Democratic National Convention | By Maggie Astor | TX 8-913-823 | 2020-10-13 |
| 2020-08-10 | 2020-08-20 | https://www.nytimes.com/interactive/2020/08/10/nyregion/nyc-subway-coronavirus.html | What Happens to Viral Particles on the Subway | By Mika Grndahl Christina Goldbaum and Jeremy White | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-20 | https://www.nytimes.com/2020/08/12/arts/design/berlin-art-scene.html | An Art Scene Defies Its Reviews | By Kimberly Bradley | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-20 | https://www.nytimes.com/2020/08/13/fashion/w-magazine-deal-bustle-digital-group.html | Bustle Digital Group Steps Up to Save W Magazine | By Jacob Bernstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-20 | https://www.nytimes.com/2020/08/14/books/review-time-of-magicians-wittgenstein-heidegger-wolfram-eilenberger.html | Deep European Thinkers in a Decade of Crisis | By Jennifer Szalai | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-20 | https://www.nytimes.com/2020/08/14/travel/virus-secret-vacations.html | Were Out Thanks for Not Sharing | By Sarah Firshein | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-20 | https://www.nytimes.com/2020/08/17/style/fishing-antiques-auctions.html | Its a Keeper Though Maybe You Should Sell It | By Ezra Marcus | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-20 | https://www.nytimes.com/2020/08/18/arts/cuba-gooding-jr-lawsuit.html | Cuba Gooding Jr Is Accused of Rape in Civil Suit as He Awaits Groping Trial | By Julia Jacobs | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-20 | https://www.nytimes.com/2020/08/18/sports/baseball/houston-astros-joe-kelly-cheating.html | Even in a Pandemic Everyone Hates the Astros | By David Waldstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-20 | https://www.nytimes.com/2020/08/18/style/strawberry-dress-tiktok-instagram-who-designed-where-to-get.html | Where Dreams Are Made of Strawberries | By Isabel Slone | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-20 | https://www.nytimes.com/2020/08/18/style/what-it-means-to-be-a-gen-z-beauty-brand-today.html | Moisturizer With a Heart | By Rachel Strugatz | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-20 | https://www.nytimes.com/2020/08/18/us/nra-lawsuit-book-wayne-lapierre.html | Insiders Book Calls NRA Rife With Fraud | By Danny Hakim | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-20 | https://www.nytimes.com/2020/08/18/us/peter-v-tytell-dead.html | Peter V Tytell 74 Dies Forensic Wizard of Type Who Ferreted Out Truth | By Richard Sandomir | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-20 | https://www.nytimes.com/2020/08/18/world/middleeast/amer-fakhoury-dead.html | Amer Fakhoury 57 Detainee Released From Jail in Beirut | By Jenny Gross | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/18/movies/ben-cross-dead.html | Ben Cross 72 Lead in OscarWinning Chariots of Fire | By Azi Paybarah | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/18/opinion/joe-biden-kamala-harris-latino-vote.html | Bidens Secret Untapped Weapon | By Chuck Rocha | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/18/sports/basketball/nba-knicks-bubble.html | NBA to Let Teams Create Tiny Bubbles | By Sopan Deb | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/arts/dance/mariinsky-ballet-coronavirus-outbreak.html | A Dance Troupe Returned An Outbreak Soon Arrived | By Alex Marshall | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/arts/design/brooklyn-museum-el-museo-del-barrio-reopening.html | Brooklyn Museum and El Museo del Barrio Plan to Reopen Next Month | By Sarah Bahr | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/arts/design/inez-milholland-suffragist.html | In Memory Of a Suffragist And a Martyr | By Meredith Mendelsohn | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/arts/television/connected-latif-nasser-netflix.html | His Harvard PhD A License to Be Dumb | By Remy Tumin | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/arts/television/mary-hartline-dead.html | Mary Hartline 92 Sultry Star During TVs Early Days | By Anita Gates | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/business/alabama-uab-coronavirus-tests.html | State Bets on Its Own Testing and Tech Plan | By Natasha Singer | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/business/coronavirus-walmart-target-home-depot.html | Pandemic Has Been a Boon for Big Boxes | By Gillian Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/business/economy/fed-meeting-minutes-coronavirus.html | The Economy Needs More Help From Congress Fed Officials Said | By Jeanna Smialek | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/business/economy/postal-service-changes-dejoy.html | Freeze on Changes to Post Office Fails to Quench Democrats Fury | By Emily Cochrane Hailey Fuchs Kenneth P Vogel and Jessica SilverGreenberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/business/media/advertising-tech-amazon-apple-facebook-google.html | Powerful Companies  Are Pushing Big Tech For More Say on Ads | By Tiffany Hsu | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/fashion/evan-kinori-menswear.html | Want to Make It Big in Fashion Think Small | By Guy Trebay | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/health/coronavirus-fishing-boat.html | 3 Sailors With Antibodies Are Spared | By Apoorva Mandavilli | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/insider/virus-resilience-series.html | Finding a Way to Bloom Again | By Dan Saltzstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/nyregion/nj-election-mail-voting-fraud.html | Citing Fraud New Jersey Judge Orders a Revote | By Troy Closson | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/opinion/coronavirus-risk-prevention.html | Whats Your Risk Tolerance | By Elisabeth Rosenthal | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/opinion/summer-jersey-shore.html | The Jersey Shore of My Imagination | By Jennifer Finney Boylan | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/opinion/uber-lyft-shutting-down-california.html | Uber and Lyft Just Cant Stop Flouting the Law | By Greg Bensinger | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/sports/basketball/nba-nets-raptors-playoffs.html | The Nets Are Behind but Theyre Not Really Losing | By Sopan Deb | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/sports/damian-lillard-trail-blazers-lakers-nba.html | Right Now Lillard Looks Like The Best | By Scott Cacciola | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/sports/football/robert-kraft-scandal-video-appeal.html | Kraft Wins Again as Appeals Court Upholds Decision to Dismiss Video | By Ken Belson | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/sports/golf/danielle-kang-womens-british-open.html | A Rising Star Seems Ready to Fulfill Her Potential | By Karen Crouse | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/sports/soccer/bayern-munich-lyon-live-score.html | Numbers That Detail Bayerns Dominance Again Dont Lie | By Rory Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/style/jill-biden-melania-trump-dnc.html | Everyones Teacher or Colleague A Partner Clothed in Familiarity | By Vanessa Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/technology/airbnb-ipo.html | Airbnb Sharing Economy Pioneer Moves Toward a Public Offering | By Erin Griffith | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/technology/apple-2-trillion.html | 2E+12 | By Jack Nicas | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/technology/big-tech-business-domination.html | Big Tech Firms Tighten Grip on Flailing Economy | By Peter Eavis and Steve Lohr | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/technology/facebook-qanon-groups-takedown.html | Facebook Pulls Voices For QAnon From Its Site | By Sheera Frenkel | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/technology/personaltech/smartphone-iphone-computer-recycle.html | A Parting Thats Safe and EcoFriendly | By J D Biersdorfer | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/technology/trump-oracle-tiktok.html | Trump Would Back Oracle Owning TikTok | By David McCabe | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/theater/racial-equity-theater-resignations.html | Pushing for Racial Equity in Theater | By Michael Paulson | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/theater/romantics-anonymous-streaming.html | These Romantics Cant Stay Apart | By Eric Grode | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/california-heatwave-blackouts-wildfires.html | Raging Fires Add to Californias August Torment | By Thomas Fuller | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/coronavirus-schools-florida-local-control.html | Reopening Schools in Florida Is Likened to Operation to Get Bin Laden | By Patricia Mazzei and Manny Fernandez | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/barack-obama-dnc-trump.html | Do Not Let Them Take Away Your Democracy Obama Says | By Peter Baker | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/barr-death-penalty-isis-beatles.html | No Death Penalty for ISIS Beatles if Britain Shares Evidence Barr Says | By Charlie Savage | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/blood-plasma-covid-19.html | FDA Delays Emergency Authorization for Blood Plasma Treatment | By Noah Weiland Sharon LaFraniere and Sheri Fink | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/democrats-biden-defund-police.html | Seeking Vast Changes Progressives Lament Bidens Views on Police | By Reid J Epstein and John Eligon | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/hillary-clinton-democratic-convention.html | In a Bittersweet Return Clinton Goes From Bearing a Torch to Passing It | By Lisa Lerer and Glenn Thrush | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/kamala-harris-dnc.html | In Accepting Bid Harris Warns US is at Crossroads | By Adam Nagourney and Katie Glueck | TX 8-913-823 | 2020-10-13 |

| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/second-gentleman-doug-emhoff.html | At Primary Debates and on Instagram A Spouse Embraces His Campaign Role | By Sarah Lyall | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/slade-gorton-dead.html | Slade Gorton Moderate Voted Out of the Senate Then Back In Dies at 92 | By Robert D McFadden | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/trump-china-hong-kong.html | US Presses China Further Over Actions In Hong Kong | By Pranshu Verma | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/trump-stone-investigation.html | Senators Detail Trumps Calls Renewing Questions | By Julian E Barnes | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/trump-veterans.html | Trump Cites His Record On Veterans Problems Are Actually Expanding | By Jennifer Steinhauer | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/vice-president-kamala-harris-palin-ferraro.html | Ferraro to Palin to Harris What Has and Hasnt Changed | By Amanda Hess | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/rosalind-wyman-democratic-convention.html | At Her 17th Convention She Cheers From Home But Longs to Schmooze | By Miriam Jordan | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/africa/coronavirus-south-africa-aid-corruption.html | Relief Efforts Entangled in Corruption Scandals | By Lynsey Chutel | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/africa/mali-military-coup.html | Leaders of Mali Coup Cite Patronage and Bad Governance | By Ruth Maclean Cheick Amadou | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/americas/coronavirus-venezuela.html | In Venezuela Alone Having Covid Is a Crime | By Anatoly Kurmanaev Isayen Herrera and Sheyla Urdaneta | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/asia/china-coronavirus-beijing-trump.html | Local Officials Hid Dangers From Beijing Says US Report | By Edward Wong Julian E Barnes and Zolan KannoYoungs | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/asia/japan-transparent-toilets.html | Transparency May Be Fine but in Walls For Toilets | By Tiffany May | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/asia/kiribati-china.html | Global Rivalry Projected Onto Photo of a Diplomats Visit | By Damien Cave | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/europe/eu-belarus-election.html | EU Rejects Belarus Vote  But Vows Not to Intervene | By Steven Erlanger | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/middleeast/trump-netanyahu-israel-uae.html | Trump Presses  Weapons Sale  To the UAE | By Mark Mazzetti and Edward Wong | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/middleeast/trump-pompeo-iran-sanctions-security-council.html | US Returning to UN to Urge Restoring Iran Sanctions Under Nuclear Deal | By Lara Jakes | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/19/opinion/first-ladies-2020-election.html | Whos the Best First Lady | By Gail Collins | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/19/opinion/trump-russia-2016-report.html | Russia Helped Case Closed | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/flint-water-crisis-settlement.html | 600 Million For Victims Of Lead In Flint Water | By Julie Bosman | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/democratic-national-convention-recap.html | A Nominee to Link Democrats Past and Future | By Astead W Herndon and Lisa Lerer | TX 8-913-823 | 2020-10-13 |

| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/19/politics/trump-qanon-conspiracy-theories.html | Trump Says QAnon Followers Love Our Country Raising Alarm | By Katie Rogers and Kevin Roose | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/20/arts/television/whats-on-tv-thursday-bill-ted-and-an-easy-girl.html | Whats On Thursday | By Gabe Cohn | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/20/business/media/all-rise-cbs-writers.html | BehindtheScenes Drama At All Rise a CBS Rarity | By Nicole Sperling | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/19/style/golden-visa-second-passport-dual-citizenship.html | For Americans Second Passports Are in Demand | By Valeriya Safronova | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/19/style/orbivores-block-island.html | The Treasures of Block Island | By Hillary Richard | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/biden-congress.html | A Return to Bipartisan Days Biden Should Not Expect That | By Jonathan Martin and Carl Hulse | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/joe-biden-convention-speech.html | Biden a Political Lifer Now Prepares to Give The Speech of His Life | By Katie Glueck and Matt Flegenheimer | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/20/us/politics/michael-bloomberg-dnc.html | Bloomberg Has Donated Millions but Some Say He Stiffed Our Party | By Rebecca R Ruiz | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/20/world/asia/india-police-brutality.html | Hundreds of Deaths in Police Custody in India Draw Only Scattered Protests | By Jeffrey Gettleman and Sameer Yasir | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-21 | https://www.nytimes.com/2020/08/05/arts/design/art-gallery-shows-to-see-now.html | Virtual Galleries | By Roberta Smith Will Heinrich Martha Schwendener and Jason Farago | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-21 | https://www.nytimes.com/2020/08/18/movies/emperor-review.html | Emperor | By Glenn Kenny | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-21 | https://www.nytimes.com/2020/08/19/arts/design/3-art-gallery-shows-to-see-right-now.html | Virtual Galleries | By Jillian Steinhauer Will Heinrich and Martha Schwendener | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-21 | https://www.nytimes.com/2020/08/19/movies/coup-53-review.html | Of Oil and Overthrown Leaders | By Ben Kenigsberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-21 | https://www.nytimes.com/2020/08/19/movies/route-one-usa-robert-kramer.html | On a Long Drive Through the 1980s | By J Hoberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-21 | https://www.nytimes.com/2020/08/19/movies/tesla-review-lightning-strikes-but-quietly.html | Fame Physics and a Spark of ConflictC | By AO Scott | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-21 | https://www.nytimes.com/2020/08/19/nyregion/new-york-city-antibody-test.html | Data Shows Which New York City Neighborhoods Were Hit the Hardest | By Joseph Goldstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-21 | https://www.nytimes.com/2020/08/19/opinion/lezmond-mitchell-death-sentence-execution.html | An Affront to Navajo Sovereignty | By Carl Slater | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/19/sports/baseball/reds-thom-brennaman-homophobic-slur.html | Broadcaster Is Suspended For Homophobic Slur on Air | By Michael Levenson | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/19/world/asia/north-korea-economy-coronavirus.html | Admitting 5Year Plan Failed Kim Plots New Course for North Korea Economy | By Choe SangHun | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/arts/design/black-artists-turner-contemporary-gallery.html | Black British Artists Rise Up | By Julianne McShane | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/arts/design/dia-beacon-reopen-coronavirus.html | An Unwitting Memory Palace | By Jason Farago | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/arts/television/nxivm-hbo-love-time-corona.html | This Weekend I Have | By Margaret Lyons | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/books/bruce-pascoe-aboriginal-history-australia.html | Building a Future With the Indigenous Past | By Damien Cave | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/business/economy/unemployment-claims.html | Jobless Rise Is New Sign Of Stalling In Economy | By Nelson D Schwartz and Tiffany Hsu | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/business/energy-environment/california-blackout-electric-grid.html | Poor Planning Left State Flickering in a Heat Wave | By Ivan Penn | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/business/media/mgm-orion-pictures-alana-mayo.html | MGM Gives Woman Rare Power to Greenlight More Diverse Films | By Brooks Barnes | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/business/media/unhinged-russell-crowe-theaters.html | Amid Pandemic a Bet That a Rampaging Crowe Will Be a Hit | By Nicole Sperling | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/business/roundabouts-traffic-circles.html | Circular Logic Roundabouts Get Easier | By Paul Stenquist | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/business/steering-wheels-history.html | Hang On Tight to That Steering Wheel Its Days May Be Numbered | By Stephen Williams | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/dining/james-beard-awards.html | Beard Awards Put on Hiatus As Restaurants And Bars Falter | By Amelia Nierenberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/health/Covid-us-mail-prescription-drugs.html | For the Chronically Ill MailOrder Medicines Arrive Dangerously Late | By Reed Abelson | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/health/coronavirus-flu-vaccine.html | Initiative Aims to Lift Childrens Vaccination Rates | By Jan Hoffman | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/cut-throat-city-review.html | Hopeful but Desperate in New Orleans | By Glenn Kenny | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/desert-one-review.html | Desert One | By Devika Girish | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/documentaries-staged.html | Documentaries With a Side of Deception | By Ben Kenigsberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/horror-streaming-sevices.html | Into the Abyss Of Creep and Gore | By Elisabeth Vincentelli | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/peninsula-review.html | Decaying With a Taste for Dystopia | By Manohla Dargis | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/scary-movies-summer.html | The Big Chills Horror Is in Bloom | By Erik Piepenburg | TX 8-913-823 | 2020-10-13 |

| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/son-of-the-white-mare-review-vibrant-myths-from-hungary.html | Son of the White Mare | By Maya Phillips | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/the-24th-review.html | Behind a Mutiny in the Jim Crow South | By Jeannette Catsoulis | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/the-crimes-that-bind-review.html | The Crimes That Bind | By Jeannette Catsoulis | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/the-one-and-only-ivan-review-a-gorilla-with-heart.html | The Good Ape | By Ben Kenigsberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/unhinged-review.html | Unhinged | By Jeannette Catsoulis | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/watch-list-review.html | Watch List | By Glenn Kenny | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/nyregion/donald-trump-taxes-cyrus-vance.html | Trump Must Give Tax Returns to Manhattan District Attorney Federal Judge Rules | By Benjamin Weiser and William K Rashbaum | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/nyregion/nypd-ccrb-records-published.html | 323000 Accusations of Misconduct by New York Police Are Released Online | By Ashley Southall | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/nyregion/steve-bannon-arrested-indicted.html | Bannon Faces Fraud Charge In Wall Project | By Alan Feuer William K Rashbaum and Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/nyregion/vote-by-mail-new-york.html | New York States Voters May Use MailIn Ballots | By Luis FerrSadurn | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/opinion/covid-alaska-fishing.html | The Illusion of Normalcy | By Julia OMalley | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/opinion/democratic-convention-warren-biden-obama.html | Democrats Who Rose To the Moment | By David Brooks | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/opinion/steve-bannon-trump-arrested.html | Steve Bannons Art of the Grift | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/sports/baseball/mets-postponed-coronavirus.html | Mets Games Postponed By Coronavirus Cases | By Tyler Kepner | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/sports/tennis/djokovic-us-open.html | About the Open And Vaccines And the Virus | By Christopher Clarey | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/technology/ann-syrdal-who-helped-give-computers-a-female-voice-dies-at-74.html | Ann Syrdal 74 Force Behind Female Computer Voice | By Cade Metz | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/technology/joe-sullivan-uber-charged-hack.html | US Charges Former Chief Of Security In Uber Hack | By Kate Conger | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/technology/kamala-harris-ties-to-big-tech.html | Kamala Harris And Big Tech Friendly Ties And Hesitancy To Regulate | By Daisuke Wakabayashi Stephanie Saul and Kenneth P Vogel | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/technology/uber-lyft-california-shutdown.html | Reprieve for Uber and Lyft After Threat to Shut Down | By Kate Conger | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/ca-wildfires-covid.html | Californians Scramble to Find Refuge From Wildfires and From Covid | By Kellen Browning | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/christine-jahnke-dead.html | Christine Jahnke Speech Coach  For Women in Politics Dies at 57 | By Katharine Q Seelye | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/flint-water-crisis-settlement-children.html | Settlement Money for Flint Water Crisis Will Mostly Go to Children | By Kathleen Gray | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/bannon-we-build-the-wall.html | A History of Monetizing Conservative Causes | By Zolan KannoYoungs Eric Lipton Stephanie Saul and Scott Shane | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/biden-dnc-speech-trump.html | After Four Nights in Spotlight Democrats Point It at Trump | By Jonathan Martin and Shane Goldmacher | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/david-williams-postal-service.html | ExPostal Official Is Now in the Spotlight | By Catie Edmondson | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/democratic-convention-milwaukee.html | The Confetti Is Virtual but the Crickets Are Real | By Mark Leibovich | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/democratic-convention-womens-suffrage.html | On Centennial Of Suffrage Nods to Harris And to History | By Rebecca R Ruiz | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/former-postal-governor-tells-congress-mnuchin-politicized-postal-service.html | Official Says Mnuchin Politicized Postal Service | By Nicholas Fandos Alan Rappeport Kenneth P Vogel and Catie Edmondson | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/joe-biden-2020.html | Despair Detours and the Fulfillment of a Dream | By Matt Flegenheimer | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/julia-louis-dreyfus-dnc.html | Four Women Used to Life Onscreen Guided Viewers Who Might Not Be | By Sydney Ember and Lisa Lerer | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/obama-trump-democratic-convention.html | In Obamas Speech US Has Strayed Far From Yes We Can | By Peter Baker | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/qanon-trump-republicans.html | More in GOP Speak the Language of QAnon | By Matthew Rosenberg and Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/republican-national-security-biden.html | Top GOP Security Officials Back Biden Calling Trump Unfit to Lead | By David E Sanger | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/stephen-bannon-arrest.html | After Leaving White House Bannon Struggled to Find His Footing | By Maggie Haberman Michael S Schmidt and Jeremy W Peters | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/trump-harris-biden-pennsylvania.html | President Goes on Offensive  Starting With Attack on Harris | By Michael D Shear and Linda Qiu | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/trump-iran-nuclear-deal.html | In Seeking to Isolate Iran the US Further Isolates Itself | By Lara Jakes and David E Sanger | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/trump-iraqi-prime-minister.html | Trump Meets With Iraqs Leader Amid Negotiations Over US Troop Levels | By Katie Rogers and Eric Schmitt | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/trump-pennsylvania.html | War of Yard Signs Erupts in Region Biden Calls Home | By Trip Gabriel | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/schools-reopening-nurses-covid.html | Sole Nurse for 1800 Students and Their Every Sniffle | By Dan Levin | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/world/asia/china-xi-jinping-communist-party.html | Xi Raises Stakes on Loyalty in Communist Party Purge | By Chris Buckley | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/world/asia/coronavirus-south-korea-church-sarang-jeil.html | Amid New Infections Politics and Religion Collide | By Choe SangHun | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/world/asia/thailand-arrests-protests.html | Activists in Thailand  Arrested in Crackdown | By Hannah Beech | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/world/europe/navalny-poison-russia-kremlin.html | Poison Easy and Easy  To Cover Your Tracks | By Andrew E Kramer | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/world/europe/navalny-poison-russia.html | As Top Putin Foe Is Hospitalized Suspicions of Poison in His Tea | By Andrew Higgins | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/world/europe/uk-england-grading-algorithm.html | Grading by Algorithm  Results in UK Debacle | By Adam Satariano | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/world/middleeast/israel-girl-gang-raped-eilat.html | Israeli 16 Says She Was GangRaped One Suspect Says Up to 30 Men Joined | By David M Halbfinger | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/article/kamala-harris-dad-don-harris.html | A Prominent Economist Watches His Daughters Rise From a Distance | By Ellen Barry | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-21 | https://www.nytimes.com/2020/08/20/opinion/stock-market-unemployment.html | Stocks Are Soaring So  Is Misery | By Paul Krugman | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-21 | https://www.nytimes.com/2020/08/20/sports/football/washington-football-ron-rivera-cancer.html | Rivera Has Cancer but Plans to Keep Coaching Washington | By Ken Belson and Katherine Rosman | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/Joe-Biden-accepts-democratic-nomination.html | Biden Vows to Guide US Out of Darkness | By Alexander Burns and Katie Glueck | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-21 | https://www.nytimes.com/2020/08/21/arts/television/whats-on-tv-friday-hoops-and-the-one-and-only-ivan.html | Whats On Friday | By Gabe Cohn | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-22 | https://www.nytimes.com/2020/08/03/well/family/children-summer-safety.html | Here to Help In This Pandemic Summer Dont Forget About Kids Other Risks | By Perri Klass MD | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-22 | https://www.nytimes.com/2020/08/15/obituaries/aritana-yawalapiti-dead-coronavirus.html | Aritana Yawalapiti 71 | By Michael Astor | TX 8-913-823 | 2020-10-13 |
| 2020-08-16 | 2020-08-22 | https://www.nytimes.com/2020/08/16/obituaries/dr-jay-galst-dead-coronavirus.html | Dr Jay  Galst 69 | By Neil Genzlinger | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-22 | https://www.nytimes.com/2020/08/17/obituaries/barbara-caplan-dead-coronavirus.html | Barbara Caplan 93 | By Sam Roberts | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-22 | https://www.nytimes.com/2020/08/18/health/coronavirus-pool-testing.html | Pooled Testing Once Seen as Important Tool Is Now Useless in Much of US | By Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-22 | https://www.nytimes.com/2020/08/18/obituaries/sixto-brillantes-dead-coronavirus.html | Sixto Brillantes Jr 80 | By John Leland | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-22 | https://www.nytimes.com/2020/08/19/opinion/nfl-season-coronavirus.html | The NFL is Playing With the Coronavirus | By Aaron Randle | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-19 | 2020-08-22 | https://www.nytimes.com/interactive/2020/08/18/business/economy/coronavirus-economic-recovery-states.html | Virus Alters Where People Open Their Wallets Hinting at a Halting Recovery | By Jennifer ValentinoDeVries Ella Koeze and Sapna Maheshwari | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-22 | https://www.nytimes.com/2020/08/arts/design/harlem-virtual-tour.html | Harlem Holds Fast to Its Dreams | By Michael Kimmelman | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-22 | https://www.nytimes.com/2020/08/20/business/economy/jobs-work-sharing-unemployment.html | Unsung Salve  Saved Us  From the Pain Of Job Losses | By Patricia Cohen | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-22 | https://www.nytimes.com/2020/08/20/obituaries/beth-salamensky-dead-coronavirus.html | Beth Salamensky 43 | By Julia Carmel | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-22 | https://www.nytimes.com/2020/08/20/sports/football/Kansas-City-Chiefs-Ban-Headdresses-Face-Paint.html | Chiefs Will Prohibit Native AmericanStyle Headdresses and Face Paint at Their Stadium | By Michael Levenson | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-22 | https://www.nytimes.com/2020/08/20/us/immigration-daca-dreamers-employers.html | Lawsuit Seeks to Prevent Employers From Turning Away Dreamers | By Miriam Jordan | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-22 | https://www.nytimes.com/2020/08/20/us/norman-carlson-forceful-head-of-us-prisons-dies-at-86.html | Norman Carlson 86 a Forceful Leader Of the Federal Bureau of Prisons Dies | By Katharine Q Seelye | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-22 | https://www.nytimes.com/interactive/2020/08/20/upshot/coronavirus-election-mail-volume.html | Can the Post Office Handle Election Mail Why the Recession Could Actually Help | By Quoctrung Bui and Margot SangerKatz | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/20/sports/hockey/islanders-capitals-nhl-playoffs.html | Trotzs Islanders Eliminate Capitals a Team He Coached to the Cup in 2018 | By Curtis Rush | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/arts/design/mass-moca-director-to-step-down.html | A MASS MoCA Leader Is Stepping Down | By Colin Moynihan | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/arts/music/classical-music-jack-quartet.html | Splendor in a Parking Lot | By Joshua Barone and Zachary Woolfe | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/business/economy/coronavirus-economic-recovery.html | A Recovery Is Stalling Data Shows | By Jeanna Smialek and Jim Tankersley | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/business/media/david-pecker-ami-ceo.html | Pecker National Enquirer Boss Loses Top Job in Company Merger | By Ben Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/business/media/democratic-convention-ratings.html | Convention Drew Ratings That Reflect Divide in US | By Michael M Grynbaum | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/business/media/ray-cave-dead.html | Ray Cave 91 Editor Who Revamped Time Magazine | By Richard Sandomir | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/business/movie-theaters-reopen-standards-coronavirus.html | Multiplex Chains Shine a Spotlight on Safety | By Brooks Barnes | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/business/paypal-student-loans-synchrony.html | A PayPal Student Loan Credit Line Is Under Fire | By Ann Carrns | TX 8-913-823 | 2020-10-13 |

| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/health/coronavirus-antibody-tests.html | Felt Sick in March Antibody Test Wont Tell Much | By Donald G McNeil Jr | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/health/fast-coronavirus-testing-israel.html | Israeli Scientists Seek Faster Turnaround With Algorithm for More Efficient Testing | By David M Halbfinger | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/insider/new-york-city-pictures-pandemic.html | A Quieted City Still Full of Life | By Todd Heisler | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/movies/chemical-hearts-review.html | Chemical Hearts | By Natalia Winkelman | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/movies/the-sleepover-review.html | The Sleepover | By Kyle Turner | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/nyregion/new-york-seniors-air-conditioners.html | The Wait for Promised AirConditioners Leaves Some Older Residents Sweating | By Emma G Fitzsimmons | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/opinion/Democrats-Election-Latinos-Convention.html | The DNCs Latino Problem | By Cristina Jimnez Moreta | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/opinion/biden-convention-speech.html | Where Hope and History Rhyme | By Roger Cohen | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/opinion/biden-convention-trump-nomination.html | The AntiChaos Candidate | By Michelle Cottle | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/opinion/navalny-russia-poison.html | Why Poison Aleksei Navalny Now | By Oleg Kashin | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/sports/baseball/coronavirus-mets-yankees.html | New Game Plan Wait and Hope For Good Health | By Tyler Kepner | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/sports/basketball/nba-playoffs-injuries.html | Healthy in the Bubble Injuries Tell Another Tale | By Marc Stein | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/sports/horse-racing/kentucky-derby-no-fans.html | Rescheduled Kentucky Derby Will Be Run in Empty Churchill Downs | By Joe Drape | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/sports/lakers-trail-blazers-game-2-nba.html | Lakers Recover in Game 2 Riding Unicorn to Victory | By Scott Cacciola | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/sports/soccer/champions-league-rory-smith.html | The Players Show Us Who They Really Play For | By Rory Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/sports/tenniss-most-ambitious-doubleheader-in-years-is-underway.html | An Ambitious Doubleheader Tournament Gets Underway in New York | By Christopher Clarey | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/technology/facebook-trump-election.html | Facebook Braces For Nov 4 Chaos | By Mike Isaac and Sheera Frenkel | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/technology/palantir-ipo-580-million-loss.html | Palantir Is Set to Go Public After Losing 580 Million | By Erin Griffith and Kate Conger | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/theater/21zoo-edinburgh-fringe.html | Theaters Close but the Zoo Stays Open | By Jesse Green Alexis Soloski and Elisabeth Vincentelli | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/theater/tony-awards-ceremony-online.html | Online the Tony Awards Show Will Go On | By Michael Paulson | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/upshot/00up-affirmative-action-california-study.html | Ban on Affirmative Action Hurt California Minorities And Failed to Buoy Others | By Kevin Carey | TX 8-913-823 | 2020-10-13 |

| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/big-basin-redwoods-ca-fires.html | Gut Punch as Flames Hit A Beloved Ancient Grove | By Shawn Hubler and Kellen Browning | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/lori-loughlin-mossimo-giannulli-sentencing.html | Full House Actress Gets Two Months in College Admissions Scandal | By Kate Taylor | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/Joe-Biden-Democratic-nominee.html | A Nominee Who Trusted His Message | By Jonathan Martin | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/dejoy-postal-service-senate-hearing.html | Lawmakers Grill Post Office Chief Over Mail Voting | By Nicholas Fandos and Emily Cochrane | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/dnc-takeaways-biden-obama.html | 7 Takeaways From the Democratic Convention | By Katie Glueck | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/fact-check-democrats.html | Democrats Exaggerated a Few Facts During Their Convention | By Linda Qiu | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/funeral-robert-trump.html | President Holds Memorial for His Brother in the East Room of the White House | By Katie Rogers and Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/peter-debbins-russia-spying.html | Former Green Beret Is Charged With Spying for Russia | By Adam Goldman | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/rnc-trump-nomination.html | Republicans Get Ready For a Hybrid Convention | By Annie Karni | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/top-senate-aides-diversity.html | Top Aides of Senators Often Do Not Resemble Constituents Back Home | By Nicholas Fandos | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/postal-service-mail-rural.html | In Rural America Mail Crisis Is an Attack on More Than Ballots | By Jack Healy | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/africa/kenya-doctors-strike-coronavirus.html | Kenyas Health Workers Walk Off Job After Months Without Pay or Protection | By Abdi Latif Dahir | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/asia/china-flooding-sichuan-chongqing.html | After Virus New Hurdles For China From Flooding | By Steven Lee Myers | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/asia/china-food-waste-xi.html | Wasted Food And Gluttony Draw Xis Ire | By Bella Huang and Amy Qin | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/europe/belarus-protest-election-Lukashenko.html | Fed Up With a Violent Regime a Belarus Steel Worker Takes On a Dictator | By Ivan Nechepurenko | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/europe/coronavirus-second-wave.html | Continent Is Bracing Itself For Pandemics New Phase | By Marc Santora | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/europe/grodno-belarus-protests.html | They Decided to Throw Us a Few Bones Citys Brief Taste of Freedom | By Ivan Nechepurenko and Anton Troianovski | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/europe/russia-navalny-poison-hospital.html | Russia to Allow Sickened Opposition Leader to Be Treated in Germany | By Melissa Eddy and Andrew E Kramer | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/europe/taylor-swift-student-donation.html | Love Taylor Pop Singer Aids Student In the UK | By Anna Schaverien | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/europe/uk-exam-chaos-university.html | Grading Debacle Leaves Britains Incoming Freshmen Scrambling for Schools | By Stephen Castle | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/middleeast/libya-ceasefire.html | In Libya Detangling a Stalemate of Warlords and Mercenaries | By Declan Walsh | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/your-money/concierge-personal-medical-care-coronavirus.html | The Best Medical Care Most Cant Afford | By Paul Sullivan | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/interactive/2020/08/20/nyregion/nyc-sights-sounds-coronavirus.html | The Sounds of New York City Have Changed Listen for Yourself | By Dan Barry and Photographs By Todd Heisler | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-22 | https://www.nytimes.com/2020/08/22/us/politics/military-surveillance-planes-protesters-pentagon.html | Pentagon Report Finds  Reconnaissance Planes  Didnt Spy on Protesters | By Eric Schmitt | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-22 | https://www.nytimes.com/2020/08/22/business/Britain-camping-vacations.html | Britons Hit the Road Closer to Home | By Claire Moses and Geneva Abdul | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-22 | https://www.nytimes.com/2020/08/22/us/school-reopenings-coronavirus-reporting.html | Some Schools Keeping Quiet On Covid Cases | By Dan Levin | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-22 | https://www.nytimes.com/2020/08/24/arts/television/whats-on-tv-saturday-a-cnn-special-and-tesla.html | Whats On Saturday | By Lauren Messman | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-23 | https://www.nytimes.com/2020/07/28/books/death-vivek-oji-akwaeke-emezi-group-text.html | The Death of Vivek Oji by Akwaeke Emezi | By Elisabeth Egan | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-23 | https://www.nytimes.com/2020/07/28/books/review/a-dominant-character-haldane-samanth-subramanian.html | Suffering for Science | By Jonathan Weiner | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-23 | https://www.nytimes.com/2020/07/28/books/review/empire-of-wild-cherie-dimaline.html | The Beast in Me | By Tobias Carroll | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-23 | https://www.nytimes.com/2020/07/28/books/review/hustle-harder-hustle-smarter-curtis-jackson.html | Advice From an Unlikely Source Celebrities | By Judith Newman | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-23 | https://www.nytimes.com/2020/08/03/parenting/multiracial-toys-diversity-play.html | Diversify Your Childs Toy Box | By Shanicia Boswell | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-23 | https://www.nytimes.com/2020/08/04/books/review/tender-is-the-flesh-agustina-bazterrica.html | Top of the Food Chain | By Daniel Kraus | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-23 | https://www.nytimes.com/2020/08/04/books/review/tunnel-ab-yehoshua.html | Forget About It | By Peter Orner | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-23 | https://www.nytimes.com/2020/08/04/parenting/religion-family-coronavirus.html | Find Faith Outside A House of Worship | By Christina Caron | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-23 | https://www.nytimes.com/2020/08/04/realestate/harris-faulkner-home-fox-news.html | A Plan Works When You Get In on the Ground Floor | By Joanne Kaufman | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-23 | https://www.nytimes.com/2020/08/05/books/review/true-crimes-and-misdemeanors-jeffrey-toobin.html | How Mueller Failed | By Katie Benner | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-23 | https://www.nytimes.com/2020/08/05/movies/movies-leaving-netflix-august.html | Stream Them Before They Go | By Jason Bailey | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-06 | 2020-08-23 | https://www.nytimes.com/2020/08/06/books/review/life-events-karolina-waclawiak.html | Rest in Peace | By Lara Vapnyar | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-23 | https://www.nytimes.com/2020/08/06/books/review/raven-leilani-luster.html | Daddy Issues | By Jazmine Hughes | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-23 | https://www.nytimes.com/2020/08/11/books/review/kurt-andersen-evil-geniuses.html | Hijacking America | By Anand Giridharadas | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-23 | https://www.nytimes.com/2020/08/11/travel/outdoors-apps-podcasts.html | Explore The Outdoors With an App | By Stephanie Rosenbloom | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-23 | https://www.nytimes.com/2020/08/12/realestate/moth-watching-night-garden.html | Take Advantage Of Moth Season | By Margaret Roach | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-23 | https://www.nytimes.com/2020/08/13/books/review/the-guest-list-lucy-foley.html | Missing Weddings Lucy Foleys Sinister Best Seller Will Cheer You Up | By Elisabeth Egan | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-23 | https://www.nytimes.com/2020/08/14/books/review/the-bird-way-jennifer-ackerman-the-book-of-eels-patrik-svensson-horse-crazy-sarah-maslin-nir.html | Animal Planet | By Ben Goldfarb | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-23 | https://www.nytimes.com/interactive/2020/08/14/opinion/politics/covid-school-reopening-guidelines.html | Should Schools in Your County Be Open | By Yaryna Serkez and Stuart A Thompson | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-23 | https://www.nytimes.com/2020/08/15/books/review/carol-shields-stone-diaries-essay.html | Chronicler of the Mundane | By Naomi Huffman | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-23 | https://www.nytimes.com/2020/08/15/books/review/doris-lessing-golden-notebook.html | Doris Lessing Boulder Pusher | By Karan Mahajan | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-23 | https://www.nytimes.com/2020/08/15/books/review/hope-larson-all-together-now.html | The Music and the Mirror | By Victoria Jamieson | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-23 | https://www.nytimes.com/2020/08/15/books/review/tankard-jeremy-hermione-yorick-and-bones.html | Graphic Novels | By Ryan North | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-23 | https://www.nytimes.com/2020/08/17/realestate/hells-kitchen-rental-pandemic.html | Undeterred in Her Quest to Become a New Yorker | By Kim Velsey | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/arts/music/conor-oberst-bright-eyes-favorites.html | Conor Oberst Dives In With MobyDick | By Jeremy Gordon | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/magazine/border-crossing.html | Death in the Desert | By James Verini | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/magazine/how-to-suture-a-wound.html | How to Suture a Wound | By Malia Wollan | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/magazine/is-it-ok-to-ask-patients-for-their-plasma.html | Is It OK to Ask Patients Who Tested Positive for the Coronavirus for Their Plasma | By Kwame Anthony Appiah | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/magazine/mountain-time-is-the-best-time-zone-in-america.html | Mountain Time | By Kyle Paoletta | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/realestate/new-york-bike-storage-headache.html | Bicycle Use Is Growing But Storage Space Isnt | By Ronda Kaysen | TX 8-913-823 | 2020-10-13 |

| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/sports/ultramarathon-accidents.html | For Ultrarunners Danger Lurks on the Road | By Matthew Futterman | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/travel/in-the-virtual-and-actual-footsteps-of-raphael.html | In the Footsteps of Raphael | By David Laskin | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/arts/dance/lagos-ballet-school-viral-video.html | For Ballet School a Big Leap Forward | By Noor Brara | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/arts/music/albums-price.html | Not All Vinyl Is Created Equal | By Jon Caramanica | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/business/behavioral-contagion-carbon-tax.html | Behavioral Contagion Could Spread Carbon Tax Benefits | By Robert H Frank | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/fashion/weddings/the-anxiety-of-being-a-wedding-guest-coronavirus.html | When Anxiety Is on the Wedding Invitation List | By Alix Strauss | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/magazine/sabudana-khichdi-is-your-new-favorite-comfort-food.html | Sabudana Khichdi Is Your New Favorite Comfort Food | By Samin Nosrat | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/magazine/trump-axios-interview.html | Dead Wrong | By Mattathias Schwartz | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/nyregion/coronavirus-nyc-restaurant-closures.html | One Last Burger One More Bowl of Ramen | By Alyson Krueger | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/realestate/costa-del-sol-malaga-spain.html | A Costa del Sol Villa With Mediterranean Views | By Marcelle Sussman Fischler | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/realestate/late-summer-asters-goldenrods.html | LateSummer Royalty Asters and Goldenrods | By Margaret Roach | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/realestate/litchfield-connecticut.html | An OldFashioned and Pastoral Setting | By C J Hughes | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/sports/empty-stadiums-live-fans.html | Sports Fans Reflect On What Theyre Missing | By The New York Times | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/t-magazine/berlin-infamous-skating-couple-design.html | Home and Work Berlin Lab | By Gisela Williams | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/theater/outdoor-theater-memories.html | Outdoor Shows That Were Out of Sight | By The New York Times | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/theater/set-designer-shutdown-project.html | Scenic Designers Dont Stop | By Maya Phillips | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/upshot/coronavirus-home-school-parents.html | Im Only One Human For Parents a Fraught School Year | By Claire Cain Miller | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/us/politics/aaron-coleman-kansas.html | Worry for Kansas Democrats Primary Winner 19 Who Admitted to Revenge Porn | By Maria Cramer | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/world/europe/italy-vandalism-tourism.html | Italy Warns Destructive Tourists Keep Off the Patrimony | By Elisabetta Povoledo | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/interactive/2020/08/19/magazine/boogaloo.html | Inside the Boogaloo Americas Extremely Online Extremists | By Leah Sottile | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/arts/design/gregory-crewdson-berkshires-photography.html | A Detached and Enchanted Vision | By Arthur Lubow | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/magazine/judge-john-hodgman-on-meat-caskets.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/magazine/poem-some-girls.html | Some Girls | By Alison Luterman and Naomi Shihab Nye | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/magazine/teeth-mewing-incels.html | Bite Club | By William Brennan | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/magazine/what-if-we-worried-less-about-the-accuracy-of-coronavirus-tests.html | What if We Worried Less About the Accuracy of Coronavirus Tests | By Kim Tingley | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/nyregion/moving-new-york-coronavirus.html | Packing It In Packing It Up | By Julie Satow | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/opinion/sunday/coronavirus-military-deployment.html | Wed to the Navy but Our Luck Ran Out | By Esau McCaulley | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/opinion/sunday/trump-steve-bannon-fraud.html | Trumpisms a Racket Steve Bannon Knew It | By Michelle Goldberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/realestate/the-most-popular-listings-of-july.html | The Most Popular Listings of July | By Michael Kolomatsky | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/office-culture.html | The Revolution  In the Way We Work | By Claire Cain Miller | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/office-gossip.html | We Cant Help Talking About Each Other | By Reyhan Harmanci | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/shake-hands-fist-bump.html | Shake on It Youre Kidding Right | By Alex Williams | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/starting-new-job-remote.html | Meet the New Guy   On Slack | By Lindsey Underwood | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/thank-you-card-social-qs.html | A Simple Thank You Would Suffice | By Philip Galanes | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/work-from-home-clothes.html | Get Ready  For Workleisure | By Vanessa Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/work-in-office.html | Yearning for Routine  Despite the Quarantine | By Katherine Rosman | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/working-from-home.html | Out of Office | By Anya Strzemien Jessica Bennett Tracy Ma Eve Lyons and Chris Maggio | | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/working-remotely-kids.html | 3 Sons One Job And No School | By Charanna Alexander | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/t-magazine/louis-vuitton-speedy-bag.html | Reimagining a Classic At Vuitton Honoring Past and Present | By Nick Remsen | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/theater/kenneth-bernard-dead.html | Kenneth Bernard 90 Dies Adventurous Playwright | By Neil Genzlinger | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/interactive/2020/08/20/movies/criterion-collection-african-americans.html | Why Are There So Few Black Directors in the Criterion Collection | By Kyle Buchanan and Reggie Ugwu | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/interactive/2020/08/20/realestate/20hunt-choi.html | A Couple Look for Their First Purchase in the Heart of Brooklyn But Where Is That | By Joyce Cohen | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/20/arts/television/chi-chi-devayne-dead.html | Chi Chi DeVayne 34 Who Dazzled on TV | By Azi Paybarah | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/music/lang-lang-bach-goldberg.html | Thunderer Greets Austere Bach | By Joshua Barone | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/arts/music/steve-grossman-dead.html | Steve Grossman 69 Esteemed Saxophonist | By Julia Carmel | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/business/economy/rent-tenants-evictions.html | Theyre Making The Rent  Is It Costing  Their Future | By Conor Dougherty and Gillian Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/business/goldman-sachs-font.html | Now Goldman Sachs Has a Typeface of Its Own | By Josh Wagner and Joel Stein | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/business/labor-department-proposal-retirement-planning.html | How 2 Recent Rules Can Undermine Retirement Plans | By Jeff Sommer | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/business/naomi-shimada-work-diary.html | A Models Life During the Pandemic | By Melissa Guerrero | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/business/should-i-quit-my-job.html | A Great WorkLife Balance Thanks to Me | By Roxane Gay | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/climate/havard-board-climate-change.html | Climate Activists Gain Influence at Harvard | By John Schwartz | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/dining/the-simplest-noodles.html | 5 Dishes To Cook This Week | By Margaux Laskey | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/Planets-Aligned-for-Ilana-Ozernoy-and-Nina-Mouritzen.html | Fate Brought Them Together Tinder Also Helped | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/after-a-few-missed-cues-a-connection.html | The Restaurant Wasnt Too Romantic After All | By Tammy La Gorce | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/finding-love-after-divorce.html | After an Instant Connection Finally Tying the Knot | By Nina Reyes | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/finding-love-at-first-glance.html | Reigniting a Spark in Brazil | By Nina Reyes | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/firm-footing-found-after-a-jenga-challenge.html | Finding Firm Footing After a Jenga Challenge | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/for-two-art-lovers-a-picture-perfect-scene.html | For Two Art Lovers a PicturePerfect Scene | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |

| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/hospital-staff-turned-wedding-planners.html | The Wedding Cake Came From the Next Bed Over | By Nina Reyes | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/no-explanation-for-the-electricity-between-us.html | Making Eye Contact and Getting Somewhere | By Tammy La Gorce | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/the-setup-that-lasted-six-years.html | Texting Constantly but Just in Waking Moments | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/when-a-love-expert-falls-in-love.html | For an Authority on Love a Chance to Fall in It Again | By Tammy La Gorce | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/who-could-forget-that-smile.html | Who Could Forget That Smile | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/movies/ai-weiwei-coronation-coronavirus.html | This Is About China Artist Shines a Light on What Wuhan Went Through | By Ian Johnson | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/nyregion/coronavirus-nyc-Rethink-Food-Winston-Chiu.html | Hes a OneMan Center of Activity | By Kaya Laterman | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/nyregion/coronavirus-nyc-outdoor-restaurants.html | Summers Hot Commodity Fresh Air | By Jane Margolies | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/nyregion/kurt-andersen-nyc-income-inequality.html | Kurt Andersen Dissects Us Useful Idiots | By Ginia Bellafante | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/opinion/sunday/covid-depression-boredom.html | Are You Depressed Or Bored | By Richard A Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/opinion/sunday/giorgio-agamben-philosophy-coronavirus.html | The Coronavirus Philosopher | By Christopher Caldwell | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/opinion/sunday/zombie-ants.html | The Zombie Ants | By Edward O Wilson | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/realestate/short-term-rentals-sinatra-dylan-steinbeck.html | Stay Where Stars Slept | By Caroline Biggs | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/style/modern-love-pushed-together-pulled-apart-for-49-days.html | Pushed Together Then Pulled Apart | By Patricia Liu | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/sunday-review/coronavirus-hurricane-katrina-anniversary.html | Remembering Katrina 15 Years Later | By Talmon Joseph Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/sunday-review/democratic-convention-biden.html | What We Miss When the Convention Goes Online | By Carl Hulse | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/us/deidre-davis-butler-who-fought-for-disability-rights-dies-at-64.html | Deidre Davis Butler 64 Who Helped Ease Barriers to Disabled People Dies | By Neil Genzlinger | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/world/middleeast/Iran-technology-arrest-spy.html | How a HighPaid Tech Stars Life Fell Apart With a Visit Home to Iran | By Farnaz Fassihi | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/21/opinion/sunday/joe-biden-convention-donald-trump.html | Joes Weapon Against Trump Simple Decency | By Maureen Dowd | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/at-home/coronavirus-homemade-tomato-sauce.html | Make and Jar Fresh Sauce | By Adriana Balsamo | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/at-home/coronavirus-what-to-do-this-week.html | Treat Yourself To Good Advice And Pudding | By Adriana Balsamo and Hilary Moss | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/at-home/coronvirus-theater-podcasts.html | Bring Drama To Your Ears | By Phoebe Lett | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/at-home/finally-organize-those-photos.html | Lend a Semblance Of Organization To Your Photos | By Sarah Firshein | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/at-home/recognize-misinformation-internet.html | Check Your News Sources | By Amy Yee | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/at-home/sharpen-a-pencil-and-challenge-an-opponent.html | Sharpen a Pencil And Challenge An Opponent | By Mary Jane Callister | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/business/economy/dejoy-postmaster-general-trump-mnuchin.html | Mnuchin Opened Door to Changes At Postal Service | By Kenneth P Vogel Jessica SilverGreenberg Alan Rappeport and Hailey Fuchs | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/fashion/weddings/wedding-canceled-or-postponed-heres-how-to-get-a-refund.html | The Big Day Postponed Heres How to Get a Refund | By Daniel Bortz | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/nyregion/coronavirus-tiktok-college-quarantine-food.html | Crummy College Food During Quarantine Goes Viral Free Smelly Bagel Anyone | By Amanda Rosa | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/opinion/sunday/trump-biden-environment-climate-change.html | Reversing Course on the Environment | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/opinion/sunday/trump-cheat-biden-2020.html | Biden Needs A Landslide Just to Win | By Frank Bruni | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/opinion/sunday/trump-republican-party.html | Win or Lose Trumps Power Over the GOP Will Not End | By Ross Douthat | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/realestate/covid-rental-apartment.html | How Do I Deal With the Apartment Ive Been Away From for Months | By Ronda Kaysen | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/sunday-review/coronavirus-poverty-child-allowance.html | The Coronavirus Generation | By Jason DeParle | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/technology/tiktok-lawsuit-trump-executive-order.html | TikTok Says It Will Sue Trump Administration Over Executive Order | By Mike Isaac and Ana Swanson | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/california-wildfires-prisoners.html | A Wary California Released Inmate Firefighters Now Fires Rage | By Thomas Fuller | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/college-campus-covid.html | To Stay Open Colleges Wage War on Parties | By Shawn Hubler and Anemona Hartocollis | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/politics/Republican-delegates-charlotte-trump.html | GOP Delegates Gather in Charlotte For Taste of an InPerson Convention | By Annie Karni | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/politics/george-bush-comeback-dukakis.html | Bush 88 Rally Could Be Map For Trump 20 | By Adam Nagourney | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/politics/joe-biden-dnc-convention.html | A Convention Bounce for the Candidates Isnt Likely Heres Why | By Giovanni Russonello | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/politics/politics-women-dnc-fashion.html | Politicking With Their Own Pizazz | By Jennifer Medina | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/politics/qanon-gop-we-are-the-storm.html | Texas Republicans Say New Slogan Was Inspired by Poem Not QAnon Rallying Cry | By Matthew Rosenberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/politics/usps-bill-congress-vote.html | House Votes for 25 Billion to Help Postal Service Through Election | By Nicholas Fandos and Emily Cochrane | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/well/family/boundaries-pandemic-family-relationships.html | Remember Its OK To Set Boundaries | By Julie Fingersh | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/world/americas/virus-bolivia.html | Toll in Bolivia Soared  To Devastating Heights As Leaders Squabbled | By Mara Silvia Trigo Anatoly Kurmanaev and Allison McCann | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/world/australia/great-barrier-reef-coronavirus.html | Pandemic Accelerates  Reckoning for Gateway To the Great Barrier Reef | By Livia AlbeckRipka and Natalie Grono | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/world/europe/aleksei-navalny-germany.html | Sickened Putin Critic Is Treated in Germany | By Melissa Eddy and Andrew E Kramer | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/world/europe/whistleblower-spain-roberto-macias.html | Convicted Spanish WhistleBlower Appeals to European Union for Help | By Raphael Minder | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/world/middleeast/gaza-rapper-israel-normalization.html | For a Rapper 11 a Viral Hit and Criticism | By Adam Rasgon and Iyad Abuheweila | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/politics/maryanne-trump-donald.html | Sister Blasts Trump in Recordings No Principles None | By Michael D Shear | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/portland-protests.html | Dueling Protests Devolve Into Violence in Portland | By Will Wright | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-23 | https://www.nytimes.com/2020/08/23/arts/television/whats-on-tv-sunday-the-vow-and-the-august-virgin.html | Whats On Sunday | By Lauren Messman | TX 8-913-823 | 2020-10-13 |

| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/business/the-week-in-business-steve-bannon-charged-with-fraud.html | The Week in Business Steve Bannon Charged With Fraud | By Charlotte Cowles | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-23 | 2020-08-23 | https://www.nytimes.com/2020/08/23/nyregion/outdoor-dining-new-york.html | In a Restaurant City an Alfresco Bid to Survive | By Sharon Otterman | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-23 | https://www.nytimes.com/2020/08/23/sports/soccer/neymar-psg-.html | A Boy No Longer Neymar Has PSG Close to Its Goal | By Rory Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-23 | https://www.nytimes.com/2020/08/23/world/asia/cambodia-facebook-disinformation.html | How a Regime Used Facebook To Tar a Critic | By Hannah Beech and Sun Narin | TX 8-913-823 | 2020-10-13 |
| 2019-12-05 | 2020-08-23 | https://www.nytimes.com/2019/12/05/well/your-mom-is-wrong-your-vegetarian-diet-did-not-cause-cancer.html | Here to Help Your Vegetarian Diet Did Not Cause Cancer | By Jen Gunter | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-24 | https://www.nytimes.com/2020/08/17/smarter-living/coronavirus-new-job.html | Starting a New Job During a Pandemic | By Allie Volpe | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-24 | https://www.nytimes.com/2020/08/19/health/virtual-reality-caregivers-older-patients.html | With Virtual Reality Caregivers Can Walk in Their Patients Shoes | By Kerry Hannon | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-24 | https://www.nytimes.com/2020/08/20/arts/music/bright-eyes-down-in-the-weeds-where-the-world-once-was-review.html | A Gloomy Peter Pan Grown Up Even More | By Lindsay Zoladz | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-24 | https://www.nytimes.com/2020/08/20/nyregion/nyc-face-masks.html | Whos Wearing Masks and Where Around New York City | By Andy Newman | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-24 | https://www.nytimes.com/2020/08/20/theater/france-theater-coronavirus.html | Masks Are No Mere Costume Element | By Laura Cappelle | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-24 | https://www.nytimes.com/2020/08/21/arts/music/playlist-mariah-carey-bts-phoenix.html | Finding Uplift in Mariah Careys Vault and 5 More Songs | By Jon Pareles Jon Caramanica Giovanni Russonello and Lindsay Zoladz | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-24 | https://www.nytimes.com/2020/08/21/books/elena-ferrante-lying-life-of-adults-ann-goldstein-translator.html | Shes Why Translation Is No Loss For Ferrante | By Joumana Khatib | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-24 | https://www.nytimes.com/2020/08/21/business/economy/national-debt-coronavirus-stimulus.html |  Debt Hawks Red Line We Passed It Back in June | By Matt Phillips | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-24 | https://www.nytimes.com/2020/08/21/obituaries/leonora-oreilly-overlooked.html | Leonora OReilly | By Susan Ware | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-24 | https://www.nytimes.com/2020/08/21/podcasts/daily-newsletter-protest-adidas-segregation.html | The Daily Why Shes Still Protesting | By Stella Tan | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-24 | https://www.nytimes.com/article/stimulus-unemployment-payment-benefit.html | A 300 Weekly Benefit Who Gets It and When | By Patricia Cohen and Tiffany Hsu | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-24 | https://www.nytimes.com/2020/08/22/books/geoffrey-nunberg-dead.html | Geoffrey Nunberg 75 Expert on How Language Works | By Richard Sandomir | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-24 | https://www.nytimes.com/2020/08/22/nyregion/sister-elaine-roulet-dead.html | Sister Elaine Roulet 89 Who Helped Female Inmates and Children Dies | By John Leland | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-22 | 2020-08-24 | https://www.nytimes.com/2020/08/22/opinion/sunday/hiking-wilderness-montana.html | Fleeing the Trolls for the Grizzly Bears | By Nicholas Kristof | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/22/us/politics/republican-convention-preview.html | Apprentice Producers Aid GOP Convention | By Michael M Grynbaum and Annie Karni | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/arts/design/black-artists-portland.html | Black Artists in Portland Make Themselves Heard | By Zachary Small | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/arts/music/classical-music-coronavirus.html | A Vacation Thats Far Too Quiet | By Anthony Tommasini | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/arts/music/coronavirus-concert-experiment.html | At This Concert a Whole Crowd of Guinea Pigs | By Thomas Rogers | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/arts/television/review-the-vow-nxivm.html | Pulled Down Nxivms Dark and Damaging Paths | By Maureen Ryan | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/books/mercedes-barcha-dead.html | Mercedes Barcha 87 Wife and Muse of NobelWinning Novelist Is Dead | By Penelope Green | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/business/electric-cars-spac-wall-street.html | A Back Road to Wall Street | By Neal E Boudette and Kate Kelly | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/business/jeffrey-epstein-leon-black-virgin-islands.html | Virgin Islands to Subpoena Billionaire With Business Ties to Epstein | By Matthew Goldstein Steve Eder and David Enrich | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/business/media/unhinged-box-office.html | Back to the Past Cautiously | By Nicole Sperling | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/nyregion/nyc-subway-vandalism.html | Subway Windows Are Being Smashed By the Hundreds | By Mihir Zaveri | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/opinion/bail-funds.html | The Power of Community Bail Funds | By Mary Hooks and Jocelyn Simonson | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/opinion/trump-convention-economy.html | An Economy  In Crisis | By Steven Rattner | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/opinion/trump-racism-suburbs.html | Why Trump Never Stops Talking About Our Suburbs | By Brian F Schaffner Jesse H Rhodes and Raymond J La Raja | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/sports/autoracing/takuma-sato-indy-500.html | Gambling Sato Steals The Crown From Dixon | By Jerry Garrett | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/sports/ncaafootball/college-football-myocarditis-coronavirus.html | As Politics Clash  With Medicine  Colleges Make  Cryptic Choices | By Billy Witz | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/sports/soccer/psg-bayern-live-score.html | The Old Guard Stands Firm | By Rory Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/technology/twitter-trump-tweet-warning.html | Twitter Flags a Tweet By Trump on Voting | By Kate Conger | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/california-fires-wine-country-napa-valley.html | In Smoky Napa Valley Some Wineries Fear Tourism May Wither on the Vine | By Kellen Browning | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/politics/alex-morse-massachusetts.html | Sex Power and Politics Collided for a Candidate Vindicated After Claims | By Jeremy W Peters | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/politics/coronavirus-data.html | Virus Aid to Hospitals Rested on Compliance With Private Company | By Sheryl Gay Stolberg | TX 8-913-823 | 2020-10-13 |

| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/politics/ohio-trump-unions.html | In a Shifting Ohio Two Voters Share a Family but Not a Party | By Reid J Epstein | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/politics/trump-scandals-rnc-convention.html | As Woes Grow President Aims To Recast Story | By Peter Baker | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/portland-protests-prosecute.html | Portlands New DA Lets Off 300 Protesters as the Police Fume | By Richard A Oppel Jr | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/sivad-johnson-detroit-firefighter-dead.html | Detroit Firefighter a Magnificent Man Dies in a Bid That Saved 3 Drowning Girls | By Allyson Waller | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/tropical-storm-laura-marco-louisiana.html | Storms Set to Deliver OneTwo Punch to Louisiana in a 48Hour Span | By Rick Rojas and Christina Morales | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/tulsa-mayor-election-race.html | Missteps by Tulsas Moderate GOP Mayor Scrape Raw Racial Wounds | By Graham Lee Brewer and Manny Fernandez | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/world/asia/afghanistan-taliban-attacks-kabul.html | Taliban Tighten Ring of Siege Around Afghan Capital | By Mujib Mashal Fatima Faizi and Najim Rahim | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/world/asia/china-coronavirus-normal-life.html | In Country Where Pandemic Began Life Is Starting to Look Normal | By Javier C Hernndez | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/world/australia/christchurch-tarrant-sentencing-explained.html | Sentencing Hearing to Begin for Killer In 2019 New Zealand Mosque Attacks | By Damien Cave | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/world/canada/canada-conservatives-trudeau-leader.html | Conservatives Hope for Antidote to Canadas Scarred Celebrity Leader | By Ian Austen | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/world/europe/belarus-aleksandr-lukashenko-protests.html | Despite Threats From Belarus Leader  Rallies Continue to Clog Minsk Streets | By Ivan Nechepurenko | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/world/europe/russia-coronavirus-vaccine.html | Fanfare on Vaccine Meets Cool Reception | By Andrew E Kramer | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/23/business/media/how-zeynep-tufekci-keeps-getting-the-big-things-right.html | This Sociologist Keeps Getting It Right | By Ben Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/23/opinion/trump-2020.html | Trumps Campaign of Chaos | By Charles M Blow | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/23/sports/golf/northern-trust-scores-dustin-johnson.html | Johnson Finishes at 30 Under Wins by 11 and Rises to No 1 | By Bill Pennington | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/aaron-coleman-kansas-porn.html | Kansas Teen Exits Race After Revenge Porn Admission | By Marie Fazio | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/23/politics/fda-plasma-coronavirus.html | Stung by Trump FDA Authorizes Plasma Therapy | By Sharon LaFraniere Sheri Fink Katie Thomas and Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/24/arts/television/whats-on-tv-monday-i-may-destroy-you-and-love-island.html | Whats On Monday | By Peter Libbey | TX 8-913-823 | 2020-10-13 |

| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/business/tenants-lawyers-eviction-moratorium.html | Evictions Are Looming As Shields Near End | By Matthew Goldstein | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/24/smarter-living/home-wifi-upgrade.html | Five Simple Ways to Speed Up a Crawling WiFi Connection | By Joel Santo Domingo | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/24/sports/football/dan-snyder-washington-football-ownership.html | For Snyder An Identity Of Turmoil Is Unchanged | By Ken Belson and Katherine Rosman | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/24/sports/olympics/sunisa-lee-coronavirus-olympic-training.html | After Injury and Family Calamities Falling Ill With Bad Fever and Chills | By Juliet Macur | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/24/us/census-bureau.html | Census Facing Severe Doubts Over Accuracy | By Michael Wines | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/24/us/politics/north-carolina-charlotte-rnc.html | As Convention Shrinks A States GOP Deflates | By Jeremy W Peters | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/24/world/europe/Lukashenko-Belarus.html | Defiance in Belarus Tests Limits of 26Year Rule | By Andrew Higgins | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-25 | https://www.nytimes.com/2020/08/11/science/blue-fruits-viburnum.html | Odd Hues The Method Behind The Shiny Blue Fruit Of a Viburnum Bush | By Veronique Greenwood | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-25 | https://www.nytimes.com/2020/08/11/science/honeybees-drink-video.html | Drinking it Up One Way or Another The Nectar Is Theirs | By James Gorman | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-25 | https://www.nytimes.com/2020/08/12/science/frog-group-fidelity.html | Croaking Playboy This Brazilian Frog Doesnt Mind Being Shared | By Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-25 | https://www.nytimes.com/2020/08/12/science/reptile-long-neck-fossil.html | Lengthy Lizards A Creature That Always Stuck Its Neck Out | By Asher Elbein | TX 8-913-823 | 2020-10-13 |
| 2020-08-15 | 2020-08-25 | https://www.nytimes.com/2020/08/15/science/moon-lasers-dust.html | Cosmic Reflections How Do You Solve a Moon Mystery Send a Laser to Investigate | By Katherine Kornei | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-25 | https://www.nytimes.com/2020/08/17/business/giant-bikes-coronavirus-shortage.html | Worlds Biggest Bike Maker Confronts Boom Times | By Raymond Zhong | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-25 | https://www.nytimes.com/2020/08/17/well/family/contact-lenses-may-slow-nearsightedness-in-children.html | Children Contacts Might Slow Myopia | By Nicholas Bakalar | TX 8-913-823 | 2020-10-13 |
| 2020-08-17 | 2020-08-25 | https://www.nytimes.com/2020/08/17/well/live/coronavirus-gaiters-masks.html | A Bid to Rescue the Neck Gaiters | By Tara ParkerPope | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-25 | https://www.nytimes.com/2020/08/18/health/Covid-treatments-remdesivir.html | Study of Covid Treatments Enters New Phase | By Gina Kolata | TX 8-913-823 | 2020-10-13 |
| 2020-08-18 | 2020-08-25 | https://www.nytimes.com/2020/08/18/well/mind/obesity-may-be-bad-for-your-brain.html | Brain Obesity May Be Bad for Brains | By Nicholas Bakalar | TX 8-913-823 | 2020-10-13 |
| 2020-08-19 | 2020-08-25 | https://www.nytimes.com/2020/08/19/well/move/e-bike-safety-exercise.html | Of EBikes Exercise and Injuries | By Gretchen Reynolds | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-25 | https://www.nytimes.com/2020/08/20/climate/greenland-ice-loss-climate-change.html | Greenlands Record Ice Loss | By Henry Fountain | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-25 | https://www.nytimes.com/2020/08/20/health/coronavirus-nursing-homes.html | Antibody Trial Moves Into Nursing Homes | By Gina Kolata | TX 8-913-823 | 2020-10-13 |

| 2020-08-20 | 2020-08-25 | https://www.nytimes.com/2020/08/20/health/covid-oleandrin-trump-mypillow.html | The Pitch for a Proposed Covid19 Cure Ignores Its Risks | By Heather Murphy | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-20 | 2020-08-25 | https://www.nytimes.com/2020/08/20/health/pediatrics-medicine-racial-discrimination.html | Medical Society Offers Apology for Racist Past | By Emma Goldberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-25 | https://www.nytimes.com/2020/08/21/television/melrose-place-streaming.html | Lets All Go Back to My Melrose Place | By Ali Trachta | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-25 | https://www.nytimes.com/2020/08/21/movies/the-real-gorilla-from-the-one-and-only-ivan.html | Curious About Ivan A Few Facts About an Artists Tale | By Amy Nicholson | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-25 | https://www.nytimes.com/2020/08/21/science/lanternbug-invasive-insect.html | Forget Murder Hornets The Lanternfly Is Here | By Sabrina Imbler | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-25 | https://www.nytimes.com/2020/08/21/science/space-telescope-puerto-rico-arecibo.html | Interstellar  Dreams Interrupted | By Dennis Overbye | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-25 | https://www.nytimes.com/2020/08/22/health/arthritis-cartilage.html | Dormant Cartilage Cells Reawakened in Lab Mice | By Gina Kolata | TX 8-913-823 | 2020-10-13 |
| 2020-08-22 | 2020-08-25 | https://www.nytimes.com/2020/08/22/science/angelfish-paracentropyge-hybrid-genetics.html | Love That Knows No Bounds | By Sabrina Imbler | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-25 | https://www.nytimes.com/2020/08/23/arts/dan-budnik-dead.html | Dan Budnik 87 Photographer and Witness To Key Moments of Civil Rights Movement | By Neil Genzlinger | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/design/detroit-institute-of-arts.html | Trouble At Home For Detroit Museum | By Graham Bowley | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/arts/music/justin-townes-earle-dead.html | Justin Townes Earle SingerSongwriter in Fathers Footsteps Dies at 38 | By Ben Sisario | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/arts/television/emmys-catherine-ohara-cecily-strong.html | Winningly In and Out Of Character | By Dave Itzkoff | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/books/black-food-writers-cookbook-publishing.html | Black Chefs Are Landing More Cookbook Deals Is That Enough | By Elizabeth A Harris and Concepcin de Len | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/books/review-odetta-biography-ian-zack-one-grain-of-sand-matthew-frye-jacobson.html | A Singer Who Let That Big Light of Hers Shine | By Dwight Garner | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/business/europe-economy-layoffs.html | In Europe Painful Cuts  Are Looming | By Liz Alderman | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/business/small-short-hedge-funds.html | The Big Short 20 How Bets Against Shopping Malls Paid Off | By Kate Kelly | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/health/coronavirus-reinfection.html | First Reinfection Case Documented in Hong Kong | By Apoorva Mandavilli | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/movies/shyamalan-tom-cruise.html | Why 2004 Was Such A Surprise | By Wesley Morris | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/nyregion/letitia-james-trump-projects-investigation.html | New York Seeks an Order For Eric Trump to Testify | By William K Rashbaum and Danny Hakim | TX 8-913-823 | 2020-10-13 |

| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/nyregion/nyc-small-business.html | Reviving Neighborhoods Deemed Key to Recovery | By Winnie Hu | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/nyregion/travel-agents-coronavirus.html | Travel Agents Stung by Virus Expect Trouble To Get Worse | By Daniel E Slotnik | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/opinion/coronavirus-anxiety-coping.html | Enfold Yourself in Small Comforts | By Margaret Renkl | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/opinion/new-york-public-school-reopening.html | New Yorks School Chaos Is Breaking Me | By Michelle Goldberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/opinion/trump-fda-coronavirus.html | Politicizing Science Will Cost Lives | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/opinion/trump-qanon-convention.html | QAnon Is Trumps Last Best Chance | By Paul Krugman | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/sports/autoracing/indy-500-Takuma-Sato-Dixon.html | Indy 500 Champion Often Crashes at a Friends House | By Jerry Garrett | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/sports/baseball/Dodgers-halfway-season.html | Halfway Through a Fully Weird Season | By Tyler Kepner | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/sports/baseball/mets-yankees-schedule.html | Free of Virus  Mets Brace  For 9 Games  In 6 Days | By Tyler Kepner | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/sports/basketball/nba-nets-swept.html | Nets Bridge Year Comes to Quiet End And Real Work Begins | By Sopan Deb | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/sports/basketball/wnba-dallas-wings-allisha-gray.html | Shes a Gamer When It Comes to Basketball or Xbox | By Dorothy J Gentry | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/sports/soccer/champions-league-premier-league-virus.html | After Focusing on Finishing Europes Leagues Start Again | By Rory Smith and Tariq Panja | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/technology/tiktok-sues-us-government-over-trump-ban.html | TikTok Sues United States Over a Ban Trump Issued | By Mike Isaac and Ana Swanson | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/theater/quince-beast-visit-outdoor-theater.html | Far Off Broadway Theater Comes Alive | By Maya Phillips | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/theater/the-public-unemployment-freelancers.html | Lifting Spirits a Bit as Most Stages Remain Dark | By Michael Paulson | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/california-fires-wildfires.html | Blanketed by a Noxious Haze as Wildfires Close In on 8 Million | By Thomas Fuller | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/jerry-falwell-resigns-liberty.html | Falwell in Talks To Leave Post At University | By Ruth Graham Elizabeth Dias and Frances Robles | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/kenosha-police-shooting.html | Wisconsin City Erupts After a Police Shooting | By Julie Bosman and Sarah Mervosh | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/laura-marco-storm-news.html | After Glancing Blow From Fearsome Storm Gulf Braces for Another | By Rick Rojas | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/new-mexico-congress-Xochitl-Torres-Small-herrell.html | District That Flipped in 18 Is in Play in New Mexico | By Simon Romero | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/politics/lebron-james-poll-workers.html | Star Athletes Will Lead a MultimillionDollar Drive to Recruit Young Poll Workers | | By Astead W Herndon | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/louis-dejoy-post-office-hearing.html | Postal Chief in Heated Exchanges With House Panel Defends Changes | | By Catie Edmondson | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/republican-convention-recap.html | Trump Nominated as GOP Delivers Ominous Message | | By Jonathan Martin Alexander Burns and Annie Karni | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/rnc-trump.html | An InPerson Roll Call Stoked by FearMongering | | By Annie Karni | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/trump-bannon-we-build-the-wall.html | Social Media a Potent Tool for Bannons Group | | By Eric Lipton | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/trump-convention-tv-fact-check.html | Challenge to Networks Covering a Live Convention When Falsehoods Start Flying | | By Michael M Grynbaum | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/trump-drug-prices.html | Trump Keeps Trumpeting Drug Order No One Has Seen | | By Sheryl Gay Stolberg and Margot SangerKatz | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/trump-economy.html | Crises Aside Trump Counts On Economy to Seal Appeal | | By Jim Tankersley | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/trump-nomination-white-house.html | White House Serves as Campaign Prop Breaking a Tradition | | By Peter Baker | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/whistle-blower-lawyer-insurance.html | Insurer Wont Keep Lawyer Who Helped WhistleBlower | | By Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/well/live/breast-cancer-prevention.html | How to Reduce Breast Cancer Threat | | By Jane E Brody | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/world/africa/polio-africa-eradicated.html | Africa Cheers As Wild Polio Is Eradicated | | By Ruth Maclean | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/world/asia/philippines-explosions-jolo-sulu.html | Dual Blasts Convulse Philippines Killing 14 | | By Jason Gutierrez | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/world/asia/afghanistan-soccer-sex-abuse.html | Soccer Official Evades Arrest By Afghan Forces for Assault | | By Thomas GibbonsNeff and Fahim Abed | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/world/asia/india-lawyer-trial-tweets.html | A Lawyers Tweets Put Indias Supreme Court on Trial | | By Karan Deep Singh and Hari Kumar | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/world/europe/aleksei-navalny-poison.html | Germany Calls for Inquiry as Doctors Say Putin Critic Was Poisoned | | By Melissa Eddy and Andrew E Kramer | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/world/europe/belarus-protests-arrests.html | HighProfile Activists Are Arrested in Belarus One Day After Protests | | By Ivan Nechepurenko and Andrew Higgins | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/world/middleeast/israel-gold-coins-archaeology.html | Teens Unearth Ancient Stash Of Gold Coins in Israeli Sands | | By Marc Santora | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/world/middleeast/pompeo-jerusalem-rnc.html | Mingling Partisan Politics And Diplomacy in Israel | | By Isabel Kershner and David M Halbfinger | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/interactive/2020/08/24/us/coronavirus-cases-decreasing.html | Why Are Coronavirus Cases Decreasing Experts Say Restrictions Are Working | | By Lauren Leatherby | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/24/business/economy/us-china-trade-deal.html | Agreement With China Gets Checkup | | By Ana Swanson and Keith Bradsher | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/24/health/fda-blood-plasma.html | FDA Grossly Misrepresented Data on Plasma Therapy Scientists Say | By Katie Thomas and Sheri Fink | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/24/opinion/bidens-loose-lips-could-sink-his-chances.html | Bidens Loose Lips Could Sink Him | By Bret Stephens | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/24/opinion/coronavirus-federal-reserve.html | Its the Senates  Turn to Help  The Economy | By Janet Yellen and Jared Bernstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/republican-convention-trump.html | Focus on Grievance Instead of Uplift | By Matt Flegenheimer | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/television/whats-on-tv-tuesday-trinkets-and-the-haves-and-the-have-nots.html | Whats On Tuesday | By Lauren Messman | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/insider/parenting-desk.html | Helping Parents Hold the Line | By Emma Grillo | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/science/bacteria-bdellovibrio-predator-prey.html | Predatory Bacteria | By Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/technology/fortnite-creator-tim-sweeney-apple-google.html | The Man Behind Fortnite Is on an Unlikely Quest to Free the Apps | By Erin Griffith | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-26 | https://www.nytimes.com/2020/08/03/technology/tiktok-microsoft.html | Here to Help How To Request a Record of Your Data From The Big Four | By Shira Ovide | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-26 | https://www.nytimes.com/2020/08/11/obituaries/bill-mack-dead-coronavirus.html | Bill Mack 91 | By John Leland | TX 8-913-823 | 2020-10-13 |
| 2020-08-12 | 2020-08-26 | https://www.nytimes.com/2020/08/12/travel/charleston-tourism-black-lives-matter.html | Rewriting a Tourist Towns Story | By Tariro Mzezewa and Kim Severson | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-08-26 | https://www.nytimes.com/2020/08/13/obituaries/david-galante-dead-coronavirus.html | David Galante 96 | By Daniel Politi | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-26 | https://www.nytimes.com/2020/08/20/dining/drinks/german-wines.html | Exploring the Wines of Germany | By Eric Asimov | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-26 | https://www.nytimes.com/2020/08/21/dining/bean-cake-recipe.html | Spicy Bean Cakes You Can Count On | By Yewande Komolafe | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-26 | https://www.nytimes.com/2020/08/21/dining/one-pot-spaghetti-chicken.html | A Comforting Dish For the Generations | By Yotam Ottolenghi | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-26 | https://www.nytimes.com/2020/08/21/dining/poundcake-recipe.html | The Poundcake of Your Dreams | By Melissa Clark | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-26 | https://www.nytimes.com/2020/08/21/obituaries/margaret-and-jimmy-shaw-dead-coronavirus.html | Margaret Shaw 79 and Jimmy Shaw 80 | By John Leland | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-26 | https://www.nytimes.com/2020/08/21/obituaries/nina-popova-dead-coronavirus.html | Nina Popova 97 | By John Leland | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/arts/music/taylor-swift-folklore-billboard.html | Taylor Swift Remains Atop Billboard List | By Ben Sisario | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/dining/baldor-wild-violet-corn.html | To Nibble Corn With a Purple Blush Is a New Seasonal Offering | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/dining/leonelli-bakery-chocolate-chip-cookies.html | To Bake Nothing Beats the Smell Of Freshly Baked Cookies | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/dining/missy-robbins-jarred-vegetables.html | To Serve Preserves That Add Pop To a Sandwich or a Salad | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/dining/om-chocolate-liqueur.html | To Mix This Chocolate Liqueur Works Well in Cocktails | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/dining/smoked-watermelon-ham-vegetable-charcuterie.html | The Smoke Stays But the Meat Goes | By Steven Raichlen | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/dining/the-royal-table-talks-francine-segan.html | To Awe Historian to Recount Feasts of the Past | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/dining/uashmama-bread-bag.html | To Serve A Bag That Keeps Your Bread Cozy | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/us/college-students-new-jobs-coronavirus.html | College Students Are Getting Creative as Traditional Jobs Disappear | By Allyson Waller | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/arts/design/met-museum-reopening.html | The Met Is Almost Ready For You | By Robin Pogrebin | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/arts/music/classical-music-orchestra-improvisation.html | Improvisation Lends a Hand to Orchestras | By Seth Colter Walls | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/arts/music/paddy-duke-yusuf-hawkins.html | Ties to Racial Killing Lead to Firing at Hot 97 | By Joe Coscarelli | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/arts/television/emmys-sterling-k-brown-andre-braugher.html | Nominees Whose Lives Keep Intersecting | By Candice Frederick | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/arts/television/i-may-destroy-you-sexual-assault.html | Destroy Can Create Catharsis | By Salamishah Tillet | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/books/gail-sheehy-dead.html | Gail Sheehy 83 Who Wrote About What Made Newsmakers Tick Dies | By Katharine Q Seelye | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/books/review-lying-life-of-adults-elena-ferrante.html | Carrying the Weight Of a Fathers Scorn | By Parul Sehgal | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/amazon-hyderabad-india.html | A 18MillionSquareFoot Symbol of Growth | By Geneva Abdul | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/american-airline-furlough-19000.html | Warning of Airline Job Cuts Fuels Calls for a New Stimulus Package | By Niraj Chokshi and Ben Casselman | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/britain-restaurants-eat-out-to-help-out.html | How Did the UK Restart Its Restaurant Industry By Paying Half the Check | By Eshe Nelson | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/media/Bernadette-Zilio-tmz-discrimination-complaint.html | Ousted Host Alleges TMZ Discriminated Against Her | By Nicole Sperling | TX 8-913-823 | 2020-10-13 |

| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/media/brick-house-journalism-cooperative.html | Shaking Up the News Business Model | By Ben Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/media/republican-convention-ratings-first-night.html | Viewership For RNC Dips for All But Fox News | By Michael M Grynbaum | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/climate/california-farm-workers-climate-change.html | Battling Heat And the Virus At the Harvest | By Somini Sengupta and Brian L Frank | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/dining/james-beard-awards-cancel.html | Heres Why Beard Prizes Unraveled | By Pete Wells | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/dining/nyc-restaurant-news.html | Nice Day Opens in Greenwich Village | By Florence Fabricant | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/dining/pizza-farms.html | This Years Crop Pizza | By Julia Moskin | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/health/coronavirus-flu-testing.html | As Flu Season Looms  Labs Rush to Roll Out Combined Virus Tests | By Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/health/covid-19-testing-cdc.html | No Symptoms Dont Test CDC Says | By Katherine J Wu | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/movies/lingua-franca-review-lives-under-stress.html | Sharing the Stress Of Troubled Lives | By Jeannette Catsoulis | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/movies/nomad-in-the-footsteps-of-bruce-chatwin-review.html | Following the Path of a Kindred Spirit | By Glenn Kenny | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/nyregion/black-race-mayor-nyc.html | Does New York Want Another White Mayor | By Jeffery C Mays | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/opinion/buzz-bissinger-college-football-change.html | Why College Football Players Should Boycott | By Buzz Bissinger | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/opinion/fda-plasma-coronavirus.html | The FDA Chiefs Fuzzy Math | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/opinion/republicans-libertarians-economics.html | The GOP Swaps Libertarianism for Bloat | By Stephanie Slade | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/opinion/trump-china-germany.html | Trump Should Learn German to Deal With China | By Thomas L Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/opinion/trump-convention-platform.html | Grievances  On Parade | By Jamelle Bouie | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/sports/baseball/yankees-schedule-injuries.html | The Yanks Break Keeps Growing Next Comes the Cramming | By James Wagner | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/sports/basketball/nba-damian-lillard-knee-lakers-blazer.html | Lillard to Miss Game 5 as Blazers Face Elimination Against Lakers | By Marc Stein | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/sports/football/nfl-concussion-racial-bias.html | Black ExPlayers See Bias in Payouts | By Ken Belson | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/sports/ncaafootball/coronavirus-college-football.html | Drip by Drip the Season Grows Increasingly Shaky | By Billy Witz and Alan Blinder | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/sports/soccer/lionel-messi-barcelona.html | Barcelona Is Reeling Messi Says Hell Leave | By Rory Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/sports/tennis/andy-murray-alexander-zverev.html | Former Member of the Big 4 Returns to Action | By Christopher Clarey | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/technology/ant-alibaba-ipo-filing.html | Alibabas Payment Unit With Its SuperApp Files to Go Public | By Raymond Zhong | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/technology/hong-kong-national-security-law.html | As China Sets a Digital Dragnet Hong Kong Dodges and Weaves | By Paul Mozur | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/coronavirus-guam-virgin-islands-hawaii-puerto-rico.html | Surge in Cases Compels US Islands to Reverse Course on Restrictions | By Simon Romero and Patricia Mazzei | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/falwell-resigns-liberty-university.html | Relief at Liberty University After Falwells Resignation | By Ruth Graham | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/jacob-blake-kenosha-fires.html | Anger Rises as Kenosha Grapples With Response to Police Shooting | By Julie Bosman and Richard A Oppel Jr | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/black-voters-biden.html | Biden Seeks High Turnout of Black Men a Key to Democratic Victories | By Astead W Herndon | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/democrats-policy-fights.html | Policy Divides Still Loom for Democrats | By Thomas Kaplan and Lisa Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/immigration-furloughs.html | Immigration Agency Avoids Furloughs for Thousands but Faces Steep Cuts | By Zolan KannoYoungs | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/melania-trump.html | Revisiting Uneasy Obligation for the First Lady The Public Speech | By Annie Karni Katie Rogers and Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/native-american-death-penalty.html | Navajo Nation Says Execution Would Violate Its Sovereignty | By Hailey Fuchs | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/pompeo-trump-jerusalem-republican-convention.html | With an Eye Toward 2024 Pompeo Prepares His Convention Speech From Israel | By Lara Jakes | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/republicans-platform.html | GOP Offers No New Platform for 2020 Aside From Enthusiastic Support of Trump | By Reid J Epstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/trump-hostages.html | For Trump Chance to Celebrate an Overseas Priority | By Michael Crowley and Adam Goldman | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/trump-impeachment-convention.html | Remember Impeachment ElectionShaping Showdown Has Faded to Faint Memory | By Peter Baker | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/trump-reelection-supporters.html | Trumps Goals Are Their Goals And the Tweets Are Irrelevant | By Trip Gabriel | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/africa/nigeria-blasphemy-atheist-islam.html | Outspoken Nigerian Atheist Vanishes While Being Held for Blasphemy | By Ruth Maclean | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/americas/Claver-Carone-bank-Latin-America.html | Trump Allys Quest to Run Latin American Aid Bank Divides Region | By Natalie Kitroeff | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/asia/china-slap-drinking-work.html | He Was Slapped Over Declining Drink That Got China Talking | By Tiffany May | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/asia/china-xinjiang-covid.html | China Locks Down Xinjiang in West to Stop Covid Angering Residents | By Javier C Hernndez | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/asia/thailand-facebook-monarchy.html | Facebook Plans to Sue Thais Over Order to Restrain Critic | By Hannah Beech | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/europe/golfgate-ireland-coronavirus.html | Officials Resign as Furor Over GolfGate Worsens | By Stephen Castle | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/europe/nord-stream-2-germany-us-russia.html | German Port Faces Ruin Under US Sanctions | By Melissa Eddy and Steven Erlanger | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/europe/russia-navalny-poisoning.html | Russia Rejects Call for Query Into Poisoning | By Andrew E Kramer | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/europe/turkey-domestic-abuse-treaty.html | Turkey May Quit Domestic Violence Treaty | By Marc Santora | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/mcdonalds-investigation-steve-easterbrook.html | McDonalds Examines Possible CoverUp of Misconduct | By Rachel Abrams | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/hurricane-laura-louisiana-texas.html | Hurricane Laura Strengthens in Gulf Kindling Dread From Past Storms | By Rick Rojas and Giulia McDonnell Nieto del Rio | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/25/politics/trump-coronavirus-data.html | US Connects Health Funds To Virus Data | By Sheryl Gay Stolberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/25/politics/trump-jon-ponder-pardon.html | Trump Pardons a Reformed Bank Robber | By Pranshu Verma and Stephanie Saul | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/arts/television/whats-on-tv-wednesday-queen-slim-and-hamlet.html | Whats On Wednesday | By Gabe Cohn | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/insider/guantanamo-pandemic-delays.html | A Busy Year at Guantanamo Hardly | By Carol Rosenberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/nyregion/coronavirus-fall-new-york.html | Summer Glimpses of PostPandemic Life Turn to Fears About Fall | By Michael Wilson | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/sports/im-stuetzle-nhl-draft-german-hockey.html | An 18YearOld Forward Helps Put German Hockey on the Map | By Carol Schram | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/technology/tiktoks-microsoft-deal-soap-opera-trump.html | Modest Deal With TikTok Until Trump Stepped In | By Mike Isaac and Andrew Ross Sorkin | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/us/politics/mike-pence-trump-vp.html | Good Soldier Pence Walks Line Between Loyalty and His Future | By Alexander Burns and Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/us/politics/republican-convention-recap.html | Trump Takes Aim At Middle Using Tools of Office | By Alexander Burns and Jonathan Martin | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/us/politics/trump-convention-night-2.html | A Sunnier Message To Soften Image For the Suburbs | By Lisa Lerer and Sydney Ember | TX 8-913-823 | 2020-10-13 |

| 2020-07-30 | 2020-08-27 | https://www.nytimes.com/2020/07/30/parenting/online-learning-school-coronavirus.html | Here to Help Worried Your Kid Is Falling Behind Youre Not Alone | By Holly Burns | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-17 | 2020-08-27 | https://www.nytimes.com/article/republicans-voting-for-biden-not-trump.html | How GOP Support of Trump Is Slipping | By Isabella Grulln Paz and Jonathan Martin | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-27 | https://www.nytimes.com/2020/08/24/style/disability-accessibility-coronavirus.html | When the World Shut Down They Saw It Open a Bit More | By Zo Beery | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/style/f-factor-diet-instagram.html | The FFactor Clash Diet | By Katherine Rosman and Abby Ellin | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/arts/dance/online-dance-streaming.html | A Call to Dance Comes From All Corners | By Marina Harss | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/arts/design/whitney-museum-exhibition-canceled.html | Whitney Cancels Show Over Art Deals | By Julia Jacobs and Zachary Small | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/arts/istvan-rabovsky-ballet-dancer-who-defected-from-hungary-dies-at-90.html | Istvan Rabovsky 90 Ballet Dancer Who Defected From Hungary Dies | By Anna Kisselgoff | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/arts/music/joe-segal-dead.html | Joe Segal 94 Impresario Who Presented Live Jazz in Chicago for Seven Decades | By Steven Kurutz | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/arts/music/mr-soul-ellis-haizlip.html | Black Culture Front and Center Back in the Day | By Jim Farber | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/business/hee-sook-lee-dead.html | Hee Sook Lee 61 Founder of the Korean Chain Restaurant BCD Tofu House | By Gillian Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/fashion/new-girl-scout-uniform.html | Girl Scout Outfits Get A Refresh | By Jessica Testa | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/health/flu-vaccine-coronavirus.html | Getting a Flu Shot May Prevent a Twindemic Doctors Say | By Concepcin de Len | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/nyregion/baby-bond-nj.html | Baby Bond In New Jersey Would Give 1000 Man | By Tracey Tully | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/style/hollywood-fix-influencer-videos.html | How One Man Cornered the Influencer Paparazzi Market | By Taylor Lorenz | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/style/kimberly-guilfoyle-republican-national-convention.html | Many Republicans Favor a Color That Shouts | By Vanessa Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/theater/indoor-theater-union-actors.html | Actors Equity Gives OK to 3 Indoor Shows | By Michael Paulson | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/world/middleeast/coronavirus-gaza.html | Gaza Goes Under Lockdown After First Cases of Local Transmission | By Adam Rasgon and Iyad Abuheweila | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/asia/hongkong-arrests-lawmakers.html | With New Arrests Hong Kongs Police Try to Seize Control of Narrative | By Tiffany May and Austin Ramzy | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/arts/ancestry-holocaust-records.html | Ancestry Says Holocaust Records Will Be Free | By Adam Popescu | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/arts/design/diversity-new-york-culture-plans.html | Cultural Diversity Plan Hard To Gauge | By Sarah Bahr | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/arts/design/natural-history-museum-coronavirus-app.html | Union Files Complaint Over Virus App | By Julia Jacobs | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/arts/television/live-comedy-new-york.html | When Comics Walk  Into a Park for Laughs | By Jason Zinoman | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/arts/television/mtv-cribs-mariah-carey.html | MTV Cribs amp Me | By Talmon Joseph Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/books/international-booker-prize-2020-discomfort-of-evening.html | Dutch Writer Wins International Booker | By Alex Marshall | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/books/review-hitler-downfall-volker-ullrich.html | The Lethal Final Years of a Liar Tyrant and Braggart | By Jennifer Szalai | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/business/black-banks-m.html | Two BlackLed Banks Merge To Form a 1 Billion Lender | By Stacy Cowley | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/business/britain-pay-gaps-racial-inequality.html | A UK Move To Air Out Salary Gaps | By Eshe Nelson | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/business/economy/fed-meeting-powell.html | In a First Feds Evolution  Will Be Televised to Public | By Jeanna Smialek | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/business/economy/trump-sanctions-south-china-sea.html | US Penalizes 24 Chinese Companies Over Military Ties | By Ana Swanson | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/climate/flooding-relocation-managed-retreat.html | FloodProne Communities Retreat to Drier Land | By Christopher Flavelle | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/health/coronavirus-men-immune.html | New Clue on Why Men Are Hit Harder | By Apoorva Mandavilli | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/health/hiv-cure.html | Woman Who Had HIV  May Have Beat Virus With Functional Cure | By Apoorva Mandavilli | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/nyregion/larry-ray-sarah-lawrence.html | Claim of Witness Tampering in College Cult Case | By Benjamin Weiser | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/nyregion/nyc-subway-bus-service-cuts.html | Transit Forecast Drastic Cuts Without Aid | By Christina Goldbaum | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/nyregion/trump-letitia-james-investigation.html | Did Trump Improperly Overvalue His Properties | By Danny Hakim and William K Rashbaum | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/opinion/boys-state-electoral-politics.html | Marrying Cynicism With Action | By Ren Otero | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/opinion/coronavirus-military-medics.html | Medics Save Lives Let Them | By Philip Caruso | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/opinion/jerry-falwell-liberty.html | What Went Wrong at Liberty University | By Kaitlyn Schiess | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/opinion/trump-us-coronavirus.html | We Did the Exact Right Thing About the Coronavirus Our Glorious Leader Says | By Nicholas Kristof | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/sports/baseball/lucas-giolito-no-hitter-white-sox.html | No Hits No Runs No Fans There to See It | By Tyler Kepner | TX 8-913-823 | 2020-10-13 |

| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/sports/basketball/nba-boycott-bucks-magic-blake-shooting.html | A Movement Takes Over | By Marc Stein | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/sports/football/dan-snyder-washington-nfl.html | New Harassment Claims Made Against Washington NFL Team | By Ken Belson | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/sports/ncaafootball/coronavirus-north-carolina-state-virginia-tech-postponed-acc.html | Virus Cases At NC State Push Back Its Opener | By Alan Blinder | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/sports/tennis/angela-buxton-dead.html | Angela Buxton an Outcast Who Made History at Wimbledon Is Dead at 85 | By Katharine Q Seelye | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/sports/ufc-fighter-pay.html | Ultimate Fighters View Threat to Retire as a Move Worth Trying | By Kevin Draper | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/style/melania-trump-republican-national-convention.html | But the First Lady Dons Armor to Speak of Healing | By Vanessa Friedman | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/style/michael-smith-decorator-obamas-cindy-crawford-rupert-murdoch.html | White House Decorator A Nice Job With a Term Limit | By Maureen Dowd | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/technology/palantir-ipo.html | Whats Palantir Techs Cryptic IPO | By Cade Metz Erin Griffith and Kate Conger | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/technology/personaltech/tiktok-data-apps.html | On Offense in Defense of Your Data | By Brian X Chen | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/theater/theater-to-stream.html | A New World of Theater Is Ready to Stream | By Elisabeth Vincentelli | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/california-wildfires-lake-berryessa.html | 2020 Can Go to Hell | By Jack Healy | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/kenosha-shooting-protests-jacob-blake.html | US Investigates Police Shooting as Kenosha Boils | By Julie Bosman and Sarah Mervosh | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/new-orleans-nuns-hurricane-laura-flood.html | Convent Inundated by Hurricane Katrina May Help Save New Orleans | By Matthew Teague | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/coronavirus-testing-trump-cdc.html | Questions Swirl Around CDCs Shift on Testing | By Sheryl Gay Stolberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/hatch-act-trump.html | White House Dismisses Suggestions That Events Broke Corruption Law | By Charlie Savage | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/lezmond-mitchell-executed.html | A Prisoner Is Executed In Defiance Of Navajos | By Hailey Fuchs | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/mail-in-voting-foreign-intervention.html | Intelligence Officials Call MailIn Voting Secure | By Julian E Barnes | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/republicans-arizona-2020.html | Republican Women Might Decide Arizona Battleground But Which Way | By Elaina Plott | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/rnc-trump-character.html | Trumps Carefully Crafted Convention Image Aims at the Suburbs | By Jeremy W Peters Annie Karni and Nick Corasaniti | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/ted-cruz-rnc.html | Cruz Changed His Tune But Hes Still Off the List | By Matt Flegenheimer | TX 8-913-823 | 2020-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/trump-campaign-immigration.html | Officials Weighed Using Heat Ray to Chase Migrants From Border | By Michael D Shear | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/trump-lgbtq-rights.html | After Using Rainbow Flag as a Wedge Trump Tries Waving It | By Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/trump-naturalization-ceremony-rnc.html | A Welcome After 3 Years Of Stay Out | By Zolan KannoYoungs and Michael D Shear | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/yevgeny-vindman-whistleblower-complaint.html | ExAide Calls His Firing A WhistleBlower Reprisal | By Nicholas Fandos | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/asia/afghanistan-floods-charikar.html | Nearly 80 Are Killed as Flash Floods Ravage a City in Afghanistan | By Thomas GibbonsNeff and Fahim Abed | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/europe/EU-hogan-ireland-virus.html | EU Official Resigns Post Over Breach Of Rules | By Steven Erlanger and Matina StevisGridneff | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/europe/france-beach-topless.html | French Police Wade Into Dispute With CoverUp Flap on the Beach | By Elian Peltier | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/europe/germany-schools-virus-reopening.html | Vigilant About the Virus Reopened Schools Strap In for a Roller Coaster | By Katrin Bennhold | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/europe/harry-maguire-greece-manchester-united.html | UK Soccer Star Is Swiftly Convicted In Greece but Case Is Hardly Settled | By Marc Santora and Iliana Magra | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/middleeast/pentagon-russia-syria.html | US Troops Injured in Vehicle Collision With Russians in Syria | By Eric Schmitt | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/middleeast/trump-iran-nuclear-iaea.html | Iran to Open Nuclear Sites To Inspection By the UN | By Lara Jakes | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/26/opinion/germany-nord-2-pipeline.html | 3 Trump Supporters Target Germany | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/26/opinion/mike-pence-trump.html | Dont Be Dense Beware Mike Pence | By Gail Collins | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/26/sports/tennis/bryan-brothers-retire.html | The Bryan Brothers Call It a Career Together | By Christopher Clarey | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/hurricane-laura-path-louisiana.html | A Race to Evacuate Facing a Storm Surge Called Unsurvivable | By Rick Rojas Chelsea Brasted and Giulia McDonnell Nieto del Rio | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/kenosha-wisconsin-trump.html | GOP Warnings of Chaos Resound in Wisconsin | By Sabrina Tavernise and Ellen Almer Durston | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/republican-national-convention-recap.html | Republicans Try To Make Safety A Rallying Cry | By Jonathan Martin and Alexander Burns | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/asia/christchurch-brenton-tarrant-sentenced.html | Your Actions Were Inhuman Christchurch Killer Gets Record Sentence | By Damien Cave and Amanda Saxton | TX 8-913-823 | 2020-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/27/arts/television/whats-on-tv-thursday-madeas-farewell-play-and-rising-phoenix.html | Whats On Thursday | By Gabe Cohn | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/27/insider/coronavirus-future.html | A Tall Task Reporting the Future | By Donald G McNeil Jr | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/27/style/youre-beginning-to-look-dull.html | Youre Starting to Look Dull | By Kristen Bateman | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/27/us/politics/rnc-trump-convention-night-3.html | GOP Vows Trump Will Stop Chaos But Hes in Charge Now | By Matt Flegenheimer and Katie Glueck | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-27 | https://www.nytimes.com/2020/08/24/arts/music/bettye-lavette-blackbirds.html | New Relevance For a Blackbird | By David Peisner | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/arts/music/pandit-jasraj-dead.html | Pandit Jasraj 90 Soulful Master Vocalist of Hindustani Classical Music | By Shalini Venugopal Bhagat | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/opinion/biden-foreign-policy.html | We Need Better Than a Normal Foreign Policy | By Emma Ashford | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/arts/design/instagram-art-accounts-to-follow.html | Navigating a World of Unrest and Upheaval | By Martha Schwendener | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/arts/music/new-york-philharmonic.html | The New York Philharmonic Restarts the Music With a Pickup Truck | By Zachary Woolfe | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-28 | https://www.nytimes.com/2020/08/26/television/anthony-martignetti-dead-at-63-played-boy-in-Prince-spaghetti-commercial.html | Anthony Martignetti 63 Who Ran Home for Spaghetti | By Sam Roberts | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-28 | https://www.nytimes.com/2020/08/26/business/media/piracy-ring-movies-internet.html | Trio Charged With Leaking Movies Online In Global Ring | By Jacey Fortin | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-28 | https://www.nytimes.com/2020/08/26/movies/get-duked-review.html | Their Only Map Was That Spliff | By Manohla Dargis | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-28 | https://www.nytimes.com/2020/08/26/movies/rising-phoenix-review.html | Rising Phoenix | By Natalia Winkelman | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-28 | https://www.nytimes.com/2020/08/26/opinion/navalny-russia.html | Russia Slides Deeper into Autocracy | By Nadya Tolokonnikova | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-28 | https://www.nytimes.com/2020/08/26/sports/olympics/stanford-cuts-olympics.html | Stanford Athletics Was a Family Until It Wasnt | By Juliet Macur | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/minneapolis-protests-unrest.html | Minneapolis Homicide Suspects Suicide Prompts Protests | By Michael Levenson | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/arts/bill-arnett-collector-and-promoter-of-little-known-black-art-dies-at-81.html | Bill Arnett Collector and Promoter of LittleKnown Black Art Dies at 81 | By Richard Sandomir | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/arts/design/jacob-lawrence-metropolitan-museum.html | Jacob Lawrence at the Met and MoMA | By Michael Kimmelman | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/arts/design/met-museum-reopens-anniversary.html | Revisiting the Making of the Met | By Jason Farago | TX 8-913-823 | 2020-10-13 |

| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/arts/design/met-roof-hector-zamora-wall.html | Behold a Wall Of Openness | By Holland Cotter | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/arts/design/moma-reopens-felix-feneon.html | Flix Fnon the Collector the Anarchist | By Roberta Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/arts/television/love-fraud-phineas-ferb-showtime-mtv.html | This Weekend I Have | By Alexis Soloski | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/books/new-september-books.html | So Many Stories to Watch for in September | By Joumana Khatib | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/business/economy/federal-reserve-inflation-jerome-powell.html | Fed Chair Paves Way for a Period Of Lower Rates | By Jeanna Smialek | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/business/economy/unemployment-claims.html | A Million More Seek Jobless Benefits | By Ben Casselman | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/business/electric-delivery-vehicles-ups-fedex-amazon.html | First Step for Electric Trucks The Last Mile | By Jim Motavalli | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/business/german-auto-parts-continental-nazi.html | Automotive Company Admits Link to Nazis | By Jack Ewing | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/business/media/bon-appetit-dawn-davis-editor.html | Book Executive Is Next Editor Of Bon Apptit | By Marc Tracy | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/business/turkey-currency-crisis.html | A Train Wreck in Slow Motion | By Jack Ewing | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/business/uaw-dennis-williams.html | Former UAW Leader Is Accused of Conspiring to Embezzle Funds | By Neal E Boudette and Noam Scheiber | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/climate/hurricane-laura-fire-pollution.html | Fire Breaks Out at Chemical Plant Endangering a Black Community | By John Schwartz and Hiroko Tabuchi | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/health/covid-schools-legionnaires-disease.html | Reopened Schools Find Health Risks in Water | By Max Horberry | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/all-together-now-review.html | All Together Now | By Kyle Turner | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/bill-and-ted-face-the-music-review.html | Arrested Development All the NotSoYoung Dudes | By AO Scott | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/epicentro-review.html | Epicentro | By Ben Kenigsberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/fatima-review.html | Fatima | By Ben Kenigsberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/ghost-tropic-review.html | Ghost Tropic | By Glenn Kenny | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/made-in-bangladesh-review.html | Made in Bangladesh | By Ben Kenigsberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/matthias-maxime-review.html | Matthias amp Maxime | By Jeannette Catsoulis | TX 8-913-823 | 2020-10-13 |

| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/mr-soul-review.html | Mr Soul | By Devika Girish | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/the-binge-review.html | The Binge | By Maya Phillips | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/the-personal-history-of-david-copperfield-review.html | He Was Born Etc but His Tale Is Not Boring | By Jeannette Catsoulis | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/you-cannot-kill-david-arquette-review.html | You Cannot Kill David Arquette | By Teo Bugbee | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/nyregion/charles-cook-ground-zero-volunteer-for-months-dies-at-79.html | Charles Cook 79 Dies Ground Zero Volunteer | By Katharine Q Seelye | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/nyregion/nyc-parks-trash.html | Pandemic Budget Cuts Take a Toll on City Parks Just as Use Is Soaring | By Sarah Maslin Nir | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/opinion/california-wildfires-coronavirus.html | So Whats  Our Next Disaster | By David Darlington | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/opinion/donald-trump-coronavirus.html | April Was Trumps Cruelest Month | By Paul Krugman | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/opinion/trump-republicans-2020.html | Trump and the Politics of Mean World | By David Brooks | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/opinion/us-gdp-coronavirus.html | The Elites Misguided GDP Fetish | By Oren Cass | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/sports/basketball/bucks-john-henson.html | Recalling Racial Profiling And Then Taking Action | By Scott Cacciola | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/sports/basketball/kenosha-nba-protests-players-boycott.html | For a Time The Sound Of Sports Is Silence | By Kurt Streeter | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/sports/basketball/nba-resume.html | With Walkouts  NBA Players  Jolt Pro Sports | By Marc Stein Sopan Deb and Alan Blinder | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/sports/soccer/womens-champions-league.html | Money and Virus Threaten Rise of a Womens Team | By Geneva Abdul | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/sports/tennis/us-open-draw-serena-williams.html | Showdowns and Story Lines on the Horizon in New York | By Max Gendler | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/technology/tiktok-kevin-mayer-resign.html | Chief Executive of TikTok Says He Will Resign | By Mike Isaac | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/technology/walmart-tiktok-deal.html | TikTok Said to Be Mulling Offers From Two Groups | By Mike Isaac | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/technology/what-if-facebook-is-the-real-silent-majority.html | What if the Right Wing on Facebook Is the Real Silent Majority | By Kevin Roose | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/kenosha-police-officer-rusten-sheskey.html | Kenosha Officer Is Member of Departments Bike Squad | By Richard A Oppel Jr | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/kyle-rittenhouse-kenosha-shooting-video.html | Following a Deadly Trail | By Haley Willis Muyi Xiao Christiaan Triebert Christoph Koettl Stella Cooper David Botti John Ismay and Ainara Tiefenthler | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/navy-bonhomme-richard-arson-fire.html | Sailor Is Questioned in Suspected Arson Aboard Navy Warship | By Eric Schmitt and John Ismay | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/biden-kamala-harris-speech-trump.html | Gasoline on the Fire Biden Says That Trump Is Rooting for Violence | By Katie Glueck Thomas Kaplan and Reid J Epstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/donald-trump.html | President Is Unchastened by Time in Office Even Impeachment | By Peter Baker | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/ivanka-trump-rnc.html | Ivanka Trump Was a Balm for Voters in 2016 Much Has Changed Since | By Elaina Plott | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/john-mccain-biden-trump.html | Over 100 Former McCain Aides Sign On to Statement Endorsing Biden | By Jonathan Martin | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/michigan-trump.html | Hints of Change in the Heart of Michigans Trump Country | By Kathleen Gray | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/trump-coronavirus-testing.html | Clarification From CDC on Who Needs a Test Adds to the Confusion | By Sheryl Gay Stolberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/trump-foreign-policy.html | Unfinished Business In Trump Foreign Policy Gets Skimmed Over | By Michael Crowley | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/trump-payroll-tax-coronavirus.html | Business Pushes Back Against Payroll Tax Deferment | By Alan Rappeport | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/trump-rnc-missing-former-presidents.html | A Lineup Notable for Whos Missing The Heavy Hitters of an Old Guard | By Adam Nagourney | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/trump-washington-giuliani.html | Giulianis Big Reward Relevance in the Form Of a Coveted Final Slot | By Mark Leibovich | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/world/asia/afghanistan-floods.html | Floods Compound Afghanistans Misery of Pandemic and Unrelenting War | By Thomas GibbonsNeff and Fahim Abed | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/world/europe/belarus-russia-putin.html | Putin Says Hell Send  A Force to Belarus  If Protests Grow | By Andrew Higgins | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/world/europe/greece-turkey-eu.html | Tensions Over Drilling Between Turkey and Greece Divide EU Leaders | By Steven Erlanger | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/world/middleeast/beirut-explosion-volunteers.html | Many Long to Flee Their BlastTattered Capital Meanwhile They Fix It | By Vivian Yee | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/world/middleeast/israel-police-shooting-palestinian-autism.html | Police Erred In Shooting  Palestinian  Officer Says | By David M Halbfinger and Adam Rasgon | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/interactive/2020/08/27/upshot/fauci-media-appearances.html | How Dr Fauci Found Himself Talking to Julia Roberts Lil Wayne and Just About Any Podcaster Who Asked | By Quoctrung Bui Margot SangerKatz Sheryl Gay Stolberg Noah Weiland and Kitty Bennett | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/27/sports/baseball/brodie-van-wagenen-rob-manfred.html | Mets GM Says Manfred Doesnt Get It but Apologizes | By Tyler Kepner | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/hurricane-laura-damage.html | After Storm Shattered Towers and Vagrant Boats | By Rick Rojas Manny Fernandez and Richard Fausset | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/kyle-rittenhouse-kenosha.html | Teen Suspect In Two Killings Lionized Police | By Neil MacFarquhar | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/27/politics/republican-national-convention-recap.html | Accepting Bid Trump Paints Biden As Unsafe | By Alexander Burns and Maggie Haberman | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/television/whats-on-tv-friday-following-and-the-roads-not-taken.html | Whats On Friday | By Gabe Cohn | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/sports/basketball/kristine-anigwe-wnba-sparks.html | A SecondYear Pro Learns to Stay Ready for Anything | By Gillian R Brassil | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/us/black-lives-matter-protest.html | The Power Promise and Challenges of a Growing Protest Movement | By John Eligon | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/us/politics/trump-convention-speech-white-house.html | President Rejects Norms To Elevate Candidacy But Viruss Reality Stays | By Shane Goldmacher and Jonathan Martin | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/world/europe/pope-pius-xii-jews-vatican-archives.html | New Reasons to Doubt  That Pope During 40s Sought to Save Jews | By Elisabetta Povoledo | TX 8-913-823 | 2020-10-13 |
| 2020-07-16 | 2020-08-29 | https://www.nytimes.com/2020/07/16/well/mind/managing-life-transitions.html | Here to Help Feeling Stuck A Few Tips for Managing Life Transitions | By Bruce Feiler | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-29 | https://www.nytimes.com/2020/08/20/obituaries/stephen-f-williams-dead-coronavirus.html | Stephen F Williams 83 | By Sam Roberts | TX 8-913-823 | 2020-10-13 |
| 2020-08-23 | 2020-08-29 | https://www.nytimes.com/2020/08/23/obituaries/dr-alyce-gullattee-dead-coronavirus.html | Dr Alyce Gullattee 91 | By Glenn Rifkin | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-29 | https://www.nytimes.com/2020/08/24/obituaries/frank-cullotta-dead-coronavirus.html | Frank  Cullotta 81 | By Julia Carmel | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-29 | https://www.nytimes.com/interactive/2020/08/24/climate/racism-redlining-cities-global-warming.html | How Decades of Racist Housing Policy Left Neighborhoods Sweltering | By Brad Plumer Nadja Popovich and Brian Palmer | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-29 | https://www.nytimes.com/2020/08/25/obituaries/alfredo-breitfeld-dead-coronavirus.html | Alfredo Breitfeld 82 | By Penelope Green | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-29 | https://www.nytimes.com/2020/08/25/realestate/blacks-minorities-appraisals-discrimination.html | An Appraisal That Kind of Broke One Homeowner | By Debra Kamin | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-29 | https://www.nytimes.com/2020/08/26/arts/television/emmys-mark-duplass-bradley-whitford.html | Trading Places and Sharing Stories | By Jennifer Vineyard | TX 8-913-823 | 2020-10-13 |

| 2020-08-26 | 2020-08-29 | https://www.nytimes.com/2020/08/26/obituaries/bernard-fils-aime-dead-coronavirus.html | Bernard FilsAim 67 | By John Leland | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-27 | 2020-08-29 | https://www.nytimes.com/2020/08/27/arts/design/british-museum-reopening.html | Reopening to a World That Has Changed | By Alex Marshall | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-29 | https://www.nytimes.com/2020/08/27/arts/design/frans-hals-painting-stolen-again.html | Favored by Thieves and Now Gone Again | By Claire Moses and Nina Siegal | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-29 | https://www.nytimes.com/2020/08/27/arts/music/katy-perry-smile-review.html | Finding Purpose and Pitfalls in the Past | By Lindsay Zoladz | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-29 | https://www.nytimes.com/2020/08/27/obituaries/gerald-d-hines-developer-dead.html | Gerald D Hines 95 Who Transformed Skylines Around the World Is Dead | By Paul Goldberger | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-29 | https://www.nytimes.com/2020/08/27/technology/intel-aurora-supercomputer.html | Intels Snag Stalls Drive  By the US | By Don Clark | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/arts/design/keith-haring-collection-charity-auction-sothebys.html | Keith Harings Art Collection Up for Auction | By Zachary Small | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/arts/music/lise-davidsen-met-opera.html | A Bright Stars Fairy Tale | By Joshua Barone | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/arts/television/trump-speech-pandemic.html | Trumps Unmasked Ball Forms VirusFree Reality | By James Poniewozik | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/business/how-to-avoid-overdraft-fees.html | Shield Your Bank Account Lest Overdraft Fees Inflict Loss | By Ann Carrns | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/business/media/coronavirus-movie-theaters-new-mutants.html | When Movies Are Adventures But for All the Wrong Reasons | By Brooks Barnes | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/business/media/trump-biden-convention-ratings.html | Ratings Reflect Growing Polarization | By Michael M Grynbaum | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/health/blood-plasma-fda.html | 2 Are Ousted After FDA Overstates Plasma Data | By Sheila Kaplan and Katie Thomas | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/movies/dev-patel-david-copperfield-armando-iannucci.html | Based on Dickens Inspired by Chaplin | By Julie Bloom | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/movies/linda-manz-dead.html | Linda Manz 58 Teen Who Starred in Days of Heaven | By Anita Gates | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/nyregion/met-museum-hotdog.html | From Cherished Spot Hot Dog King Is Back In Business at the Met | By Corey Kilgannon | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/nyregion/nyc-tenants-rnc-video-trump.html | RNCs Video Leaves Tenants Feeling Tricked | By Matthew Haag | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/nyregion/trump-rnc-urban-crime.html | Apocalyptic Scenes in City Streets Actually Urban Crime Is Still at Historic Lows | By Alan Feuer | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/opinion/black-lives-civil-rights.html | The Legacy of a Racist Massacre | By William Briggs and Jon Krakauer | TX 8-913-823 | 2020-10-13 |

| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/opinion/hurricane-laura-texas-houston.html | Disaster Still Looms For Texas | By Jim Blackburn | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/opinion/rnc-trump-speech.html | Classic Moves at the GOP Convention | By Michelle Cottle | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/opinion/trump-convention.html | Trump Cant Avoid Reality Forever | By Timothy Egan | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/sports/baseball/mlb-protest-canceled-games.html | After a Long Lull Protesting Becomes Popular Again in Baseball | By James Wagner | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/sports/basketball/chennedy-carter-atlanta-dream-wnba.html | Star Power of Hollywood Lights Up a Moribund Atlanta | By Terrika FosterBrasby | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/sports/basketball/nba-playoffs-resume.html | Basketball Resumes With Plans Beyond the Court | By Sopan Deb | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/sports/cycling/virus-tour-de-france.html | How Do You Put 2100 Miles of Street Fair in a Bubble | By Karen Crouse and Elian Peltier | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/sports/tennis/naomi-osaka.html | She Led a Walkout for Racial Justice And Then She Made the Final | By Matthew Futterman | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/technology/microsoft-tiktok-lobbying.html | Microsoft Plays Nice Gets Ahead | By Karen Weise and David McCabe | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/technology/tiktok-walmart-ecommerce.html | Chinese Template May Explain Walmarts Flirtation With TikTok | By Raymond Zhong | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/theater/ruth-mackenzie-fired-theatre-chatelet.html | A Storied Paris Theater Fires Its Artistic Director | By Alex Marshall | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/theater/the-jacksonian-streaming-reading.html | A Cocktail Of Racism Chloroform And Lies | By Ben Brantley | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/upshot/republican-convention-trump-strategy.html | Bush and Obama Saw PostConvention Bumps Can Trump Expect One | By Nate Cohn | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/california-fires-smoke.html | Panting for Air Under Smoky Western Skies | By Jack Healy | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/coronavirus-school-buses.html | End of the Line Pandemic Leaves the Private School Bus Industry in Crisis | By Pranshu Verma | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/march-on-washington-2020.html | Looking Back to 1963 and Ahead to November | By Michael Wines and Aishvarya Kavi | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/politics/house-pompeo-contempt-of-congress.html | House Panel Plans to Hold Pompeo in Contempt of Congress for Eluding Subpoenas | By Catie Edmondson | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/politics/tiffany-trump-kimberly-guilfoyle-rnc.html | The Trump Shows Supporting Female Cast | By Sarah Lyall | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/politics/trump-coronavirus-fact-check.html | Behind the BackPatting A False Picture of Action To Squelch an Outbreak | By Linda Qiu and Sheryl Gay Stolberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/politics/trump-tax-holiday-bill-due.html | Tax Holiday May Produce Sizable Bill For Workers | By Alan Rappeport | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/senate-control-republican-convention-trump.html | No Nod to Senate Contests at GOP Convention | By Carl Hulse and Nicholas Fandos | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/africa/morocco-bodies-migrants.html | A String of Funerals Attended by One to Honor Crushed Dreams | By Aida Alami | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/americas/brazil-bosonaro-corruption.html | A Family Business A Corruption Inquiry Threatens Brazils Bolsonaro | By Ernesto Londoo Manuela Andreoni and Letcia Casado | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/asia/hong-kong-activists-arrested.html | China Captures Speedboat Ferrying Hong Kong Dissidents to Taiwan | By Austin Ramzy and Elaine Yu | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/asia/india-coronavirus.html | With Over 75000 New Cases a Day India Is FastestGrowing Hot Spot | By Jeffrey Gettleman and Sameer Yasir | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/asia/japan-ulcerative-colitis.html | Chronic Ailment Affects Millions | By Rick Gladstone | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/asia/shinzo-abe-resign-japan.html | As Abe Prepares to Leave Office Uncertainty Reigns in Japan | By Motoko Rich | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/europe/coronavirus-italy-migrants.html | Italy Blames Migrants for Resurgence | By Gaia Pianigiani and Emma Bubola | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/europe/greece-girl-unicorn-rescue.html | Ferry Crew Plucks 3YearOld Clinging to Unicorn Float From Sea in Greece | By Iliana Magra | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/europe/trucker-manslaughter-uk-trafficking.html | A Guilty Plea  In the Deaths Of 39 in UK | By Stephen Castle | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/middleeast/egypt-muslim-brotherhood-ezzat.html | Egypt Arrests Fugitive Chief Of Illegal Sect | By Declan Walsh | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/your-money/impact-investing-coronavirus.html | Doing Good Is Doing Well Very Well | By Paul Sullivan | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/your-money/pictures-of-themselves-the-2020-college-essays-on-money.html | The 2020 College Essays on Money | By Ron Lieber | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-29 | https://www.nytimes.com/2020/08/28/business/media/sarah-palin-defamation-new-york-times.html | Palins Lawsuit For Defamation Can Go to Trial Judge Rules | By Niraj Chokshi | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-29 | https://www.nytimes.com/2020/08/28/insider/TV-listings-ending.html | A Finale for the Daily TV Listings | By Sarah Bahr | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-29 | https://www.nytimes.com/2020/08/28/opinion/stephen-millers-dystopian-america.html | The GOPs Dystopian America | By Jean Guerrero | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/hurricane-laura-damage-lake-charles.html | In Louisiana Laura Seen as Way Worse Than Last Killer Hurricane | By Manny Fernandez and Richard Fausset | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/jacob-blake-shackles-assault.html | Kenosha Police Detail RunUp To Encounter | By John Eligon Sarah Mervosh and Richard A Oppel Jr | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/politics/joe-biden-trump-conventions.html | Biden Gears Up To Hit the Trail In Swing States | By Katie Glueck Annie Karni and Alexander Burns | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-29 | 2020-08-29 | https://www.nytimes.com/2020/08/29/arts/television/whats-on-tv-saturday-get-duked-and-nascar.html | Whats On Saturday | By Lauren Messman | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-29 | https://www.nytimes.com/2020/08/29/business/economy/nba-players-strike-labor.html | Players Exercise Their Power and Caution in a SuperstarDriven Economy | By Noam Scheiber | TX 8-913-823 | 2020-10-13 |
| 2020-07-09 | 2020-08-30 | https://www.nytimes.com/2020/07/09/books/review/countdown-1945-chris-wallace-mitch-weiss.html | The Frankenstein Weapon | By Jay Winik | TX 8-913-823 | 2020-10-13 |
| 2020-07-15 | 2020-08-30 | https://www.nytimes.com/2020/07/15/books/review/the-rise-of-the-gi-army-paul-dickson.html | Building an Army From Scratch | By Risa Brooks | TX 8-913-823 | 2020-10-13 |
| 2020-07-22 | 2020-08-30 | https://www.nytimes.com/2020/07/22/books/review/the-indomitable-florence-finch-robert-j-mrazek.html | An Unsung War Hero | By Tara McKelvey | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-30 | https://www.nytimes.com/2020/07/28/books/review/last-mission-to-tokyo-michel-paradis.html | Victors Justice | By Gary J Bass | TX 8-913-823 | 2020-10-13 |
| 2020-07-28 | 2020-08-30 | https://www.nytimes.com/2020/07/28/books/review/the-apocalypse-factory-steve-olson.html | Radioactive | By Denise Kiernan | TX 8-913-823 | 2020-10-13 |
| 2020-08-03 | 2020-08-30 | https://www.nytimes.com/2020/08/03/books/review/unconditional-marc-gallicchio.html | The Decision | By Richard J Samuels | TX 8-913-823 | 2020-10-13 |
| 2020-08-04 | 2020-08-30 | https://www.nytimes.com/2020/08/04/books/review/fallout-hiroshima-hersey-lesley-m-m-blume.html | Bomb Story | By William Langewiesche | TX 8-913-823 | 2020-10-13 |
| 2020-08-05 | 2020-08-30 | https://www.nytimes.com/2020/08/05/books/review/the-nazi-menace-benjamin-carter-hett.html | Spoiling for a Fight | By Fredrik Logevall | TX 8-913-823 | 2020-10-13 |
| 2020-08-06 | 2020-08-30 | https://www.nytimes.com/2020/08/06/books/review/eileen-alexander-love-in-the-blitz-james-nolan-jr-atomic-doctors.html | Seeing War From the Outside | By Thomas E Ricks | TX 8-913-823 | 2020-10-13 |
| 2020-08-11 | 2020-08-30 | https://www.nytimes.com/2020/08/11/books/review/fonseca-natural-history.html | Experimental Literature | By Dustin Illingworth | TX 8-913-823 | 2020-10-13 |
| 2020-08-14 | 2020-08-30 | https://www.nytimes.com/2020/08/14/books/review/poland-1939-roger-moorhouse.html | Poland the First to Fight | By Timothy Snyder | TX 8-913-823 | 2020-10-13 |
| 2020-08-20 | 2020-08-30 | https://www.nytimes.com/2020/08/20/books/review/lebron-james-i-promise-picture-book.html | LeBron Wrote a Childrens Book and Its Selling Really Well | By Lauren Christensen | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-30 | https://www.nytimes.com/2020/08/21/at-home/newsletter.html | Here to Help From the At Home Team In Praise of a Simple Routine | By Melissa Kirsch | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-30 | https://www.nytimes.com/2020/08/21/books/review/we-germans-alexander-starritt.html | Man of Letters | By Georgia Hunter | TX 8-913-823 | 2020-10-13 |
| 2020-08-21 | 2020-08-30 | https://www.nytimes.com/2020/08/21/realestate/tiffany-flagship-rooftop-addition-glass.html | With Rooftop Addition Tiffany Moves Skyward | By John Freeman Gill | TX 8-913-823 | 2020-10-13 |

| 2020-08-24 | 2020-08-30 | https://www.nytimes.com/2020/08/24/magazine/donald-trump-jr.html | The Next Trump | By Jason Zengerle | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-30 | https://www.nytimes.com/2020/08/24/t-magazine/monuments-womens-fashion-issue.html | History Lesson | By Hanya Yanagihara | TX 8-913-823 | 2020-10-13 |
| 2020-08-24 | 2020-08-30 | https://www.nytimes.com/interactive/2020/08/24/magazine/chris-murphy-interview.html | Senator Chris Murphy Is Worried Were Seeing Democracys Last Stand | By David Marchese | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-30 | https://www.nytimes.com/2020/08/25/arts/television/samantha-bee-favorites.html | Samantha Bee Likes Cooking and Leftovers | By Trish Bendix | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-30 | https://www.nytimes.com/2020/08/25/fashion/weddings/can-love-relationships-survive-this-election.html | Our Love Is Forever as Long as We Vote the Same Way | By Nicole Pajer | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-30 | https://www.nytimes.com/2020/08/25/magazine/black-visions-collective.html | The Vision Forward | By Jenna Wortham | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-30 | https://www.nytimes.com/2020/08/25/magazine/can-i-stay-friends-with-someone-who-voices-racist-views.html | Can I Stay Friends With Someone Who Voices Racist Views | By Kwame Anthony Appiah | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-30 | https://www.nytimes.com/2020/08/25/magazine/how-to-make-a-love-potion.html | How to Make a Love Potion | By Malia Wollan | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-30 | https://www.nytimes.com/2020/08/25/realestate/house-noise-solutions.html | Some Sound Advice | By Kate Murphy | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-30 | https://www.nytimes.com/2020/08/25/style/ranger-doug-leen-wpa-national-park-posters.html | Ranger of the Lost Art | By Erin Berger | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/arts/music/itzhak-perlman-violin.html | Its Easy to Take Him for Granted | By Corinna da FonsecaWollheim | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/arts/wine-beer-cocktail-podcasts.html | Talk From Both Sides of the Bar | By Emma Dibdin | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/magazine/name-change.html | Name Changes | By Trina Ryan | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/magazine/sex-offender-operation-net-nanny.html | Crime Fiction | By Michael Winerip | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/magazine/this-zucchini-tian-is-nonna-inspired-cooking-at-restaurant-speed.html | NonnaInspired Cooking | By Gabrielle Hamilton | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/opinion/sunday/suffrage-19th-amendment.html | The Fight to Nullify the 19th Amendment | By Elaine Weiss | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/realestate/house-hunting-poland.html | A FairyTale Cottage in a Region of Hills and Valleys | By Roxana Popescu | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/realestate/succulents-care-indoor-outdoor-water.html | What to Plant in a Hot Dry Year Succulents of Course | By Margaret Roach | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/t-magazine/cartier-necklace-surnaturel.html | The Thing | By Nancy Hass | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/t-magazine/cottage-stockholm-home-design.html | A Quiet Place | By Alice NewellHanson and Nin Solis | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/t-magazine/garden-flowers-art-stationery.html | Nature and Soul Wild by Design | By Flo Wales Bonner | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/theater/golden-age-live-theater-on-tv.html | Enjoying Live Theater Decades Old | By Ben Brantley | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/arts/music/walter-lure-dead.html | Walter Lure 71 Rhythm Guitarist Who Was a Pioneer of Punk Rock Is Dead | By Steven Kurutz | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/arts/television/the-boys-amazon.html | The Hero Here Is Hard to Find | By Dave Itzkoff | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/business/post-office-social-security-checks-mail.html | Social Security Is Vulnerable to Mail Delays | By Mark Miller | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/business/stephen-ross-related-corner-office-trump.html | Contradictions Oh He Owns a Few | By David Gelles | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/fashion/weddings/rev-roxy-is-serious-about-marriages-and-helping-make-them-work.html | From a Celebrity Officiant DowntoEarth Marriage Advice | By Alix Strauss | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/magazine/allergic-contact-dermatitis-acd.html | A Strange Rash Had Doctors Stumped Was It an Insect Bite | By Lisa Sanders MD | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/magazine/judge-john-hodgman-on-fending-for-yourself.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/magazine/poem-ode-to-the-oranges-of-jaffa.html | Poem | By Philip Metres and Naomi Shihab Nye | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/magazine/the-racial-anxiety-lurking-behind-reaction-videos.html | Free Credit | By Jody Rosen | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/nyregion/nyc-public-high-school-admissions.html | Seats Assigned Via ZIP Code | By Eliza Shapiro | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/opinion/sunday/trump-biden-2020-supreme-court.html | Could It Be Bush v Gore All Over Again | By Linda Greenhouse | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/realestate/late-rent-mortgage-payments-coronavirus.html | Steady Numbers but Still Difficult | By Michael Kolomatsky | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/style/tiktok-teen-fomo.html | TikTok Troubles | By Philip Galanes | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/t-magazine/heji-shin-photographer-babies.html | The Brutal Truth | By Megan OGrady | TX 8-913-823 | 2020-10-13 |

| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/t-magazine/poisonous-flowers-healing-plants.html | The Killing Kind | By Ligaya Mishan | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/interactive/2020/08/27/realestate/27hunt-simpson.html | These Roommates Scoured Brooklyn for a Place With Great Amenities Now They Cant Use Them | By Joyce Cohen | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/arts/dance/david-hallberg-bolshoi.html | A Bolshoi Stars Swan Song in Pictures | By Roslyn Sulcas and James Hill | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/arts/design/sonia-gomes-brazil-art.html | Rich Stories In the Fabric | By Jill Langlois | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/books/review/ian-buruma-churchill-complex.html | With Friends Like These | By Benjamin Schwarz | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/books/review/the-great-secret-jennet-conant.html | From Weapon to Wonder Drug | By Scott Anderson | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/books/review/twilight-of-the-gods-ian-w-toll.html | The Finish Line | By Mark Perry | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/books/review/volker-ullrich-hitler-downfall-1939-1944.html | No Hitler No Holocaust | By Peter Fritzsche | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/books/review/war-stories-gordon-korman.html | Children in a World Gone Mad | By Elizabeth Wein | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/business/heather-boushey-biden-economic-inequality.html | Equality Thats Whats Good for Growth | By Katy Lederer | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/business/remote-work-spiritual-consultants.html | Doing Gods Work | By Nellie Bowles | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/dining/slow-cooker-central.html | 5 Dishes To Cook This Week | By Margaux Laskey | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/Musher-Matthew-Failor-marries-Liz-Raines-Alaska.html | An Alaskan Love Story Just You Me and 53 Dogs | By Tammy La Gorce | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/an-interest-in-ukraine-led-to-romance.html | He Really Was Interested in More Than Work | By Nina Reyes | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/back-to-where-they-started.html | In a OnceinaLifetime Adventure Again | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/finding-a-perfect-match-in-the-discard-file.html | A Perfect Match in the Discard File | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/finding-hope-and-their-own-magical-moments.html | A Collector of Happy Weddings Including His Own | By Tammy La Gorce | TX 8-913-823 | 2020-10-13 |

| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/it-was-time-the-coast-didnt-matter.html | Turns Out the Coast Was Clear for Love | By Nina Reyes | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/spicy-sign-of-love-and-family-history.html | After a Top Gun Performance Clear Skies | By Rosalie R Radomsky | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/taking-a-liberated-plunge-twice.html | Back Outside the Chapel but Without the Snowshoes | By Rosalie R Radomsky | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/the-doctors-found-their-perfect-date.html | Finding an Admirer in the Operating Room | By Tammy La Gorce | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/when-plans-are-meant-to-be-changed.html | Australia Would Have to Wait | By Vincent M Mallozzi | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/movies/virtual-film-festivals.html | Film Festivals Strain for a Connection | By Joshua Rothkopf | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/nyregion/coronavirus-nyc-small-business.html | Always Open 6 Resilient Family Businesses | By Hillary Richard | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/nyregion/coronavirus-veterinarians-nyc.html | The Physician to the FurClad Set | By Alix Strauss | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/nyregion/nj-coronavirus-schools-reopening.html | District by District a Plan for InPerson Schooling Falls Apart | By Tracey Tully | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/nyregion/rockaway-beach-hotel.html | Gambling on a Hotel in the Rockaways | By Alyson Krueger | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/opinion/sunday/brain-machine-artificial-intelligence.html | The Mind Readers | By Moises VelasquezManoff | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/opinion/sunday/coronavirus-misinformation-faceboook.html | Hoaxes Are Making Doctors Jobs Harder | By Seema Yasmin and Craig Spencer | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/opinion/sunday/kenosha-kyle-rittenhouse-trump.html | Kenosha Shows Where the GOP Is Headed | By Jamelle Bouie | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/opinion/sunday/republican-democratic-conventions.html | The Covid Conventions Strange Success | By Damon Winter and Margaret OMara | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/opinion/sunday/trump-rnc-speech.html | Were Here and Theyre Not | By Frank Bruni | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/realestate/coronavirus-parents-schools.html | Parents Create Learning Pods | By Debra Kamin | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/realestate/pandemic-pods.html | When Theres No Space in the Pandemic Pod for You | By Ronda Kaysen | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/sports/ncaabasketball/lute-olson-dead.html | Lute Olson 85 Hall of Fame Coach Who Put Arizona on the College Basketball Map | By Richard Goldstein | TX 8-913-823 | 2020-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/style/2-tiktok-stars-who-threw-big-parties-face-charges-prosecutors-say.html | TikTok Stars Facing Charges After Hosting House Parties | By Taylor Lorenz | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/style/college-collab-houses-coronavirus.html | Wheres College Anywhere You Want | By Taylor Lorenz | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/style/keke-palmer-MTV-VMAs.html | Keke Palmer Will Take You There | By Caity Weaver | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/style/modern-love-transgender-alzheimers-son-daughter-stranger.html | Will They See Me as a Son a Daughter or a Stranger | By Les Tyler Johnson | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/t-magazine/bebitalia-camaleonda-sofa.html | Another Thing | By Nancy Hass | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/interactive/2020/08/27/arts/design/jackson-heights-queens-virtual-walk-tour.html | Jackson Heights Queens Walk Where the World Finds a Home | By Michael Kimmelman | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/insider/times-for-kids-race-issue.html | Letting Kids Do the Talking on Race | By Danya Issawi | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/28/movies/chadwick-boseman-dead.html | Chadwick Boseman 43 Who Starred in Black Panther and 42 Dies | By Reggie Ugwu and Michael Levenson | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/28/sports/tennis/tennis-union-men-djokovic.html | Djokovic and Other Top Men Are Creating a Tennis Players Association | By Ben Rothenberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/at-home/have-a-new-address-dont-lose-your-mail-coronavirus.html | Have a New Address  Dont Lose Your Mail | By AC Shilton | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/at-home/how-to-forge-a-solid-parent-teacher-relationship.html | Turn a Teacher Into Your Ally | By Katherine Cusumano | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/at-home/manage-finances-save-money-millennials-coronavirus.html | Focus on Building Financial Stability | By Sara Aridi | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/at-home/now-is-the-time-to-start-keeping-a-journal.html | Start Keeping A Journal | By Glenn Kramon | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/at-home/what-to-do-this-week.html | Wander Through Animal Crossing And Catfish Row | By Adriana Balsamo and Hilary Moss | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/health/Covid-obamacare-uninsured.html | For Uninsured Relief Program Is Falling Short | By Abby Goodnough | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/health/coronavirus-testing.html | Youre Positive But Are You Contagious Tests May Be Too Sensitive Experts Say | By Apoorva Mandavilli | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/movies/chadwick-boseman-appraisal.html | In Great Man Roles Bringing Lightness to the Dignity of Kings | By Wesley Morris | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/nyregion/waacking-nyc-club-dance.html | From Soul Train to Instagram | By Ted Alcorn and Video by Mohamed Sadek for The New York Times | TX 8-913-823 | 2020-10-13 |

| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/opinion/sunday/college-football-covid.html | College Football Is Not Essential | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
|---|---|---|---|---|---|---|
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/opinion/sunday/coronavirus-evictions-superspreader.html | Dont Let Eviction Spread the Virus | By Matthew Desmond | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/opinion/sunday/ivanka-melania-trump-2020.html | The Princess vs the Portrait | By Maureen Dowd | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/opinion/sunday/trump-protests-law.html | The Lawbreakers Trump Loves | By Nicholas Kristof | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/realestate/divorce-keeping-the-house.html | Reaching Agreement on Living In the Family Home in a Separation | By Ronda Kaysen | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/sports/baseball/mets-alex-rodriguez-steve-cohen.html | Rodriguezs Missteps Stall His Climb to the Owners Box | By Tyler Kepner | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/sports/basketball/Angel-McCoughtry-breonna-taylor.html | A WNBA Veteran Extends Her Influence On and Off the Court | By Gina Mizell | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/style/intimacy-in-isolation.html | Intimacy in Isolation | By Texas Isaiah and Akwaeke Emezi | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/style/splaining-how-government-works-to-young-voters.html | Splaining How Government Works | By Alyson Krueger | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/style/what-its-like-to-be-an-ra-now.html | Dorm Life Gets Serious | By Ezra Marcus | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/technology/china-tiktok-export-controls.html | Beijing Complicates Sale of TikTok | By Paul Mozur Raymond Zhong and David McCabe | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/29kenosha-march-protests.html | Enough Is Enough Wave of Young People in Kenosha Become Activists | By John Eligon | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/kenosha-wisconsin.html | Kenosha Still Bearing Old Scars Becomes a Wounded Place Again | By Julie Bosman | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/louisiana-lake-charles-trump-power-generators.html | Louisianas Coastline Still in Dark Days After Storm | By Will Wright Rick Rojas and Nicholas BogelBurroughs | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/politics/ali-soufan-memoir-cia-torture.html | 9 Years Later FBI Agent Who Protested Torture Gets to Tell Entire Story in Memoir | By Charlie Savage and Carol Rosenberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/politics/biden-trump-crime.html | Biden Addressing National Guard Counters GOP Convention Claims | By Katie Glueck and Sydney Ember | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/politics/election-security-intelligence-briefings-congress.html | Intelligence Officials Stop InPerson Briefings on Election for Congress | By Nicholas Fandos and Julian E Barnes | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/politics/rnc-trump-race-gender.html | Party Stretched To Link Trump With Diversity | By Adam Nagourney and Sydney Ember | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/politics/trump-swing-voters-.html | To Win in Fall Republicans Hope Voters Will Think Were Not So Bad | By Jeremy W Peters | TX 8-913-823 | 2020-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/traya rd-pellerin-lafayette.html | In Louisiana a Storm That Wont Blow Over | By Christiaan Mader Rick Rojas and Will Wright | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/well/fa mily/meeting-people-pandemic.html | Forge Meaningful  Connections | By Julia Hotz | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/world/a sia/japan-abe-successor.html | Japans Liberal Democratic Party Sifts Through Its Ranks for Abes Successor | By Hisako Ueno and Mike Ives | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/world/a sia/japan-new-prime-minister.html | Multiple Challenges Await Successor to Japans Leader | By Motoko Rich | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/world/e urope/belarus-protest.html | When Belarusians Hit a Breaking Point and Rose Up | By Anton Troianovski | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/world/e urope/berlin-germany-protest-coronavirus.html | Berlin Police Halt March  Against Virus Restrictions | By Christopher F Schuetze and Melissa Eddy | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/world/e urope/britain-schools-reopen-cornavirus.html | Uncertainty and Hope Swell As Students Return to Class | By Stephen Castle | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/world/e urope/honeyland-north-macedonia-bees.html | Documentary In Balkan Hamlet May Need a Sequel | By Patrick Kingsley | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/at-home/how-to-build-a-catapult-from-newspaper.html | Build Yourself A Catapult | By Godwyn Morris and Paula Frisch | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/sports/b asketball/milwaukee-bucks-Game-5-jacob-blake.html | After KickStarting a Movement the Bucks Play Some Ball | By Marc Stein | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/arts/tele vision/whats-on-tv-sunday-the-vmas-and-driven-to-abstraction.html | Whats On Sunday | By Lauren Messman | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/busines s/the-week-in-business-where-are-300-checks.html | The Week in Business Where Are the 300 Checks | By Charlotte Cowles | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/nyregio n/nyc-suburbs-housing-demand.html | Fleeing the City Creates Frenzy In the Suburbs | By Matthew Haag | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/sports/o lympics/pandemic-olympics-training.html | The Secret of Their Success Backyard Workouts and Lots of Sleep | By Jer Longman | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/us/colle ges-coronavirus-research.html | Colleges Yearning to Reopen  Become Labs for Covid Safety | By Matt Richtel | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/world/a mericas/psychedelics-therapy-war-stress.html | Psychedelic Therapy In the Jungle Soothes The Pain for Veterans | By Ernesto Londoo and Adam Ferguson | TX 8-913-823 | 2020-10-13 |
| 2020-08-25 | 2020-08-31 | https://www.nytimes.com/2020/08/25/busines s/coronavirus-nonresident-state-taxes.html | How Working Remotely Could Affect Your Taxes | By Jenny Gross | TX 8-913-823 | 2020-10-13 |
| 2020-08-26 | 2020-08-31 | https://www.nytimes.com/2020/08/26/theater/ hudson-valley-shakespeare-festival-moving.html | A Permanent Shakespearean Home | By Sarah Bahr | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-27 | 2020-08-31 | https://www.nytimes.com/2020/08/27/arts/douglas-aj-latchford-khmer-antiquities-expert-dies-at-88.html | Douglas A J Latchford 88 Khmer Antiquities Collector and Expert Dies | By Tom Mashberg | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-31 | https://www.nytimes.com/2020/08/27/sports/college-football-fans-stadiums.html | Officials and Players Get Ready Not to Hear the Roar of the Crowd | By Alan Blinder | TX 8-913-823 | 2020-10-13 |
| 2020-08-27 | 2020-08-31 | https://www.nytimes.com/2020/08/27/theater/jujamcyn-theaters-insurance-lawsuit.html | Theater Insurers Sued Over Virus Coverage | By Julia Jacobs | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/arts/music/wap-cardi-b-megan-thee-stallion-ppcocaine.html | A Song Titillates In a TikTok World | By Jon Caramanica | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/arts/television/emmys-ted-danson-darcy-carden.html | Good Place Nominees Take a Bow | By Kwame Opam | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/books/alice-koller-author-of-the-solitary-life-dies-at-94.html | Alice Koller 94 Troubled Author of the Solitary Life | By Penelope Green | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/business/ppp-small-business-fraud-coronavirus.html | Untangling All the PPP Fraud Snarls | By Stacy Cowley | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/movies/the-new-mutants-review.html | Maybe All the Cool Super Powers Were Taken | By Amy Nicholson | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/obituaries/larry-pardey-dead.html | Larry Pardey 80 Mariner Who Sailed the World in Engineless Wooden Boats | By Richard Sandomir | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/opinion/NBA-boycott-history.html | The NBA Finds Social Justice Is a Team Sport | By Michael P Jeffries | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/opinion/coronavirus-schools-tradeoffs.html | Most of Us Have Covid Risk Exactly Backward | By Aaron E Carroll | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/opinion/donald-trump-europe-china.html | An American Disaster Foretold | By Roger Cohen | TX 8-913-823 | 2020-10-13 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/well/move/running-race-nudist-resort-naked.html | In a Naked Pandemic Race You Can Leave Your Hat On | By Jen A Miller | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-31 | https://www.nytimes.com/2020/08/29/business/esports-nba-2k.html | Can NBA ESports Retain New Audience | By Seth Berkman | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-31 | https://www.nytimes.com/2020/08/29/nyregion/columbia-university-slavery-samuel-bard.html | Columbia Removes Name Of Slave Owner From Dorm | By Amanda Rosa | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-31 | https://www.nytimes.com/2020/08/29/sports/tennis/kim-clijsters-us-open.html | Shes back Again | By Cindy Shmerler | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-31 | https://www.nytimes.com/2020/08/29/sports/tennis/us-open-coronavirus-new-york.html | This year the Open looks a bit closed | By Cindy Shmerler | TX 8-913-823 | 2020-10-13 |
| 2020-08-29 | 2020-08-31 | https://www.nytimes.com/2020/08/29/sports/tennis/us-open-fans-noise.html | Players face a new foe Silence | By Stuart Miller | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/29/sports/tennis/novak-djokovic-us-open.html | The Stage Is Set for It Not All Being About the Tennis | By Christopher Clarey | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/arts/music/ny-phil-bandwagon.html | For the Philharmonic a Rolling Restart | By Joshua Barone | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/books/laurence-fishburne-autobiography-of-malcolm-x-audiobook.html | Inhabiting the Words Of Malcolm X | By Lauren Christensen | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/business/carta-workers-inequality.html | Talking Equality but Not Practicing It | By Erin Griffith | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/business/steven-mnuchin-trump-economy.html | Treasury Chief Feels the Sting From All Sides | By James B Stewart and Alan Rappeport | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/climate/oil-kenya-africa-plastics-trade.html | Big Oil Pivots to Plastics and Eyes Africa as Its Dumping Ground | By Hiroko Tabuchi Michael Corkery and Carlos Mureithi | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/health/predict-pandemic-usaid.html | US Will Revive Global VirusHunting Effort That Ended Last Year | By Donald G McNeil Jr and Thomas Kaplan | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/opinion/hostage-trump-afghanistan-frerichs.html | President Trump Dont Leave My Brother Behind | By Charlene Cakora | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/opinion/turkey-greece-oil-gas.html | TurkishGreek Feud Is Getting Too Hot | By The Editorial Board | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/sports/baseball/Yankees-mets-series.html | A Confusing Season for the Yanks Whether Looking Back or Looking Ahead | By James Wagner | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/sports/cliff-robinson-dead.html | Cliff Robinson a UConn Star Who Played 18 NBA Seasons Is Dead at 53 | By Richard Goldstein | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/sports/hockey/canucks-vs-golden-knights-stoppage.html | A Series Briefly Suspends Hostilities for a Cause Beyond Sports | By Carol Schram | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/sports/tennis/coronavirus-us-open-bubble.html | Its an Experiment The City Is Studying | By Matthew Futterman | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/theater/review-footnote-for-the-end-of-time.html | Zooming Deep Inside a Fantastic Imagination | By Maya Phillips | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/us/breonna-taylor-shooting-ballistics.html | Prosecutors Get Ballistics Report For Review In Taylor Case | By Melina Delkic and Lucy Tompkins | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/us/hurricane-laura-damage.html | Snapped Poles Shredded Roofs and a Long Road to Recovery | By Rick Rojas | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/us/politics/2020-election-security-briefings.html | Shift on Election Briefings May Leave Voters in Dark | By David E Sanger and Julian E Barnes | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/us/politics/2020-year.html | It Cant Get Worse   Right Five Lives Upended by 2020 | By Peter Baker John Branch John Eligon Reid J Epstein Dan Levin and Marc Stein | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/us/politics/trump-russia-justice-department.html | Justice Dept Stifled Inquiry Into Trumps Russia Ties ExOfficials Say | By Michael S Schmidt | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/world/asia/taiwan-china-military.html | As China Flexes Taiwan Revamps Its Military | By Steven Lee Myers and Javier C Hernndez | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/world/asia/taliban-afghanistan-peace-us-attacks.html | Taliban Violated Peace Deal With Shelling of Bases US Officials Say | By Thomas GibbonsNeff | TX 8-913-823 | 2020-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/world/europe/banksy-rescue-boat-louise-michel.html | Rescue Vessel Funded by Banksy Is Evacuated After Distress Call but Migrants Still Need Refuge | By Ceylan Yeginsu | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/world/europe/belarus-lukashenko-protests.html | For Third Weekend Belarus Protesters Keep Pressure On | By Anton Troianovski | TX 8-913-823 | 2020-10-13 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/world/europe/french-magazine-racist-daniele-obono.html | Magazine Spurs Outrage After Depicting French Lawmaker as Enslaved African | By Constant Mheut | TX 8-913-823 | 2020-10-13 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/30/business/media/im-still-reading-andrew-sullivan-but-i-cant-defend-him.html | The Conservative Pundit With a Legacy From 1994 | By Ben Smith | TX 8-913-823 | 2020-10-13 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/30/opinion/trump-white-fear-2020.html | Trump Vicar of Fear and Violence | By Charles M Blow | TX 8-913-823 | 2020-10-13 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/30/smarter-living/how-to-help-someone-who-lost-their-job.html | Suggestions for Helping Someone Who Just Lost Their Job | By Dorie Chevlen | TX 8-913-823 | 2020-10-13 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/30/us/portland-shooting-protests.html | Portland Death Inflames Debate on Urban Strife | By Mike Baker Thomas Kaplan and Shane Goldmacher | TX 8-913-823 | 2020-10-13 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/business/japan-shinzo-abe-economy.html | Abes Exit Is Unlikely To Erase Abenomics | By Ben Dooley and Hikari Hida | TX 8-913-823 | 2020-10-13 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/insider/democratic-convention-talk.html | What We Learned From the DNC | By The New York Times | TX 8-913-823 | 2020-10-13 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/nyregion/rapid-coronavirus-test.html | Quick Testing If You Can Pay The Steep Cost | By J David Goodman | TX 8-913-823 | 2020-10-13 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/sports/tennis/us-open-serena-djokovic.html | A Long History of Asterisks | By Christopher Clarey | TX 8-913-823 | 2020-10-13 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/sports/tennis/us-open-doubles.html | For Many Teams Experience Counts | By Max Gendler | TX 8-913-823 | 2020-10-13 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/sports/tennis/us-open-men.html | Djokovic Will Try to Fend Off the Players He Inspired | By Max Gendler | TX 8-913-823 | 2020-10-13 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/sports/tennis/us-open-schedule-updates.html | With Titlists Out  Potential Heirs Face Early Tests | By Ben Rothenberg Christopher Clarey Matt Futterman and Max Gendler | TX 8-913-823 | 2020-10-13 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/sports/tennis/us-open-women.html | Williams Goes After No 24 but Theres Plenty in Her Way | By Max Gendler | TX 8-913-823 | 2020-10-13 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/technology/big-oil-faded-will-big-tech.html | In Time Big Oil Faded Will Big Tech Follow | By Shira Ovide | TX 8-913-823 | 2020-10-13 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/world/africa/ammonium-nitrate-port-dakar.html | After Beirut Blast Senegal Port Scrambles To Truck Away Tons of Ammonium Nitrate | By Ruth Maclean | | 2020-10-13 |
| 2020-09-01 | 2020-08-31 | https://www.nytimes.com/2020/09/01/sports/2020-us-open-what-to-watch-on-tuesday.html | Some Big Names Are Out Youll Still Want to Tune In | By Max Gendler | TX 8-913-823 | 2020-10-13 |
| 2020-08-13 | 2020-09-01 | https://www.nytimes.com/2020/08/13/science/large-crocodile-deinosuchus.html | Old School BusSize Crocodiles Who Put Dinosaurs  On Their Menus | By Johnny Diaz | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-20 | 2020-09-01 | https://www.nytimes.com/2020/08/20/well/eat/artificial-sweeteners-sugar-weight-gain-diet-weight-loss.html | Looking to Sugar Substitutes to Stave Off Weight Gain | By Anahad OConnor | TX 8 919-710 | 2020-11-04 |
| 2020-08-24 | 2020-09-01 | https://www.nytimes.com/2020/08/24/well/live/honey-may-ease-coughs-and-other-respiratory-symptoms.html | Alternative Medicine Yes Honey Is Good for Colds | By Nicholas Bakalar | TX 8 919-710 | 2020-11-04 |
| 2020-08-25 | 2020-09-01 | https://www.nytimes.com/2020/08/25/science/tsar-bomba-nuclear-test.html | A Soviet HBomb An Explosion as Powerful as 3333 Hiroshimas | By William J Broad | TX 8 919-710 | 2020-11-04 |
| 2020-08-25 | 2020-09-01 | https://www.nytimes.com/2020/08/25/well/family/antibiotics-may-interfere-with-hormonal-contraceptives.html | Pregnancy Antibiotics and Contraceptives | By Nicholas Bakalar | TX 8 919-710 | 2020-11-04 |
| 2020-08-26 | 2020-09-01 | https://www.nytimes.com/2020/08/26/science/lice-elephant-seals.html | WaterBound Insects Even in Ocean Depths Theres Just No Way To Escape Lice | By Priyanka Runwal | TX 8 919-710 | 2020-11-04 |
| 2020-08-26 | 2020-09-01 | https://www.nytimes.com/2020/08/26/well/move/exercise-may-boost-your-vaccine-response.html | Exercise May Bolster Vaccines | By Gretchen Reynolds | TX 8 919-710 | 2020-11-04 |
| 2020-08-27 | 2020-09-01 | https://www.nytimes.com/2020/08/27/health/covid-19-vaccines.html | What if the First Coronavirus Vaccines Arent the Best | By Carl Zimmer | TX 8 919-710 | 2020-11-04 |
| 2020-08-27 | 2020-09-01 | https://www.nytimes.com/2020/08/27/science/dinosaur-face-fossil.html | HardNosed Dinosaur A Creature as Cute As Anything The Flintstones Ever Bumped Into | By Lucas Joel | TX 8 919-710 | 2020-11-04 |
| 2020-08-27 | 2020-09-01 | https://www.nytimes.com/2020/08/27/science/fossil-hibernation.html | The Bottom of the World a Great Place to Hibernate | By Kenneth Chang | TX 8 919-710 | 2020-11-04 |
| 2020-08-28 | 2020-09-01 | https://www.nytimes.com/2020/08/28/arts/music/playlist-blackpink-selena-gomez-lil-tecca.html | Summery Treats Have a Backbeat | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8 919-710 | 2020-11-04 |
| 2020-08-28 | 2020-09-01 | https://www.nytimes.com/2020/08/28/health/coronavirus-retirement-recession.html | For Many Workers Retirement Arrives Uninvited | By Paula Span | TX 8 919-710 | 2020-11-04 |
| 2020-08-28 | 2020-09-01 | https://www.nytimes.com/2020/08/28/health/virtual-therapy-psychiatry-coronavirus.html | The Psychiatrist Will See You Online Now | By Benedict Carey | TX 8 919-710 | 2020-11-04 |
| 2020-08-28 | 2020-09-01 | https://www.nytimes.com/2020/08/28/movies/aulii-cravalho-netflix.html | From Moana to Homeless Teen | By Nancy Coleman | TX 8 919-710 | 2020-11-04 |
| 2020-08-29 | 2020-09-01 | https://www.nytimes.com/2020/08/29/science/earthquakes-carbon-dioxide.html | Earthly Indigestion Did Something Burp It Might Have Been An Earthquake | By Katherine Kornei | TX 8 919-710 | 2020-11-04 |
| 2020-08-30 | 2020-09-01 | https://www.nytimes.com/2020/08/30/us/phoenix-police-settlement.html | City Will Pay Black Family  Over Incident With Officers | By Christina Morales | TX 8 919-710 | 2020-11-04 |
| 2020-08-30 | 2020-09-01 | https://www.nytimes.com/2020/08/30/arts/jurgen-schadeberg-dead.html | Jrgen Schadeberg Photographer Of the Arc of Apartheid Dies at 89 | By Alan Cowell | TX 8 919-710 | 2020-11-04 |
| 2020-08-30 | 2020-09-01 | https://www.nytimes.com/2020/08/30/arts/television/emmys-samira-wiley-uzo-aduba.html | Successes Built on Struggles | By Trish Bendix | TX 8 919-710 | 2020-11-04 |
| 2020-08-30 | 2020-09-01 | https://www.nytimes.com/2020/08/30/world/nyameka-goniwe-dead.html | Nyameka Goniwe 69 Voice for Justice In Her Husbands Killing in South Africa | By Alan Cowell | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/arts/dance/arts-on-the-roof-chelsea-ainsworth.html | Finding a Dancers Paradise Up on the Roof | By Siobhan Burke | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/arts/music/taylor-swift-folklore-billboard.html | Taylor Swift Remains Atop the Album Chart | By Ben Sisario | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/arts/television/joe-ruby-dead.html | Joe Ruby CoCreator of ScoobyDoo Dies at 87 | By Penelope Green | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/books/review-what-are-you-going-through-sigrid-nunez.html | Funny This Is About Death | By Dwight Garner | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/books/trump-books.html | Trump Books Keep Coming and Readers Cant Look Away | By Elizabeth A Harris and Alexandra Alter | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/business/media/kenosha-newspaper-editor-quits.html | Journalist Quits Kenosha News Over Headline | By Marc Tracy | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/business/trumps-tariffs-coronavirus-china-exports.html | Pandemic Only Fueled Chinas Export Machine | By Keith Bradsher | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/health/covid-masks-face-blindness.html | Recognizing Faces In the Era of Masks | By Elizabeth Preston | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/movies/ron-jeremy-sexual-assault-charges.html | Porn Film Star Now Charged  In Sex Assaults of 17 Women | By Julia Jacobs | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/nyregion/layleen-polanco-settlement-rikers-transgender.html | New York City Pays Millions To Settle Suit In Jail Death | By Mihir Zaveri | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/nyregion/steve-bannon-build-the-wall-fraud.html | In Bannon Case Prosecutors Have Voluminous Emails | By Benjamin Weiser and William K Rashbaum | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/opinion/cdc-testing-coronavirus.html | Expand Coronavirus Testing | By Harold Varmus and Rajiv Shah | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/opinion/germany-covid-lockdown-protests.html | Germanys Bizarre Lockdown Protests | By Anna Sauerbrey | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/opinion/john-ratcliffe-russia-election.html | A Suspicious Time to Keep Secrets | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/opinion/trump-coronavirus-economy.html | Trump Did One Good Thing GOP Killed It | By Paul Krugman | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/science/myriam-sarachik-physics.html | Resistance and Persistence | By Kenneth Chang | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/baseball/san-diego-padres-mike-clevinger.html | Padres Hoping to Meet a Rare Moment Load Up | By Tyler Kepner | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/basketball/bria-hartley-phoenix-mercury.html | One Mercury Guard and Two Generations of Star Quality | By Gina Mizell | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/football/nfl-quarterback-controversies.html | As the Quarterbacks Turn The Story Lines for an NFL Soap Opera | By Mike Tanier | TX 8 919-710 | 2020-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/hockey/NHL-playoffs-pandemic-protocols.htm | Traditional Playoff Intensity Eschews the New Distancing Reality | By Stephen Smith | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/ncaabasketball/john-thompson-dead.html | John Thompson Georgetowns Hall of Fame Basketball Coach Dies at 78 | By Richard Goldstein | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/ncaabasketball/john-thompson-georgetown-ewing.html | Accomplishments With the Hoyas Resonate Today More Than Ever | By Harvey Araton | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/ncaafootball/New-Mexico-football-wrongful-death-suit.html | Family of New Mexico Player Who Killed Himself Sues School Coach and NCAA | By David W Chen | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/tennis/coco-gauff-us-open.html | Last Years Crowd Favorite Loses in the First Round Without One | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/tennis/us-open-coronavirus-contact-tracing.html | A Bubble in a Bubble Is Imposed After a Top French Player Is Withdrawn | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/tennis/us-open.html | And the Silence Roars | By Matthew Futterman | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/technology/apple-app-war-peace-plan.html | Apples App War Needs Peace | By Shira Ovide | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/technology/tiktok-export-us-china.html | US and China Battle Over TikTok | By Mike Isaac and Ana Swanson | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/theater/here-we-are-review.html | Its Way Better Than a Zoom Meeting | By Jesse Green | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/us/liberty-jerry-falwell-investigation.html | University To Investigate Operations Under Falwell | By Ruth Graham | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/us/markey-kennedy-massachusetts-senate.html | Senator Poses Political Snag For a Kennedy | By Jonathan Martin | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/us/politics/biden-speech-trump.html | Biden Confronts Trump on Chaos and Leadership | By Katie Glueck | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/us/politics/marines-race-general.html | In Command The Few the Proud the White | By Helene Cooper | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/us/politics/michael-flynn-appeals-court.html | Court Denies Flynns Bid to End Case and Renews Fight on McGahn Subpoena | By Charlie Savage | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/us/politics/trump-kenosha.html | Fanning Strife With Kenosha In His Sights | By Peter Baker and Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/us/postal-service-dejoy-subpoena.html | House Panel Will Subpoena Postmaster General Over Mail Slowdowns | By Luke Broadwater | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/us/schools-food-coronavirus.html | Needy Students Get More Meals After Outcry | By Kate Taylor | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/well/live/dizziness-upon-standing-can-lead-to-falls-and-fractures.html | Dizziness Upon Standing A Warning Sign | By Jane E Brody | TX 8 919-710 | 2020-11-04 |

| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/africa/paul-rusesabagina-hotel-rwanda-arrest.html | Hotel Rwanda Rescuer  Held on Terrorism Charge | By Abdi Latif Dahir | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/africa/sudan-peace-agreement-darfur.html | Sudan Signs Peace Deal With Alliance of Rebel Groups | By Abdi Latif Dahir | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/asia/china-australia-journalist.html | China Detains Journalist Straining Australian Ties | By Chris Buckley | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/asia/china-protest-mongolian-language-schools.html | In China a Curb on Teaching Mongolian Prompts Protests | By Amy Qin | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/asia/india-bhushan-supreme-court.html | India Courts Small Fine  May Hold Consequences For Freedom of Speech | By Karan Deep Singh and Hari Kumar | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/asia/india-china-troops-border.html | At IndiaChina Border Troops Scream but Dont Slug | By Jeffrey Gettleman Sameer Yasir and Hari Kumar | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/asia/india-economy-gdp.html | Indias Economy Shrank Nearly 24 Last Quarter | By Sameer Yasir and Jeffrey Gettleman | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/asia/pranab-mukherjee-dead.html | Pranab Mukherjee 84 Towering Statesman of India | By Karan Deep Singh | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/asia/taiwan-girl-kite.html | Girl Lifted High Off Ground At a Kite Festival in Taiwan | By Tiffany May | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/europe/coronavirus-covid-spain-second-wave.html | Fear in Europe  As Virus Spikes  In Spain Again | By Patrick Kingsley and Jos Bautista | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/europe/reichstag-germany-neonazi-coronavirus.html | FarRight Display in Berlin Worries German Officials | By Katrin Bennhold | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/middleeast/hamas-gaza-israel-coronavirus.html | Israel and Hamas Agree on Fuel and Cash Deal to Quell Hostilities in Gaza | By David M Halbfinger and Adam Rasgon | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/middleeast/israel-uae-flight.html | In Symbolic First Israeli Airliner Completes Direct Flight to the UAE | By David M Halbfinger | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/middleeast/lebanon-prime-minister-mustafa-adib.html | Lebanon Chooses Diplomat  To Lead Nation Amid Crises | By Ben Hubbard | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/interactive/2020/08/30/climate/climate-footprint-quiz.html | Think Youre Making Good Climate Choices Take This MiniQuiz | By Veronica Penney | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/interactive/2020/08/31/us/politics/vote-by-mail-deadlines.html | Will You Have Enough Time to Vote by Mail in Your State | By Larry Buchanan Lazaro Gamio and Alicia Parlapiano | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-01 | https://www.nytimes.com/2020/08/31/opinion/trump-biden-protests.html | Unwitting Progressives For Trump | By Bret Stephens | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-01 | https://www.nytimes.com/2020/08/31/opinion/trump-biden-violence.html | Biden Condemns Violence Why Wont Trump | By Michelle Goldberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-01 | https://www.nytimes.com/2020/08/31/technology/facebook-block-news-stories-australia.html | Facebook and Google Chafe As Australia Weighs Curbs | By Daisuke Wakabayashi and Mike Isaac | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-01 | 2020-09-01 | https://www.nytimes.com/2020/09/01/business/walmart-plus-membership.html | Walmart Service Aims To Rival Amazon Prime | By Michael Corkery | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-01 | https://www.nytimes.com/2020/09/01/science/archaeology-phoenician-israel-shavei-zion.html | From the Seabed Proof of an Ancient Culture | By Joshua Rapp Learn | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-01 | https://www.nytimes.com/2020/09/01/science/covid-19-vaccine-diy.html | DIY Covid Vaccines | By Heather Murphy | TX 8 919-710 | 2020-11-04 |
| 2020-08-20 | 2020-09-02 | https://www.nytimes.com/2020/08/20/parenting/online-school-privacy.html | Here to Help How to Protect Your Familys Privacy During Remote Learning | By Christina Caron | TX 8 919-710 | 2020-11-04 |
| 2020-08-26 | 2020-09-02 | https://www.nytimes.com/2020/08/26/arts/design/jewish-museum-berlin-director-hetty-berg.html | Berlins Jewish Museum Fosters Hard Discussions | By Melissa Eddy | TX 8 919-710 | 2020-11-04 |
| 2020-08-26 | 2020-09-02 | https://www.nytimes.com/2020/08/26/climate/racist-urban-planning.html | A Racist Policys Sweltering Legacy | By Brad Plumer Nadja Popovich and Marion Renault | TX 8 919-710 | 2020-11-04 |
| 2020-08-28 | 2020-09-02 | https://www.nytimes.com/2020/08/28/dining/drinks/black-owned-breweries.html | Beer Business Seeks More Black Brewers | By Joshua M Bernstein | TX 8 919-710 | 2020-11-04 |
| 2020-08-28 | 2020-09-02 | https://www.nytimes.com/2020/08/28/dining/peach-meatball-recipe.html | Meatballs for All Seasons | By Melissa Clark | TX 8 919-710 | 2020-11-04 |
| 2020-08-28 | 2020-09-02 | https://www.nytimes.com/2020/08/28/obituaries/Dirk-Mudge-dead-coronavirus.html | Dirk Mudge 92 | By Lynsey Chutel | TX 8 919-710 | 2020-11-04 |
| 2020-08-28 | 2020-09-02 | https://www.nytimes.com/2020/08/28/obituaries/ian-mcrae-dead-coronavirus.html | Ian McRae 90 | By Sam Roberts | TX 8 919-710 | 2020-11-04 |
| 2020-08-28 | 2020-09-02 | https://www.nytimes.com/2020/08/28/obituaries/oscar-cruz-dead-coronavirus.html | Archbishop Oscar Cruz 85 | By Jason Gutierrez | TX 8 919-710 | 2020-11-04 |
| 2020-08-29 | 2020-09-02 | https://www.nytimes.com/interactive/2020/08/28/us/covid-virus-cluster.html | Where Americans Gathered the Virus Followed | By The New York Times | TX 8 919-710 | 2020-11-04 |
| 2020-08-29 | 2020-09-02 | https://www.nytimes.com/2020/08/29/books/review-carl-hiaasen-squeeze-me.html | Where the Pythons And the Bigots Rove | By Janet Maslin | TX 8 919-710 | 2020-11-04 |
| 2020-08-30 | 2020-09-02 | https://www.nytimes.com/2020/08/30/fashion/jewelry-anabela-chan-recycling.html | Making a statement in aluminum | By Ming Liu | TX 8 919-710 | 2020-11-04 |
| 2020-08-30 | 2020-09-02 | https://www.nytimes.com/2020/08/30/fashion/jewelry-art-deco-at-100.html | Art Deco still enchants | By Victoria Gomelsky | TX 8 919-710 | 2020-11-04 |
| 2020-08-30 | 2020-09-02 | https://www.nytimes.com/2020/08/30/fashion/jewelry-daniel-brush.html | Variations on a theme | By Rachel Garrahan | TX 8 919-710 | 2020-11-04 |
| 2020-08-30 | 2020-09-02 | https://www.nytimes.com/2020/08/30/fashion/jewelry-dior-victoire-de-castellane.html | A Dior visionary from A to Z | By Milena Lazazzera | TX 8 919-710 | 2020-11-04 |
| 2020-08-30 | 2020-09-02 | https://www.nytimes.com/2020/08/30/fashion/jewelry-van-cleef-and-arpels.html | Ready to blossom | By Tanya Dukes | TX 8 919-710 | 2020-11-04 |
| 2020-08-30 | 2020-09-02 | https://www.nytimes.com/2020/08/30/world/africa/jeanette-carlson-dead.html | Jeanette Carlson 91 Foe Of Disgusting Apartheid | By Katharine Q Seelye | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/a-womans-place-restaurant-documentary.html | To View A Documentary on Women In the Restaurant Business | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/butterfield-market-upper-east-side.html | To Shop A New Market  With Room to Move | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/feeding-the-people-potato-book-rebecca-earle.html | To Learn The Humble Potatos Place in History | | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/hand-held-picnic-food.html | When a Sandwich Just Cant Handle It | By Jessica Battilana | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/hounds-tree-wine.html | To Sample Brooklyns the Place For a Taste of NY Wines | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/julia-reed-recipes.html | 5 Standout Recipes From Julia Reed | By Kim Severson | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/los-angeles-food-delivery-runningman.html | Local Service Outmuscles Big Delivery Apps | By Tejal Rao | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/metropolitan-museum-mast-brothers-chocolate.html | To Celebrate Chocolate and Art From Mast and the Met | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/plum-crumble-recipe.html | Lets Get Ready To Crumble | By Jerrelle Guy | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/shuck-oysters-class-seamores.html | To Open Oyster Shucking Lessons Are Available at Seamores | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/obituaries/aldir-blanc-mendes-dead.html | Aldir Blanc 73 | By Stephen Kurczy | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/us/fires-california-monk-tad-jones-last-chance-santa-cruz.html | At Home in the Wild Until Its Fury Claimed Him | By Thomas Fuller and Nicholas BogelBurroughs | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/interactive/2020/08/31/us/coronavirus-cases-children.html | US Coronavirus Rates Are Rising Fast Among Children | By Lauren Leatherby and Lisa Waananen Jones | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/08/31/us/politics/trump-police-protests.html | Fueling Partisan Passions Through a Summer of Unrest | By Peter Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/08/31/video/portland-protests-shooting-investigation.html | Prelude to a Shooting | By Evan Hill Stella Cooper Drew Jordan and Dmitriy Khavin | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/arts/dance/01martha-graham-virtual-season.html | A Troupe Draws Deeply on Its Trove | By Peter Libbey | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/arts/dance/merce-cunningham-computer-LifeForms.html | A Dance Master Clicked With a New Partner | By Ellen Jacobs | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/arts/design/chloe-bass-studio-museum-in-harlem.html | An Outdoor Exhibition That Nearly Disappears | By Brian Boucher | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/arts/music/cabaret-fall-season.html | Cabaret Plots Its Return for the Fall | By Elysa Gardner | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/arts/television/plot-against-america-election.html | Inside Job Democracy Murdered | By James Poniewozik | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/business/barbara-judge-dead.html | Barbara Judge Who Left Shards of Glass Ceilings in Her Wake Dies at 73 | By Alan Cowell | TX 8 919-710 | 2020-11-04 |

| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/business/commercial-real-estate-conversion-coronavirus.html | Empty Space Becomes a Blank Canvas | By Tom Acitelli | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/economy/fed-economic-risks-brainard.html | A Top Fed Official Warns of Continuing Woes | By Jeanna Smialek | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/economy/mnuchin-coronavirus.html | Mnuchin Says Economy  Is on Mend but Needs Help | By Jim Tankersley and Nicholas Fandos | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/economy/small-businesses-coronavirus.html | Without Relief Failures Loom On Main Street | By Ben Casselman | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/business/eviction-moratorium-order.html | CDC Imposes Moratorium on Evictions  Of Renters Financially Hurt by Pandemic | By Matthew Goldstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/business/media/coronavirus-anxiety-depression-ads.html | Pitching Serenity in Age of Stress | By Tiffany Hsu | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/business/recent-commercial-real-estate-transactions.html | Transactions | By Sophia June | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/business/samsung-lee-south-korea-indicted.html | Samsung Heir Is Indicted Not Jailed | By Choe SangHun | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/dining/ghost-kitchens-delivery-pandemic.html | Your Takeout by Ghost Kitchen | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/dining/nyc-restaurant-news.html | Taco Mix FonteNova With Cemitas Tacos and More Opens in the Bronx | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/dining/state-fair-food-coronavirus.html | State Fair  Food Roams For Its Fans | By Marissa Conrad | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/health/coronavirus-children-minorities.html | Why Children in Minority Communities Are Infected at a Higher Rate | By Roni Caryn Rabin | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/health/coronavirus-parents-schools.html | Parents Wrestle With a Tough School Decision | By Apoorva Mandavilli | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/nyregion/schools-open-coronavirus-nyc.html | New York Delays Opening School As Unions Balk | By Eliza Shapiro Dana Rubinstein and Emma G Fitzsimmons | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/nyregion/trump-taxes-vance-lawsuit.html | Trump Wins Delay Again  In Tax Returns Subpoena | By Benjamin Weiser and William K Rashbaum | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/obituaries/james-robbins-dead-coronavirus.html | Tootie Robbins 62 | By Ken Belson | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/opinion/biden-trump-police-minneapolis.html | For Biden to Win Listen to Minneapolis | By Thomas L Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/opinion/coronavirus-clinical-research.html | Britain Can Offer the US Lessons on Covid19 | By Ezekiel J Emanuel Cathy Zhang and Amaya Diana | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/opinion/national-intelligence-briefings-House-senate.html | Trump Creates His Own Deep State | By John Sipher | TX 8 919-710 | 2020-11-04 |

| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/opinion/trump-corruption-democracy.html | A President Who Knows No Bounds | By Susan E Rice | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/opinion/trump-kenosha-portland-sister-souljah.html | Trump Needs His Own Sister Souljah Moment | By Jamelle Bouie | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/sports/basketball/nba-kemba-walker-celtics.html | The Only Flash That Youll See From Walker Is His Smile | By Sopan Deb | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/sports/coronavirus-world-series-of-poker.html | Pandemic Poker Makes Players Push Their Luck | By Kashmir Hill | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/sports/football/nfl-washington-sexual-harassment-snyder.html | NFL Takes Over the Washington Sexual Harassment Investigation | By Ken Belson | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/sports/soccer/fifa-antitrust-us.html | Justice Department Has FIFA in Its Sights Again This Time Over Antitrust Laws | By Tariq Panja | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/sports/tennis/andy-murray-the-former-no-1-pulls-a-wild-us-open-comeback.html | A StillRebounding Murray Has the Answers for Some Tough Questions | By Matthew Futterman | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/sports/tennis/serena-williams-ahn-open.html | A Win Thats More Relief Than Rout | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/sports/tennis/us-open-draw-loss.html | A Long Trip Into a Bubble And Then Out In 62 Minutes | By Matthew Futterman | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/sports/tennis/us-open-medvedev.html | From Villain to Favorite to Wishing the Fans Were Back | By Ben Rothenberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/technology/apple-google-virus-alert-technology.html | Tech Giants Offering Virus Alerts via Phone | By Jack Nicas and Natasha Singer | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/technology/facebook-russia-disinformation-election.html | Facebook and Twitter Warn of Russian Meddling | By Sheera Frenkel and Julian E Barnes | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/technology/twitter-hack.html | Another Person Is Linked To Twitter Hack Hes 16 | By Nathaniel Popper | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/technology/twitter-trending-topics.html | Twitter to Include Context in Feature Spotlighting Trends | By Kate Conger and Nicole Perlroth | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/theater/theater-season-adjustments.html | Cloudy Forecast With a Chance of Drama | By Alexis Soloski | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/amtrak-coronavirus-profit-public-transportation.html | Profit or Service Amtrak Faces a Familiar Problem | By Pranshu Verma | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/coronavirus-point-roberts-washington-canada.html | Marooned in Paradise I Am Stuck Until That Border Opens | By Ruth Fremson | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/politics/barr-elections-fbi-surveillance.html | Barr Imposes Tighter Limits on FBI in Surveillance of Candidates | By Katie Benner | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/politics/biden-trump-fundraising-election.html | In Record Month for Biden 300 Million in Donations | By Shane Goldmacher | TX 8 919-710 | 2020-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/politics/fort-hood-army-killing-vanessa-guillen.html | Army Inquiry Into Soldiers Killing Expands to Bases Chain of Command | By Helene Cooper | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/politics/postal-service-late-ballots.html | A Million Primary Ballots Were Mailed Out Late a Postal Audit Finds | By Luke Broadwater | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/trump-conspiracy-theory-thugs-plane.html | President Visits Tense Kenosha To Back Police | By John Eligon Julie Bosman and Peter Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/trump-fact-check-protests.html | False and Misleading Statements About a Summer of Protests | By Linda Qiu | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/politics/trump-homeland-security-extremism.html | An Unmet Promise to Fight Domestic Terrorism | By Zolan KannoYoungs | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/politics/trump-republicans.html | What Plane Full of Thugs Republicans Hold Silence | By Mark Leibovich | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/us-russia-military-tensions.html | US Says Little as Military Tensions Flare Globally With Russia | By Eric Schmitt | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/portland-kenosha-protests-clashes.html | Guns Are Drawn Raising New Fears at Protests | By Mike Baker Julie Bosman and Richard A Oppel Jr | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/usc-covid-restrictions-parties.html | University Metes Out Discipline For Parties | By Neil Vigdor | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/world/africa/rwanda-paul-rusesabagina-kidnapped.html | Dubai Trap Sent Hotelier To Rwanda  Family Says | By Abdi Latif Dahir | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/world/americas/Jaguars-argentina-ibera.html | Fixing the Damage Weve Done by Rewilding a Troubled Bunch of Jaguars | By Ernesto Londoo and Victor Moriyama | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/world/canada/john-macdonald-statue-quebec-montreal.html | A Statue in Canada Is Toppled but Some Want It Restored | By Dan Bilefsky | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/world/europe/charlie-hebdo-cartoons-trial-france.html | French Magazine Republishes Cartoons That Prompted 15 Massacre | By Norimitsu Onishi | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/world/middleeast/lebanon-macron-sanctions.html | Macron Tells Lebanons Leaders to Bring Political Change or Face Sanctions | By Maria AbiHabib and Kareem Chehayeb | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/world/schools-reopen-globe-students.html | For Students Around the World a First Day of School Like No Other | By The New York Times | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/article/trump-conspiracy-theories.html | Three Conspiracy Theories Debunked | By Davey Alba and Ben Decker | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/politics/ed-markey-kennedy.html | Younger Liberals Carry  Markey Past Kennedy In Primary for Senate | By Jonathan Martin | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/neal-morse.html | Powerful House Democrat Fights Off An Upstart Challenger From His Left | By Jeremy W Peters | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/02/sports/football/jacksonville-jaguars-salary-cap-fournette.html | Tanking No Its Just the Same Old Jaguars | By Mike Tanier | TX 8 919-710 | 2020-11-04 |

| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/02/upshot/trump-democratic-cities.html | Making Straw Men Of Democrat Cities | By Emily Badger | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/02/world/europe/kremlin-putin-navalny-poisoning-russia.html | Unspeakable for Putin A Political Opponent Beyond His Control | By Andrew Higgins | TX 8 919-710 | 2020-11-04 |
| 2020-08-21 | 2020-09-03 | https://www.nytimes.com/2020/08/21/movies/tenet-review-christopher-nolan.html | Lights Camera Action | By Jessica Kiang | TX 8 919-710 | 2020-11-04 |
| 2020-08-29 | 2020-09-03 | https://www.nytimes.com/2020/08/29/movies/chadwick-boseman-streaming.html | Here to Help Where to Stream Chadwick Bosemans Best Performances | By Stephanie Goodman | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-03 | https://www.nytimes.com/2020/08/31/style/elsa-majimbo-nairobi-comedy.html | A Solo Act and Those Chips Engage Thousands | By Tariro Mzezewa | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-03 | https://www.nytimes.com/2020/08/31/style/lady-gaga-masks-vmas.html | Who Was That Masked Woman | By Vanessa Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-03 | https://www.nytimes.com/2020/09/01/movies/class-action-park-review.html | Thanks for the Injuries Fun Times Turn Tragic | By Jason Bailey | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-03 | https://www.nytimes.com/2020/09/01/style/stephanie-winston-wolkoff-melania-trump.html | From First Ladys Friend and Adviser to TellAll Author | By Vanessa Friedman and Jessica Testa | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-03 | https://www.nytimes.com/2020/09/01/theater/ruth-mackenzie-theatre-du-chatelet.html | Firing in France Exposes Fault Lines | By Laura Cappelle | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/asia/duch-kaing-guek-eav-dead.html | Duch Prison Chief Who Slaughtered for the Khmer Rouge Is Dead at 77 | By Seth Mydans | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/asia/india-kashmir-moderates.html | In a Changed Kashmir Moderates Feel Betrayed by Indias Crackdown | By Sameer Yasir and Showkat Nanda | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/arts/music/6ix9ine-interview.html | Raps ChartTopping Villain Admits to Everything | By Joe Coscarelli | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/arts/television/raised-by-wolves-review.html | Androids Tasked With Parenting In a Barren Eden | By Mike Hale | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/books/review-vanguard-black-women-broke-barriers-won-vote-martha-s-jones.html | Overlooked In the Fight For Suffrage | By Jennifer Szalai | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/books/sarah-huckabee-sanders-book.html | Sanders on Trump the Media and Being Caught in Between | By Elisabeth Egan | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/business/australia-recession.html | Covid19 Knocks Australia Into First Recession in Decades | By Isabella Kwai | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/business/japan-convenience-stores.html | Japanese Regulator Rebukes Countrys Powerful 247 Convenience Store Industry | By Ben Dooley and Hisako Ueno | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/business/media/harry-meghan-netflix.html | From Megxit to Netflix A Royal Deal | By Brooks Barnes | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/business/media/trump-biden-debate-moderators.html | Moderator Will Be Solo In 3 Debates For the Fall | By Michael M Grynbaum | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/business/mercedes-benz-covid-sclass.html | Mercedes Bets Luxury Will Survive Pandemic | By Jack Ewing | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/business/us-federal-debt.html | US Borrowing Is Set to Exceed Annual Economy | By Jim Tankersley | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/climate/wildfires-insurance.html | As Californians Flee Devouring Infernos So Do Their Insurers | By Christopher Flavelle | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/dining/southern-foodways-alliance-audit.html | Southern Food Group Vows to Examine Its Record on Diversity | By Kim Severson | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/health/coronavirus-steroids.html | Steroids Reduce Death Among the Seriously Ill | By Roni Caryn Rabin | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/health/covid-19-vaccine-cdc-plans.html | CDC Memos Peg Early November For Vaccinations | By Sheila Kaplan Katherine J Wu and Katie Thomas | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/health/trump-world-health-organization-funding-coronavirus.html | US Intends  To Redirect  Dues Owed  To WHO | By Donald G McNeil Jr | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/nyregion/colleges-universities-covid-parties.html | College Students as the Party Police Many Shudder at the Assignment | By Troy Closson | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/nyregion/karim-elkorany-united-nations.html | Former Official At the UN Is Accused Of Sex Assault | By Benjamin Weiser | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/nyregion/nyc-shootings-murders.html | FingerPointing Continues as New York Sees Another Month of Violent Crime | By Mihir Zaveri | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/nyregion/schools-reopen-testing-nyc.html | The Testing Challenge One Month 1800 Schools | By Emma G Fitzsimmons | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/opinion/coronavirus-convalescent-plasma.html | The Lure and Peril of the Unproven Covid Treatment | By Daniela J Lamas | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/opinion/immigrant-voting.html | Voting and No Longer Voiceless | By Katherine J Chen | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/opinion/remote-learning-coronavirus.html | Remote Learning Is Often an Oxymoron | By Nicholas Kristof | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/opinion/shinzo-abe-japan.html | What Shinzo Abes Successor Will Face | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/opinion/us-china-nationalism.html | The US Shouldnt Try to OutChina China | By Jessica Chen Weiss and Ali Wyne | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/basketball/nba-wnba-activism-natasha-cloud.html | Two Athletes Are United As Partners For Justice | By Dorothy J Gentry | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/football/nfl-concussion-settlement-race-bias-congress.html | Congress Looks Into Bias Claims in Concussion Settlement | By Ken Belson | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/katrina-scott-usopen.html | An Accidental Contestant Seizes Her Big Chance | By Ben Rothenberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/ncaafootball/college-football-rule-changes.html | The College Game Will Look Different But Just a Little | By Alan Blinder | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/tennis/us-open-karolina-pliskova.html | Pliskova Is Upset  As Womens Draw Stays Unpredictable | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |

| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/tennis/us-open-kristina-mladenovic.html | After an Epic Meltdown a French Player Says Covid Restrictions Took a Toll | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/style/jane-fonda-maureen-dowd.html | Still Wired To Fix All of It | By Maureen Dowd | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/style/politics-is-back-in-fashion.html | Fashion Industrys Voter Drive | By Vanessa Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/technology/peacedata-writer-russian-misinformation.html | A Freelance Writer Learns He Worked for the Russians | By Sheera Frenkel | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/theater/howell-binkley-dead.html | Howell Binkley 64 Lighting Designer Behind Hamilton and Jersey Boys | By Neil Genzlinger | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/theater/sleepless-musical-london-review.html | With Sleepless Shows Start to Wake Up | By Matt Wolf | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/coronavirus-florida-hialeah.html | In Hialeah Still at Risk and Battling Pandemic Fatigue | By Patricia Mazzei | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/biden-ads-trump.html | Both Campaigns Unveil Television Ads Focusing on Unrest | By Shane Goldmacher and Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/biden-schools-trump-coronavirus.html | Biden Jabs at Trump Over Schools Mr President Where Are You | By Katie Glueck and Thomas Kaplan | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/blm-march-on-washington.html | Standing On the Shoulders Of Giants | By Ike Edeani and Zach Montague | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/coronavirus-amtrak-furloughs.html | Amtrak Plans to Furlough Over 2000 Workers a 10 Percent Cut | By Pranshu Verma | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/covid-testing.html | Federal Grants Spur Private Development and Expansion of Testing | By Sharon LaFraniere and Katherine J Wu | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/health-care-democrats-2020-election.html | GOP Health Stance May Be Achilles Heel | By Thomas Kaplan | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/joni-ernst-coronavirus.html | Iowa Senator Echoes a False Virus Claim and Her Challenger Pounces | By Trip Gabriel | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/louis-dejoy-usps-paid.html | Post Office Paid Firm Tied to Chief 286 Million | By Luke Broadwater and Catie Edmondson | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/massachusetts-election-voting.html | A Tuesday So Smooth It May Stir False Hopes | By Nick Corasaniti and Stephanie Saul | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/trump-biden-russia-election.html | Warnings of Russian Efforts Against Biden Were Blocked | By Zolan KannoYoungs | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/trump-scott-atlas-coronavirus.html | Pandemic Adviser With Trumps Ear Stirs Up the White House | By Noah Weiland Sheryl Gay Stolberg Michael D Shear and Jim Tankersley | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/voting-election-day.html | The Election Day Nightmare Democrats Dread | By Trip Gabriel | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/asia/afghanistan-id-mothers-names.html | Afghan Women Celebrate a Small Victory | By Mujib Mashal and Najim Rahim | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/asia/india-bans-china-apps.html | India Blocks Chinese Apps After Clashes Along Border | By Sameer Yasir and Hari Kumar | TX 8 919-710 | 2020-11-04 |

| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/asia/south-korea-covid-19.html | In a New Wave Peoples Lives Are Crumbling | By Choe SangHun | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/asia/thailand-king-consort.html | OnAgain OffAgain Consort to King of Thailand Is Reinstated | By Hannah Beech | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/europe/bbc-proms-johnson.html | The BBC Loses a Battle Over Patriotic Songs And the War Isnt Over | By Mark Landler | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/europe/charlie-hebdo-trial-france.html | In French Trial a Necessary Symbolic Revisiting of Terror | By Aurelien Breeden and Constant Mheut | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/europe/navalny-poison-novichok.html | Putin Adversary Was Poisoned With Nerve Agent | By Michael Schwirtz and Melissa Eddy | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/europe/novichok-skripal.html | A Guide to Novichok the Soviet Neurotoxin Used in Navalnys Poisoning | By Richard PrezPea | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/middleeast/saudi-airspace-israel-uae.html | Saudi Arabia Opens Airspace to Israeli Flights for First Time | By Megan Specia | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/your-money/eviction-moratorium-covid.html | How New Order To Halt Eviction Helps Renters | By Ron Lieber | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/02/obituaries/tom-seaver-dead-coronavirus.html | Tom Seaver Dies at 75 Led Mets From Cellar to Miracle | By Bruce Weber | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/baseball/tom-seaver-mets-reaction.html | Reactions | By James Wagner | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/mississippi-magnolia-state-flag.html | Magnolia Flag Design Is in Hands of Mississippi Voters | By Giulia McDonnell Nieto del Rio and Rick Rojas | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/barr-trump-protest-violence.html | Barr Cant Identify Plane Full of Thugs But Alleges Agitators | By Katie Benner | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/trump-funding-cities.html | Trump Moves to Cut Funds to Cities He Deems Lawless | By Maggie Haberman and Jesse McKinley | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/trump-health.html | Trump Uses Health to Attack Biden Now Hes Defending His Own | By Peter Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/03/insider/south-dakota-rally-coverage.html | An Old Job Led Me to South Dakota | By Mark Walker | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/03/style/kitesurfing-windjamming-in-the-bay.html | Riding the Wind | By Guy Trebay | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-04 | https://www.nytimes.com/2020/09/01/books/alyssa-cole-when-no-one-is-watching.html | This Time HappilyEverAfter Isnt Assured | By Concepcin de Len | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-04 | https://www.nytimes.com/2020/09/01/movies/i-hate-new-york-review.html | I Hate New York | By Glenn Kenny | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-04 | https://www.nytimes.com/2020/09/01/movies/im-thinking-of-ending-things-review.html | Im Thinking of Writing a Good Headline | By AO Scott | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-04 | https://www.nytimes.com/2020/09/01/movies/robins-wish-review-robin-williams.html | Robins Wish | By Ben Kenigsberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-04 | https://www.nytimes.com/2020/09/01/movies/the-mole-agent-review.html | The Mole Agent | By Glenn Kenny | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-04 | https://www.nytimes.com/2020/09/01/nyregion/nyc-traffic-deaths-coronavirus.html | After a Season of Speeding and Crashes New York Slows Traffic on 9 Arteries | By Christina Goldbaum | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-01 | 2020-09-04 | https://www.nytimes.com/2020/09/01/opinion/black-lives-matter-election.html | A Different Direction for Black Politics | By Jessica Byrd | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-04 | https://www.nytimes.com/2020/09/02/movies/the-golden-girl-review.html | The Golden Girl | By Devika Girish | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-04 | https://www.nytimes.com/2020/09/02/arts/design/natural-history-museum-reopening.html | Clean T Rexs Teeth Then Open the Museum | By Melena Ryzik and Amy Lombard | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-04 | https://www.nytimes.com/2020/09/02/movies/children-of-the-sea-review.html | Chasing Clues About a World Awash in Mysteries | By Maya Phillips | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-04 | https://www.nytimes.com/2020/09/02/movies/chuck-berry-review.html | Chuck Berry | By Jeannette Catsoulis | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-04 | https://www.nytimes.com/2020/09/02/movies/isadoras-children-review-variations-on-sorrow.html | A Delicate Reconstruction of a Dancers Sorrow | By Glenn Kenny | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-04 | https://www.nytimes.com/2020/09/02/nyregion/sophia-farrar-dead.html | Sophia Farrar Dies at 92 Belied Indifference to Kitty Genovese Attack | By Sam Roberts | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-04 | https://www.nytimes.com/2020/09/02/technology/amazon-delivery-innovation.html | Amazons Delivery Transformation Ho Hum | By Shira Ovide | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-04 | https://www.nytimes.com/2020/09/02/us/hans-a-linde-dead-96.html | Hans A Linde 96 Iconoclast Among the Giants of the American Judiciary | By Adam Liptak | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/insider/food-insecurity-families.html | When Hunger Is on the Doorstep | By Lauren McCarthy | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/arts/design/whitney-museum-reopening.html | The Whitney Reopens With 3 Big Shows | By Roberta Smith Holland Cotter and Siddhartha Mitter | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/arts/television/black-love-season-4-own.html | Just Honesty Not RealityShow Antics | By LeighAnn Jackson | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/arts/television/power-ghost-boys-away.html | This Weekend I Have | By Alexis Soloski | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/business/dealbook/bloomberg-black-medical-schools-donation.html | Bloomberg Is Giving 100 Million to Historically Black Medical Schools | By Michael J de la Merced and Andrew Ross Sorkin | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/business/economy/unemployment-claims.html | Jobless Claims Underscore Slow Recovery | By Patricia Cohen and Gillian Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/business/economy/wage-theft-recession.html | Stiffing Employees  On Compensation Worsens in Recession | By Noam Scheiber | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/business/energy-environment/california-electricity-blackout-battery.html | JumpStarting the Grid | By Ivan Penn | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/business/stock-market-shares-covid.html | SampP Posts Worst Day  In Months | By Matt Phillips | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/health/dr-seymour-schwartz-dead.html | Dr Seymour Schwartz 92 Chief Editor of Seminal Book on Surgery | By Sam Roberts | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/movies/critical-thinking-review.html | Critical Thinking | By Jeannette Catsoulis | TX 8 919-710 | 2020-11-04 |

| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/movies/feels-good-man-review.html | Feels Good Man | By Ben Kenigsberg | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/movies/love-guaranteed-review-swiping-left-on-online-dating.html | Love Guaranteed | By Natalia Winkelman | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/movies/measure-for-measure-review.html | Measure for Measure | By Jeannette Catsoulis | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/movies/mulan-disney-review.html | Unruly Girl Fierce Warrior | By Manohla Dargis | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/movies/ozu-only-son-early-summer.html | Learning to Appreciate a Japanese Master | By Ben Kenigsberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/nyregion/brooklyn-friends-quaker-union.html | Quaker Values Tested As Teachers Unionize At a Brooklyn School | By Jazmine Hughes | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/nyregion/daniel-prude-police-rochester.html | Rochester Police Suspend Officers Over Mans Death | By Sarah Maslin Nir Michael Wilson Troy Closson and Jesse McKinley | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/nyregion/marian-wright-edelman-childrens-defense-fund.html | After a Steadfast March An Activist Steps Aside | By Nikita Stewart | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/nyregion/new-york-suny-oneonta-coronavirus.html | SUNY Oneonta Ends InPerson Classes for Fall as Outbreak Nears 400 Cases | By Amanda Rosa | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/nyregion/spit-hoods-police.html | Spit Hoods A Common but Jarring Way to Shield Against Bites and Infection | By Ali Watkins | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/nyregion/trump-westchester-housing.html | How Trump Is Using  A Rich New York County  To Stoke Suburban Fears | By Ed Shanahan | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/opinion/nixon-racism-india.html | The Cost of Presidential Racism | By Gary J Bass | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/opinion/steve-scalise-ady-barkan-video.html | Punish Congressman for Video Fraud | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/opinion/trump-democrats-cities.html | Trump and the Attack of the Invisible Anarchists | By Paul Krugman | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/opinion/trump-election-2020.html | What Will You Do if Trump Doesnt Leave | By David Brooks | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/sports/baseball/Tom-Seaver-death-life-career.html | An Ace With Uncommon Sense | By Tyler Kepner | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/sports/basketball/ja-morant-memphis-grizzlies-rookie-ye.html | Morant Named Top Rookie but Somebody Didnt Vote for Him | By Scott Cacciola | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/sports/basketball/steve-nash-hired-brooklyn-nets.html | Hiring Nash  As Coach  Nets Gamble  On a Novice | By Marc Stein | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/sports/soccer/premier-league-china-contract-television.html | Premier League Cancels Lucrative TV Deal With Chinese Broadcaster | By Tariq Panja | TX 8 919-710 | 2020-11-04 |

| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/sports/tennis/andy-murray-kim-clijsters-us-open.html | Stars Trying a Comeback  Picked a Bad Year to Do It | By Matthew Futterman | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/technology/facebook-election-chaos-november.html | Facebook To Confront Distortions Before Vote | By Mike Isaac | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/upshot/eviction-moratarium-rent-crisis.html | Eviction Moratorium Wont Cover the Rent for Tenants or Landlords | By Emily Badger | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/upshot/polls-2020-election.html | Trumps Law and Order Pivot Does Little to Raise His Poll Numbers | By Nate Cohn | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/food-pantries-hunger-us.html | Vans Full of Families Lined Up for Food | By Tim Arango and Brenda Ann Kenneally | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/irving-kanarek-dead.html | Irving Kanarek Lawyer Who Defended Charles Manson Dies at 100 | By Robert D McFadden | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/kenosha-black-voters.html | In Kenosha Effort to Turn Outrage Into Votes Hits Resistance | By John Eligon | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/politics/google-antitrust-justice-department.html | US Preparing Antitrust Case Against Google | By Katie Benner and Cecilia Kang | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/politics/israel-uae-weapons.html | Israels Leader Said to Assent To UAE Sale | By Mark Mazzetti Edward Wong and Michael LaForgia | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/politics/joe-biden-kenosha.html | Biden Declares Himself an Ally of the Protesters | By Nicholas BogelBurroughs and Katie Glueck | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/politics/nra-book-wayne-lapierre.html | NRAs Former No 2 Assails Groups Leader and Calls for Gun Control | By Danny Hakim and Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/politics/people-voting-twice-trump.html | It Is Illegal to Vote Twice Election Officials Push Back Against Trump | By Stephanie Saul and Nick Corasaniti | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/politics/trump-2020-election.html | Trumps Trusted Ploy  Spreading Distrust | By Maggie Haberman and Katie Rogers | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/politics/trump-nato-withdraw.html | In 2nd Term Trump Could Realize Ambition to Leave NATO Allies Fear | By Michael Crowley | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/world/asia/afghanistan-taliban-prisoners.html | Afghan Talks Set to Begin  As Prisoner Swap Finishes | By Mujib Mashal and Fatima Faizi | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/world/asia/cattle-ship-missing-japan.html | Ship Carrying Cows Capsizes Almost All of Crew Is Missing | By Mike Ives and Makiko Inoue | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/world/europe/navalny-poisoning-merkel-nord-stream.html | Navalny Poisoning Raises Pressure on Merkel to Cancel Russian Pipeline | By Steven Erlanger and Melissa Eddy | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/world/europe/russia-navalny-novichok-theories.html | The Spin From Moscow Germany Did It He Did  Or There Was No Poison | By Andrew E Kramer | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/world/middleeast/libya-russia-emirates-mercenaries.html | Waves of Russian and Emirati Flights Fuel War in Libya | By Declan Walsh | TX 8 919-710 | 2020-11-04 |

| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/03/sports/the-rockets-small-ball-strategy-gets-a-big-test-against-the-lakers.html | Small Ball Survives Its First Test | By Scott Cacciola | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/politics/trump-russia-navalny-poisoning.html | As Others Condemn Dissidents Poisoning Trump Just Wants to Get Along | By Michael Crowley and Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/04/sports/horse-racing/kentucky-derby-odds-picks.html | Our Experts Assess the Field | By Joe Drape and Melissa Hoppert | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/04/world/americas/latin-america-education.html | Decades of Success Wiped Out in Latin America | By Julie Turkewitz | TX 8 919-710 | 2020-11-04 |
| 2020-08-28 | 2020-09-05 | https://www.nytimes.com/article/choosing-a-pediatrician-children.html | Here to Help How to Choose the Right Pediatrician | By Erika R Cheng and Tracey A Wilkinson | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-05 | https://www.nytimes.com/2020/09/01/arts/design/roger-gastman-beyond-the-streets-art-fair.html | A Fair for Street Art Via an App Is Set to Open in December | By Peter Libbey | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-05 | https://www.nytimes.com/2020/09/01/sports/wolfgang-uhlmann-dead.html | Wolfgang Uhlmann 85 Top East German Chess Player | By Dylan Loeb McClain | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-05 | https://www.nytimes.com/2020/09/02/business/retailers-holiday-shopping.html | Ho Ho Humbug Retailers Brace for Muted Holidays | By Sapna Maheshwari and Gillian Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-05 | https://www.nytimes.com/2020/09/03/business/electric-race-cars-24-hours-of-lemons.html | A New Way to Make Lemonade | By Bradley Berman | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-05 | https://www.nytimes.com/2020/09/03/opinion/facebook-zuckerberg-2020-election.html | Facebook Is Too Big for Democracy | By Charlie Warzel | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-05 | https://www.nytimes.com/2020/09/03/opinion/mail-voting-trump-libraries.html | Libraries Can Save the Election | By Eric Klinenberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-05 | https://www.nytimes.com/2020/09/03/sports/horse-racing/kentucky-derby-breonna-taylor-harbut.html | A Black Owner Faces Pressure To Skip the Derby | By Joe Drape | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-05 | https://www.nytimes.com/2020/09/03/us/portland-protests.html | Last Year Dance Class This Year Lessons About Justice | By Kate Conger | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/arts/design/art-basel-miami-beach-canceled.html | Pandemic Prompts Cancellation of Miami Beach Art Fair | By Brett Sokol | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/arts/television/dark-shadows-stream.html | Three Reasons I Love Dark Shadows | By Erik Piepenburg | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/books/david-graeber-dead.html | David Graeber Anthropologist and Caustic Critic of Inequality Is Dead at 59 | By Sam Roberts | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/business/coronavirus-home-upgrades.html | Theyre Feathering Their Nests to Ride Out the Pandemic in Comfort | By Maria Cramer and Aimee Ortiz | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/business/economy/jobs-report.html | Job Gains Shrink Showing Frailty Of US Recovery | By Ben Casselman | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/business/economy/service-economy-workers.html | Service Economy Workers Risk Being Left With No One to Serve | By Eduardo Porter | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/business/stock-market-nasdaq-apple.html | Promising Week Ends With Another Slide | By Peter Eavis | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/health/russia-covid-vaccine.html | Scientists Publish Early Coronavirus Vaccine Results | By Carl Zimmer | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/movies/mulan-animated-1998.html | Mulan 1998  A Time for Joy And Anxiety | By Brian X Chen | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/movies/venice-film-festival-coronavirus.html | Venice Opens Defiant but Socially Distanced | By Eleanor Stanford | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/nyregion/nyc-schools-reopening.html | New York City Parents Are Extremely Divided On Returning to Class | By Eliza Shapiro | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/nyregion/nyc-youth-summer-jobs-program.html | Summer Jobs Eluded Grasp Of City Teens | By David Gonzalez and Benjamin Norman | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/nyregion/rochester-police-daniel-prude.html | How a Death In Rochester Faded Away | By Michael Wilson Jesse McKinley Luis FerrSadurn Troy Closson and Sarah Maslin Nir | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/opinion/coronavirus-schools-suspensions.html | The Folly of Zoom School Suspensions | By Aaricka Washington | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/opinion/coronavirus-donald-trump.html | Fighting the Virus in Trumps Plague | By Roger Cohen | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/opinion/ed-markey-young-progressive-voters.html | The Green New  Deal Made Markey Cool | By Michelle Goldberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/opinion/uber-drivers-california-regulations.html | Uber Is Hurting Drivers | By Derrick Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/sports/autoracing/ferrari-driver-academy-charles-leclerc.html | Going to school | By Phillip Horton | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/sports/autoracing/ferrari-rolls-up-its-red-sleeves.html | Ferrari rolls up its red sleeves | By Ian Parkes | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/sports/autoracing/sebastian-vettel-ferrari.html | After Ferrari Vettel is looking for a new ride | By Luke Smith | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/sports/baseball/gary-sanchez-yankees.html | Sanchez Has a New Approach Behind the Plate but Now to Work on His Hitting | By James Wagner | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/sports/basketball/nba-black-coaches-diversity.html | NBAs Head Coaching Diversity Under Scrutiny After Nets Hire Nash | By Sopan Deb | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/sports/soccer/lionel-messi-barcelona.html | Messi Reverses Course and Says He Will Stay With Barcelona | By Tariq Panja | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/technology/facebooks-political-ads-block-election.html | Facebooks Move to Restrict Political Ads May Be Futile | By Davey Alba and Sheera Frenkel | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/technology/oracle-tiktok-trump.html | Oracles Embrace of Trump Could Benefit TikTok Bid | By David McCabe | TX 8 919-710 | 2020-11-04 |

| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/theater/othello-american-shakespeare-center-review.html | A Familiar Tragedy Keeps Its Distance | By Jesse Green | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/theater/othello-jessika-williams.html | She Gave Up Much to Play the Moor | By Michael Paulson | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/after-6-murder-trials-and-nearly-24-years-charges-dropped-against-curtis-flowers.html | State Drops Murder Case Against Man Tried 6 Times | By Nicholas BogelBurroughs | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/bar-exam-coronavirus.html | Bar and Medical Licensing Exam Delays Keep Recent Graduates in Limbo | By Emma Goldberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/michael-forest-reinoehl-portland.html | 2 Deaths Raise Concerns  Of More Violent Clashes | By Megan Specia | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/biden-trump-soliders-insults.html | In Scolding of Trump Biden Draws Contrast Over Lack of Empathy | By Thomas Kaplan and Katie Glueck | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/massachusetts-primary-auchincloss.html | Moderate Democrat Squeaks By in Massachusetts Race | By Astead W Herndon | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/stars-and-stripes-trump-military.html | Trump Says Troops Paper Wont Shutter After All | By Helene Cooper | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/trump-biden-protests-polling.html | Which Candidate  Do Voters Trust More To Handle a Crisis | By Giovanni Russonello | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/trump-military-vote-democrats.html | Democrats See a Chance To Earn Military Votes | By Jennifer Steinhauer | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/trump-veterans-losers.html | A Furor Erupts Over President And War Dead | By Peter Baker and Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/voting-crime-survivors.html | Inside a Campaign to Turn Out 100000 Crime Survivors to Vote | By Maggie Astor | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/portland-shooting-michael-reinoehl.html | Portland Shooting Suspect Killed by US Agents Said He Feared Arrest | By Evan Hill Mike Baker and Adam Goldman | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/world/americas/brazil-wetlands-fires-pantanal.html | Walls of Fire Devour Thousands of Miles of Brazils Tropical Wetlands | By Maria Magdalena Arrllaga Ernesto Londoo and Letcia Casado | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/world/asia/cattle-ship-capsized.html | New Zealand Suspends Cattle Exports After Ship With 6000 Cows Capsized | By Mike Ives Isabella Kwai and Makiko Inoue | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/world/europe/belarus-blogger-poland-svetlov.html | Stoking the Lingering Protests in Belarus From a Tiny Office in Warsaw | By Patrick Kingsley | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/world/europe/migrant-tanker-mediterranean.html | Tanker Crew Still Seeks Haven for Migrants Rescued in Mediterranean | By Megan Specia | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/world/middleeast/Beirut-survivor-search.html | Beirut Hopes for Miracle Under Stacks of Rubble | By Ben Hubbard and Kareem Chehayeb | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/your-money/charitable-gift-annuities-colleges-covid19.html | Will Gifts to Colleges Keep On Giving | By Paul Sullivan | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/your-money/college-savings-529.html | Tips on Tapping the Education Nest Egg to Pay Tuition | By Ann Carrns | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/04/science/covid-vaccine-pharma-pledge.html | Vaccine Makers to Issue Joint Pledge Safety First | By Katie Thomas Noah Weiland and Sharon LaFraniere | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/04/sports/tennis/us-open-black-players-serena-venus-williams.html | The Williams Legacy A Legion of Black Women Among US Players | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/justice-department-boogaloo.html | Justice Department Charges Two With Trying to Support Terrorist Group Hamas | By Katie Benner | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/kelly-trump.html | Trumps ExChief of Staff at Center of Report on Presidents Remarks Keeps Silent | By Annie Karni | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/05/sports/basketball/wnba-layshia-clarendon-liberty.html | On the Court and Off Driven by Tenacity And by Fearlessness | By Danielle Allentuck | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/05/world/asia/india-economy-coronavirus.html | Pandemic Quiets Indias Streets  And Punctures Its High Hopes | By Jeffrey Gettleman | TX 8 919-710 | 2020-11-04 |
| 2020-01-24 | 2020-09-06 | https://www.nytimes.com/2020/01/24/magazine/survived-holocaust-phobia-cats.html | I Survived the Holocaust But I Have Nightmares About Cats | By Jake Nevins | TX 8 919-710 | 2020-11-04 |
| 2020-03-09 | 2020-09-06 | https://www.nytimes.com/2020/03/09/magazine/the-man-who-wont-let-the-world-forget-the-firebombing-of-tokyo.html | This Survivor Of the Firebombing Of Tokyo Wont Let Us Forget | By Motoko Rich | TX 8 919-710 | 2020-11-04 |
| 2020-03-09 | 2020-09-06 | https://www.nytimes.com/2020/03/09/magazine/we-hated-what-we-were-doing-veterans-recall-firebombing-japan.html | We Hated What We Were Doing Memories From the Airmen | By John Ismay | TX 8 919-710 | 2020-11-04 |
| 2020-03-17 | 2020-09-06 | https://www.nytimes.com/2020/03/17/magazine/Yugoslavia-world-war-ii-resistance.html | During the War I Returned to Yugoslavia to Join The Resistance | By Jake Nevins | TX 8 919-710 | 2020-11-04 |
| 2020-04-28 | 2020-09-06 | https://www.nytimes.com/2020/04/28/magazine/for-some-holocaust-survivors-even-liberation-was-dehumanizing.html | For Some Holocaust Survivors Even Liberation Was Dehumanizing | By Jennifer OrthVeillon | TX 8 919-710 | 2020-11-04 |
| 2020-05-22 | 2020-09-06 | https://www.nytimes.com/2020/05/21/magazine/taps-memorial-day.html | Ive Been Sounding Taps Since My Ship Was Attacked | By Jake Nevins | TX 8 919-710 | 2020-11-04 |
| 2020-06-17 | 2020-09-06 | https://www.nytimes.com/2020/06/17/magazine/6888th-battalion-charity-adams.html | The Battalion Of Black Women Who Stood Up To a White Army | By Christina Brown Fisher | TX 8 919-710 | 2020-11-04 |
| 2020-06-24 | 2020-09-06 | https://www.nytimes.com/2020/06/24/books/review/muddy-matterhorn-poems-heather-mchugh.html | Do Geese See God | By Sandra Simonds | TX 8 919-710 | 2020-11-04 |
| 2020-07-24 | 2020-09-06 | https://www.nytimes.com/2020/07/24/magazine/1948-olympics-fanny-blankers-koen.html | At the Olympics in BombedOut London She Forever Changed Womens Sports | By Jer Longman | TX 8 919-710 | 2020-11-04 |
| 2020-07-28 | 2020-09-06 | https://www.nytimes.com/2020/07/28/books/review/a-star-is-bored-byron-lane.html | The Force Is With Them | By Margo Rabb | TX 8 919-710 | 2020-11-04 |
| 2020-07-30 | 2020-09-06 | https://www.nytimes.com/2020/07/30/books/review/memorial-drive-natastha-trethewey.html | Her Legacy | By Kiese Makeba Laymon | TX 8 919-710 | 2020-11-04 |

| 2020-07-30 | 2020-09-06 | https://www.nytimes.com/2020/07/30/magazine/black-soldiers-wwii-racism.html | For Black Troops Returning Home To the US Meant Returning to Racism | By Alexis Clark | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-08-04 | 2020-09-06 | https://www.nytimes.com/2020/08/04/books/review/life-of-a-klansman-edward-ball.html | Sins of Our Fathers | By Walter Isaacson | TX 8 919-710 | 2020-11-04 |
| 2020-08-04 | 2020-09-06 | https://www.nytimes.com/2020/08/04/books/review/the-end-of-everything-katie-mack.html | Endgame | By James Gleick | TX 8 919-710 | 2020-11-04 |
| 2020-08-05 | 2020-09-06 | https://www.nytimes.com/2020/08/05/books/review/wild-laughter-caoilinn-hughes.html | Betting the Farm | By John Boyne | TX 8 919-710 | 2020-11-04 |
| 2020-08-06 | 2020-09-06 | https://www.nytimes.com/2020/08/06/magazine/hiroshima-claude-eatherly-antinuclear.html | I Asked Them To Forgive Me The Remorseful Hiroshima Pilot | By Anne I Harrington | TX 8 919-710 | 2020-11-04 |
| 2020-08-06 | 2020-09-06 | https://www.nytimes.com/2020/08/06/magazine/hiroshima-nagasaki-japan-literature.html | How We Retain the Memory of Japans Atomic Bombings Literature | By Yoko Ogawa | TX 8 919-710 | 2020-11-04 |
| 2020-08-17 | 2020-09-06 | https://www.nytimes.com/2020/08/17/parenting/kids-eyesight-distance-learning-coronavirus.html | Protect Your Kids Vision | By Kelly Hoover Greenway | TX 8 919-710 | 2020-11-04 |
| 2020-08-18 | 2020-09-06 | https://www.nytimes.com/2020/08/18/books/review/emma-jane-unsworth-grown-ups.html | Addicted to Likes | By Kelly Conaboy | TX 8 919-710 | 2020-11-04 |
| 2020-08-18 | 2020-09-06 | https://www.nytimes.com/2020/08/18/books/review/smallest-lights-in-universe-sara-seager.html | Galaxies Far Far Away | By Anthony Doerr | TX 8 919-710 | 2020-11-04 |
| 2020-08-19 | 2020-09-06 | https://www.nytimes.com/2020/08/19/books/review/sisters-in-hate-seyward-darby.html | The Hate You Give | By Susan Neiman | TX 8 919-710 | 2020-11-04 |
| 2020-08-20 | 2020-09-06 | https://www.nytimes.com/2020/08/20/magazine/japanese-internment-end-wwii-trailer-parks.html | After Internment Housing Injustices Continued for JapaneseAmericans | By Bradford Pearson | TX 8 919-710 | 2020-11-04 |
| 2020-08-21 | 2020-09-06 | https://www.nytimes.com/2020/08/21/parenting/flu-shot-kids-coronavirus.html | Schedule Flu Shots For Children | By Christina Caron | TX 8 919-710 | 2020-11-04 |
| 2020-08-23 | 2020-09-06 | https://www.nytimes.com/2020/08/23/books/review/lost-cause-meacham.html | The Souths Fight for White Supremacy | By Jon Meacham | TX 8 919-710 | 2020-11-04 |
| 2020-08-25 | 2020-09-06 | https://www.nytimes.com/2020/08/25/realestate/salt-lake-city-modernist-home.html | Finding Sanctuary in a Modernist Man Cave | By Tim McKeough | TX 8 919-710 | 2020-11-04 |
| 2020-08-27 | 2020-09-06 | https://www.nytimes.com/2020/08/27/books/review/jeff-kinney-rowley-jeffersons-awesome-friendly-adventure.html | Dont Call Him Wimpy Jeff Kinney Repaired His Own Vehicle on His Book Tour | By Elisabeth Egan | TX 8 919-710 | 2020-11-04 |
| 2020-08-27 | 2020-09-06 | https://www.nytimes.com/2020/08/27/magazine/korea-japanese-occupation-surrender-ww2.html | Why Would a Korean Grandfather Dream In Japanese The Scars Of an Occupation | By Alexander Chee | TX 8 919-710 | 2020-11-04 |
| 2020-08-28 | 2020-09-06 | https://www.nytimes.com/2020/08/28/arts/design/kehinde-wiley-monument.html | Kehinde Wiley Is Not Impressed Yet | By Dionne Searcey | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-29 | 2020-09-06 | https://www.nytimes.com/2020/08/29/books/review/daniel-nayeri-everything-sad-is-untrue.html | An Iranian Boys Epic Tale | By Arvin Ahmadi | TX 8 919-710 | 2020-11-04 |
| 2020-08-29 | 2020-09-06 | https://www.nytimes.com/2020/08/29/books/review/mikaila-ulmer-bee-fearless.html | Catching the Buzz | By Ron Lieber | TX 8 919-710 | 2020-11-04 |
| 2020-08-29 | 2020-09-06 | https://www.nytimes.com/2020/08/29/fashion/weddings/wedding-presents-that-will-turn-any-house-into-a-home.html | Presents That Will Turn Any House Into a Home | By Ivy Manners | TX 8 919-710 | 2020-11-04 |
| 2020-08-29 | 2020-09-06 | https://www.nytimes.com/2020/08/29/style/christmas-time-is-here.html | Christmas Is Just a Few Clicks Away | By Kristin Merrilees and Amy Lombard | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-06 | https://www.nytimes.com/2020/08/31/realestate/miss-universe-miss-usa-pageants.html | Whats It Like to Live With a Beauty Queen Ask One | By Kim Velsey | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/books/group-text-fifty-words-for-rain-asha-lemmie.html | Fifty Words for Rain by Asha Lemmie | By Elisabeth Egan | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/books/review/elena-ferrante-the-lying-life-of-adults.html | Woman Kind | By Dayna Tortorici | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/health/coronavirus-bus-china.html | Trip to a Temple Offers a Lesson On Transmission In Tight Spaces | By Roni Caryn Rabin | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/magazine/the-forgotten-colonial-forces-of-world-war-ii.html | In the Shadows Britains Colonial Soldiers Cleared Path to Victory | By Maria AbiHabib | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/nyregion/whale-rescue-ny-harbor.html | This Whales Harrowing Tale Is No Exaggeration | By Annie Roth | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/realestate/lili-taylor-nick-flynn.html | Their Country Home Is for the BirdWatching | By Joanne Kaufman | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/style/dan-brown-wild-symphony-divorce.html | Literary Star Takes a Musical Detour | By Alexandra Alter | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/style/shirley-curry-skyrim-youtube.html | She Has 900000 Grandkids and Fights Big Spiders | By Luke Winkie | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/sunday-review/coronavirus-socially-awkward.html | Were All Socially Awkward Now | By Kate Murphy | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/t-magazine/simone-max-rocha-family.html | A Creative Bond | By Kin Woo | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/theater/streaming-theater-advice.html | Pay Attention We Know Its Not That Easy | By Gilbert Cruz | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/us/ca-air-quality-index.html | Here to Help How to Protect Yourself from Smoke and Other Air Pollutants | By Marie Tae McDermott | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/interactive/2020/09/01/books/ferrante-guide.html | A Beginners Guide to Elena Ferrante | By Joumana Khatib | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/arts/dance/camille-a-brown-pandemic-every-body-move.html | Sharing Moves for a School Without Walls | By Salamishah Tillet | TX 8 919-710 | 2020-11-04 |

| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/arts/television/lamorne-morris-favorites.html | Lamorne Morriss Week Working to Stay Optimistic | By Kwame Opam | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/business/inflation-worse-pandemic-coronavirus.html | Inflation Is Higher Than the Numbers Say | By Justin Wolfers | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/magazine/food-security-united-states.html | America at Hungers Edge | By Adrian Nicole LeBlanc | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/magazine/world-war-ii-end-tom-hanks.html | We Are Still Living the Legacy of World War II | By Tom Hanks | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/opinion/education-prejudice.html | The Consequences  Of the Diploma Divide | By Michael J Sandel | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/opinion/sunday/latinos-trump-election.html | Latinos Must Flex Their Muscle | By Elizabeth Mndez Berry and Mnica Ramrez | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/sports/ncaafootball/coronavirus-cal-athletics-season.html | Tough Comeback Against a Tiny Deadly Rival | By John Branch and Jim Wilson | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/theater/5-miscast-musical-numbers.html | 5 Miscast  Numbers  To Remember | By Laura CollinsHughes | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/theater/miscast-mcc-theater.html | The Wrong Parts Played Just Right | By Laura CollinsHughes | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/arts/music/jazz-protest-academia.html | Is Jazz Capable of Meeting This Moment | By Giovanni Russonello | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/business/maine-mail-boat-covid.html | Will This Maine Mail Boat Stay Afloat | By Ben Ryder Howe | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/movies/jesse-plemons.html | A Star Who Comes Across as an Extra | By Kyle Buchanan | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/movies/mulan-history.html | Theres a Mulan for All Seasons | By Robert Ito | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/nyregion/coronavirus-makeup-museum-nyc.html | An Interactive Exhibition Puts On Its Best Face | By Ilise S Carter | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/opinion/sunday/lord-taylor-closed.html | Goodbye to the Way We Used to Shop | By Sarah M Seltzer | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/opinion/sunday/progressive-policies-taxes.html | Why Many of You Should Be Paying Higher Taxes | By Kitty Richards and Joseph E Stiglitz | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/realestate/no-fee-apartments-new-york-city-coronavirus.html | Broker Fees Begone | By Michael Kolomatsky | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/style/black-lives-matter-lawn-sign-police.html | Bridge the Sign Gap | By Philip Galanes | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/style/shark-attacks-florida-fear.html | Surfing The Shark Attack Capital | By Rebecca Renner | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/world/asia/malaysia-vertical-farm-coronavirus.html | This Vertical Farm Was Born in the Pandemic Sales Are Up | By Ian Teh and Mike Ives | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/interactive/2020/09/03/realestate/03hunt-galvin.html | They Wanted Some Private Outdoor Space in Williamsburg But Where Is the Best Place to Find It | By Joyce Cohen | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/arts/TV-shows-sports-audiences.html | Missing an Audience and Much More | By Amanda Hess | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/arts/music/george-bridgetower-violin.html | A Black Violinist Who Inspired Beethoven | By Patricia Morrisroe | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/arts/television/what-to-watch-tv-shows.html | For the Fall 19 Shows Worth Watching | By Mike Hale | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/books/review/becoming-kim-jong-un-jung-pak-ghost-flames-charles-hanley-kim-jong-un-and-the-bomb-ankit-panda.html | North Korea | By Gordon G Chang | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/books/review/crime-fiction-denise-mina-t-jefferson-parker.html | Cracking an Impossible Case | By Marilyn Stasio | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/business/how-do-you-pronounce.html | Say My Name Say My Name Correctly | By Roxane Gay | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/business/sean-miyashiro-88rising.html | No Rest for the Music Mogul | By LeighAnn Jackson | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/dining/julia-reed-dead.html | Julia Reed 59 Journalist Who Covered Politics Food and the South Dies | By Penelope Green | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/dining/tomato-time.html | 5 Dishes To Cook This Week | By Emily Weinstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/fashion/weddings/Chicago-TV-reporter-William-Jones-Marries-Monica-Clark.html | When the Story Line Is This Easy You Just Know | By Claire Zulkey | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/fashion/weddings/a-one-word-answer-to-the-scattergories-card.html | A OneWord Answer to the Scattergories Card | By Vincent M Mallozzi | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/fashion/weddings/more-in-common-than-it-seemed-on-paper.html | Some Differences Many More Similarities | By Nina Reyes | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/fashion/weddings/teachers-find-a-snow-day-snack-at-safeway.html | On a Snow Day Teachers Find Love at Safeway | By Vincent M Mallozzi | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/fashion/weddings/you-know-that-apartment-next-door.html | He Just Had to Get Next to Her | By Vincent M Mallozzi | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/magazine/-secret-diarist-dachau.html | A Secret Diary Chronicled the Satanic World That Was Dachau | By David Chrisinger | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/movies/chadwick-boseman-adrian-matejka.html | Variations on a Lead | By Adrian Matejka | TX 8 919-710 | 2020-11-04 |

| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/nyregion/coronavirus-Layshia-Clarendon-wnba.html | Athlete Activist and a Bit Exhausted | By Alexandra E Petri | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/nyregion/coronavirus-nyc-crime-pools.html | Can Public Pools Deter Violence | By Ginia Bellafante | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/nyregion/coronavirus-usopen-tennis-spectators.html | Employee Perks Aces and Grunts | By Alyson Krueger | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/opinion/sunday/empathy-school-college.html | The Trouble With Empathy | By Molly Worthen | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/opinion/sunday/your-dads-not-feeling-well.html | Your Dads Not Feeling Well | By Christian Rodriguez | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/realestate/iranian-princess-townhouse-nyc-sales.html | A Large Discount for a Princess Home | By Vivian Marino | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/realestate/moving-to-florida.html | Demand Is Outrageous | By Marcelle Sussman Fischler | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/realestate/nyc-office-move-closer.html | Lets Make It a Short Walk | By Joyce Cohen | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/sports/baseball/cal-ripken-streak-anniversary.html | Iron Man Still Going On and Off The Field | By Tyler Kepner | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/sports/baseball/tom-seaver-mets-miracle.html | Through Drips of Failure a Roar of Greatness | By Jay Schreiber | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/style/from-long-distance-running-to-long-distance-love.html | From LongDistance Running to LongDistance Love | By Gabe Cohn | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/style/hand-in-hand-in-central-park.html | Hand in Hand in Central Park | By Rosalie R Radomsky | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/style/modern-love-widow-cancer-break-up-with-me.html | You Should Break Up With Me | By Marjorie S Rosenthal | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/style/reed-hastings-netflix-interview.html | Hes Why  You Started Staying In | By Maureen Dowd | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/style/taking-their-love-from-aim-to-irl.html | A Lot of Instant Messages but No Rush | By Emma Grillo | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/technology/wechat-china-united-states.html | WeChat WeThink WeControl | By Paul Mozur | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/us/cathy-smith-dead.html | Cathy Smith 73 Groupie Who Told The Enquirer That She Killed Belushi | By Neil Genzlinger | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/well/live/ergonomics-work-from-home-injuries.html | Avoid Text Neck and Selfie Elbow | By Jeff Wilser | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/world/europe/france-ensauvagement-far-right-racism.html | Ensauvagement The Weight of a Word Makes a Deep Impact in France | By Norimitsu Onishi and Constant Mheut | TX 8 919-710 | 2020-11-04 |

| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/at-home/benefit-from-a-fall-routine.html | Reap the Benefits Of a Routine | By Alexandra E Petri | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/at-home/make-sun-prints.html | Remember Summer By Sun Prints | By Christy Harmon | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/at-home/pandemic-word-search.html | Find a Way Through This Pandemic Maze | By Sam Von Ehren and Andrew Dore | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/at-home/visit-sculpture-gardens.html | Revel in Culture  And Get Outdoors | By Thessaly La Force | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/at-home/work-school-from-home.html | Set Up School And Work Zones | By Katherine Cusumano | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/fashion/weddings/readers-share-their-best-unexpected-wedding-photos.html | The Best of the Best of Your Wedding Photos | By Charanna Alexander | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/nyregion/rochester-police-daniel-prude-grand-jury.html | After Accusations of Rochester Police CoverUp Prude Case Is Going to Grand Jury | By Michael Wilson | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/opinion/sunday/coronavirus-college-admissions.html | College Admissions May Never Be the Same | By Frank Bruni | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/opinion/sunday/coronavirus-nursing-homes-deaths.html | The Shameful Toll of Nursing Homes | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/opinion/sunday/coronavirus-tennis.html | How Tennis Camp Reset My Priorities | By Pamela Druckerman | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/opinion/sunday/covid-19-trump.html | Could Trump Have Saved More Lives | By Ross Douthat | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/opinion/sunday/trump-promises-check.html | I Keep My Promises Trump Said Lets Check | By Nicholas Kristof | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/realestate/noise-suburbs-leaf-blower-.html | What Can I Do to Reduce the Noise Caused by Suburban Landscapers | By Ronda Kaysen | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/sports/basketball/nba-bucks-heat.html | An Explosive Dunk a Rolled Ankle and Groans Over the Bucks Title Dreams | By Scott Cacciola | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/sports/horse-racing/authentic-wins-kentucky-derby.html | Authentic Thwarts Tiz the Laws Triple Crown Bid | By Joe Drape | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/sports/tennis/serena-williams-sloane-stephens.html | Williams Rallies To Advance At Open | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/sports/the-us-open-virus-quarantine-chaos.html | Shifting Protocols Force Out Top Womens Doubles Team | By Matthew Futterman and Ben Rothenberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/technology/parents-time-off-backlash.html | Time Off for Parenting Angers Childless in the Tech Industry | By Daisuke Wakabayashi and Sheera Frenkel | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/Texas-boat-parade-trump.html | At Least 4 Vessels Sink At Boat Parade for Trump | By Bryan Pietsch and Aimee Ortiz | TX 8 919-710 | 2020-11-04 |

| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/catholic-school-closings.html | Scores of Catholic Schools Wont Be Reopening Ever | By Giulia McDonnell Nieto del Rio | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/elections/political-conventions-ending.html | Did Necessity Invent the Political Convention of the Future | By Adam Nagourney and Michael M Grynbaum | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/politics/2020-election-calendar.html | This Seasons Biggest Question Wait When Do I Vote | By Sarah Lyall | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/politics/Joe-Biden-2020.html | Biden Campaign Charts Course for Homestretch | By Katie Glueck | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/coronavirus-vaccine-espionage.html | Spy Versus Spy  In Rush to Gain A Vaccine Edge | By Julian E Barnes and Michael VenutoloMantovani | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/politics/court-approves-warrantless-surveillance-rules-while-scolding-fbi.html | Court Approves Warrantless Surveillance Rules While Rebuking the FBI | By Charlie Savage | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/politics/omaha-cafe-confederate-protests.html | When the Fight Came to the 11Worth Cafe | By Dionne Searcey | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/politics/peter-strzok-book.html | ExAgent  Defends Inquiries  By FBI | By Adam Goldman | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/trump-biden-polls-election.html | 2020 Campaign Week in Review | By Astead W Herndon and Annie Karni | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/trump-campaign-funds-legal-bills.html | Campaign Funds Tapped to Cover Trump Legal Fees | By Eric Lipton | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/portland-political-chasm-protests-unrest.html | 100 Days of Protest Inflame Fear and Mistrust in Polarized Oregon | By Thomas Fuller | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/world/africa/coronavirus-famine-warning-.html | UN Warns Famine Risk Has Escalated Amid Virus | By Rick Gladstone | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/world/americas/mexico-mayor-amlo-sheinbaum.html | Mexican Mayors Balancing Act Between Pandemic and President | By Natalie Kitroeff | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/world/asia/bangladesh-mosque-explosion.html | Likely Gas Blast Kills 16 at Bangladesh Mosque | By Julfikar Ali Manik and Maria AbiHabib | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/world/asia/coronavirus-indonesia-school-remote-learning.html | In Indonesia Remote Learning Can Mean Climbing Trees for a Cell Signal | By Richard C Paddock Dera Menra Sijabat and Ulet Ifansasti | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/world/europe/russia-arctic-eruptions.html | In Russia Gas Blasts From Below Open Craters | By Andrew E Kramer | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/world/middleeast/lebanon-economic-crisis-farming.html | A Hungry Country Returns to Family Farms to Feed Itself | By Vivian Yee | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/05/at-home/things-to-do-at-home-this-week.html | Flock to a Bird Fest Or a Country Concert | By Adriana Balsamo and Hilary Moss | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/05/insider/World-War-II-end.html | The World War II You Dont Know | By John Grippe | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/05/sports/hockey/islanders-flyers-result.html | The Islanders Ending a Tough Series With an Easy Victory Reach Their First Conference Finals in 27 Years | By Curtis Rush | TX 8 919-710 | 2020-11-04 |

| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/06/at-home/celebrate-jewish-holidays-safely-coronavirus.html | Safely Celebrate The High Holy Days | By Courtney Rubin | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/06/business/the-week-in-business-jobs-economy-markets.html | The Week in Business Jobs Added but at a Slower Pace | By Gillian Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/06/nyregion/shark-catchers-long-island.html | They Smell Sharks in the Water | By Jordan Salama | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/06/us/colleges-coronavirus-students.html | A New Phase of Americas Pandemic College Towns as Hot Spots | By Sarah Watson Shawn Hubler Danielle Ivory and Robert Gebeloff | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/06/world/afghanistan-women-taliban.html | Far Beyond 2001 but Fearing Its Return | By David Zucchino Fatima Faizi and Kiana Hayeri | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/interactive/2020/09/06/sports/tennis/us-open.html | How and When to Watch the US Open | By Max Gendler | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-07 | https://www.nytimes.com/2020/09/01/travel/road-trip-safety.html | Help What Safeguards Will Protect Me on a Road Trip | By Sarah Firshein | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-07 | https://www.nytimes.com/2020/09/02/arts/new-comic-books-for-fall.html | Comic Reads But Not Cartoony | By George Gene Gustines | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-07 | https://www.nytimes.com/2020/09/02/business/small-business-coronavirus-local.html | Lifelines From Local Governments Help Keep Small Businesses Afloat | By Amy Haimerl | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-07 | https://www.nytimes.com/2020/09/03/movies/rent-the-movie-gateway-musical.html | The Movie Rent amp Me | By Maya Phillips | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-07 | https://www.nytimes.com/2020/09/03/technology/coronavirus-tracing-technology.html | Lessons From a VirusTracing Dud | By Shira Ovide | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-07 | https://www.nytimes.com/2020/09/04/arts/music/choirs-coronavirus.html | Preaching Caution to the Choirs | By Alex Marshall | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-07 | https://www.nytimes.com/2020/09/04/obituaries/charlotta-bass-vice-president-overlooked.html | Charlotta Bass | By Jessica Bennett | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-07 | https://www.nytimes.com/2020/09/04/opinion/california-wildfires-air-quality.html | How Do I Know Its Safe to Go Outside | By Annalee Newitz | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-07 | https://www.nytimes.com/2020/09/04/smarter-living/phone-charging-advice.html | Is Keeping Your Phone on a Charger All Day Really That Bad | By Nick Guy | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/05/books/gianni-rodari-telephone-tales.html | Inviting Children to Question the Status Quo | By Anna Momigliano | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-07 | https://www.nytimes.com/2020/09/05/nyregion/gene-norman-dead.html | Gene Norman 85 Who Helped Save Dozens of Broadway Theaters Dies | By Sam Roberts | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-07 | https://www.nytimes.com/2020/09/05/us/how-the-circle-drive-in-found-its-niche-in-the-pandemic.html | How a Forgotten Bit of Americana Came Back to Life | By James Barron and Michelle V Agins | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-07 | https://www.nytimes.com/2020/09/05/us/labor-day-founder.html | The Dueling Legacies  Of Labor Days Birth | By Jenny Gross | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-07 | https://www.nytimes.com/2020/09/05/us/virtual-return-to-school-covid.html | The First Day Is Always Hard This Is Harder | By Dan Levin and The New York Times | TX 8 919-710 | 2020-11-04 |

| 2020-09-05 | 2020-09-07 | https://www.nytimes.com/2020/09/05/world/dwarfism-vosoritide.html | Drug That Offsets Dwarfisms Effects Creates Division in a Community | By Serena Solomon | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/business/economy/working-from-home-diversity.html | Diversity and Inclusion Issues Magnified in Virtual Office | By Nelson D Schwartz | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/business/schools-outdoor-gear.html | As Schools Move Outside Clothing and Supply Retailers Follow | By Mike Seely | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/health/coronavirus-rapid-test.html | Experts Express Doubts On Idea of AtHome Tests | By Katherine J Wu | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/health/covid-flu-testing.html | New York State To Test the Dead For Coronavirus  More Commonly | By Katherine J Wu | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/international-home/venezuela-elections-maduro.html | Venezuelan Opposition Leaders Rebuke Call From Guaid to Boycott December Election | By Mariana Martnez and Anatoly Kurmanaev | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/movies/tenet-box-office.html | In a Big BoxOffice Test Tenet Grosses 20 Million | By Brooks Barnes | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/opinion/college-students-learning.html |  The Best Reason to Go to College | By Pico Iyer | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/opinion/labor-unions-republicans.html |  Hey GOP Labor Has An Opening | By Steven Greenhouse | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/sports/basketball/nba-sixers-embiid-simmons.html | 76ers and Fans Wait for Their Stars to Add the Super | By Sopan Deb | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/sports/tennis/US-Open-Matteo-Berrettini-fan.html | This Superfan Is Heard but Not Seen | By David Waldstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/sports/tennis/djokovic-us-open-moments.html | Ashe Stadium Again Turns Into an Arena of the Absurd | By Matthew Futterman | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/sports/tennis/us-open-disqualification-defaulted-djokovic.html | Physical Abuse and Aggravated Behavior The Rules Behind Djokovics Dismissal | By Ben Rothenberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/sports/tennis/us-open-novak-djokovic.html | A Smacked Ball a Fallen Judge And Djokovic Is Out at the Open | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/theater/review-three-kings-andrew-scott.html | Turning Into His Fathers Son | By Jesse Green | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/us/census-count.html | Federal Judge Blocks WindDown of Census | By Michael Wines | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/us/kenosha-jacob-blake.html | After Unrest Brought a Chasm to Light Kenosha Wrestles With What Comes Next | By Julie Bosman | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/us/politics/Presidential-election-voting-Democrats.html | In Game of CatchUp Democrats Open Effort To Share Voter Data | By Reid J Epstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/us/politics/biden-china.html | Biden Journey On China Has A Hard Turn | By Edward Wong Michael Crowley and Ana Swanson | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/us/politics/china-us-journalists-visas-expulsions.html | China Stops Renewing Press Credentials for US Reporters | By Edward Wong | TX 8 919-710 | 2020-11-04 |

| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/politics/cohen-book-trump.html | Cohen Book  Describes President As Mobster | By Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/politics/dejoy-political-donations.html | DeJoy Is Said to Press Workers to Donate | By Catie Edmondson Jessica SilverGreenberg and Luke Broadwater | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/politics/trump-biden-2020.html | Trump Takes Aim At Bidens Lead in Homestretch | By Alexander Burns Jonathan Martin and Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/us/politics/trump-race-2020-election.html | Trump Makes White Grievance a Pillar of His Campaign | By Peter Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/well/live/labor-day-parties-coronavirus.html | Summers Last Hurrah Portends New Spike Weve Been Through This | By Tara ParkerPope | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/world/africa/paul-rusesabagina-hotel-rwanda-arrest.html | Famed Rwandan Hotelier Was Tricked Into Taking Flight Home | By Abdi Latif Dahir | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/world/asia/hong-kong-protests-election.html | Hong Kong Officers Apply Broad Powers To Stifle Protests Over Delayed Election | By Austin Ramzy and Tiffany May | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/world/asia/japan-typhoon-haishen.html | Japan Urges Evacuations As Typhoon Passes Region | By Ben Dooley and Makiko Inoue | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/world/europe/hungary-students-blockade-orban.html | University Students Protest To Demand Autonomy  From Hungary Leadership | By Benjamin Novak | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/world/europe/uk-birmingham-stabbing.html | Manhunt Continues in Central England After Random Stabbing Spree | By Anna Schaverien | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/interactive/2020/09/06/us/alabama-prisons-extortion-practices.html | A Weapon for Extortion Long Ignored in Alabama Prisons Cellphones | By Serge F Kovaleski and Dan Barry | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/06/business/media/trump-election-journalists.html | We Arent the Enemy of the People But Were Not Your Friends | By Ben Smith | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/06/world/europe/belarus-protests-music.html | Aging Rockers Emerge to Lead Belarus Revolt | By Anton Troianovski | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/07/insider/the-friendship-of-elena-and-tom.html | The Friendship of Elena and Tom | By Vincent M Mallozzi | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/07/smarter-living/how-to-cope-when-everything-keeps-changing.html | How to Cope When Everything Keeps Changing | By Cindy Lamothe | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/07/sports/football/nfl-team-by-team-season-preview.html | Leagues Future  Is in Good Hands | By Benjamin Hoffman | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/07/us/politics/vote-in-person-covid.html | Safety Shapes Plans to Fortify Voting Stations | By Nick Corasaniti and Michael Wines | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/07/world/middleeast/israel-judean-dates-agriculture.html | After 2000 Years in the Wilderness Its a Date And Its Delicious | By Isabel Kershner | TX 8 919-710 | 2020-11-04 |
| 2020-08-26 | 2020-09-08 | https://www.nytimes.com/2020/08/26/well/caffeine-coffee-pregnancy.html | Pregnancy Best to Cut Out the Caffeine | By Nicholas Bakalar | TX 8 919-710 | 2020-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-08-27 | 2020-09-08 | https://www.nytimes.com/2020/08/27/books/printing-companies-backlog-book-publishing.html | Backlog at Printers Is Wreaking Havoc On Book Industry | By Alexandra Alter | TX 8 919-710 | 2020-11-04 |
| 2020-08-28 | 2020-09-08 | https://www.nytimes.com/2020/08/28/travel/summer-festivals-coronavirus.html | How Fun Found a Way This Summer | By Aimee Ortiz and Elijah Walker | TX 8 919-710 | 2020-11-04 |
| 2020-08-30 | 2020-09-08 | https://www.nytimes.com/2020/08/30/health/skin-diseases-black-hispanic.html | Dermatologys Skin Color Problem | By Roni Caryn Rabin | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-08 | https://www.nytimes.com/2020/08/31/science/singing-dog-new-guinea.html | This Dog Has a Good Reason to Sing | By James Gorman | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-08 | https://www.nytimes.com/2020/08/31/well/family/children-coronavirus-grandparents-grief.html | Talking to Children About Death | By Perri Klass MD | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-08 | https://www.nytimes.com/2020/09/01/us/Roanoke-lost-colony.html | Lost Colony Finds Itself  The Focus of a New Book | By Alan Yuhas | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-08 | https://www.nytimes.com/2020/09/01/well/live/face-shields-masks-valves-vents.html | Research Suggests Face Shields Alone and Valved Face Masks Offer Less Protection | By Tara ParkerPope | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-08 | https://www.nytimes.com/2020/09/01/well/live/sudden-cardiac-arrests-often-arent-so-sudden.html | Heart NotSoSudden Cardiac Arrest | By Nicholas Bakalar | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-08 | https://www.nytimes.com/2020/09/02/arts/dance/anime-sports.html | Anime Pushes at a Bodys Limits | By Maya Phillips | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-08 | https://www.nytimes.com/2020/09/02/health/als-icebucket-treatment.html | Awash in Optimism | By Pam Belluck | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-08 | https://www.nytimes.com/2020/09/02/science/black-hole-astronomy-physics.html | Black Hole Behemoths Exist and They Merge | By Dennis Overbye | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-08 | https://www.nytimes.com/2020/09/02/science/global-warming-glacial-lakes.html | Unstable Lakes Melting Glaciers Make Flooding More Likely | By Katherine Kornei | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-08 | https://www.nytimes.com/2020/09/02/well/move/aging-exercise-walking-cycling.html | Add Oomph Now Walk Better Later | By Gretchen Reynolds | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-08 | https://www.nytimes.com/interactive/2020/09/02/upshot/america-political-spectrum.html | The True Colors of Americas Political Spectrum Are Gray and Green | By Tim Wallace and Krishna Karra | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-08 | https://www.nytimes.com/2020/09/03/science/burmese-roofed-turtle-myanmar-extinction.html | Grinning Turtles Survive and Scientists Smile | By Rachel Nuwer | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-08 | https://www.nytimes.com/2020/09/03/science/floating-upside-down-liquid.html | TopsyTurvy Up Is Down In This Experiment | By Kenneth Chang | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-08 | https://www.nytimes.com/2020/09/03/science/praying-mantis-startle.html | Forgive us Our Trespasses This Is How a Praying Mantis Says Boo | By Cara Giaimo | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-08 | https://www.nytimes.com/2020/09/04/arts/design/berghain-studio-berlin.html | A Techno Club  Throbs With Art | By Kimberly Bradley | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-08 | https://www.nytimes.com/2020/09/04/arts/salome-bey-dead.html | Salome Bey 86 Singer  Actress and Playwright | By Catherine Porter | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-08 | https://www.nytimes.com/2020/09/04/health/covid-vaping-smoking.html | ECigarettes Raise Covid19 Risks Experts Say | By Katherine J Wu | TX 8 919-710 | 2020-11-04 |

| 2020-09-04 | 2020-09-08 | https://www.nytimes.com/2020/09/04/insider/journalism-and-geography.html | New Boundaries in Journalism | By Will Dudding | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-08 | https://www.nytimes.com/2020/09/04/science/male-elephants-bulls.html | Aging Well Putting Male Elephants Out to Pasture Too Soon | By Rachel Nuwer | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-08 | https://www.nytimes.com/2020/09/05/fashion/eleanor-jacobs-dead.html | Eleanor Jacobs Who Brought Earth Shoes to the US Is Dead at 91 | By Richard Sandomir | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-08 | https://www.nytimes.com/2020/09/05/opinion/navalny-putin.html | Congress Should Pass  A Navalny Act | By Bret Stephens | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-08 | https://www.nytimes.com/2020/09/05/science/sea-anemones-arms.html | A Feast of Limbs Creatures That Keep Food at Arms Lengths | By Cara Giaimo | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-08 | https://www.nytimes.com/2020/09/06/business/family-financial-planning-retirement.html | Stuck at Home Its Time for a Family Talk | By John F Wasik | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-08 | https://www.nytimes.com/2020/09/06/opinion/coronavirus-covid-symptoms-taste.html | My Loss of Taste | By Krista Diamond | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-08 | https://www.nytimes.com/2020/09/06/sports/baseball/lou-brock-dead.html | Lou Brock Who Stole Bases and Hearts of Cardinals Fans Dies at 81 | By Richard Goldstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/06/us/orca-calf-j35-j57-whale.html | Orca That Carried Dead Calf Gives Birth | By Mike Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/arts/music/taylor-swifts-folklore-billboard.html | Taylor Swifts Folklore Is Still No 1 After Six Weeks | By Ben Sisario | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/arts/music/tiwa-savage-celia.html | A Queen Aims To Expand Her Domain | By Jon Pareles | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/books/review-inside-nra-joshua-powell.html | Hes Been Drinking NRAs KoolAid | By Dwight Garner | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/business/china-xi-economy.html | China Sees SelfReliance As Essential To Economy | By Chris Buckley | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/business/state-budgets-coronavirus-aid.html | Congress Flails As States Cuts Reach the Bone | By Mary Williams Walsh | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/business/used-cars-pandemic.html | Leery of Virus Drivers Empty Used Car Lots | By Neal E Boudette | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/health/coronavirus-mental-health-long-hauler.html | The Mental Toll of an Illness That Wont Go Away | By Emma Goldberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/movies/mulan-ming-na-wen.html | That Mulan Actress Seems So Familiar | By Kyle Buchanan | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/nyregion/Brooklyn-shooting-jouvert-six-year-old.html | Boy 6 Is Among 5 Shot At Caribbean Pageant | By Alan Feuer and Sean Piccoli | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/nyregion/brooklyn-shooting-church.html | He Had Reclaimed His Life Then a Gunman Took It Away in His Brooklyn Church | By Juliana Kim | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/nyregion/wealth-tax-budget-billionaires.html | 145 Billion Budget Gap Brings Talk of Wealth Tax | By Luis FerrSadurn and Jesse McKinley | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/opinion/new-york-budget-deblasio.html | New York Citys 5 Billion Budget Crisis | By The Editorial Board | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/opinion/salt-tax-deduction-cut.html | The Tax Cut for the Rich That Democrats Love | By Richard V Reeves and Christopher Pulliam | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/opinion/trump-economy-jobs.html | Gross Domestic Misery Is Rising | By Paul Krugman | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/sports/basketball/lakers-vs-rockets-score-game-2.html | Lakers Others Round Into Form At an Ideal Time | By Scott Cacciola | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/sports/tennis/novak-djokovic-us-open.html | Djokovic Needs to Work on His Timing Along With His SelfControl | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/sports/tennis/us-open-jennifer-brady.html | Coming Out of the Cold And Into the Final Eight | By Ben Rothenberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/sports/tennis/us-open-serena-williams.html | That Serena Takes It Upon Herself to Bring the Noise | By Ben Rothenberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/sports/tennis/us-open-tennis-future-novak-djokovic.html | New Generation Takes Big Steps Into the Void | By Matthew Futterman | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/technology/chess-new-streaming-obsession-twitch.html | Checkmate Masses Flock To Live Chess | By Kellen Browning | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/us/ca-wildfires-heatwave.html | Fire Consumes a Town as Extreme Heat Turns California Into a Furnace | By Jack Healy Kate Taylor and Ivan Penn | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/us/jacob-blake-video-statement.html | A Rare Survivor at the Center of Police Protests Blake Starts to Tell His Own Story | By Nicholas BogelBurroughs | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/us/politics/trump-election-campaign-fundraising.html | TRUMP WAR CHEST  OF OVER 1 BILLION  IS DWINDLING FAST | By Shane Goldmacher and Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/us/politics/wisconsin-biden-harris-trump-pence.html | As Campaigns Hit Road Trump Seethes at Home | By Jonathan Martin and Alexander Burns | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/us/virus-laborday-travel-reststop-newjersey.html | Gassing Up Heading Out and Thinking Back | By Kirsten Luce and Lucy Tompkins | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/well/live/prescription-medication-drug-side-effects-cascade.html | Crushed Beneath a Prescribing Cascade | By Jane E Brody | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/world/asia/duterte-pardon-marine-transgender.html | Rights Groups Chide Duterte  For Pardoning A US Marine | By Jason Gutierrez | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/world/europe/belarus-protest-kolesnikova-leader.html | Last Prominent Protest Leader in Belarus Is Abducted in Minsk | By Andrew Higgins | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/world/europe/birmingham-uk-knife-attack-arrest.html | Birmingham Police Arrest Suspect in Knife Crimes | By Daniel Victor | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/world/europe/brexit-boris-johnson.html | Brinkmanship Permeates Brexit Trade Deal Sessions | By Mark Landler and Stephen Castle | TX 8 919-710 | 2020-11-04 |

| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/world/europe/germany-trump-far-right.html | German Fringe Finds in Trump A Cult Savior | By Katrin Bennhold | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/world/europe/london-bridges.html | Londons Neglected Bridges Really Are Falling Down | By Mark Landler | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/world/europe/navalny-russia-poison-coma.html | As Navalny Improves Case Pits Germany Against Russia | By Melissa Eddy | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/world/middleeast/jamal-khashoggi-sentence.html | Saudi Court Issues Prison Terms for 8 Defendants in Khashoggi Case | By William Lamb and Nada Rashwan | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/07/business/economy/us-china-xinjiang-cotton-ban.html | US May Ban Cotton From Region of China | By Ana Swanson | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/business/media/comic-books-kickstarter-crowdfunding.html | Comic Books Thrive on Crowdfunding Sites Luring Big Names | By George Gene Gustines | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/business/retail-bankruptcy-authentic-brands.html | The Two Men Buying Your Favorite Retailers | By Sapna Maheshwari and Vanessa Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/health/covid-aging-immune-system.html | Why Older Adults Are Vulnerable to Coronavirus Effects | By Veronique Greenwood | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/sports/basketball/tina-charles-liberty-mystics-wnba.html | Spotlight Has Eluded Pro Career That Shines | By Natalie Weiner | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/us/alabama-prisons-extortion-cellphones.html | Or I Will Stab You Right Now A Familys Prison Extortion Nightmare | By Serge F Kovaleski and Dan Barry | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/us/enslaved-people-native-americans-oklahoma.html | Black and Bent on His Native American Rights | By Jack Healy | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/world/asia/india-coronavirus-farmer-suicides-lockdown.html | Lockdown and Despair Sow Death in Rural India | By Karan Deep Singh | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/world/middleeast/nazanin-zaghari-ratcliffe-iran-charges.html | Jailed BritishIranian Citizen Faces New Charges in Tehran | By Megan Specia | TX 8 919-710 | 2020-11-04 |
| 2020-08-12 | 2020-09-09 | https://www.nytimes.com/2020/08/12/parenting/kid-crying-response.html | Here to Help Why Your Brain ShortCircuits When a Child Cries | By Jessica Grose | TX 8 919-710 | 2020-11-04 |
| 2020-08-26 | 2020-09-09 | https://www.nytimes.com/2020/08/26/us/voting-meaning-women-suffrage.html | A Century After Suffrage Women Reflect on Voting | By Jennifer Harlan Alisha Haridasani Gupta and Nicole Rifkin | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-09 | https://www.nytimes.com/2020/09/01/obituaries/george-wolf-dead-coronavirus.html | George Wolf 92 | By Glenn Thrush | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-09 | https://www.nytimes.com/2020/09/02/obituaries/betty-j-mcbride-dead-coronavirus.html | Betty J McBride 71 | By Sam Roberts | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-09 | https://www.nytimes.com/2020/09/03/dining/cherry-tomato-pasta.html | Extend Summer With Tomatoes | By Alexa Weibel | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-03 | 2020-09-09 | https://www.nytimes.com/2020/09/03/dining/drinks/wine-school-assignment-northern-rhone-reds.html | The Character of a Place | By Eric Asimov | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-09 | https://www.nytimes.com/2020/09/03/dining/drinks/wine-school-zinfandel.html | Zinfandel Thrives in a Variety of Styles | By Eric Asimov | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-09 | https://www.nytimes.com/2020/09/03/sports/ncaafootball/high-school-football-coronavirus-pandemic.html | Crossing State Lines For a Football Season | By David Waldstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-09 | https://www.nytimes.com/2020/09/04/dining/lucky-palace-bossier-city-louisiana-restaurant.html | The ShangriLa Near Shreveport | By Brett Anderson | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-09 | https://www.nytimes.com/2020/09/04/dining/sheet-pan-chicken.html | Chicken and Plums For a Sweet Year | By Melissa Clark | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-09 | https://www.nytimes.com/2020/09/04/dining/stir-fry-recipe-wok-hei.html | Capture the Elements of Wok Hei | By J Kenji LpezAlt | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-09 | https://www.nytimes.com/2020/09/04/obituaries/Connie-Nxumalo-virus-lost.html | Conny Nxumalo 53 | By Lynsey Chutel | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-09 | https://www.nytimes.com/2020/09/04/obituaries/angela-russell-dead-coronavirus.html | Angela Russell 65 | By Steven Kurutz | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-09 | https://www.nytimes.com/2020/09/04/podcasts/daily-newsletter-police-reform-belarus.html | A Black Officer on Changing Policing | By Lynsea Garrison | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-09 | https://www.nytimes.com/interactive/2020/09/04/world/asia/hong-kong-speech.html | What You Can No Longer Say in Hong Kong | By Jin Wu and Elaine Yu | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-09 | https://www.nytimes.com/2020/09/06/us/gerald-shur-dead.html | Gerald Shur 86 Meticulous Creator of Witness Protection Program Dies | By Neil Genzlinger | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-09 | https://www.nytimes.com/2020/09/07/arts/music/constance-weldon-dead.html | Constance Weldon 88 a Pioneering Virtuoso of the Tuba | By Julia Carmel | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-09 | https://www.nytimes.com/2020/09/07/dining/deep-flavors-book-kenneth-horwitz.html | To Consult An Accountant Celebrates A Lifetime of Recipes | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-09 | https://www.nytimes.com/2020/09/07/dining/drinks/cocktail-measuring-spoons.html | To Measure When a Jigger  Just Wont Do | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-09 | https://www.nytimes.com/2020/09/07/dining/kosher-whiskey.html | To Sip Toast the Jewish New Year With a Kosher Single Malt | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-09 | https://www.nytimes.com/2020/09/07/dining/mofad-talks.html | To Ponder Museum Program Explores The Politics of Food | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-09 | https://www.nytimes.com/2020/09/07/dining/paella-mercado-little-spain.html | To Feast This Paella to Go Includes the Pan | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-09 | https://www.nytimes.com/2020/09/07/dining/rosh-hashanah-dessert-breads-bakery.html | To Serve A Centerpiece Good For a Holiday or Any Day | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/07/world/australia/china-correspondents-bill-birtles-michael-smith.html | Fearing Theyd Be Detained 2 Australian Correspondents Flee China | By Damien Cave and Chris Buckley | TX 8 919-710 | 2020-11-04 |

| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/dance/david-gordon-philadelphia-matters.html | Fitting Together a Puzzle With Moving Pieces | By Gia Kourlas | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/arts/design/mark-bradford-new-paintings-quarantine.html | An Artist Emerges From His Creative Quarantine | By Jonathan Griffin | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/arts/design/mierle-laderman-ukeles-subway-sanitation-art.html | A New Artistic Round of Applause for the Citys Service Workers | By Jane Margolies | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/arts/design/ts-eliot-cats-royalties-bronte-museum.html | T S Eliots Estate Donates Cats Royalties to Bront Museum | By Sarah Bahr | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/arts/music/jazz-clubs-coronavirus.html | The Pandemic Hits Jazz Where It Lives | By Ben Sisario and Giovanni Russonello | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/arts/new-yorker-festival-chris-rock-elizabeth-warren.html | Virtual New Yorker Festival Will Host Chris Rock and Elizabeth Warren | By Sarah Bahr | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/arts/television/review-woke.html | An Animated Awakening | By Mike Hale | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/books/review-discomfort-of-evening-marieke-lucas-rijneveld.html | Savage Rituals of Grief and Solace | By Parul Sehgal | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/business/boeing-787-dreamliner.html | Quality Concerns Slow Delivery of Boeings 787s | By Niraj Chokshi | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/business/building-signs-cities-iconic-signage.html | Making a Very Big Name for Themselves | By Jane Margolies | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/business/economy/new-york-office-space-coronavirus.html | Ghostly Offices Haunt New York As Rebound Lags | By Julie Creswell and Peter Eavis | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/business/economy/trump-economy-fed.html | The US Had a Record Expansion Who Should Get the Credit | By Jeanna Smialek and Jim Tankersley | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/business/media/2020-census-advertising.html | Selling the Census Last Minute With Cowboys and Sudoku | By Tiffany Hsu | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/business/media/essence-magazine-harassment-investigations.html | No Evidence of Toxic Work Culture at Essence | By Adenike Olanrewaju | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/dining/grocery-shopping-coronavirus.html | Seven Ways The Virus Changed Shopping | By Kim Severson | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/dining/nyc-restaurant-news.html | Outdoor Dining for Ceetay and Hudson Smokehouse in Mott Haven | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/dining/tsimmes-recipe-rosh-hashanah.html | Tracing a Jewish Dish Across the Diaspora | By Joan Nathan | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/health/9-drug-companies-pledge-coronavirus-vaccine.html | Companies Vow to Stand With Science | By Katie Thomas | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/movies/tilda-swinton-the-human-voice.html | Lockdown Maybe the Dog Will Talk Back | By Eleanor Stanford | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/nyregion/donald-trump-jean-carroll-lawsuit-rape.html | Justice Dept Steps In to Aid Trump in Suit | By Alan Feuer | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/nyregion/hartford-schools-ransomware.html | In Hartford Prepared for Everything Yet Stymied by Ransomware Attack | By Michael Gold | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/nyregion/kathryn-garcia-mayor-nyc.html | Another de Blasio Lieutenant Resigns Casting an Eye Toward His Post | By Dana Rubinstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/nyregion/nyc-fire-department-bennett-medal.html | Citing Benefactors Racist Views New York Fire Dept Renames Top Medal for Valor | By Ali Watkins | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/nyregion/rochester-police-chief-resigns-prude.html | Police Leaders Resign as Case Roils Rochester | By Edgar Sandoval and Michael Wilson | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/obituaries/neelanshu-shukla-dead-coronavirus.html | Neelanshu Shukla 30 | By Shalini Venugopal Bhagat | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/opinion/baby-bonds-new-jersey.html | Give Money to Babies | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/opinion/biden-trump-humiliation.html | Who Can Win Americas Politics of Humiliation | By Thomas L Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/opinion/hurricanes-scientists-damage.html | If Only We Listened to Scientists Before a Hurricane | By Jill C Trepanier | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/opinion/international-baccalaureate-algorithm-grades.html | When Algorithms Do the Grading | By Meredith Broussard | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/opinion/uae-israel-palestinians.html | A Slap in The Face of Palestinians | By Diana Buttu | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/sports/baseball/new-york-yankees-standings.html | Yanks Appreciate All Those Playoff Spots | By Tyler Kepner | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/sports/ironman-tallinn-triathlon-pandemic.html | The Hardest Part of the Estonian Ironman Was Getting There | By Nick Busca | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/sports/olympics/caster-semenya-court-ruling.html | Semenyas Hopes of Defending Olympic Gold Medal Appear to End | By Jer Longman | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/sports/soccer/barcelona-bartomeu.html | As Barcelona Turns Leaders Foes Face a Deadline | By Tariq Panja | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/sports/tennis/us-open-on-tennis.html | Even Without Fans the Stage Still Provides a Few Classics | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/california-wildfires-helicopter-rescue.html | Trapped Then Whisked to Safety From Inferno | By Thomas Fuller and Sarah Mervosh | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/dallas-police-chief-resigns-renee-hall.html | Dallas Police Chief to Resign For Flawed Protest Response | By David Montgomery | TX 8 919-710 | 2020-11-04 |

| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/denver-snow-weather.html | Sandals to Skis  Temperatures Fall 50 Degrees Around Denver | By Jack Healy | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/politics/congress-coronavirus-stimulus.html | GOPs Relief Proposal  Is Likely Dead on Arrival | By Emily Cochrane | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/politics/doug-emhoff-kamala-harris-law.html | Lawyer and Partner A Look at Legal Work by Harriss Husband | By Stephanie Saul Kenneth P Vogel and Danny Hakim | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/politics/georgia-double-voting.html | Hundreds of Cases of Double Voting Under Investigation in Georgia Elections | By Stephanie Saul | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/politics/trump-drilling-environment-florida.html | Trump Tries to Rebrand Himself an Environmentalist | By Annie Karni and Lisa Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/politics/trump-republicans-fear-strategy.html | Scaring Voters Didnt Work in 2018 Will It Now | By Jeremy W Peters | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/school-districts-cyberattacks-glitches.html | Blank Screens As Class Starts At a Distance | By Dan Levin and Kate Taylor | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/asia/china-mulan-xinjiang.html | Calls Grow to Boycott Mulan Over Chinas Treatment of Uighur Muslims | By Amy Qin and Edward Wong | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/asia/hong-kong-girl-police-video.html | Anger Engulfs Hong Kong Over Use of Force on Child | By Tiffany May and Elaine Yu | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/asia/india-china-border.html | India and China Accuse Each Other of Firing Shots | By Jeffrey Gettleman | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/asia/myanmar-rohingya-genocide.html | Kill All You See Soldiers Admit Joining in Slaughter of Rohingya | By Hannah Beech Saw Nang and Marlise Simons | | |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/asia/sri-lanka-parliament-murder.html | Still in Parliament Despite Death Sentence | By Maria AbiHabib | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/europe/belarus-maria-kolesnikova.html | Opposition Leader in Belarus  Avoids Expulsion Dramatically | By Andrew Higgins | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/europe/boris-johnson-brexit-northern-ireland.html | Britains Top Lawyer Quits Upending Brexit Trade Negotiations | By Mark Landler | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/europe/eu-commission-trade-chief.html | New Trade Chief to Steer EU During Prickly Talks | By Monika Pronczuk and Jack Ewing | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/middleeast/iran-navid-afkari-wrestler-execution.html | Groups Plead For Clemency For Wrestler Held in Iran | By Eric Nagourney | | |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/middleeast/israel-coronavirus-ronni-gamzu-netanyahu.html | Israels Virus Czar Clashes With a Netanyahu Ally | By David M Halbfinger and Isabel Kershner | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/08/health/coronavirus-astrazeneca-vaccine-safety.html | Drugmaker Halts Trial for Safety Review | By Katherine J Wu and Katie Thomas | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/08/sports/basketball/nba-milwaukee-bucks-miami-heat-giannis.html | With Antetokounmpo Out Milwaukee Exits in 5 Games | By Scott Cacciola | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/08/sports/basketball/steve-nash-nets-diversity.html | The Nets Choose Liked Over Experienced | By Marc Stein | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/politics/democrats-postal-service-board-trump.html | Democrats Fear Bias at Postal Service as Trump Allies Dominate Board | By Luke Broadwater Hailey Fuchs and Kenneth P Vogel | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/09/sports/football/lamar-jackson-ravens.html | What the Future of NFL Offense Should Be | By Mike Tanier | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/09/sports/golf/usopen-westchester-coronavirus.html | How the US Open Stayed at Winged Foot Near a Major Outbreak | By Bill Pennington | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/09/sports/tennis/pironkova-mothers-serena-williams-us-open.html | Williams and Her Opponent  Have a Big Thing in Common | By Ben Rothenberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/09/sports/us-open-crowd.html | So Far All That Quiet Has Created a Level Playing Field | By Matthew Futterman | TX 8 919-710 | 2020-11-04 |
| 2020-09-02 | 2020-09-10 | https://www.nytimes.com/2020/09/02/style/the-joy-of-old-clothes.html | Old Clothes Yield Unexpected Personal Finds | By Lou Stoppard | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-10 | https://www.nytimes.com/2020/09/05/arts/joseph-bartscherer-dead.html | Joseph Bartscherer 65 Rigorously Conceptual Photographer Who Spent Years on Works | By Steven Kurutz | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-10 | https://www.nytimes.com/2020/09/06/sports/tennis/us-open-coaching.html | Be Very Quiet Theres Coaching Going On | By Matthew Futterman | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-10 | https://www.nytimes.com/2020/09/08/books/ayad-akhtar-pen-america-homeland-elegies.html | Ayad Akhtar Will Direct  PEN America | By John Williams | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-10 | https://www.nytimes.com/2020/09/08/opinion/police-reform-biden.html | Still Guilty of Driving While Black | By Neil Gross | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-10 | https://www.nytimes.com/2020/09/08/style/Gen-Z-the-content-creator-who-can-make-or-break-your-skin-care-brand.html | Your Product Line May Be at His Mercy | By Rachel Strugatz | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/08/climate/climate-change-financial-markets.html | Federal Report on Finances Warns of Climate Havoc | By Coral Davenport and Jeanna Smialek | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/arts/design/met-museum-native-american-curator.html | The Met Hires Its First FullTime Native American Curator | By Sarah Bahr | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/arts/music/ag-cook-pc-music-apple.html | Happily Warping Categories At Will | By Jon Pareles | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/arts/music/yuval-sharon-michigan-opera-theater.html | His First Act Wagner in a Parking Garage | By David Allen | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/arts/ron-gorchov-dead.html | Ron Gorchov 90 Whose Vivid Curvatures Challenged Perceptions Dies | By Roberta Smith | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/arts/television/jerry-lewis-telethon-kevin-hart.html | Hart to Host a Revived Muscular Dystrophy Telethon | By Dave Itzkoff | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/arts/television/julie-phantoms-kenny-ortega-netflix.html | Youve Got Talent Kid He Can Tell | By Alexis Soloski | TX 8 919-710 | 2020-11-04 |

| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/arts/television/the-characters-netflix-comedy.html | It Should Have Been a Contender | By Jason Zinoman | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/books/review-bass-rock-evie-wyld.html | At the Whim of Male Violence | By John Williams | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/business/colleges-coronavirus-dormitories-quarantine.html | Breakdowns in Policy On College Campuses Leaving Some at Risk | By Natasha Singer | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/business/economy/labor-joint-employers.html | Judge Voids Move to Curb Franchise Workers Suits | By Noam Scheiber | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/business/jc-penney-sale-simon-brookfield.html | JC Penney Averts Ruin With Sale To Mall Pair | By Lauren Hirsch and Sapna Maheshwari | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/business/lvmh-tiffany-deal-lawsuit.html | Tiffany Jilted  As Sale Collapses | By Lauren Hirsch and Elizabeth Paton | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/business/media/vice-media-refinery29-editor.html | Veteran Digital Editor to Lead Refinery29 | By Marc Tracy | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/dining/james-beard-awards.html | Beard Foundation Compromised the Integrity of Awards | By Pete Wells | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/fashion/geneva-watch-days-bulgari.html | The watch fair returns | By Robin Swithinbank | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/fashion/watch-insurance-online.html | Protecting the investment | By Victoria Gomelsky | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/fashion/watches-repairs-rolex-audemars-piguet-patek-philippe.html | When a watch needs service | By Victoria Gomelsky | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/fashion/watches-storage-choices.html | Where to keep  yours when  its off your arm | By Susanne Fowler | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/fashion/watches-straps-metal-bracelets.html | How watch straps are like tires | By Rachel Felder | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/health/coronavirus-brain.html | How the Brain Is Attacked by an Infection | By Apoorva Mandavilli | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/movies/oscars-best-picture-diversity.html | Oscars New Diversity Rules Are Sweeping but Flexible | By Kyle Buchanan | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/nyregion/indoor-dining-coronavirus.html | New York City To Slowly Open Dining Indoors | By Jesse McKinley Sharon Otterman and Joseph Goldstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/nyregion/robert-hadden-gynecologist-indicted.html | Manhattan Gynecologist Faces US Charges Over 6 Sexual Abuse Accusations | By Benjamin Weiser | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/opinion/nancy-pelosi-mask-salon.html | Pelosi Went Back to the Salon So Will I Have To | By Jennifer Weiner | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/opinion/trump-campaign-money.html | Oh Lord Were Financing Trump | By Gail Collins | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/opinion/united-states-social-progress.html | Were No 28 And Dropping | By Nicholas Kristof | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/sports/basketball/steve-nash-nets.html | For Nash Leading Isnt All That New | By Sopan Deb | TX 8 919-710 | 2020-11-04 |

| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/sports/bucks-protest.html | Bucks Challenging Season Ends Too Soon | By Scott Cacciola | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/sports/cricket/wasim-khan-pakistan-cricket.html | He Loves Pakistani Cricket  It Doesnt Love Him Back | By Tariq Panja | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/sports/football/tom-brady-tampa-bay-buccaneers.html | Floridas Most Famous Snowbird | By Ben Shpigel | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/sports/penn-state-college-football-canceled.html | Welcome to Happy Valley Where Everyone Is Grumpy | By Billy Witz | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/sports/tennis/us-open-serena-williams.html | At 38 Williams  Has a Lot Of Fight Left | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/style/fashion-byron-lars-is-still-here.html | Byron Lars Is Still Here Heralded And Hardy | By Teri Agins | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/style/fendi-kim-jones-lagerfeld.html | New Artistic Designer at Fendi | By Elizabeth Paton and Vanessa Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/style/gucci-family-lawsuit.html | A Gucci Heir Alleges  Child Sexual Abuse | By Vanessa Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/style/what-should-i-do-this-weekend.html | If Times Walls Are Weak There Is No End | By Alyson Krueger | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/technology/facebook-european-union-data-privacy.html | Europe May Place Data Limits on Facebook | By Adam Satariano | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/technology/personaltech/education-free-online-classes.html | For the Student in Us All Free Online Classes | By J D Biersdorfer | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/upshot/coronavirus-surprise-test-fees.html | Patients Are Being Billed For Free Covid19 Tests | By Sarah Kliff | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/fires-washington-california-oregon-malden.html | Lives and Towns Left in Ashes as the West Burns | By Bill Morlin and Mike Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/fort-hood-deaths-army.html | A Year of Heartbreak  And Bloodshed  At Fort Hood | By Manny Fernandez | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/pictures-photos-california-fires.html | The Day When Fires on Earth Blotted Out the Sun | By Thomas Fuller | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/biden-trump-michigan-jobs-taxes.html | Biden Pushes Job Plan and Calls Trump Virus Actions Despicable | By Thomas Kaplan Katie Glueck and Jim Tankersley | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/coronavirus-amtrak.html | Amtrak Chief Warning of More Cuts Pleads for Nearly 5 Billion in Emergency Aid | By Pranshu Verma | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/coronavirus-vaccine-trump.html | Top US Doctors Try to Reassure Public That Science Will Set Vaccine Approval | By Sheryl Gay Stolberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/homeland-security-russia-trump.html | Security Chiefs Silenced Alarms ExOfficial Says | By Zolan KannoYoungs and Nicholas Fandos | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/iraq-troops-trump.html | US to Reduce Troops in Iraq to 3000 Helping to Fulfill a Goal on Overseas Cuts | By Eric Schmitt | TX 8 919-710 | 2020-11-04 |

| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/politics/trump-e-jean-carroll-lawsuit.html | White House Drove Move To Intervene in Trump Suit | By Katie Benner and Charlie Savage | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/trump-generals-attacks.html | Trump Assailed Generals As Weak New Book Says | By Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/politics/trump-military.html | President Says Military Fuels War Industry Pentagon Erupts | By David E Sanger Helene Cooper and Eric Schmitt | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/trump-rally-nevada.html | Hangar Tour 2020 Play Hits and Get the Hell Out | By Annie Karni | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/woodward-trump-book-virus.html | Trump Admits He Minimized Viruss Threat | By Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/world/africa/george-bizos-dead.html | George Bizos 92 AntiApartheid Lawyer Who Defended Mandela Dies | By Alan Cowell | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/world/asia/afghanistan-vice-president-attack.html | Afghan Vice President Staunch Taliban Foe Survives Blast That Kills 10 | By Mujib Mashal | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/world/asia/japan-coronavirus-jleague-soccer.html | Crowd Goes Mild  Hours of Silence  With 5000 Fans | By Motoko Rich and Noriko Hayashi | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/world/europe/boris-johnson-brexit-coronavirus.html | Johnson Performs Policy Pirouettes on Covid and Brexit | By Mark Landler and Stephen Castle | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/world/europe/coronavirus-sardinia-italy.html | 10 Days of Madness Jet Set Turns Sardinia Into a Hot Spot for Covid | By Jason Horowitz | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/world/europe/fire-refugee-camp-lesbos-moria.html | Arson Fire Destroys Most of Europes Largest Refugee Camp | By Patrick Kingsley | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/world/europe/ireland-pub-viral-photo.html | Why a Man in an Irish Pub  Has the Timer on His Table | By Megan Specia | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/interactive/2020/09/09/world/middleeast/beirut-explosion.html | How a Massive Bomb Came Together in Beiruts Port | By Ben Hubbard Maria AbiHabib Mona ElNaggar Allison McCann Anjali Singhvi James Glanz and Jeremy White | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/09/opinion/trump-bob-woodward-coronavirus.html | Negligence With American Lives | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/postal-service-lobbyist.html | Postal Service to Hire Liaison in Effort to Ease Democrats Concerns | By Kenneth P Vogel Hailey Fuchs and Luke Broadwater | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/10/business/economy/unemployment-benefits-hiring.html | Debate Lingers on 600 Benefit  Has It Crippled Hiring Efforts | By Patricia Cohen | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/10/insider/big-basin-fire-photography.html | Hiking to See What Fire Left Behind | By Max Whittaker | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/10/sports/basketball/nba-rockets-pj-tucker-mic.html | The Rockets Think Small and Give the Lakers Fits | By Marc Stein | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/10/sports/football/nfl-picks-week-1.html | Hope Springs Eternal Except for the Jaguars | By Benjamin Hoffman | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/10/style/line-waiting-pandemic-shopping.html | The Line Dance of the Pandemic | By Ruth La Ferla | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-03 | 2020-09-11 | https://www.nytimes.com/2020/09/03/arts/siah-armajani-sculptor-dead-81.html | Siah Armajani Influential Sculptor of Communal Spaces Dies at 81 | By Holland Cotter | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-11 | https://www.nytimes.com/2020/09/06/books/jenna-bush-hager-everything-beautiful-in-its-time.html | An Insider Has a New Title of Her Own | By Elisabeth Egan | TX 8 919-710 | 2020-11-04 |
| 2020-09-06 | 2020-09-11 | https://www.nytimes.com/2020/09/06/insider/shark-fishing.html | Sharks and a Splash of Freedom | By Jordan Salama | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-11 | https://www.nytimes.com/2020/09/08/movies/gather-review.html | Gather | By Lovia Gyarkye | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/arts/music/gary-peacock-dead-at-85.html | Gary Peacock 85 a Master Jazz Bassist  Who Nourished Song Classics Like Flowers | By Giovanni Russonello | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/movies/all-in-the-fight-for-democracy-review.html | Electoral Subterfuge Yesterday and Today | By Ben Kenigsberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/movies/kevin-spacey-anthony-rapp-lawsuit.html | Kevin Spacey Accused in New Lawsuit | By Julia Jacobs | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/movies/the-social-dilemma-review.html | Social Media and Its Frankenstein Regrets | By Devika Girish | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/nyregion/christian-cooper-amy-comic-graphic-novel.html | Turning an Ugly Reality Into Art | By Sarah Maslin Nir | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/opinion/hungary-turkey-india-courts.html | Stronger Presidents Weaker Judges | By Madhav Khosla | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/sports/tennis/belarus-tennis-azarenka-lukashenko.html | Players From Belarus Have Much on Their Minds | By Ben Rothenberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/theater/streaming-theater.html | Livestream Theater From Near and Far | By Elisabeth Vincentelli | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/us/oasis-nightclub-drag-queen-meals.html | Theyve Got Fierce Moves and Your Dinner | By Concepcin de Len and Kelsey McClellan | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/dance/ice-theater-of-new-york-on-pavement.html | Gliding the Pavement | By Gia Kourlas and Angelo Vasta | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/arts/design/art-gallery-shows-nyc.html | Galleries | By Roberta Smith and Will Heinrich | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/arts/design/black-female-art-mythology.html | Three Artists Explore Mythology and Race | By Enuma Okoro | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/arts/design/new-york-museums-reopen-coronavirus.html | Museums Redux Where to Go And What to See | By Peter Libbey and Nicole Herrington | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/arts/design/studio-museum-artists-in-residence.html | Studio Museum in Harlem Names Artists in Residence | By Siddhartha Mitter | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/arts/television/romeo-juliet-harry-belafonte-mom.html | This Weekend I Have | By Margaret Lyons | TX 8 919-710 | 2020-11-04 |

| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/arts/television/saturday-night-live-returns.html | Saturday Night Live Plans to Return on Oct 3 | By Dave Itzkoff | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/business/black-venture-capital.html | A Black Entrepreneur Turns Frustrations Into a Way to Help Others | By Emily Flitter | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/business/century-21-bankruptcy-closing.html | Bargain Fashion Pioneer Is Shutting All 13 Stores | By Sapna Maheshwari | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/business/chevy-engine-corvette-sbc.html | Chevys Little Engine That Could | By Roy Furchgott | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/business/citigroup-ceo-jane-fraser.html | Citigroup Names Female Chief Breaching a Wall Street Barrier | By Emily Flitter and Anupreeta Das | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/business/ecb-euro.html | Euros Surge Puts ECB In Quagmire | By Jack Ewing | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/business/economy/unemployment-claims.html | New Claims For Benefits Are a Cause For Concern | By Nelson D Schwartz and Gillian Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/business/london-offices-.html | As London Offices Flicker to Life Small Shops May Be Out of Time | By Eshe Nelson | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/climate/ninja-stream-twitch.html | Superstar Gamer Returns to Twitch | By Kellen Browning | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/climate/la-nina-southwest-drought.html | La Nia Climate Pattern Could Worsen Drought In Southwest This Winter | By Henry Fountain | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/health/covid-astrazeneca-vaccine-trans.html | Vaccine Trial Was Halted After Volunteer Suffered Neurological Symptoms | By Katherine J Wu | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/black-boys-review.html | Black Boys | By Maya Phillips | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/buoyancy-review.html | A Boy Adrift in a Sea of Predators | By Manohla Dargis | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/coastal-elites-review.html | Coastal Elites | By Amy Nicholson | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/i-am-woman-review.html | I Am Woman | By Jeannette Catsoulis | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/jimmy-carter-rock-roll-president-review.html | Jimmy Carter Rock amp Roll President | By Glenn Kenny | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/our-time-machine-review.html | Our Time Machine | By Glenn Kenny | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/red-white-wasted-review.html | Red White amp Wasted | By Jeannette Catsoulis | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/rent-a-pal-review.html | RentAPal | By Glenn Kenny | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/sibyl-review.html | Sibyl | By Jeannette Catsoulis | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/space-dogs-review.html | Space Dogs | By Teo Bugbee | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/suspension-review.html | Suspension | By Ben Kenigsberg | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/unpregnant-review.html | Unpregnant | By Natalia Winkelman | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/obituaries/diana-rigg-dead.html | Diana Rigg Witty Stylish Emma Peel of The Avengers Is Dead at 82 | By Anita Gates | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/opinion/belarus-protests.html | Support the Brave Protesters of Belarus | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/opinion/donald-trump-coronavirus.html | Trump Wasnt Oblivious He Didnt Care | By Paul Krugman | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/opinion/qanon-women-conspiracy.html | Mothers for QAnon | By Annie Kelly | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/opinion/trump-coronavirus-military-comments.html | When a Heart Is Empty | By David Brooks | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/sports/baseball/mlb-postseason-neutral-sites.html | MLB Aims for Playoff Games at Neutral Sites in Texas and California | By Tyler Kepner | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/sports/football/nfl-season-open-covid.html | NFL Is Off and Running but Its Bracing for Some Zigs and Zags | By Ben Shpigel | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/sports/tennis/jennifer-brady-us-open.html | More UpandComing Players Give It That Old College Try | By Matthew Futterman | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/theater/plays-by-mail-portaleza.html | Mr Postman See if Theres A Play for Me | By Jesse Green | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/census-undocumented-trump.html | Court Halts Trumps Order to Exclude Undocumented Immigrants From Census | By Michael Wines | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/climate-change-california-wildfires.html | Disastrous Wave of Climate Events Slams California | By Thomas Fuller and Christopher Flavelle | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/des-moines-school-opening-coronavirus.html | Des Moines Schools Go Remote in Defying Governors Reopening Order | By Dan Levin and Kate Taylor | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/biden-trump-virus-woodward.html | Campaigns Launch Dueling Attacks Over Handling of the Coronavirus | By Sydney Ember | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/fda-coronavirus-vaccine.html | FDA Vows to Uphold Scientific Integrity | By Noah Weiland | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/ppp-fraud-coronavirus.html | Aid Schemes Net Charges For Dozens Around US | By Katie Benner | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/russian-hacking-microsoft-biden-trump.html | Stark Warning About Hacking Of Both Parties | By David E Sanger and Nicole Perlroth | TX 8 919-710 | |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/sanctions-russia-ukraine-election-interference.html | US Sanctions a Ukrainian Over Election Interference | By Pranshu Verma and Kenneth P Vogel | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/seema-verma-investigation.html | Investigation Into Medicare Chief Exposes Washingtons Cozy Relations | By Elizabeth Williamson | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/trump-black-leaders.html | When Trump Talks Race Photo Op Comes First | By Glenn Thrush | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/trump-campaign-virus-woodward.html | A Defensive Trump Is Adrift in the News Cycle Not Steering It | By Maggie Haberman and Annie Karni | TX 8 919-710 | 2020-11-04 |

| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/politics/trump-woodward-coronavirus.html | What Did the President Know and When Did He Know It This Time Woodward Knew | By Lisa Lerer | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/politics/trump-woodward.html | For Leader Who Needs to Touch the Flame an Irresistible Spotlight | By Peter Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/virus-florida-nursing-homes-contract-workers.html | States Are Looking at Workers at Nursing Homes as Carriers | By Kimiko de FreytasTamura | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/wildfires-help-ca-or-wa.html | As Northwest Burns Pleading for Help | By Jack Healy Mike Baker and Tim Arango | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/africa/ethiopia-tigray-elections-abiy-crisis.html | Ethiopian Region Holds Local Elections in Defiance of Prime Minister | By Simon Marks and Abdi Latif Dahir | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/americas/colombia-javier-ordonez-police.html | Anger in Colombia Explodes Into Violence After Video Shows Man Killed in Police Custody | By Julie Turkewitz | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/americas/killings-guyana-racial-tension.html | Killings Reignite Tensions  Between Races in Guyana  Theres No Mandela Here | By Nafeeza YahyaSakur and Anatoly Kurmanaev | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/asia/afghanistan-peace-talks-taliban.html | Afghanistan And Taliban Set to Begin Peace Talks | By Mujib Mashal | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/asia/liu-xiaoming-twitter-video.html | Chinas Envoy to Britain Likes an XRated Video On Twitter Awkward | By Austin Ramzy | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/europe/brexit-boris-johnson-ireland.html | Brexit Talks  Near Crisis  As Johnson  Hits Impasse | By Stephen Castle and Mark Landler | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/europe/charlie-hebdo-trial-survivors.html | Back Into This Nightmare Survivors Testify at Charlie Hebdo Trial | By Aurelien Breeden | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/europe/france-feminism-abuse-matzneff.html | Feminists in France Are Sharply Divided By Sexual Abuse Case | By Norimitsu Onishi | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/europe/lesbos-fires-coronavirus.html | A Squalid Refugee Camp A Pandemic Then Fires Compound the Misery | By Niki Kitsantonis and Patrick Kingsley | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/middleeast/beirut-port-fire.html | Weeks After Devastating Blast  New Fire Erupts in Beirut Port | By Ben Hubbard and Hwaida Saad | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/middleeast/netanyahu-apology-bedouin.html | Apology by Netanyahu Is Taken as a Trial Ploy | By Isabel Kershner | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/10/sports/nfl-anthem.html | Empty Sidelines Season  Kicks Off With Protests | By Ken Belson | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/10/sports/tennis/us-open-naomi-osaka-jennifer-brady-serena-williams-victoria-azarenka-semifinal.html | Osaka Beats a Late Bloomer to Reach Another Final | By Matthew Futterman | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/second-stimulus-check.html | GOP Aid Plan Fails Dimming Hopes of Relief Before Election | By Emily Cochrane and Jim Tankersley | TX 8 919-710 | 2020-11-04 |

| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/busines s/china-vaccine-diplomacy.html | China Is Using Its Vaccines to Win Friends | By SuiLee Wee | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/fashion /mens-style/how-to-stay-toasty-outdoors-this-fall.html | Just add fire | By John Ortved | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/fashion /mens-style/jerry-lorenzo-the-designer-behind-the-cult-label-fear-of-god.html | Selfpresentation as preservation | By Guy Trebay | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/fashion /mens-style/staying-fit-with-ziggy-marley.html | Staying fit with Ziggy Marley | By Bee Shapiro | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/sports/t ennis/us-open-daniil-medvedev-alexander-zverev.html | The Biggest Step The Journey From Russia | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/style/co rey-knight-a-rising-actor-from-brooklyn.html | Getting personal | By Alex Hawgood | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-12 | https://www.nytimes.com/2020/09/08/sports/n caabasketball/tom-jernstedt-dead.html | Tom Jernstedt an Architect of March Madness Dies at 75 | By Richard Sandomir | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-12 | https://www.nytimes.com/2020/09/09/arts/des ign/gallery-sales-art-market-virus.html | Art Galleries See Sales Fall in Pandemic | By Scott Reyburn | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/2020/09/10/arts/dan ce/american-ballet-theater-promotions-pandemic.html | American Ballet Dancers Get a Lift Despite Schedule | By Julia Jacobs | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/2020/09/10/arts/mu sic/ronald-khalis-bell-kool-gang-dead.html | Ronald Khalis Bell 68 Who Wrote Celebration for Kool amp the Gang | By Neil Genzlinger | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/2020/09/10/busines s/handy-service-cleaners-harassment.html | Home Service Workers Push For Harassment Safeguards | By Kellen Browning and Kate Conger | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/2020/09/10/movies/ ronald-harwood-dead.html | Ronald Harwood 85 Who Won Oscar For The Pianist | By Steven Kurutz | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/2020/09/10/sports/f ootball/jets-giants-adam-gase-joe-judge.html | New York Head Coaches Both Sit at a Crossroads But With Different Maps | By Gillian R Brassil | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/2020/09/10/sports/f ootball/nfl-tv-broadcast-ads.html | Advertisers See  A Safe Haven In Broadcasts | By Tiffany Hsu | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/2020/09/10/sports/t ennis/us-open-hawk-eye-live-novak-djokovic.html | HawkEye System Proves Reliable and Impervious to Players Wrath | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/2020/09/10/theater/ pulitzer-prize-drama-coronavirus.html | Pulitzer Board Changes Play Submissions Rule | By Michael Paulson | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/interactive/2020/09 /09/us/powerful-people-race-us.html | Faces of Power 80 Are White Even as US Becomes More Diverse | By Denise Lu Jon Huang Ashwin Seshagiri Haeyoun Park and Troy Griggs | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/10/sports/u s-open-mens-doubles-final.html | The Doubles Championship Was Tough Social Distancing Was Tougher | By Ben Rothenberg | TX 8 919-710 | 2020-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/arts/design/architecture-urban-planning-coronavirus.html | Designs That Heal Ruptures In Spaces We Share | By James S Russell | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/arts/music/kelsea-ballerini-review.html | Her Journey Is an Eye Opener With Contradictions Exposed | By Lindsay Zoladz | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/arts/music/travis-scott-mcdonalds.html | When Food And HipHop Giants Join  Forces Its Lit | By Jon Caramanica | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/arts/table-of-silence-9-11.html | On 911 Lincoln Center Awakens in Hope | By Joshua Barone | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/books/shere-hite-dead.html | Shere Hite Who Challenged Myths About Female Sexuality Dies at 77 | By Katharine Q Seelye | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/business/economy/pandemic-unemployment-assistance-fraud.html | Fraud Entangles Lifeline to Pandemics Jobless | By Ben Casselman Patricia Cohen Conor Dougherty and Nelson D Schwartz | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/business/rio-tinto-indigenous-sites.html | Mining Executives Forced Out After Shareholder Revolt | By Livia AlbeckRipka | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/business/trump-payroll-tax-cut.html | Trumps Bid To Put Off Payroll Tax Fizzles Fast | By Jim Tankersley | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/climate/california-smoke-wildfires.html | Peril and Protection in Smoky Air | By Nicole Perlroth and John Schwartz | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/climate/golf-dark-sky-movement.html | Golf embraces the dark sky movement | By Adam H Graham | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/nyregion/9-11-ceremony-September-11th.html | At Time of Loss Echoes of 911 Ring Clearly at Ceremony in New York | By Michael Gold | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/opinion/coronavirus-pandemic-poetry-memoirs.html | The Pandemic in SixWord Memoirs | By Larry Smith | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/opinion/fire-coronavirus-west-california.html | Ive Never Seen the American West in Such Deep Distress | By Timothy Egan | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/opinion/lake-charles-louisianna-hurricane-laura.html | I Take Back What I Said About Southwest Louisiana | By Stephanie Soileau | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/opinion/trump-lies-military-coronavirus.html | Remembering The Trump Presidency | By Roger Cohen | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/realestate/family-golf-communities.html | Bring your clubs And the kids | By Shivani Vora | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/realestate/golf-argentina-patagonia.html | Finding paradise in Patagonia | By Allie Lazar | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/realestate/golf-community-sales.html | Golf communities in or out | By Shivani Vora | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/realestate/golf-course-living.html | If you live here dont forget to duck | By Paul Sullivan | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/realestate/golf-homes-community-wineries.html | Homes for wine and golf lovers | By Nora Walsh | TX 8 919-710 | 2020-11-04 |

| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/realesta te/golf-planes-homes.html | Fly golf and live All in the same place | By Christine Negroni | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/realesta te/green-golf-homes.html | A brief tour of green golf homes | By Shivani Vora | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/b aseball/orioles-yankees-playoffs.html | Sellers at Trade Deadline the Orioles Are Making a WildCard Run | By Tyler Kepner | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/f ootball/nfl-chiefs-texans.html | Chiefs Fans Face a New NFL With Masks Instead of Paint | By John Eligon | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/h ockey/islanders-NHL-playoffs-1993.html | 1993 Islanders Seeing Shades Of Themselves In 2020 Squad | By Allan Kreda and Curtis Rush | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/n caafootball/college-football-schedule.html | Forget the Xs and Os This Seasons Biggest Obstacles Are All the TBAs | By Alan Blinder | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/r ockets-lakers-nba.html | Never a Dull Moment for the Rockets but Their Moment May Be Over | By Scott Cacciola | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/s occer/premier-league-preview.html | 6 Questions Looming Over New European Season | By Rory Smith | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/t ennis/us-open-mens-semifinals-alexander-zverev-daniil-medvedev-dominic-thiem.html | Long Seen as a Superstar Zverev Finally Makes a Grand Slam Final | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/t ennis/us-open-serena-williams.html | Thwarted but Not Finished | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/theater/ fauci-theater-reopen.html | Going to Shows Unmasked  Over a Year Off Fauci Says | By Sarah Bahr | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/theater/ review-incidental-moments-of-the-day.html | All These Words to Use Yet Each Seems to Fail | By Ben Brantley | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/theater/ sound-walks-promenade-plays.html | For These Shows Get Your Earbuds And Take a Stroll | By Alexis Soloski | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/travel/s now-golf-switzerland.html | Where the greens are white | By Adam H Graham | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/upshot/ pandemic-decline-preventive-care.html | That Ounce of Prevention Has Remained More Like a Drop | By Sarah Kliff | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/blac k-police-chiefs-reform.html | Time of Unrest  Adds to Burden On Black Chiefs | By John Eligon | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/colle ge-campus-outbreak-covid.html | US Campuses See Explosion Of Virus Cases | By Shawn Hubler and Anemona Hartocollis | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/dere k-chauvin-george-floyd-trial.html | Veteran Police Officer Charged in Floyd Killing Had Used Neck Restraints Before | By Matt Furber Tim Arango and John Eligon | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/fires-oregon-antifa-rumors.html | Refusing to Evacuate in Oregon as Misinformation Spreads | By Jack Healy and Mike Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/flori da-felon-voting-rights.html | In Reversal Appeals Court Deals Blow to Felons Voting Rights in Florida | By Patricia Mazzei | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/polit ics/coronavirus-vaccine-first-person.html | From Reporting on Ebola to Being a Volunteer in a Covid19 Vaccine Trial | By Helene Cooper | TX 8 919-710 | 2020-11-04 |

| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/politics/nora-dannehy-durham-russia-investigation.html | Aides Exit Fuels Questions About Russia Inquiry Plan | By Charlie Savage Katie Benner Adam Goldman and Neil Vigdor | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/shanksville-trump-biden.html | Trump and Biden Pause Bitter Words to Honor 911 Dead | By Annie Karni Katie Glueck and Thomas Kaplan | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/politics/veterans-trump-protests-militias.html | Veterans Fortify the Ranks of Militias That Align With Trumps Views | By Jennifer Steinhauer | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/politics/whistle-blower-homeland-security.html | WhistleBlowers Complaint Ignites a Smoldering Department of Homeland Security | By Zolan KannoYoungs and Adam Goldman | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/americas/brazil-uncontacted-tribes.html | Protector of Isolated Tribes Is Killed by Arrow in Brazil | By Lis Moriconi and Ernesto Londoo | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/americas/paraguay-military-girls.html | Two Girls Killed in Raid  On Militants in Paraguay | By Daniel Politi and Ernesto Londoo | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/americas/peru-impeachment-president-martin-vizcarra.html | Perus Lawmakers Vote to Begin Impeachment Hearings | By Mitra Taj and Anatoly Kurmanaev | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/asia/china-india-border-clashes.html | India and China Dial Back Tensions at Himalayan Border | By Steven Lee Myers and Sameer Yasir | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/europe/eu-us-china-technology.html | In US Tech Battle With China Europe Feels Pinch | By Steven Erlanger and Adam Satariano | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/europe/france-coronavirus-testing.html | France Aims to Streamline Testing as Cases Grow | By Aurelien Breeden | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/europe/kim-darroch-washington-ambassador.html | As Trump Spectacle Widens  ExDiplomat Nods Knowingly | By Mark Landler | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/middleeast/annexation-israel-west-bank-palestinians.html | Palestinian Authority Rejects Taxes to Spite Israel While Palestinians Suffer | By Adam Rasgon and Mohammed Najib | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/middleeast/bahrain-israel-trump.html | Bahrain Moves To Normalize Ties to Israel | By Michael Crowley and David M Halbfinger | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/your-money/cash-credit-cards-coronavirus.html | With Cash No Longer King Many Are Left Behind | By Ann Carrns | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/your-money/four-questions-money.html | Taking a Deep Dive Into Your Wallet | By Paul Sullivan | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/11/nyregion/donald-trump-taxes-cyrus-vance.html | Deck Is Stacked Against Trump Tax Attorneys Assert in Filing | By William K Rashbaum and Benjamin Weiser | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/11/opinion/brexit-boris-johnson.html | Remember Brexit | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/fires-oregon-california-washington.html | Blazes Untamed Officials Prepare for Mass Deaths | By Jack Healy Jack Nicas and Mike Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/middleeast/bahrain-israel-saudi-arabia.html | Bahrains Move Magnifies Saudi Arabias Next Steps | By David D Kirkpatrick | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/12/busines s/media/concrete-cowboy-toronto-film-festival.html | Film Circuits Build Buzz in Car Lots | By Nicole Sperling | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/12/sports/n aomi-osaka-and-victoria-azarenka-get-test-of-mettle-in-us-open-final.html | Coach Prepares for a Womens Final Between Protges Past and Present | By Ben Rothenberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/12/us/polit ics/trump-scandals-woodward-midwest.html | Biden Tries to Keep Trump on the Defensive | By Annie Karni and Astead W Herndon | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/12/world/a sia/china-schools-reopening.html | How Beijing Got 195 Million  Back to School | By Javier C Hernndez | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/12/your-money/stock-trading-robinhood-teens.html | Teaching Teens to Trade Do Hide the Password | By Ron Lieber | TX 8 919-710 | 2020-11-04 |
| 2020-08-04 | 2020-09-13 | https://www.nytimes.com/2020/08/04/books/r eview/migrations-charlotte-mcconaghy.html | Call Me Franny | By Michael Christie | TX 8 919-710 | 2020-11-04 |
| 2020-08-05 | 2020-09-13 | https://www.nytimes.com/2020/08/05/books/r eview/gerald-f-seib-we-should-have-seen-it-coming-john-yoo-stuart-stevens.html | Trumped Up | By Julian E Zelizer | TX 8 919-710 | 2020-11-04 |
| 2020-08-11 | 2020-09-13 | https://www.nytimes.com/2020/08/11/books/r eview/xander-miller-zo.html | Boy Meets World | By Kawai Strong Washburn | TX 8 919-710 | 2020-11-04 |
| 2020-08-18 | 2020-09-13 | https://www.nytimes.com/2020/08/18/books/r eview/lawrence-osborne-glass-kingdom.html | Quiet American | By Louise Doughty | TX 8 919-710 | 2020-11-04 |
| 2020-08-25 | 2020-09-13 | https://www.nytimes.com/2020/08/25/books/r eview/the-saddest-words-michael-gorra.html | Faulkners Forever War | By Ayana Mathis | TX 8 919-710 | 2020-11-04 |
| 2020-08-26 | 2020-09-13 | https://www.nytimes.com/2020/08/26/books/r eview/against-the-loveless-world-susan-abulhawa.html | Seeking Refuge | By Laleh Khadivi | TX 8 919-710 | 2020-11-04 |
| 2020-08-27 | 2020-09-13 | https://www.nytimes.com/2020/08/27/books/r eview/elwin-cotman-micaiah-johnson.html | Power and Passage | By Amal ElMohtar | TX 8 919-710 | 2020-11-04 |
| 2020-08-28 | 2020-09-13 | https://www.nytimes.com/2020/08/28/movies/ black-criterion.html | Appraising Black Films | By Stephanie Goodman | TX 8 919-710 | 2020-11-04 |
| 2020-08-28 | 2020-09-13 | https://www.nytimes.com/2020/08/28/style/ch intz-hospital-gowns-and-wildflower-dresses.html | Hospital Gowns and Wildflower Dresses | By Ruth La Ferla | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-13 | https://www.nytimes.com/2020/08/31/books/r eview/transcendent-kingdom-yaa-gyasi.html | Piece of Mind | By Nell Freudenberger | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-13 | https://www.nytimes.com/2020/09/01/books/r eview/a-girl-is-a-body-of-water-jennifer-nansubuga-makumbi.html | Motherless Daughter | By Khadija Abdalla Bajaber | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-13 | https://www.nytimes.com/2020/09/01/books/r eview/salar-abdoh-mesopotamia.html | The Battlefield Beckons | By Elliot Ackerman | TX 8 919-710 | 2020-11-04 |

| 2020-09-02 | 2020-09-13 | https://www.nytimes.com/2020/09/02/health/resilience-learning-building-skills.html | Expand Your Brain To Build Up Emotional Strength | By Kerry Hannon | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-02 | 2020-09-13 | https://www.nytimes.com/2020/09/02/realestate/houseplants-fall.html | Head Into Fall With a Houseplant | By Margaret Roach | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-13 | https://www.nytimes.com/2020/09/03/books/review/between-the-world-and-me-ta-nehisi-coates.html | Happy 100th BestSeller Week to Between the World and Me | By Elisabeth Egan | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-13 | https://www.nytimes.com/2020/09/05/books/review/bill-konigsberg-the-bridge.html | Two Suicidal Teens Four Possible Paths | By Katy Hershberger | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-13 | https://www.nytimes.com/2020/09/05/books/review/jacqueline-woodson-before-the-ever-after.html | A Sons Future a Fathers Final Down | By Randal C Archibold | TX 8 919-710 | 2020-11-04 |
| 2020-09-07 | 2020-09-13 | https://www.nytimes.com/2020/09/07/realestate/shopping-for-compact-lounge-chairs.html | Finding the Room For Small Comforts | By Tim McKeough | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/2020/09/08/arts/music/suzanne-vega-favorites.html | Suzanne Vega Is Serious About Simplicity | By Olivia Horn | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/2020/09/08/magazine/how-to-collect-stamps.html | How to Collect Stamps | By Malia Wollan | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/2020/09/08/magazine/university-reopening-safety-ethics.html | As a University Spokesman Can I Promote a Reopening Plan I Question | By Kwame Anthony Appiah | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/2020/09/08/opinion/sunday/gray-panthers-maggie-kuhn.html | Forgotten History of the Gray Panthers | By Susan J Douglas | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/2020/09/08/realestate/farming-hudson-valley.html | To Be Fruitful a Family Farm Adds a Farming Family | By Tim McKeough | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/2020/09/08/realestate/suburbs-attract-new-yorkers.html | Apartment Living but Out in the Suburbs | By Sydney Franklin | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/2020/09/08/t-magazine/harold-ancart.html | Creating Even in His Dreams | By Julia Felsenthal | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/interactive/2020/09/08/magazine/gloria-steinem-interview.html | Gloria Steinem Is Nowhere Near Done With Being an Activist | By David Marchese | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/arts/dance/mrs-maisel-amy-sherman-palladino-marguerite-derricks.html | In Step With Mrs Maisel | By Gia Kourlas | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/arts/design/trevor-paglen-pittsburgh.html | Tracing a Web We Walk Within | By Sophie Haigney | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/books/review/doctor-dolittle-hugh-lofting-talking-animals.html | The Man Who Loved Animals | By James Traub | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/business/pay-people-vaccine-coronavirus.html | A Vaccine Subsidy Licks 2 Crises With One Shot | By N Gregory Mankiw | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/fashion/weddings/new-wedding-date-heres-how-to-update-your-look.html | New Colder Wedding Date Try Warming Up Your Look | By Ivy Manners | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/magazine/i-think-of-my-grandfather-every-time-i-make-kofta.html | Not My Grandfathers Kofta | By Tejal Rao | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/magazine/why-would-a-grown-man-play-with-toy-soldiers.html | Painting Toy Soldiers | By Karl Taro Greenfeld | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/opinion/sunday/garrison-courtney-spies-contracts.html | How One Man Conned the Beltway | By Howard Blum | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/opinion/sunday/police-reform-defund-politicians.html | For Police Reform Defund the Politicians | By Miriam Pawel | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/style/kardashians-ending-takeaways.html | The Legacy of the Kardashians | By The Styles Desk | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/interactive/2020/09/09/magazine/high-school-seniors.html | Her School Offered a Path to the Middle Class Will Covid19 Block It | By Paul Tough | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/interactive/2020/09/09/magazine/homeless-students.html | The Children in the Shadows New York Citys Homeless Students | By Samantha M Shapiro | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/arts/music/diversity-orchestra-auditions.html | Racial Equity and Auditions Discuss | By Zachary Woolfe and Joshua Barone | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/arts/television/luca-guadagnino.html | A Director Provokes Creativity | By Kyle Buchanan | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/books/review/ayad-akhtar-homeland-elegies.html | Where We Belong | By Hari Kunzru | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/climate/wildfires-climate-policy.html | Another Year Another Loud Alarm | By Brad Plumer and John Schwartz | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/fashion/weddings/buying-wedding-insurance-during-covid-pandemic.html | For Brides Grooms and Insurers a Change of Plans | By Daniel Bortz | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/magazine/judge-john-hodgman-on-daily-breakfast-burritos.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/magazine/montanas-greatest-cultural-export-inane-campaign-ads.html | Gun Play | By Dan Brooks | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/magazine/poem-the-hedgehog.html | Poem The Hedgehog | By Lola Haskins and Naomi Shihab Nye | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/neediest-cases/in-a-year-like-no-other-a-historic-crisis-of-need.html | In a Year Thats Unlike Any Other a Historic Crisis of Need | By Sara Aridi and Elisha Brown | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/nyregion/efoil-surfing-new-york.html | WelltoDo Riders Defy Risks Atop Flying Surfboards | By Alyson Krueger | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/nyregion/nyc-outdoor-dining-homeless.html | Outdoor Dining Exposes an Ugly Side | By Ginia Bellafante | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/opinion/sunday/2020-election-trump-pennsylvania.html | Can Trump Win Pennsylvania | By Michael Sokolove | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/opinion/sunday/coronavirus-home-improvement.html | I Used to Go Out Now I Go to The Home Depot | By Anne Helen Petersen | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/opinion/sunday/restaurants-indoor-dining.html | How to Save Restaurants | By Priya Krishna | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/opinion/sunday/trump-woodward-coronavirus-tapes.html | Trumps Deliberate Coronavirus Deception | By Michelle Goldberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/realestate/fewer-homes-for-sale-higher-prices.html | Asking and Final Prices Are Rising | By Michael Kolomatsky | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/sports/football/what-will-nfl-games-sound-like.html | Even With Few or No Fans the NFL Will Make Some Noise | By Ken Belson | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/style/paying-for-son-expenses.html | Tales of a Troubled Son | By Philip Galanes | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/well/live/mask-shaming.html | Navigating the Complicated Social Expectations Around Masks | By Robert L Klitzman MD | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/interactive/2020/09/10/business/post-office.html | Whats the Post Office Good For Everything | By Julia Rothman and Shaina Feinberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/interactive/2020/09/10/magazine/special-education-covid.html | My Child Has a Disability What Will Her Education Be Like This Year | By Nicole Chung | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/interactive/2020/09/10/realestate/10hunt-acquista.html | Fleeing the Suburbs for the City This Couple Was Ready for Some Amenities | By Joyce Cohen | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/arts/television/larry-wilmore.html | Larry Wilmores Goal Keeping It 100 Percent Real | By Dave Itzkoff | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/business/covid-hunger-food-insecurity.html | The Other Way That Covid Kills Hunger | By Peter S Goodman Abdi Latif Dahir and Karan Deep Singh | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/business/investors-retirement-costs-threat.html | Mere Threat of Tougher Rule on Advice Aided Investors | By Jeff Sommer | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/business/michele-roberts-nba-corner-office.html | Putting Black Lives Matter Front and Center | By David Gelles | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/dining/recipes-for-right-now.html | 5 Dishes to Cook This Week | By Emily Weinstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/fashion/weddings/a-day-1-prediction-on-the-beach.html | Their Eyes Met Eventually | By Lois Smith Brady | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/fashion/weddings/at-home-for-all-the-holidays.html | At Home for All the Holidays | By Vincent M Mallozzi | TX 8 919-710 | 2020-11-04 |

| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/fashion/weddings/tie-dye-not-required.html | Finding a Fellow Deadhead in the Pool | By Abby Ellin | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/nyregion/coronavirus-paul-rudnick-coastal-elites.html | Humor Fueled by Pringles and Sprinkles | By Paige Darrah | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/nyregion/oswego-jewish-refugees-world-war-two.html | They Were the Lucky Ones | By Keren Blankfeld | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/nyregion/shelter-island-ferries.html | We Might Not Be Able to Continue Service | By Charity Robey | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/opinion/sunday/trump-woodward-coronavirus-vaccine.html | The Towering Lies of President Trump | By Greg Weiner | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/realestate/new-development-brooklyn-queens-covid.html | Condos in the Pandemic | By Stefanos Chen | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/realestate/pandemic-apartment-amenities.html | Developers tweaked amenities to combat the coronavirus Many will remain once it passes | By C J Hughes | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/realestate/school-at-home.html | OneRoom Schoolhouse With a View | By Ronda Kaysen | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/sports/soccer/premier-league-transfer-window.html | Reports of Change Were Exaggerated | By Rory Smith | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/style/a-relationship-built-on-resiliency.html | Sharing a Weekend and His License Plate | By Emma Grillo | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/style/after-the-after-parties-act-1-scene-1.html | After the AfterParties Act 1 Scene 1 | By Rosalie R Radomsky | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/style/always-on-each-others-mind.html | Always on Each Others Mind | By Nina Reyes | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/style/bending-after-a-broken-arm.html | A Broken Arm and a Mended Relationship | By Gabe Cohn | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/style/modern-love-no-emoticon-for-this-emotion.html | What I Learned From My Instagram Crush | By Jared Wood | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/style/one-question-left-on-the-board.html | Theyve Played 20 Questions Well 19 So Far | By Vincent M Mallozzi | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/style/tan-france-queer-eye-masterclass.html | Back to School With Tan France | By Brennan Carley | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/style/the-perfect-mix-politics-and-comedy.html | The Perfect Mix Politics and Comedy | By Vincent M Mallozzi | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/t-magazine/beth-bugdaycay-foundrae-recipe.html | Heirloom Recipe | By Marian Bull | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/theater/how-to-change-theater.html | Toward a New American Theater | By Jesse Green Maya Phillips Laura CollinsHughes Elisabeth Vincentelli and Alexis Soloski | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/theater/how-to-revolutionize-theater.html | 20 Theater Figures on How to Revolutionize Their World | By Jennifer Schuessler and Scott Heller | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/us/politics/russian-jets-mercenaries-libya.html | Russian Jets Back Mercenaries Fighting in Libya US Official Says | By Eric Schmitt | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/interactive/2020/09/11/at-home/avoid-mask-breath.html | How to Avoid Mask Breath | By Caitie Kelly | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/interactive/2020/09/11/magazine/covid-school-reopenings.html | Will This Be a Lost Year for Americas Children | By Emily Bazelon | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/arts/music/toots-hibbert-dead.html | Toots Hibbert a Father of Reggae Who Was the First to Use the Word on a Record | By Ben Sisario | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/at-home/declutter-your-digital-world.html | Take Command Of Your Digital World | By Sara Aridi | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/at-home/make-soma-cube.html | Make a Cube Then Make A Bigger Cube | By Lauren Siegel and Josephine Sheng | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/at-home/pandemic-romance-first-dates.html | Relive a First Date To Reignite Romance | By Alix Strauss | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/at-home/prepare-return-school.html | Help Children Manage the Return To School | By Katherine Cusumano | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/at-home/things-to-do-at-home-this-week.html | Feed a Craving For Eggplants Or Italian Film | By Adriana Balsamo and Hilary Moss | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/business/dealbook/softbank-arm-nvidia-computer-chips-sale.html | SoftBank and Nvidia Inch Toward Deal on Chip Firm | By Michael J de la Merced and Don Clark | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/business/media/disney-mulan-china.html | How 1 Minute Of Mulan Put Disney In Bind | By Brooks Barnes and Amy Qin | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/business/terence-conran-dead.html | Terence Conran a London Designer and Restaurant Magnate Is Dead at 88 | By Robert D McFadden | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/climate/methane-natural-gas-flaring.html | Secret Recording Bares Views of Oil Executives On Methane BurnOffs | By Hiroko Tabuchi | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/climate/oregon-wildfires.html | Oregon Burns in Places That Normally Dont See Fire | By Christopher Flavelle and Henry Fountain | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | | https://www.nytimes.com/2020/09/12/health/astrazeneca-coronavirus-vaccine-trial-resumes.html | After Safety Pause AstraZeneca Resumes Britain Vaccine Trials | By Carl Zimmer Katie Thomas and Benjamin Mueller | | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/nyregion/coronavirus-business-nyc-reopen.html | Tensions Flare With de Blasio Over Recovery | By J David Goodman Emma G Fitzsimmons and Jeffery C Mays | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/opinion/sunday/census-trump-republicans.html | Does Trump Want an Undercount | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/opinion/sunday/donald-trump-bob-woodward.html | All the Presidents Insecurities | By Maureen Dowd | TX 8 919-710 | 2020-11-04 |

| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/opinion/sunday/donald-trump-coronavirus.html | The Threat  Trump Chose  Not to Fight | By Nicholas Kristof | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/opinion/sunday/trump-coronavirus.html | What Isnt Trumps Fault | By Ross Douthat | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/realestate/stray-feral-cats.html | Ive Got a Case of the Stray Cat Blues And My Neighbor Is Part of the Cause | By Ronda Kaysen | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/sports/ncaafootball/trump-football-big-ten.html | Candidates  Are Playing Political Football | By Alan Blinder and Jonathan Martin | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/sports/tennis/naomi-osaka-us-open-title.html | Osaka Active on and Off Court Wins the Open | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/sports/tennis/us-open-fans-sa.html | With Fans and Stars Absent A Grand Slam Does Its Best | By Matthew Futterman | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/style/paris-hilton-documentary.html | Getting Really Real | By Ilana Kaplan | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/ice-immigration-sweeps-deportation.html | After Monthslong Pause for the Pandemic ICE Resumes Deportation Arrests | By Miriam Jordan | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | | https://www.nytimes.com/2020/09/12/politics/alaska-democrats-independent-challengers.html | Independents in Alaska Give Hope to Democrats | By Carl Hulse | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/bernie-sanders-joe-biden.html | Sanders Urges Biden to Do More to Appeal to Left | By Sydney Ember | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/biden-trump-poll-wisconsin-minnesota.html | Trump Blitz Fails To Give Him Edge In Crucial States | By Alexander Burns and Jonathan Martin | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/colorado-postal-service-lawsuit-election-mailer.html | Colorado Official Sues Postal Service Saying Election Mailer Misleads Voters | By Luke Broadwater and Kenneth P Vogel | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/trump-california-wildfires.html | Trump Breaks Silence About Wildfires and Says He Will Visit HardHit California | By Annie Karni | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/trump-coronavirus-politics-cdc.html | Political Appointees Meddled In CDCs Virus Literature | By Noah Weiland Sheryl Gay Stolberg and Abby Goodnough | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/trump-coronavirus-treatment-vaccine.html | For Regulators the Rock Is the Pandemic the Hard Place Is Trump | By Sharon LaFraniere Noah Weiland and Michael D Shear | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/trump-nobel-peace-prize.html | Mandela Dalai Lama Gorbachev Now Trump | By Michael Crowley | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/trump-race-state-department.html | Trump Has Swiftly Changed the Face America Presents to the World | By Helene Cooper | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/wisconsin-poll-biden-trump.html | In Wisconsin Poll Unrest Worries Dont Translate Into a Surge for Trump | By Reid J Epstein and Sabrina Tavernise | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/wildfire-deaths.html | Western Towns Riven by Grief Of Fire Deaths | By Thomas Fuller and Giulia McDonnell Nieto del Rio | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/world/asia/afghanistan-taliban.html | Afghanistan Peace Talks Open Seeking to End 40 Years of Bloodshed | By Mujib Mashal | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/world/asia/hong-kong-activists-china.html | Families of Hong Kong Activists Arrested at Sea Plead for Access to Chosen Lawyers | By Austin Ramzy and Elaine Yu | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/world/asia/north-korea-kim-jong-un-propaganda.html | North Korean Propaganda Gets a YouTube Makeover | By Choe SangHun | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/world/europe/belarus-russia-protests-endgame.html | In Belaruss Stalemate  Leader and Opposition Agree He Wont Give In | By Andrew Higgins | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/world/middleeast/bahrain-israel.html | Bahrains Recognition of Israel Is Much More Strategic Than PeaceRelated | By Mark Landler | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/world/middleeast/iran-wrestler-navid-afkari.html | Iran Executes  A Wrestler  After Denying  A Family Visit | By Farnaz Fassihi and Marjorie Olster | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/at-home/podcasts-mental-health.html | Look Inward With Audio | By Phoebe Lett | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/business/the-week-in-business-stimulus-economy-tiffany.html | The Week in Business Lets Call the Whole Thing Off | By Charlotte Cowles | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/reader-center/coronavirus-testing-children.html | A Story Idea From My 2YearOld | By Sarah Kliff | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/realestate/home-sales-under-500000-dollars.html | Under 500000 | By C J Hughes | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/sports/new-york-city-marathon.html | When the Marathon Was a Run in the Park | By George A Hirsch | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/sports/tennis/us-open-photography.html | Looking for Meaning Amid Empty Seats | By Chang W Lee | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/us/kamala-harris-parents.html | For Harriss Parents a Bond in America Shaped by 60s Activism | By Ellen Barry | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/world/europe/paris-france-feminist-posters.html | Plastering a Message Of Domestic Danger Onto the Citys Streets | By Constant Mheut | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/live/2020/battleground-states-2020-election/are-the-battleground-suburbs-solid-for-biden-depends-on-the-battleground | In Key Swing States A Shift in the Suburbs | By Trip Gabriel | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/live/2020/battleground-states-2020-election/michigan-trump-and-biden-both-visited-but-their-audiences-looked-a-lot-different | Michigan 2 Stops 2 Very Different Crowds | By Kathleen Gray | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/live/2020/battleground-states-2020-election/wisconsin-many-independent-voters-say-they-just-dont-know-joe | Battleground Dispatches 51 Days to Go | By Kay Nolan | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-13 | https://www.nytimes.com/2020/09/14/style/Fashion-Week-2020.html | On the Eve of New York Fashion Week Whats Next | By Vanessa Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-07-20 | 2020-09-14 | https://www.nytimes.com/2020/07/20/travel/panama-hats-ecuador.html | Ecuadorean Hands Weave The Most Exquisite Hats | By Roff Smith | TX 8 919-710 | 2020-11-04 |

| 2020-09-09 | 2020-09-14 | https://www.nytimes.com/2020/09/09/business/coronavirus-sailors-cargo-ships.html | Trapped by Pandemic Ships Crews Are Buckling | By Aurora Almendral | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-09 | 2020-09-14 | https://www.nytimes.com/2020/09/09/parenting/mental-health-parents-coronavirus.html | Little Ones Are Comforting Stressed Out Parents So Snuggle | By Jessica Grose | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-14 | https://www.nytimes.com/2020/09/10/us/forrest-fenn-dead.html | Forrest Fenn 90 Art Dealer Who Sent Thousands of Adults on a Treasure Hunt | By Michael Levenson | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-14 | https://www.nytimes.com/2020/09/10/opinion/bolsonaro-broadcasts-brazil.html | I Watched Bolsonaros Broadcasts | By Vanessa Barbara | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-14 | https://www.nytimes.com/2020/09/10/science/joan-feynman-dead.html | Joan Feynman Who Shined Light on the Aurora Borealis Is Dead at 93 | By Katharine Q Seelye | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-14 | https://www.nytimes.com/2020/09/11/business/networking-home-coronavirus.html | How to Expand Your Network From Home | By Julie Weed | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-14 | https://www.nytimes.com/2020/09/11/movies/alive-review.html | Please Put the Joystick Down The Zombies Are Knocking | By Elisabeth Vincentelli | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-14 | https://www.nytimes.com/2020/09/11/opinion/trump-biden-2020-depression.html | A Biden Win Wont Cure My TrumpEra Depression | By Mychal Denzel Smith | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-14 | https://www.nytimes.com/2020/09/11/opinion/vaccine-testing-black-americans.html | More Black Americans Should Be in Vaccine Trials | By Wayne A I Frederick Valerie Montgomery Rice David M Carlisle and James E K Hildreth | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-14 | https://www.nytimes.com/2020/09/11/podcasts/daily-newsletter-breonna-taylor-police-killing.html | The Story of Breonna Taylors Death And Her Life Detailed on The Daily | By Asthaa Chaturvedi | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-14 | https://www.nytimes.com/2020/09/11/sports/baseball/enrique-oliu-rays-broadcaster.html | A Whole New FanFree Soundscape for His Minds Eye | By James Wagner | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-14 | https://www.nytimes.com/2020/09/11/technology/gig-work-business-model.html | Apps Are Also at Risk in Todays Gig Economy | By Shira Ovide | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-14 | https://www.nytimes.com/2020/09/11/technology/tiktok-vanessa-pappas-bytedance.html | Taking Over At a TikTok In Turmoil | By Mike Isaac and Taylor Lorenz | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-14 | https://www.nytimes.com/2020/09/12/arts/television/kevin-dobson-kojak-and-knots-landing-actor-dies-at-77.html | Kevin Dobson 77 Kojak and Knots Landing Actor | By Julia Carmel | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-14 | https://www.nytimes.com/2020/09/12/movies/nomadland-venice-film-festival.html | Venice Film Festival Names Winners | By Eleanor Stanford | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/arts/music/shanghai-quartet-lawsuit-china.html | Violinist Critical of China Blames It for Loss of His Job | By Melena Ryzik | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/arts/music/voices-of-east-harlem-gospel-protest.html | They Lift Their Voices In Protest | By Robert M Marovich | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/television/review-we-are-who-we-are.html | To Find Yourself Just Look Around | By James Poniewozik | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/books/break-it-up-secession-richard-kreitner-interview.html | Unity of the States Is Tenuous at Best | By John Williams | TX 8 919-710 | 2020-11-04 |

| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/health/covid-fever-checks-dining.html | Fever Checks Are on the Rise but Are They Effective Gatekeepers | By Roni Caryn Rabin | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/nyregion/new-brunswick-rutgers-shooting.html | Early Morning Shooting Close to Rutgers Campus Leaves 2 Dead and 6 Wounded | By Mihir Zaveri and Lauren Hard | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/opinion/activism-trump-masks-climate.html | When Good People Dont Act Evil Reigns | By Charles M Blow | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/opinion/nypd-chokeholds-city-council.html | Hands Off New Yorks Police Reforms | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/science/coronavirus-vaccine-trials.html | Scientists Urge Transparency on Vaccines to Increase Public Trust | By Katie Thomas | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/sports/football/josh-allen-bills-jets.html | In Opener Jets Start Slow Finish Strong and Lose Sound Familiar | By Gillian R Brassil | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/sports/football/nfl-protests.html | In Varied Ways NFL Players Nod to Unrest | By Ken Belson | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/sports/tennis/us-open-wheelchair-finals.html | Outcry Buoyed a Competition That Almost Wasnt | By Ben Rothenberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/technology/tiktok-microsoft-oracle-bytedance.html | Oracle Wins Bidding War For US Unit Of TikTok | By David E Sanger David McCabe and Erin Griffith | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/theater/here-we-are-lynn-nottage-nikkole-salter.html | Four Intimate Encounters One From Far Away | By Maya Phillips | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/wildfires-Oregon-California-Washington.html | Relentless Blaze Engulfs the West in Smoke and Fear | By Thomas Fuller and Jack Healy | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/florence-howe-dead.html | Florence Howe 91 Professor Called Mother of Womens Studies Dies | By Bonnie Wertheim | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/hurricane-sally.html | Still Crippled From Laura The Gulf Coast Braces for Sally | By Chelsea Brasted Melina Delkic and Marie Fazio | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/politics/Minnesota-poll-Biden-Trump.html | GOP Support Wobbling Trumps Hopes to Flip Minnesota Dim | By Astead W Herndon | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/politics/Voting-rights-Florida-Wisconsin-Texas.html | How Court Battles May Affect Voting in Battleground States | By Nick Corasaniti Stephanie Saul and Patricia Mazzei | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/politics/bloomberg-florida-biden.html | 100 Million By Bloomberg To Aid Biden In Florida | By Rebecca R Ruiz | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/politics/california-fires-trump-climate-change.html | Trump a Bold Climate Denier Confronts a Charred California | By Michael D Shear and Coral Davenport | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/politics/eisenhower-memorial.html | Memorial for Eisenhower Is Scheduled for Unveiling After 21 Years of Disputes | By Peter Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/politics/guantanamo-coronavirus-quarantine.html | Guantanamo Base Is Accused of Putting Arriving Troops Into Solitary Confinement | By Carol Rosenberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/politics/usaid-coronavirus-trump.html | At USAID Partisan Politics Impeded Pandemic Response for Weeks | By Lara Jakes and Pranshu Verma | TX 8 919-710 | 2020-11-04 |

| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/texas-virus-data.html | Shifting Data From State Sows Distrust in Residents | By Amy Schoenfeld Walker and Lisa Waananen Jones | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/wildfires-schools-coronavirus.html | Schools Adapt Plans for a Second Crisis | By Dan Levin and Kate Taylor | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/world/americas/colombia-massacres-protests.html | Colombia Ended 5 Decades of War in 2016 Now a Massacre Is Occurring Every 2 Days | By Julie Turkewitz | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/world/asia/japan-women-abe.html | In Japan Women Are Still Waiting for Policies That Help Them Shine | By Motoko Rich and Hisako Ueno | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/world/europe/belarus-protests-putin.html | Protesters Remain In Belarus Streets Challenging Grip Of Longtime Ruler | By Ivan Nechepurenko and Andrew Higgins | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/world/europe/camp-fire-greece-migrants.html | Their Camp In Ashes Refugees Fear It Will Be Rebuilt | By Matina StevisGridneff and Mauricio Lima | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/world/middleeast/israel-bahrain-mideast-persian-gulf.html | Israelis Sense Mideast Shift | By David M Halbfinger | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/world/middleeast/israel-second-lockdown.html | 2nd Lockdown Arrives for Jewish New Year | By Isabel Kershner | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/world/middleeast/nazanin-zaghari-ratcliffe-iran-delay.html | Iran Postpones Court Hearing For Woman Held Since 16 | By Anna Schaverien | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/13/arts/television/lovecraft-country-ruby-wunmi-mosaku.html | The ShapeShifting Was the Worst Part | By Kathryn Shattuck | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/13/business/media/the-intercept-source-reality-winner.html | How The Intercept Failed To Protect Its Source | By Ben Smith | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/13/sports/football/week-1-nfl-results.html | An Extraordinary Sunday Kicks Off With a Raft of Upsets | By Benjamin Hoffman | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/13/sports/tennis/us-open-mens-final-zverev-thiem.html | Down Never Out and at Last on Top | By Matthew Futterman | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/13/sports/tennis/us-open-thiem-osaka.html | A Unique US Open Can Only Be Judged By Victors Futures | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/politics/trump-executive-order-drug-prices.html | Trump Order Aims to Lower Drug Costs | By Sheryl Gay Stolberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/14/nyregion/ny-police-unions-racial-disparity-trump.html | How New Yorks Police Unions Embraced Trump | By Alan Feuer | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/14/smarter-living/coronavirus-distant-home.html | Longing for a Distant Home Amid a Pandemic | By Janet Manley | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/14/sports/basketball/wnba-awards-mvp.html | Who Are the WNBAs Best The Aces Have the Advantage | By Tamryn Spruill | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/14/sports/football/nfl-season-restart.html | Loving and Loathing The Return of Football | By Kurt Streeter | TX 8 919-710 | 2020-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-09-03 | 2020-09-15 | https://www.nytimes.com/2020/09/03/well/family/babies-born-at-high-altitudes-may-be-smaller.html | Children Baby Size at High Altitudes | By Nicholas Bakalar | TX 8 919-710 | 2020-11-04 |
| 2020-09-03 | 2020-09-15 | https://www.nytimes.com/2020/09/03/well/mind/excess-weight-may-increase-your-risk-of-dementia.html | Brain Excess Weight and Dementia | By Nicholas Bakalar | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-15 | https://www.nytimes.com/2020/09/08/health/covid-masks-immunity.html | Masks May Act as a Crude Vaccine | By Katherine J Wu | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-15 | https://www.nytimes.com/2020/09/08/science/hummingbirds-torpor-hibernation.html | Extreme Nappers Fast Hummingbirds Are Slow Sleepers | By Veronique Greenwood | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-15 | https://www.nytimes.com/2020/09/08/well/live/dentists-tooth-teeth-cracks-fractures-coronavirus-stress-grinding.html | A Dentist Sees More Cracked Teeth Whats Going On | By Tammy Chen DDS | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-15 | https://www.nytimes.com/2020/09/09/well/move/Exercise-stress-resilience.html | Exercise and Stress Resilience | By Gretchen Reynolds | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-15 | https://www.nytimes.com/2020/09/10/health/university-illinois-covid.html | Parties Foiled Campus Safety Plan | By Kenneth Chang | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-15 | https://www.nytimes.com/2020/09/10/science/otters-sea-urchins-alaska.html | Sea Otters Once Held an Ecosystem Together | By Katherine J Wu | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-15 | https://www.nytimes.com/2020/09/11/arts/music/hal-singer-dead.html | Hal Singer 100 Influential Saxophonist and Jazz Bandleader | By Sara Aridi | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-15 | https://www.nytimes.com/2020/09/11/arts/television/katherine-ryan-duchess.html | Building a Trojan Horse Made of Laughs | By Eleanor Stanford | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-15 | https://www.nytimes.com/2020/09/11/health/misinformation-social-media-elderly.html | Wising Up to the Dangers of Fake News | By Paula Span | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-15 | https://www.nytimes.com/2020/09/11/science/astronomy-planet-nine-black-hole.html | A Black Hole Beyond Pluto | By Dennis Overbye | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-15 | https://www.nytimes.com/2020/09/11/science/genetic-cancer-research-race.html | Initiative Seeks to Diversify Cancer Research | By Emma Goldberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-15 | https://www.nytimes.com/2020/09/11/us/james-jackson-dead.html | James Jackson 76 Scholar Who Examined Black Life in America Dies | By Neil Genzlinger | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-15 | https://www.nytimes.com/2020/09/11/world/australia/saying-goodbye-to-australia.html | Saying Goodbye to Australia | By Isabella Kwai | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-15 | https://www.nytimes.com/2020/09/12/health/ditiu-stoptb-united-nations.html | Global Health Star Comes Under Fire | By Apoorva Mandavilli | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-15 | https://www.nytimes.com/2020/09/12/science/acorn-woodpeckers-wars.html | Featherweights As Some Woodpeckers Square Off Others Grab Ringside Seats | By Priyanka Runwal | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-15 | https://www.nytimes.com/2020/09/12/science/extinction-species-conservation.html | Keeping Extinction at Bay How Conservationists Kept These Horses Standing Strong | By Rachel Nuwer | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-15 | https://www.nytimes.com/2020/09/12/sports/baseball/gene-budig-dead.html | Gene Budig 84 Who Led MLBs American League After an Academic Career | By Richard Sandomir | TX 8 919-710 | 2020-11-04 |
| 2020-09-13 | 2020-09-15 | https://www.nytimes.com/2020/09/13/arts/dance/review-BalletCollective.html | City Dancers Unleashed in the Wild | By Brian Seibert | TX 8 919-710 | 2020-11-04 |

| 2020-09-13 | 2020-09-15 | https://www.nytimes.com/2020/09/13/science/nebra-sky-disk.html | A Starry Disk Its From the Iron Age Or Maybe the Bronze Anyway Its Very Old | By Becky Ferreira | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/arts/herbert-lust-collection.html | This rare bird expands his reach | By Hilarie M Sheets | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/arts/music/beverly-glenn-copeland-transmissions.html | Tracing a Life Fully in Bloom | By Grayson Haver Currin | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/arts/music/new-york-philharmonic.html | Using Earbuds and a Pickup Truck to Say Hello | By Anthony Tommasini | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/arts/television/dont-forget-the-driver-review.html | He Once Was Bland but Now Hes Seen | By Mike Hale | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/arts/television/nxivm-internet-cult.html | Svengali As a Dweeb | By Amanda Hess | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/books/review-homeland-elegies-ayad-akhtar.html | American Dreams In a Corrosive Age | By Dwight Garner | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/business/economy/us-china-forced-labor-imports.html | US Cites Forced Labor In Curbing China Goods | By Ana Swanson | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/business/volkswagen-emissions-regulations-reform.html | VW Completes Reforms Agreed To in Plea Bargain | By Jack Ewing | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/climate/arctic-changing-climate.html | Warming Upheaval Is Creating a New Arctic a Study Reveals | By Henry Fountain | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/dining/daniel-boulud-restaurant-le-pavillon.html | Chefs Next Restaurant Nods to a New York Classic Le Pavillon | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/nyregion/daniel-prude-rochester-police-chief.html | Rochesters Police Chief Is Abruptly Fired | By Michael Wilson and Edgar Sandoval | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/nyregion/homeless-school-reopening-nyc.html | New York Citys Homeless Fear Being Left Behind When Schools Open | By Eliza Shapiro | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/opinion/bahrain-israel-trump.html | Rare Triumph In the Mideast | By Bret Stephens | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/opinion/soccer-new-york-city.html | Dont End a Soccer Legacy | By Bill Saporito | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/opinion/the-outrage-diet.html | Avoid Hypertension Try the Outrage Diet | By Margaret Renkl | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/opinion/trump-biden.html | The GOP Plot to Sabotage 2021 | By Paul Krugman | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/opinion/trump-covid-osha-workers.html | OSHA Fails Workers as Virus Spreads | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/science/archaeology-food-pots.html | Saving The Hidden History Thats Baked Into a Cooking Pot | By Katherine Kornei | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/science/venus-life-clouds.html | Scientists Find Hints of Life in Clouds of Venus | By Shannon Stirone Kenneth Chang and Dennis Overbye | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/science/venus-spacecraft-life.html | Humanitys Various Excursions To Assess Our Planetary Twin | By Shannon Stirone | TX 8 919-710 | 2020-11-04 |

| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/sports/baseball/alec-mills-no-hitter-asterisk.html | This PandemicShortened Season Will Count | By Benjamin Hoffman | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/sports/baseball/steve-cohen-buys-mets.html | Cohen Billionaire Hedge Fund Mogul Agrees to Buy the Mets Again | By David Waldstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/sports/football/nfl-week-1-busts.html | Even the Greats Can Have NotSoGrand Openings | By Victor Mather | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/sports/football/tom-brady-drew-brees.html | An Empty Cathedral for an NFL Religion | By Elena Bergeron | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/sports/tennis/us-open-dominic-thiem.html | How Thiem Grew Into His Grand Slam Moment With Hopes of More | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/technology/china-bytedance-tiktok-sale.html | Trump Ordered a TikTok Sale TikTok Pitches an Alternative | By Raymond Zhong | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/technology/deal-tiktok-us-china-trump.html | Trump Ordered a TikTok Sale TikTok Pitches an Alternative | By David McCabe Ana Swanson and Erin Griffith | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/technology/facebook-manipulation-whistleblower-sophie-zhang.html | Facebook Is Failing in Disinformation Fight ExEmployee Says | By Sheera Frenkel | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/theater/review-twelve-angry-men-and-women.html | Daring to Breathe While Being Black | By Laura CollinsHughes | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/theater/six-west-end-return-coronavirus.html | London Theater Announces a Return Even as Coronavirus Cases Rise | By Alex Marshall | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/hurricane-sally-storm.html | SlowMoving Sally Builds Strength and Rattled Gulf Coast Braces for the Blow | By Chelsea Brasted and Rick Rojas | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/immigrants-temporary-protected-status.html | 400000 Immigrants Can Be Forced to Leave Court Rules | By Miriam Jordan | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/murph-the-surf-dead.html | Jack Murphy Heist Mastermind Known as Murph the Surf Dies at 83 | By Robert D McFadden | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/politics/Susan-Sandler-donation-racial-justice.html | A Progressive Donor Is Giving 200 Million to Racial Justice Groups | By Astead W Herndon | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/politics/biden-legal-challenges-trump.html | Biden Camp Prepared For Fight Over Voting Builds Legal War Room | By Shane Goldmacher | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/caputo-virus.html | A Trump Aides Bizarre Warning Of Conspiracies and Hit Squads | By Sharon LaFraniere | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/florida-trump-biden-2020.html | Secret to Winning Florida Rally True Believers | By Jonathan Martin and Patricia Mazzei | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/jerry-brown-on-a-california-exodus-tell-me-where-are-you-going-to-go.html | ExGovernor Assesses Crisis He Saw Coming | By Adam Nagourney | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/trump-farm-aid-gao.html | Report Finds Farm Relief Is Paid Out Unequally | By Alan Rappeport | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/trump-middle-east-accords.html | Trump to Host Ceremony Celebrating Mideast Deals | By Michael Crowley and David M Halbfinger | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/trump-rally.html | Trump Defends Holding Indoor Rallies Amid Pandemic | By Annie Karni | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/politics/wisconsin-ballots-reprinting-election.html | Wisconsins Top Court  Rules Against Reprinting Ballots Avoiding Chaos | By Stephanie Saul and Nick Corasaniti | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/prisons-fires-coronavirus.html | Prisoners Face Double Threat As West Burns | By Tim Arango and Nicholas BogelBurroughs | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/school-closings-children-dental-care.html | VirusRelated School Closures Cut a Critical Line to Dental Care for Poor Students | By Maria Cramer | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/south-dakota-attorney-general-car-crash.html | South Dakota Questions Official in Crash | By Marie Fazio | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/well/live/how-flu-shots-can-help-in-the-fight-against-covid-19.html | One Way to Help Fight Covid19 Get a Flu Shot | By Jane E Brody | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/americas/Mexico-presidential-plane.html | The Politics of Offloading a Lavish Insult to the People in Mexico | By Natalie Kitroeff | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/asia/branstad-ambassador-china.html | As Tensions Simmer US Envoy to China Plans Departure | By Steven Lee Myers | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/asia/japan-prime-minister-yoshihide-suga-bio.html | Adviser to Abe Exits Shadows To Lead Japan | By Motoko Rich Makiko Inoue and Ben Dooley | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/asia/mulan-china-debut.html | Projected as a Disney Blockbuster Mulan Sputters in China | By Amy Qin and Amy Chang Chien | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/australia/bush-fires-preventive-burns.html | With Fire Season Near Australians Try to Adapt | By Damien Cave and Matthew Abbott | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/europe/belarus-russia-lukashenko-putin.html | Belarus Strongman Finds Putin Urging Compromise Not Might | By Andrew Higgins | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/europe/brexit-vote-boris-johnson.html | Johnson Prevails in Advancing Legislation to Rewrite Part of EU Deal | By Mark Landler | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/europe/migrant-tanker-mediterranean-sicily.html | After Standoff Migrants Rescued by Tanker Arrive in Italy | By Megan Specia | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/europe/navalny-novichok.html | Navalny Said to Be Intent On Going Back to Russia | By Katrin Bennhold and Michael Schwirtz | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/europe/nord-stream-2-russia-germany.html | How a Poisoning Turned the Spotlight on an 11 Billion Pipeline Project | By Andrew E Kramer | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/europe/paris-deputy-mayor-sex-abuse.html | Paris Official Quits Amid Assault Claims | By Constant Mheut | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/middleeast/israeli-settler-sentenced-firebomb-attack.html | Israeli Settler Gets Life Terms In 15 Bombing Of Palestinians | By Adam Rasgon | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/14/health/coronavirus-gates-foundation-health.html | Gates Offers Grim Report With Some Optimism | By Donald G McNeil Jr | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/14/opinion/trump-antifa-civil-liberties.html | Trumps Shredding of Civil Liberties Wont Stop With Antifa | By Michelle Goldberg | TX 8 919-710 | 2020-11-04 |

| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/trump-biden-climate-change-fires.html | Spurred by Fires Trump and Biden Clash on Climate | By Peter Baker Lisa Friedman and Thomas Kaplan | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/15/science/psychology-dishonesty-lying-cheating.html | Believe Me Not All Liars Are Created Equal | By Benedict Carey | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/15/sports/basketball/diana-taurasi-is-still-living-up-to-her-white-mamba-nickname.html | Taurasi Nearing End of the Road Defies the Bumps | By Gina Mizell | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/15/sports/basketball/nba-clippers-nuggets.html | Inconsistent Clippers Are Blowing Their Best Opportunity | By Scott Cacciola | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/15/sports/basketball/wnba-playoff-preview.html | Top Teams and Those That Had to Rally Are Set to Take the Next Step | By Tamryn Spruill | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/15/sports/hockey/the-lightning-lost-early-last-year-they-came-back-tougher.html | An Upset Was Tough So the Lightning Got Tougher | By Carol Schram | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/15/technology/xbox-series-x-playstation-5.html | Video Game  Console War Is Coming For Holidays | By Kellen Browning | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/15/world/asia/afghanistan-taliban-peace-talks.html | LastSecond Deals Underscore Frailty of AfghanTaliban Peace Talks | By Mujib Mashal | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/09/books/review-rage-donald-trump-bob-woodward.html | Speaking From Different Universes | By Jennifer Szalai | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/10/arts/dance/for-new-york-city-ballet-another-digital-season.html | At New York City Ballet Another Digital Season | By Peter Libbey | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-16 | https://www.nytimes.com/2020/09/10/dining/drinks/river-cafe-wine-joseph-delissio.html | A Wine Sentinel Stands Down | By Eric Asimov | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-16 | https://www.nytimes.com/2020/09/10/dining/iranian-food-foraging-hanif-sadr.html | The Call of the Wild Learned in Childhood | By Leena TrivediGrenier | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-16 | https://www.nytimes.com/2020/09/11/dining/harvest-dinner-menu.html | Summers Bounty Speaks for Itself | By David Tanis | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-16 | https://www.nytimes.com/2020/09/11/dining/shrimp-scampi-recipe.html | A More Perfect Weeknight Shrimp | By Melissa Clark | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/arts/design/berlin-art-weekend.html | In Berlin an Art Fair Spread Out to Stay Safe | By Scott Reyburn | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/arts/music/big-sean-detroit-2-billboard.html | Big Sean at Top Of Billboard Chart | By Ben Sisario | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/arts/national-museum-african-american-history-culture-reopening.html | Nations AfricanAmerican Museum Is Reopening | By Graham Bowley | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/arts/television/dev-hynes-blood-orange-we-are-who-we-are-hbo.html | Behind His Scores Is a Visceral Process | By Coralie Kraft | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/dining/19th-amendment-cookbook.html | To Weigh Cookbook Celebrates  The 19th Amendment | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/dining/a-chefs-voyage-movie-david-kinch.html | To View An Anniversary Is Marked By a Tasty French Escape | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/dining/aurora-wine-byron-blatty.html | To Sip Enough With the Reds Its Time for a White | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/dining/crispy-leaf-lettuce.html | To Toss Add Some Crunch To Your Tacos and Salads | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/dining/elis-bread.html | To Sample Even Fussy Customers Embrace These Breads | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/dining/gluten-free-pasta-fusilli-fava-beans.html | To Serve A Fava Bean Fusilli Made For a GlutenFree Palate | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/opinion/coronavirus-nursing-home-ethics.html | Many Faces One Humanity | By Robert Zaretsky | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/interactive/2020/09/14/upshot/is-the-mail-getting-slower-tracker.html | In Elections Final Week Mail Delays Worsen | By Emily Badger Quoctrung Bui and Margot SangerKatz | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/nissan-ghosn-kelly.html | With Ghosn on Lam His ExAdviser Faces Trial Alone in Japan | By Ben Dooley | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/arts/dance/out-labyrinth-met-museum.html | Dancing With Rice  A Pas de Deux Proves Meditative | By Gia Kourlas | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/arts/music/angel-deradoorian-find-the-sun.html | Hello Cosmic Energy and Ozzy Osbourne | By Jenn Pelly | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/arts/music/anthony-mcgill-avery-fisher-prize.html | Clarinetist and Citizen Musician Receives Avery Fisher Prize | By Joshua Barone | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/books/booker-prize-shortlist.html | Debut Novelists Dominate  The Booker Prize Shortlist | By Alex Marshall | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/bill-gates-sr-dead.html | Bill Gates Sr the Conscience Who Guided His Sons Charity Dies at 94 | By Robert D McFadden | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/economy/corporate-boards-black-hispanic-directors.html | Boardrooms  Barely Move The Needle On Diversity | By Peter Eavis | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/economy/hotel-owners-trump-federal-bailout.html | Hoteliers With Trump Ties  Are Among Bailout Seekers | By Eric Lipton and Jeanna Smialek | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/economy/poverty-record-low-prior-to-pandemic.html | Census Shows RecordLow Poverty in US Before Virus Struck | By Jeanna Smialek Sarah Kliff and Alan Rappeport | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/economy/wto-trade-china-trump.html | WTO Panel Says Tariffs  On China Violated Rules | By Ana Swanson | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/itt-tech-student-loan-settlement.html | Deal Erases 330 Million  In ExITT Students Debts | By Stacy Cowley | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/madrid-canalejas-development-tourism-coronavirus.html | A New Tourism Gem and a Test for Madrid | By Raphael Minder | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/media/tenet-movie-theaters-coronavirus.html | Movie Theaters Returned  Audiences Didnt Now What | By Nicole Sperling and Brooks Barnes | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/media/wildfires-conservative-media.html | Media Stars On the Right  Echo Trump As Fires Rage | By Michael M Grynbaum and Tiffany Hsu | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/new-york-commercial-real-estate.html | Transactions | By Miles McKinley | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/climate/biodiversity-united-nations-report.html | Humanity Stands at a Crossroads Says UN | By Catrin Einhorn | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/climate/firefighting-techniques.html | Axes Picks and Shovels Inside an Inferno  There Is No App for Digging Fire Lines | By John Schwartz | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/climate/hurricane-sally-climate-change.html | The Science Behind SlowMoving Storms | By Henry Fountain | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/dining/cooks-country-toni-tipton-martin.html | Cooks Country Names Jemima Code Author as Top Editor | By Kim Severson | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/dining/nyc-restaurant-news.html | The Tyger From the Chinese Tuxedo Team Opens | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/dining/vegan-tacos.html | Tacos Pivot to Vegan | By Tejal Rao | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/nyregion/columbia-marching-band-shutdown.html | Columbia Marching Band Shuts Down Over Misconduct | By Corey Kilgannon | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/nyregion/daniel-prude-video-police-rochester.html | Rochester Videos Show A Subduing Maneuver Used Beyond a Minute | By Michael Wilson | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/nyregion/long-island-wrong-way-crash.html | WrongWay Collision on Long Island Kills 4 | By Troy Closson | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/nyregion/rochester-police-daniel-prude.html | Rochester Police Worked to Block  Footage of Death | By Michael Wilson and Edgar Sandoval | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/nyregion/working-families-party-biden.html | Working Families Party Fights to Keep Its Ballot Line | By Dana Rubinstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/opinion/caputo-trump-2020.html | Trumps Perverse Campaign Strategy | By Jamelle Bouie | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/opinion/cynthia-nixon-new-york-schools.html | Who Counts More in New York | By Cynthia Nixon | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/opinion/stars-and-stripes-paper-funding.html | Save Stars and Stripes | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/opinion/trump-israel-bahrain-uae.html | Love Triangle Spawns Peace  Deal in Mideast | By Thomas L Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/sports/baseball/steve-cohen-mets-sale.html | Mets May Discover Money Solves Nothing | By Tyler Kepner | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/sports/basketball/taylor-rooks-bleacher-report.html | The Secret of Getting Interviews That Go Viral | By Shauntel Lowe | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/sports/golf/us-open-playoff-rules-sudden-death.html | If Theres a Playoff It Wont Take Long | By Martin Davis | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/sports/golf/us-open-tiger-woods.html | For Woods A Collision Of History And Reality | By Bill Pennington | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/sports/hockey/peter-laviolette-capitals-coach.html | The Capitals Turn to a Veteran Coach | By Andrew Knoll | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/theater/outdoor-theater-sightlines.html | Outside Trying Hard To Look In | By Laura CollinsHughes | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/breonna-taylor-settlement-louisville.html | Louisville Deal  Tightens Reins  On Police Force | By Rukmini Callimachi | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/fires-california-oregon-washington-west.html | Foul Air From West Travels Far and Wide Over North America | By Mike Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/fires-phoenix-oregon.html | An Oregon Town Vanishes Into a Sea of Cinders | By Jack Nicas | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/hurricane-sally.html | Emergency From Climate Change on Two Coasts | By Richard Fausset Rick Rojas and Henry Fountain | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/michael-caputo-coronavirus.html | Trump Health Official Apologizes for Bizarre Outburst and Says He May Take Leave | By Sharon LaFraniere | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/politics/biden-florida-latinos-veterans.html | Biden Takes Campaign to Florida to Court Latino and Military Voters | By Mark Leibovich and Katie Glueck | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/politics/bipartisan-stimulus-bill.html | As Democrats Fret Pelosi Vows to Act on New Aid Plan Before Election | By Emily Cochrane and Nicholas Fandos | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/politics/fires-trump-biden-suburbs.html | Wildfires Become a New Front in the Campaign Battle for the Suburbs | By Adam Nagourney and Shane Goldmacher | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/politics/house-republicans-agenda.html | House Republicans Plan Seeks Economic Revival But Falls Short on Policy | By Nicholas Fandos | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/politics/john-bolton-book-criminal-investigation.html | US Is Said to Open Inquiry Over Boltons Book | By Katie Benner | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/politics/nevada-2020-biden-trump.html | Big Test for Nevada Democrats Rousing Voters | By Jennifer Medina | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/politics/shabab-drone-authorities-kenya.html | Military Seeks to Expand Drone Warfare to Kenya | By Eric Schmitt and Charlie Savage | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/politics/trump-israel-peace-emirates-bahrain.html | Israel Cements Diplomatic Links to 2 Arab States | By Michael Crowley | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/United-Nations-General-Assembly.html | The United Nations Turns 75 Amid Calamity and Conflict | By Rick Gladstone | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/asia/india-museum-muslims-hindus.html | Museum of Muslim Art To Get Hindu Overhaul | By Sameer Yasir and Hari Kumar | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/asia/us-hong-kong-travel-warning.html | US Warns of Travel Risk in Hong Kong | By Austin Ramzy | TX 8 919-710 | 2020-11-04 |

| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/europe/britain-dominic-raab-us-trip.html | Raab to Lead Britain Through Awkward Stretch With US | By Mark Landler | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/europe/charlie-elphicke-sexual-assault-prison.html | Tory Jailed For 2 Years  For Assaults On Women | By Elian Peltier | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/europe/coronavirus-europe.html | Cases Rise but Europe Learns to Live With Virus | By Norimitsu Onishi | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/europe/germany-refugees-greece.html | Germany Takes Refugees From Greece After Fire | By Melissa Eddy | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/europe/navalny-hospital-photo.html | Navalny Strikes a Defiant Tone While on the Mend | By Katrin Bennhold and Michael Schwirtz | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/europe/virus-britain-testing-johnson.html | New Testing Crisis in UK as Second Wave Builds | By Benjamin Mueller | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/europe/virus-strands-hasidic-pilgrims-on-ukraine-belarus-border.html | Hasidic Pilgrims Are Stranded Inside Belarus Over Protocols | By Maria Varenikova | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/interactive/2020/09/15/multimedia/kitchen-garden-chefs.html | A Crop of Kitchen Gardens From Chefs Around the Globe | By Amelia Nierenberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/media/aj-al-jazeera-fara.html | US Casts Al Jazeera Affiliate as Foreign Agent | By Marc Tracy and Lara Jakes | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-16 | https://www.nytimes.com/2020/09/15/technology/instagram-freeze-facebook.html | Eyes Roll at Celebrities Instagram Freeze | By Kellen Browning | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-16 | https://www.nytimes.com/2020/09/16/insider/national-desk-mission-statement.html | What Unifies the National Desk | By Marc Lacey and Shreeya Sinha | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-16 | https://www.nytimes.com/2020/09/16/sports/basketball/wnba-liberty.html | For Liberty It Was Season Of Learning as They Lost | By Matt Ellentuck | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-16 | https://www.nytimes.com/2020/09/16/sports/football/alvin-kamara-dalvin-cook-contract.html | When Teams Hand Off Big Bucks to Running Backs Its a Fumble | By Mike Tanier | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-17 | https://www.nytimes.com/2020/09/14/fashion/what-happened-at-new-yorks-first-pandemic-fashion-show.html | A Runway Feast for FashionStarved Eyes | By Jessica Testa | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-17 | https://www.nytimes.com/2020/09/14/us/politics/us-war-crimes-yemen-saudi-arabia.html | Saudi Strikes in Yemen Put US  In Danger of War Crime Charges | By Michael LaForgia and Edward Wong | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/books/review-audre-lorde-selected-works.html | She Never Looked The Other Way | By Parul Sehgal | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/movies/jiri-menzel-dead.html | Jiri Menzel 82 an OscarWinning Czech Director | By Neil Genzlinger | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/opinion/coronavirus-precautions.html | Stop Expecting Life to Go Back to Normal Next Year | By Aaron E Carroll | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/style/gen-z-tech-mafia.html | For Gen Z a Tech Path That Skirts Silicon Valley | By Taylor Lorenz | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/style/how-carla-bruni-sarkozy-has-perfected-zoom-lighting.html | Carla BruniSarkozy  Perfects Zoom Lighting | By Bee Shapiro | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/upshot/federal-reserve-stimulus.html | Did Quick Fed Action Give Congress Cover | By Neil Irwin | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/us/dr-marion-moses-top-aide-to-cesar-chavez-dies-at-84.html | Dr Marion Moses 84 Chavez Aide and Ally Of Farm Laborers Dies | By Alex Traub | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/us/inside-a-nursing-home-devoted-to-treating-those-with-covid-19.html | Inside a Nursing Home Dedicated  To Treating Those With Covid19 | By Isadora Kosofsky | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/us/jason-ravnsborg-hits-deer-body.html | South Dakota Official Says More on Fatal Crash | By Marie Fazio | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/arts/design/brooklyn-museum-sale-christies-coronavirus.html | Theres a Pandemic Sale at the Brooklyn Museum | By Robin Pogrebin | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/arts/design/carnegie-hall-lincoln-center-virtual-tour.html | Carnegie Hall and Midtowns Jewels | By Michael Kimmelman | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/arts/music/thelonious-monk-palo-alto.html | Reading Writing and Thelonious Monk | By Marcus J Moore | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/business/boeing-737-max-house-report.html | Crash Inquiry  Scolds Boeing  And the FAA | By Niraj Chokshi | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/economy/federal-reserve-interest-rates.html | Fed Coaxing Growth Sees NearZero Rates for Years | By Jeanna Smialek | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/business/economy/unemployment-claims-numbers.html | Jobless Claims May Be Off  By Millions | By Ben Casselman | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/business/europe-economy.html | Politics Put Gains at Risk In Europe | By Peter S Goodman and Liz Alderman | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/business/hna-chairman-debt-blacklist.html | China Bars Big Spending by HNA Leader | By Raymond Zhong and Cao Li | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/business/media/facebook-instagram-tucker-carlson-virus-posts.html | Facebook Flags False Posts By Fox Show | By Tiffany Hsu | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/business/media/miami-herald-editor-apologizes-for-racist-and-anti-semitic-insert-el-nuevo.html | Miami Herald Apologizes for Offensive Insert | By Marc Tracy | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/business/retail-sales-consumer-spending-rise.html | Retail Sales Rise but Slightly Signaling a Recovery in Decline | By Michael Corkery and Sapna Maheshwari | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/climate/california-home-insurance-crisis.html | California Pushes Cuts To Premiums In Fire Zones | By Christopher Flavelle | TX 8 919-710 | 2020-11-04 |

| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/climate/hurricane-sally-climate-change.html | As Storms Stay Longer Science Eyes Climate Link | By Henry Fountain and John Schwartz | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/climate/wildfires-globally.html | Scorched Planet Shares the Pain Of a Rising Peril | By Veronica Penney | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/health/coronavirus-drug-eli-lilly.html | Experimental Drug Is Said to Reduce Virus Levels | By Gina Kolata | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/health/covid-vaccines-free.html | US Officials Debut Plan for Distributing Free Vaccines | By Katie Thomas | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/nyregion/dj-jaffe-dead.html | DJ Jaffe 65 Ad Man Turned Mental Health Crusader | By Katharine Q Seelye | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/nyregion/furloughs-nyc-budget-coronavirus.html | Furloughs at City Hall Begin With de Blasio | By Dana Rubinstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/nyregion/nyc-coronavirus-lab-tests.html | After Persistent Delays and Shortages City Is Opening Its Own Testing Lab | By Joseph Goldstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/nyregion/suny-oneonta-coronavirus.html | Things Went Wrong How the Virus Engulfed a College Campus | By Amanda Rosa | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/obituaries/stanley-crouch-dead.html | Stanley Crouch 74 a Critic Who Saw American Democracy in Jazz Is Dead | By Sam Roberts | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/opinion/coronavirus-hunger-disease.html | A Cataclysm of Hunger Disease and Illiteracy | By Nicholas Kristof | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/opinion/international-world/can-biden-fix-what-trump-broke.html | Can Biden  Fix Trumps  Damage | By Sylvie Kauffmann | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/opinion/trump-israel-bahrain-uae.html | A Welcome Middle East Development | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/sports/baseball/yankees-aaron-judge.html | All of a Sudden the Yankees Are Looking Like Bombers Again | By James Wagner | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/basketball/heat-celtics-bam-adebayo-block.html | Adebayo Thwarts A Dunk  And Boston | By Sopan Deb | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/basketball/wnba-candace-parker-sparks.html | In 13th Season Sparks Star Isnt Letting Up | By Dorothy J Gentry | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/sports/denver-nuggets-los-angeles-clippers-game-7.html | Only the Nuggets Werent Surprised | By Scott Cacciola | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/sports/golf/1974-us-open-hale-irwin.html | Grass was high and scores were higher | By Michael Arkush | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/sports/golf/gil-hanse-restores-golf-courses.html | Restoring glory | By Paul Sullivan | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/sports/golf/us-open-money-no-fans.html | A smaller tournament and a financial hit | By Paul Sullivan | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/sports/ncaafootball/big-ten-football.html | The Situation Has Changed Or Has It | By Billy Witz | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/sports/ncaafootball/covid-big-ten-football-season.html | The Big Ten Calls a Reverse and Decides to Play After All | By Alan Blinder | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/style/mens-fashion-diversity-a-movement-not-a-moment.html | Diversity  More Than  A Moment | By Guy Trebay | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/style/new-york-fashion-week.html | Proof That  Sweatpants  Are Not  Forever | By Vanessa Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/technology/personaltech/facebook-oculus-quest-2-review-vr-headset-games.html | Facebook Nails the Headset Not the Games | By Brian X Chen | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/technology/snowflake-tech-ipo.html | Snowflake  Doubles  In Debut  On Wall St | By Erin Griffith | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/technology/tiktok-oracle-opposition.html | Senators Raise Alarm At TikTokOracle Plan | By Ana Swanson David McCabe and Lauren Hirsch | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/theater/kara-young-bulrusher.html | A Zooming Career Makes a New Stop | By Elisabeth Vincentelli | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/theater/review-in-love-and-warcraft.html | Sometimes It Can Be a Real Battlefield Out There | By Maya Phillips | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/ICE-hysterectomies-whistleblower-georgia.html | Claims of Unwanted Medical Procedures on Immigrants | By Caitlin Dickerson | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/politics/biden-trump-coronavirus-vaccine.html | Biden Questions Trusting Trump in Speech on Vaccines | By Sydney Ember | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/politics/china-hackers.html | Hackers Backed by China Had Broad Scope US Says | By Katie Benner and Nicole Perlroth | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/politics/kanye-west-president-2020.html | A ThirdParty Candidate Perplexes Democratic Strategists | By Danny Hakim and Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/politics/michael-caputo-hhs-leave-of-absence.html | Health Official Who Accused Federal Scientists of Sedition Will Take Leave | By Noah Weiland and Sharon LaFraniere | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/politics/postal-service-mail-voting.html | FingerPointing Over Mail Voting as States and Postal Service Feud | By Kenneth P Vogel Hailey Fuchs Nick Corasaniti and Luke Broadwater | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/politics/william-barr-sedition.html | Barr Told US Attorneys to Consider  Sedition Charges for Protest Violence | By Katie Benner | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/world/americas/chile-mapuche-constitution.html | Chile Indigenous Group  Sees a New Constitution  As a Path to Recognition | By John Bartlett | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/world/americas/venezuela-un-killings-torture.html | A UN Inquiry Implicates Venezuelan Leaders in Crimes Against Humanity | By Nick CummingBruce | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/world/asia/china-domestic-abuse.html | Beaten on Camera She Sought Divorce At First China Said No | By SuiLee Wee | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/world/asia/japan-yoshihide-suga-cabinet.html | New Japanese Leaders Team Bears Strong Resemblance to Predecessors | By Motoko Rich | TX 8 919-710 | 2020-11-04 |

| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/world/europe/assange-extradition-hearing.html | At Assanges Hearing  Many Cant Be Heard | By Megan Specia | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/world/europe/germany-police-far-right-chat-group.html | 29 Officers Suspended  Over NeoNazi Material | By Katrin Bennhold | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/world/europe/jewish-students-kebab-halle.html | Jews Aid Fellow Targets of Hate in a World Gone Mad | By Melissa Eddy | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/2020/09/16/opinion/third-parties-2020.html | Presidentially Two Parties Is Plenty | By Gail Collins | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/hurricane-sally-landfall.html | Unexpected Fury Of Storm Pounds Coast of Florida | By Richard Fausset Rick Rojas and Nicholas BogelBurroughs | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/politics/trump-cdc-covid-vaccine.html | Trump Scorns Own Scientists Over Virus Data | By Peter Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/2020/09/17/sports/golf/us-open-winged-foot-justin-thomas.html | NewAge Players Brace Themselves for an OldSchool Course | By Bill Pennington | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/2020/09/17/style/martha-stewart-at-home.html | Heres How You Do It | By Sheila Marikar | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/2020/09/17/style/saying-goodbye-to-century-21.html | A Chaotic Rite Is Ending for Fans of Century 21 | By Jessica Testa | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/2020/09/17/us/fires-oregon-detroit.html | Cornered by Fire and Left to Hope for a Miracle | By Jack Healy and Mike Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-18 | https://www.nytimes.com/2020/09/15/business/economy/employers-coronavirus-testing.html | How Companies Are Getting Speedy Coronavirus Testing | By Noam Scheiber | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-18 | https://www.nytimes.com/2020/09/15/movies/the-secrets-we-keep-review.html | The Secrets  We Keep | By Ben Kenigsberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-18 | https://www.nytimes.com/2020/09/16/arts/design/instagram-art-accounts.html | Randomness Has Its Rewards | By Will Heinrich | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-18 | https://www.nytimes.com/2020/09/16/arts/television/review-ratched-ryan-murphy.html | Out of the Cuckoos Nest and Into the Mire | By James Poniewozik | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-18 | https://www.nytimes.com/2020/09/16/books/erno-rubik-rubiks-cube-inventor-cubed.html | The Complex Twist Of One Mans Fate | By Alexandra Alter | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-18 | https://www.nytimes.com/2020/09/16/business/eviction-moratorium-renters-landlords.html | Interpretations of Eviction Moratorium Are Varying Wildly From Place to Place | By Matthew Goldstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-18 | https://www.nytimes.com/2020/09/16/movies/antebellum-review-janelle-monae.html | Degraded Once Again | By AO Scott | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-18 | https://www.nytimes.com/2020/09/16/movies/the-devil-all-the-time-review.html | Hes Sitting on Your Shoulder Opposite the Angel | By Manohla Dargis | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-18 | https://www.nytimes.com/2020/09/16/opinion/california-wildfires.html | Human Weakness Caused This Poisonous Air | By Farhad Manjoo | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-18 | https://www.nytimes.com/2020/09/16/us/politics/how-to-vote-moved.html | On the Couch or in a Cabin No Reason Not to Vote | By Bryan Pietsch | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/16/nyregion/manhattan-us-attorney-evidence-bury.html | Judge Rebukes US Attorneys Office For Hiding Evidence From the Defense | By Benjamin Weiser | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/arts/design/jacob-lawrence-metropolitan-museum.html | Jacob Lawrences American Revolution | By Yinka Elujoba | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/arts/design/monuments-socrates-sculpture-park-queens.html | Flawed and Famous Men Need Not Apply | By Jillian Steinhauer | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/arts/design/whitney-museum-artists-letter.html | Aggrieved Artists Urge Change at the Whitney Museum | By Zachary Small | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/arts/music/alicia-keys-alicia-review.html | Passion Advice  And Aplomb On Full Display | By Jon Pareles | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/arts/television/ewan-mcgregor-mo-willems-trinkets.html | This Weekend I Have | By Margaret Lyons | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/books/macmillan-john-sargent.html | Longtime Chief Stepping Down at Macmillan | By Alexandra Alter | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/books/obama-memoir-a-promised-land.html | Obamas Memoir Will Be Released After the Election | By Elizabeth A Harris | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/business/car-insurance-claim-estimate-artificial-intelligence.html | A Claim Estimate Before the Tow Gets There | By Mark Gardiner | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/business/china-communist-private-business.html | China Sets Framework for Party Sway Over Private Sector | By Chris Buckley and Keith Bradsher | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/business/economy/unemployment-claims.html | Businesses Still Cutting Employees | By Nelson D Schwartz and Gillian Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/dining/nyc-restaurant-surcharge-covid.html | Owners Fear Covid Fee Might Turn Stomachs | By Rachel Wharton | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/health/coronavirus-testing-cdc.html | CDC Scientists Had No Hand in Controversial Policy Officials Say | By Apoorva Mandavilli | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/health/covid-moderna-vaccine.html | 2 Firms Share Plans on Trials For a Vaccine | By Denise Grady and Katie Thomas | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/health/covid-pregnancy-premature-birth.html | Virus May Increase Premature Births and Lost Pregnancies Studies Suggest | By Roni Caryn Rabin | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/health/covid-vaccine-when-available.html | Vaccine May Be Imminent but Experts Say a Mass Inoculation Wouldnt Be | By Katie Thomas and Jesse Drucker | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/a-chefs-voyage-review.html | A Chefs Voyage | By Ben Kenigsberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/alone-review.html | Alone | By Jeannette Catsoulis | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/blackbird-review.html | Blackbird | By Jeannette Catsoulis | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/god-of-the-piano-review.html | God of the Piano | By Glenn Kenny | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/h-is-for-happiness-review.html | H Is for Happiness | By Teo Bugbee | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/ive-got-issues-review.html | Ive Got Issues | By Jeannette Catsoulis | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/new-york-film-festival-best-movies.html | A Film Festival Gone Not Entirely Online | By AO Scott and Manohla Dargis | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/residue-review-Malawi-Gerima.html | There Goes the Old Neighborhood | By Glenn Kenny | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/the-nest-review.html | The Nest | By Ben Kenigsberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/the-way-i-see-it-review.html | The Way I See It | By Glenn Kenny | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/nyregion/ghislaine-maxwell-grooming.html | Grooming Role Is at Heart of Maxwell Case | By Nicole Hong and Benjamin Weiser | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/nyregion/lev-parnas-charged.html | Giuliani Associate Faces New Set of Fraud Charges | By William K Rashbaum and Ben Protess | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/nyregion/nj-millionaires-tax.html | New Jersey Adds  Millionaires Tax  To Ease a Crunch | By Tracey Tully | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/nyregion/nyc-schools-reopening.html | InPerson Classes Delayed Again for Most New York City Students | By Eliza Shapiro | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/opinion/2020-election-voting.html | Demand an Election We Can Trust | By Dan Coats | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/opinion/coronavirus-vaccine-trials.html | How I Found a Small Dose of Agency | By Molly JongFast | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/opinion/covid-relief-plan-congress.html | Americans  Need More Virus Aid | By Jay C Shambaugh | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/opinion/donald-trump-masks.html | Whats With Trump and Face Masks | By Paul Krugman | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/opinion/trump-biden-socialism.html | No the Democrats Havent Gone Over the Edge | By David Brooks | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/autoracing/a-female-team-at-le-mans-jumps-to-a-new-level.html | A female team jumps to a new level | By Ian Parkes | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/autoracing/le-mans-coronavirus-no-fans.html | Fast cars but no fans | By Luke Smith | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/autoracing/le-mans-toyota.html | Great expectations | By Luke Smith | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/hockey/a-black-fan-club-sought-to-diversify-nhl-stands-now-theyre-aiming-at-its-c-suites.html | A Black Fan Group Speaks and the NHL Listens | By Gary Santaniello | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/ncaafootball/covid-big-ten-football-pac-12.html | The Big Ten Failed a Moral Test Your Move Pac12 | By Kurt Streeter | TX 8 919-710 | 2020-11-04 |

| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/ncaafootball/covid-big-ten-football-return.html | In Big Ten Cities Fears Grow About Safety Off the Field | By Talya Minsberg and Alan Blinder | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/soccer/barcelona-bartomeu.html | At Barcelona 20000 Sign On to Effort to Oust Board Vote May Come Next Month | By Tariq Panja | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/tennis/billie-jean-king-renamed-fed-cup.html | Lame Name No More Fed Cup Becomes Billie Jean King Cup | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/us-open-patrick-reed-jordan-spieth.html | Reed Tames a Fearsome Course but His Former Partners Round Is Wild | By Bill Pennington | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/technology/personaltech/new-apple-watch-blood-oxygen-level-review.html | The Sort of Doctor on Your Wrist | By Brian X Chen | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/technology/tiktok-deal-revisions-trump-review.html | Partnership Alterations Are Accepted By TikTok | By David McCabe Erin Griffith Ana Swanson and Mike Isaac | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/theater/steve-carter-dead.html | Steve Carter AwardWinning Playwright of Black Theater Dies at 90 | By Nathaniel G Nesmith | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/florida-felons-voting.html | They Were Eager to Vote Until Money Got in the Way | By Patricia Mazzei and Michael Wines | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/hurricane-sally-florida-alabama.html | Storm Upends What Little Normalcy Had Returned to Alabama School | By Richard Fausset Rick Rojas and Giulia McDonnell Nieto del Rio | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/democrats-china-strategy.html | Democrats Propose 350 Billion Effort to Counter Beijing | By Catie Edmondson | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/fbi-russia.html | Russia and Supremacists Are Posing Threats to US FBI Chief Warns House | By Zolan KannoYoungs | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/joe-biden-campaign.html | Allies Fear Biden Needs to Find a Higher Gear | By Sydney Ember Katie Glueck and Thomas Kaplan | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/justice-department-sedition.html | Barr Deputy Backs Using Sedition Laws Over Protests | By Katie Benner | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/trumps-health-care.html | Trump Has Great Health Plan But He Still Cant Say What It Is | By Sheryl Gay Stolberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/us-arms-sale-taiwan-china.html | US Arms Sale Push to Taiwan Would Put Distant Chinese Targets in Range | By Edward Wong | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/africa/nigeria-rape-castration.html | Nigerian State Enacts a Law  To Castrate Childrens Rapists | By Ruth Maclean | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/africa/paul-rusesabagina-rwanda-interview.html | Hotel Rwanda Hero in Jailhouse Interview Says He Was Duped | By Abdi Latif Dahir | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/asia/china-europe-xi-jinping.html | Seeking Friends in Europe China Finds Rising Anger | By Steven Lee Myers | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/asia/us-official-taiwan-china.html | Taipei Greets US Envoy Its Big Neighbor Shows Its Anger and Its Might | By Amy Qin | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/europe/aleksei-navalny-poisoning-water-bottle-russia.html | Navalny Was Poisoned at Hotel in Siberia Not at Airport His Aides Say | By Michael Schwirtz | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/europe/britain-brexit-biden-ireland.html | Biden Warns Britain Not to Let Brexit Undermine Northern Ireland Accord | By Mark Landler | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/europe/france-crime.html | French Politicians Agree Crime Is Rising The Data Says It Isnt | By Norimitsu Onishi and Constant Mheut | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/europe/greece-chios-coronavirus.html | An Island Where Everyone Knows You Especially if Youre Infected | By Matina StevisGridneff | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/europe/migrant-camp-fire-lesbos.html | Migrants Are Moved From Burned Camp to Temporary Site | By Niki Kitsantonis and Megan Specia | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/biden-pennsylvania-town-hall.html | Biden Takes Fresh Aim At President In TV Event | By Katie Glueck | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/military-judge-guantanamo-bay-911-trial.html | Guantnamo Set to Resume Trial as Judge Is Appointed | By Carol Rosenberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/trump-america.html | Even in Crisis President Sees Red vs Blue | By Peter Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/trump-patriotic-education.html | Trump Calls for Patriotic Education for American Children | By Michael Crowley | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/usps-louis-dejoy.html | As Courts Back Broad MailIn Voting Postmaster General Apologizes | By Nick Corasaniti Kenneth P Vogel Luke Broadwater and Hailey Fuchs | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/princeton-racism-federal-investigation.html | Princetons Vow to Fight Racism Is Met by Investigation From Trump | By Anemona Hartocollis | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/18/health/covid-hospitals-medicare-rates.html | Same Care Twice the Cost Private Insurers Hospital Bills Tower Over Medicare | By Reed Abelson | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/18/insider/new-york-times-presents-wildfires.html | What I Saw When Australia Burned | By John Pappas | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/18/us/wildfires-california-sierra-nevada.html | Smoldering Risk In Rugged Sierra | By Thomas Fuller | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/18/world/middleeast/israel-lockdown-high-holidays.html | Israel Prepares to Observe the Years Holiest Days Under Lockdown | By Isabel Kershner | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-19 | https://www.nytimes.com/2020/09/11/arts/television/threes-company-stream.html | Welcome Back  Silly Comforts And Pratfalls | By Dina Gachman | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-19 | https://www.nytimes.com/2020/09/11/world/europe/ken-robinson-who-preached-creativity-in-teaching-dies-at-70.html | Ken Robinson Who Encouraged Schools to Nurture Creativity Is Dead at 70 | By Richard Sandomir | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-19 | https://www.nytimes.com/2020/09/12/arts/music/simeon-coxe-dead.html | Simeon Coxe 82 Whose Silver Apples Presaged SynthPop | By Jon Pareles | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-19 | https://www.nytimes.com/2020/09/15/technology/money-mules-fraud-pandemic.html | Cyber Swindlers Using Pandemic To Find and Hire  Unwitting Aides | By Nathaniel Popper | TX 8 919-710 | 2020-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-09-16 | 2020-09-19 | https://www.nytimes.com/2020/09/16/arts/design/t-rex-skeleton-christies-rockefeller-center.html | Stan the T Rex Occupies Rockefeller Center Before Sale | By Zachary Small | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-19 | https://www.nytimes.com/2020/09/16/arts/guggenheim-layoffs.html | Guggenheim Cuts Staff Ahead of Its Reopening | By Zachary Small | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-19 | https://www.nytimes.com/2020/09/16/arts/television/saturday-night-live.html | Jim Carrey to Play Joe Biden When SNL Goes Live | By Dave Itzkoff | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/dance/baryshnikov-arts-center-to-commission-new-online-works.html | Baryshnikov Arts Center to Commission New Online Works | By Peter Libbey | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/arts/design/17governors-island-climate-change.html | What New York and the World Needs Now | By Michael Kimmelman | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/arts/television/jerry-harris-child-pornography-arrest.html | A Cheer Favorite Is Arrested on Child Pornography Charge | By Sarah Bahr | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/business/small-tech-stocks-coronavirus.html | Virus Fallout Has Small Tech On Fast Track | By Matt Phillips | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/nyregion/eric-trump-investigation-election.html | Eric Trump Will Comply With Inquiry Into Familys Companies After the Election | By Ed Shanahan | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/obituaries/ann-getty-dead.html | Ann Getty 79 a Publisher and a Bicoastal Arts Patron | By Sam Roberts | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/obituaries/momcilo-krajisnik-dead-coronavirus.html | Momcilo Krajisnik 75 Jailed For Crimes in Bosnian War | By Elian Peltier | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/opinion/coronavirus-vaccine.html | Should We FastTrack a Vaccine | By William B Schultz | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/opinion/new-york-coronavirus-schools.html | New York  A City Left  On Its Own | By Mara Gay | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/sports/basketball/nba-jeff-stan-van-gundy.html | The Van Gundy Brothers Walk Talk and Bond in the Bubble | By Scott Cacciola | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/live/2020/2020-election-misinformation-distortions/chinese-virologist-covid-19 | Actually a Chinese Virologist Did Not Prove That the Coronavirus Was ManMade | By Kevin Roose | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/17/realestate/artificial-intelligence-home-management-prague.html | From inside out a home  thats really  really smart | By  Joann Plockova | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/17/sports/tennis/naomi-osaka-french-open.html | Osaka Citing Leg Injury Passes Up French Open | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/arts/design/banana-art-guggenheim.html | Its All a Piece of Work for Museums | By Graham Bowley | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/arts/television/PEN15.html | PEN15 Is No Longer an Underdog | By Brandon Yu | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/books/national-book-awards-long-list-nominees-2020.html | National Book Awards  Announces Nominees | By John Williams | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/books/winston-groom-dead-forrest-gump.html | Winston Groom a Southern Author Best Known for Forrest Gump Is Dead at 77 | By Steven Kurutz | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/business/coronavirus-covid-vaccine-cold-frozen-logistics.html | Couriers Plan for Difficulties of Shipping Vaccines at 80C | By David Gelles | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/business/trump-tik-tok-wechat-ban.html | US Set to Ban 2 Popular Apps Escalating a Dispute With China | By Ana Swanson David McCabe and Jack Nicas | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/climate/oregon-rain-fires-landslides.html | Rain Hinders Oregon Fires But Mudslides Could Follow | By Henry Fountain | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/health/coronavirus-testing-cdc.html | CDC Reverses Its Testing Guidelines for Those Exposed to Someone Infected | By Apoorva Mandavilli | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/health/wildfires-children-lungs.html | New Specter in the Smoky Air Damage to Young Lungs | By Matt Richtel | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/movies/spook-who-sat-by-the-door.html | New Life For a Bold Cult Movie | By J Hoberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/nyregion/Rosh-Hashana-remote-services.html | On a Remote Rosh Hashana Tradition and Technology Meet | By Liam Stack | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/nyregion/schools-reopen-delay-nyc.html | Decision by de Blasio To Delay School Return Frustrates City Parents | By Emma G Fitzsimmons Jeffery C Mays and Eliza Shapiro | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/opinion/milton-friedman-essay.html | Blaming Milton Friedman | By Binyamin Appelbaum | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/opinion/politics-2020-media-election.html | Can We Foil the PoliticalIndustrial Complex | By Elliot Ackerman | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/opinion/trump-middle-east-peace.html | Trumps Middle Eastern Mirage | By Roger Cohen | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/sports/baseball/shane-bieber-indians-cy-young.html | Frustrated Humbled Magnificent | By Tyler Kepner | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/sports/baseball/steve-cohen-mets-point72-discrimination.html | As Cohen Closes In on Mets Womens Discrimination Claims Cast a Shadow | By Matthew Goldstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/sports/basketball/nba-giannis-antetokounmpo-mvp.html | As in 2019 Antetokounmpo  Of Milwaukee Is Voted MVP | By Sopan Deb | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/sports/golf/us-open-bryson-dechambeau.html | On a Finesse Course Brute Strength Has Its Day | By Bill Pennington | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/sports/hockey/stanley-cup-preview-lightning-stars.html | Dallas Rallied and Tampa Bay Cruised Now Theyre About to Collide | By Andrew Knoll | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/sports/soccer/parma-calcio-krause-group.html | Parma Purchase  Lifts US Profile In Italian Soccer | By Rory Smith | TX 8 919-710 | 2020-11-04 |

| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/technology/tiktok-wechat-ban.html | The Impact of the Vanishing Chinese Apps | By Brian X Chen | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/technology/turing-scientists-endorse-biden.html | Elite Computer Scientists Endorse Biden Citing Immigration | By Cade Metz | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/technology/wechat-ban-united-states-china.html | WeChat Users Need to Find New Ways to Keep in Touch | By Daisuke Wakabayashi Cecilia Kang and Kellen Browning | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/theater/static-apnea-review.html | Breathing Together While Remaining Apart | By Maya Phillips | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/upshot/obamacare-mandate-republicans.html | The Affordable Care Acts 3Legged Stool Is Still Standing on 2 | By Sarah Kliff | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/coronavirus-wildfires-firefighters-washington-oregon.html | Catastrophes Collide As the Coronavirus Infiltrates a Fire Team | By Mike Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/early-voting-begins.html | Early Voting Begins in Four States Without Widespread Disruptions | By Reid J Epstein and Sydney Ember | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/joe-biden-trump-minnesota.html | News of Ginsburg Death Arrives During a Trump Rally in Minnesota | By Thomas Kaplan and Annie Karni | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/latest-polls.html | Virus Response Dragging Down Trump and GOP Senators Poll Shows | By Alexander Burns and Matt Stevens | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/michael-bloombergs-florida-ad-blitz-begins-with-a-hit-on-trumps-coronavirus-response.html | Bloombergs 100 Million Blitz Begins With Echo of Spot Trump Sued Over | By Sydney Ember | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/michigan-polling-biden-trump.html | Michigan Figures To Be Microcosm Of National Margin | By Giovanni Russonello | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/trump-cdc-coronavirus.html | Emails Describe Long Campaign To Muzzle Doctors at the CDC | By Noah Weiland | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/trump-drug-prices.html | How CashCard Idea Derailed White House DrugPrice Deal | By Jonathan Martin and Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/rosh-hashana-yom-kippur-coronavirus.html | Holidays That Celebrate Renewal Arrive in a Year Marred by Loss and Grief | By Ruth Graham | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/transgender-students-betsy-devos.html | Transgender Athletics Prompt DeVos Threat To Cut Aid to Schools | By Luke Broadwater and Erica L Green | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/world/asia/us-taiwan-china-jets.html | China Wields Its Air Power To Warn US And Taiwan | By Steven Lee Myers | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/world/europe/britain-barbados-queen-elizabeth-commonwealth.html | Barbados to Shake Off Queen Elizabeth As Head of State and Become a Republic | By Mark Landler and Azam Ahmed | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/world/europe/britain-corona-lockdown-johnson.html | Britons Grow Weary at New Round of Shutdowns | By Benjamin Mueller and Megan Specia | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/world/europe/eu-moria-migrants.html | Migrant Fatigue Grips an Apathetic Europe | By Matina StevisGridneff and Mauricio Lima | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/world/europe/greece-medicane-ianos-cassilda.html | Rare HurricaneStrength Storm Batters Western Greeces Islands | By Megan Specia | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/world/europe/theresa-ikoko-movie-rocks.html | Creating Voices to Express Blackness and British Identity | By Allison McCann | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/world/europe/ukraine-border-belarus-pilgrims-coronavirus.html | Hasidic Pilgrims Start Retreating From Ukraine | By Maria Varenikova | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/world/middleeast/iran-hacking-encryption.html | Iranian Hackers Broke Into Encrypted Apps Reports Find | By Ronen Bergman and Farnaz Fassihi | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/your-money/election-tax-strategies.html | Dont Base Tax Strategy on the Ballot Box | By Paul Sullivan | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/your-money/savings-interest-rates.html | A Savings Account Is Barely Better Than Nothing | By Ann Carrns | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/18/us/2020-voting-litigation-election.html | Legal Battles Over Balloting Are Expected to Escalate | By Michael Wines and Nick Corasaniti | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/mitch-mcconnell-rbg-trump.html | Turning 2016  Inside Out With Pledge To Act Fast | By Carl Hulse | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/mitch-mcconnell-supreme-court-ruth-bader-ginsburg.html | Election Jolted as McConnell  Vows a Vote on a Trump Pick | By Peter Baker and Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/trump-puerto-rico-florida.html | Trumps Aid to Puerto Rico Comes 3 Years After Storms | By Peter Baker and Patricia Mazzei | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/rbg-accomplishments.html | A Progressive Who Turned Dissent Into Victory | By Adam Liptak | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-19 | https://www.nytimes.com/2020/09/19/nyregion/nyc-businesses-rent-landlords.html | As Business Owners Struggle to Make the Rent Their Landlords Suffer Too | By Mihir Zaveri | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-19 | https://www.nytimes.com/2020/09/19/sports/basketball/nba-celtics-heat-tatum-ad.html | Stars Are Rising in the East for Both Miami and Boston | By Sopan Deb | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-19 | https://www.nytimes.com/2020/09/19/sports/hockey/anton-khudobin-stanley-cup-playoffs.html | For Many Teams in the Playoffs the Backup Goalies Have Taken a Leading Role | By Curtis Rush | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-19 | https://www.nytimes.com/2020/09/19/us/politics/rbg-supreme-court-crowd.html | Mourners Fill Supreme Courts Plaza to Honor Ginsburg | By Zach Montague | TX 8 919-710 | 2020-11-04 |
| 2020-03-25 | 2020-09-20 | https://www.nytimes.com/2020/03/25/style/self-care/sleep-tips-benefits-coronavirus.html | Stay Healthy With More Sleep Each Night | By Adam Popescu | TX 8 919-710 | 2020-11-04 |
| 2020-07-14 | 2020-09-20 | https://www.nytimes.com/2020/07/14/books/review/underwater-ryan-dezember.html | Subprime | By Joe Nocera | TX 8 919-710 | 2020-11-04 |
| 2020-07-28 | 2020-09-20 | https://www.nytimes.com/2020/07/28/books/review/fathoms-whale-rebecca-giggs.html | Whale Watching | By Doug Bock Clark | TX 8 919-710 | 2020-11-04 |
| 2020-07-28 | 2020-09-20 | https://www.nytimes.com/2020/07/28/books/review/the-hunting-of-hillary-michael-dantonio.html | The Stalkers | By Noreen Malone | TX 8 919-710 | 2020-11-04 |

| 2020-08-04 | 2020-09-20 | https://www.nytimes.com/2020/08/04/books/review/after-the-last-border-jessica-goudeau.html | Getting Here | By Mimi Swartz | TX 8 919-710 | 2020-11-04 |
| 2020-08-04 | 2020-09-20 | https://www.nytimes.com/2020/08/04/books/review/looking-for-miss-america-margot-mifflin.html | There She Is | By Molly Fischer | TX 8 919-710 | 2020-11-04 |
| 2020-08-04 | 2020-09-20 | https://www.nytimes.com/2020/08/04/books/review/owls-of-the-eastern-ice-jonathan-slaght.html | Hoot | By Tucker Malarkey | TX 8 919-710 | 2020-11-04 |
| 2020-08-18 | 2020-09-20 | https://www.nytimes.com/2020/08/18/books/review/soul-full-of-coal-dust-chris-hamby.html | Black Lung | By Hctor Tobar | TX 8 919-710 | 2020-11-04 |
| 2020-08-18 | 2020-09-20 | https://www.nytimes.com/2020/08/18/books/review/the-organ-thieves-chip-jones.html | Stolen Heart | By Harriet A Washington | TX 8 919-710 | 2020-11-04 |
| 2020-08-18 | 2020-09-20 | https://www.nytimes.com/2020/08/18/realestate/how-to-keep-your-collections-from-looking-like-clutter.html | Keeping Your Collections From Looking Like Clutter | By Tim McKeough | TX 8 919-710 | 2020-11-04 |
| 2020-08-25 | 2020-09-20 | https://www.nytimes.com/2020/08/25/books/review/the-presidents-vs-the-press-harold-holzer.html | The NeverEnding Conflict | By Jack Shafer | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-20 | https://www.nytimes.com/2020/09/01/books/review/cry-havoc-michael-signer-the-violence-inside-us-chris-murphy.html | Crisis Management | By Marc Lacey | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-20 | https://www.nytimes.com/2020/09/01/books/review/emma-cline-daddy.html | Money Problems | By Brandon Taylor | TX 8 919-710 | 2020-11-04 |
| 2020-09-08 | 2020-09-20 | https://www.nytimes.com/2020/09/08/books/review/sue-miller-monogamy.html | Marriage Interrupted | By Richard Russo | TX 8 919-710 | 2020-11-04 |
| 2020-09-09 | 2020-09-20 | https://www.nytimes.com/2020/09/09/realestate/home-health-technology.html | Your New Caregiver Could Be Your Home | By Debra Kamin | TX 8 919-710 | 2020-11-04 |
| 2020-09-10 | 2020-09-20 | https://www.nytimes.com/2020/09/10/books/review/brian-stelter-hoax.html | In Hoax Brian Stelter Ventures Where No Author Has Gone Before | By Elisabeth Egan | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-20 | https://www.nytimes.com/2020/09/11/arts/music/playlist-bruce-springsteen-janelle-monae.html | Put New Songs On Shuffle | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-20 | https://www.nytimes.com/2020/09/11/books/review/crime-fiction-ruth-ware-peter-lovesey.html | Death at the Races | By Marilyn Stasio | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-20 | https://www.nytimes.com/2020/09/11/parenting/remote-learning-outcomes.html | Know How to Assess Your Kids Progress | By Kim Bosch | TX 8 919-710 | 2020-11-04 |
| 2020-09-12 | 2020-09-20 | https://www.nytimes.com/2020/09/12/fashion/weddings/how-to-transform-your-place-for-an-intimate-wedding.html | The Perfect Wedding Venue It May Be Your House | By Mekita Rivas | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-20 | https://www.nytimes.com/2020/09/14/books/review/kimberly-brubaker-bradley-fighting-words.html | Through the Eyes of a Child | By Kate Messner | TX 8 919-710 | 2020-11-04 |

| 2020-09-14 | 2020-09-20 | https://www.nytimes.com/2020/09/14/realestate/a-building-courtyard-becomes-a-wedding-venue.html | Working From Home and Marrying There Too | By Kim Velsey | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-20 | https://www.nytimes.com/2020/09/14/technology/tiktok-oracle.html | Here to Help What 5G Really Means | By Shira Ovide | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-20 | https://www.nytimes.com/interactive/2020/09/14/magazine/john-cusack-interview.html | John Cusack Never Understood His Cusackness | By David Marchese | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/2020/09/15/arts/television/sarah-paulson-favorites.html | Sarah Paulson Remembers Some Good Cries | By Kathryn Shattuck | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/2020/09/15/magazine/crohns-disease-sacroiliitis-diagnosis.html | He Had Recurring Pain for Nearly a Decade | By Lisa Sanders MD | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/2020/09/15/magazine/i-got-a-trial-covid-19-vaccine-do-i-still-have-to-wear-a-mask.html | I Had a Covid19 Vaccine As a Trial Subject Can I Skip the Precautions | By Kwame Anthony Appiah | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/2020/09/15/nyregion/coronavirus-nyc-schools-cafeterias.html | In School Kitchens Worries After a Summer of Service | By Elizabeth G Dunn | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/2020/09/15/realestate/derek-jeter-sells-tampa-house.html | Say It Aint So Derek The House That Jeter Built Is Now for Sale | By Sydney Franklin | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/2020/09/15/realestate/how-to-turn-your-home-into-the-best-classroom-it-can-be.html | A Learning Curve for Building a Classroom | By Melanie Pinola | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/2020/09/15/realestate/interior-design-lamps.html | The Lamp Was a Clue to My Mothers Life | By William Lamb | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/2020/09/15/travel/virus-gibraltar-weddings.html | Couples Forced to Scrap Their Nuptials Are Eloping to Gibraltar in Droves | By Ceylan Yeginsu | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/interactive/2020/09/15/magazine/climate-crisis-migration-america.html | How Climate Migration Will Reshape America | By Abrahm Lustgarten | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/arts/dance/trisha-brown-archive-new-york-public-library.html | Watching a Choreographer Build | By Siobhan Burke | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/arts/television/chris-rock-fargo.html | Chris Rocks New Universe | By Dave Itzkoff | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/books/review/nnedi-okorafor-ikenga.html | Black Boy Superpowers | By Alaya Dawn Johnson | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/magazine/black-vote.html | How the Black Vote Became a Monolith | By Theodore R Johnson and posters by Kennedy Prints | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/magazine/ed-buck-case.html | Death at 1234 North Laurel | By Jesse Barron | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/magazine/everything-you-love-about-tomatoes-amplified.html | Everything You Love About Tomatoes Amplified | By Dorie Greenspan | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/magazine/math-tiktok-teens.html | After Math | By Sophie Haigney | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/movies/goodfellas-godfather.html | When Gangster Movies Evolved | By Jason Bailey | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/realestate/fall-gardening-indoor-plants.html | Choose the Plants To Overwinter | By Margaret Roach | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/realestate/greenport-long-island.html | A Walkable LowKey Alternative to the Hamptons | By Jan Benzel | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/realestate/norway-house-hunting.html | Save on Energy but Splurge on the Views | By Lisa Prevost | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/t-magazine/theater-coronavirus-covid-pandemic.html | Arts amp Letters Stages of Grief | By Jake Nevins | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/arts/music/roisin-murphy-roisin-machine.html | The Sublime Mystery of a Disco Innovator | By Elisabeth Vincentelli | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/business/community-colleges-economic-recovery.html | Community Colleges Could Fuel the Recovery | By David Deming | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/fashion/weddings/how-covid-has-altered-the-conversation-about-money.html | During Lockdown Spouses Open Up About Finances | By Abby Ellin | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/magazine/im-a-muslim-and-arab-american-will-i-ever-be-an-equal-citizen.html | Im a Muslim and Arab American Will I Ever Be an Equal Citizen | By Laila Lalami | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/magazine/judge-john-hodgman-on-hollering-around-the-house.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/magazine/poem-late.html | Late | By Joseph Ross and Naomi Shihab Nye | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/movies/antebellum-janelle-monae.html | The Past Isnt  Always Behind Us | By Candice Frederick | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/neediest-cases/when-the-economy-stalled-they-needed-laptops-to-move-ahead.html | When the Economy Stalled They Needed Laptops to Move Ahead | By John Otis | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/nyregion/coronavirus-nyc-yoga-studios.html | Yoga Studios Are Thrown Off Balance | By Ted Alcorn | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/opinion/evangelicals-qanon.html | The Evangelicals Battling QAnon | By Sarah Posner | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/realestate/the-most-popular-listings-of-august.html | A Little or Big Something for Everyone | By Michael Kolomatsky | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/sports/football/inside-one-nfl-teams-attempt-to-turn-protest-into-action.html | A Team Tries to Turn  Protest Into Action | By Ken Belson | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/sports/football/nfl-picks-week-2.html | Mahomes Takes His Show to Hollywood | By Benjamin Hoffman | TX 8 919-710 | 2020-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/style/qanon-moms.html | A Wall of Conspiracies | By Philip Galanes | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/travel/fall-activities-coronavirus.html | Enjoy Apple Picking But Plan First | By Elaine Glusac | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/well/family/pandemic-family-gatherings-fall-winter.html | Navigate Gatherings With Family This Fall | By Julie Halpert | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/interactive/2020/09/17/realestate/17hunt-snider.html | Florida Was Nice but This Couple Was Ready to Come Home to New York | By Joyce Cohen | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/arts/design/ragnar-kjartansson-milan.html | A NeverEnding Love Song For Real | By Blake Gopnik | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/arts/music/marc-andre-hamelin-liszt-thalberg.html | From Historic Duel to FingerBlurring Album | By Zachary Woolfe | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/at-home/newspaper-collages.html | Cut the News Into a Collage | By Rachel A Dawson | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/books/review/why-visit-america-matthew-baker-in-the-valley-ron-rash-the-awkward-black-man-walter-mosley.html | American Stories | By Rion Amilcar Scott | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/books/stephen-cohen-dead.html | Stephen F Cohen 81 Professor and Influential Historian of Russia Is Dead | By Robert D McFadden | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/business/digital-mortgages.html | A Bid To End Loan Bias | By Jennifer Miller | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/business/housekeepers-covid.html | This Crisis Was Generations in the Making | By David Segal | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/business/qanon-boss-conspiracy-theories.html | When to Speak Up and How to Put It | By Roxane Gay | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/dining/five-star-pasta.html | Five Dishes To Cook This Week | By Emily Weinstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/burberry-london-fashion-week.html | Whats It All About | By Vanessa Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/a-candlelit-proposal-for-a-couple-used-to-the-spotlight.html | For Two Actors a Romantic Scene Off the Stage | By Gabe Cohn | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/brought-together-by-a-friendly-cupid.html | Brought Together by Tinder and a Persistent Friend | By Emma Grillo | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/calla-lilies-and-a-mantilla-bridge-three-generations.html | Happy Birthdays and a Rooftop Proposal | By Rosalie R Radomsky | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/connecting-on-a-rooftop.html | The Beer at Least Held No Attraction | By Nina Reyes | TX 8 919-710 | 2020-11-04 |

| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/facing-impossible-obstacles-together.html | After 31 Days in a Coma Learning How to Smile Again | By Tammy La Gorce | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/ice-cream-topped-with-easy-conversation.html | Ice Cream Topped With Easy Conversation | By Nina Reyes | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/in-quarantine-their-romance-blossomed.html | Not the Right Time to Keep Their Distance | By Vincent M Mallozzi | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/more-than-just-a-summer-crush.html | A Big Day for a Thimble Islands Romance | By Tammy La Gorce | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/their-second-date-sealed-it.html | She Had Him at Baseball Beer and Hot Dogs | By Vincent M Mallozzi | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/two-years-later-the-timing-was-right.html | Two Years Later the Timing Was Right | By Vincent M Mallozzi | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/nyregion/coronavirus-food-stamps-nyc-schools.html | When Even Rich Kids Get Food Stamps | By Ginia Bellafante | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/nyregion/coronavirus-restaurants-nyc-claire-sprouse.html | Activist Explores Inner and Outer Space | By Robert Simonson | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/nyregion/mta-bus-mask-covid.html | When a Bus Driver Told  A Rider to Wear a Mask  He Knocked Me Out Cold | By Christina Goldbaum | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/opinion/coronavirus-fall-winter.html | The Pandemic in Fall and Winter | By Jeneen Interlandi | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/opinion/fires-california-climate-change.html | Forever Trying to Tame the Forces of Nature | By Mark Arax | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/realestate/soho-artist-loft-sale.html | A SoHo Settler Moves to Queens | By Kim Velsey | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/sports/basketball/wnba-aja-wilson-aces.html | The Aces Ace Seeks to Get Even Better | By Howard Megdal | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/sports/soccer/chelsea-liverpool-havertz.html | A Summer Offensive Years in the Making | By Rory Smith | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/style/modern-love-humility-is-what-drew-me-to-him.html | Humility Is What Drew Me to Him | By Ayad Akhtar | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/style/new-york-fashion-week-christian-siriano-tom-ford.html | Trippiness at a Distance | By Vanessa Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/style/shift-scheduling-apps-hotschedules.html | Tap Yes if You Are My Server | By John Herrman | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/us/politics/us-troops-syria-russia.html | Military Reinforcements To Be Deployed to Syria | By Eric Schmitt | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/us/ruth-bader-ginsburg-dead.html | Ruth Bader Ginsburg Jurist of Historic Stature Dies at 87 | By Linda Greenhouse | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/world/africa/rwanda-paul-rusesabagina.html | In the Belly of the Beast How a Savior of Rwanda Fell Into a Strongmans Trap | By Abdi Latif Dahir Declan Walsh Matina StevisGridneff and Ruth Maclean | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/world/europe/denmark-children-nudity-sex-education.html | Normal Bodies  Look Like This | By Thomas Erdbrink and Martin Selsoe Sorensen | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/interactive/2020/09/18/opinion/wildfire-hurricane-climate.html | Every Place Has Its Own Climate Risk What Is It Where You Live | By Stuart A Thompson and Yaryna Serkez | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/18/opinion/ruth-bader-ginsburg-dead-time.html | Ruth Bader Ginsburg Knew  What to Do With Her Time | By Gail Collins | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/18/opinion/sunday/bader-ginsburg-trump-biden-2020.html | Will Vote Turn On RBG | By Maureen Dowd | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/at-home/evacuation-bag.html | Prepare A Go Bag Today | By AC Shilton | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/at-home/things-to-do-this-week.html | Anchor the Week With Audre Lorde And Lute Music | By Adriana Balsamo and Hilary Moss | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/books/penguin-random-house-madeline-mcintosh.html | Best Sellers Sell the Best | By Alexandra Alter | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/business/coronavirus-nursing-homes.html | Nursing Homes  Seize Pretexts  To Evict Poor | By Jessica SilverGreenberg and Rachel Abrams | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/health/azar-hhs-fda.html | Health Chief Forbids Agencies Like FDA to Issue Rules on Their Own | By Sheila Kaplan | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/insider/climate-migration-photographer.html | The Faces of Climate Migration | By Libby Peterson | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/nyregion/street-protest-nyc.html | The Organization of a Protest | By Juliana Kim and Simbarashe Cha | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/opinion/ruth-bader-ginsburg-trump-cheat.html | Taxes Wives Votes Its All the Same to Trump | By Frank Bruni | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/opinion/sunday/coronavirus-covid-evolution.html | Consider the Viruss Point of View | By David Quammen | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/opinion/sunday/fires-hurricanes-climate-change-homes.html | Fire Floods  and Hope | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/opinion/sunday/generation-x-republican-party.html | Gen X RightWing Bastion | By Ross Douthat | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/opinion/sunday/wildfires-united-states.html | Flames That Wont Die Out So Easily | By Nicholas Kristof | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/realestate/loan-deferments-CARES-act.html | Can Our Credit Rating Be Hurt  If We Delayed Mortgage Payments | By Ronda Kaysen | TX 8 919-710 | 2020-11-04 |

| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/sports/basketball/lakers-nuggets-lebron-james.html | No MVP Award for James Sorry Nuggets | By Scott Cacciola | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/sports/cycling/tour-de-france-pocagar-roglic.html | Stunning Time Trial Ousts Tour de Frances Leader | By Elian Peltier | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/style/self-care/evan-rachel-wood-kajillionaire.html | Rising Up to Heal Trauma | By Molly Oswaks | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/technology/trump-oracle-and-tiktok.html | Plan to Block TikTok Is Delayed After President Gives Blessing | By Ana Swanson David McCabe and Erin Griffith | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/fires-oregon-trees-timber.html | Decimating Oregons Forests Fires Turn Livelihoods to Ash | By Jim Tankersley | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/ginsburg-vacancy-garland.html | A Process Thwarted in 16 Is FastTracked in 20 | By Adam Liptak and Sheryl Gay Stolberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/biden-supreme-court.html | Biden to Keep Focus on Health Law | By Shane Goldmacher Katie Glueck and Thomas Kaplan | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/fundraising-rbg.html | Fierce and Costly Confirmation Battle Looms | By Michael D Shear and Nicholas Fandos | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/ginsburg-funeral-services.html | Funeral Plans Include Honor At the Court | By Annie Karni | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/ginsburg-voter-reactions.html | Voters Across the US Confront a Polarizing but Galvanizing Turn of Events | By Reid J Epstein and Matt Stevens | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/mitch-mcconnell-trump-supreme-court.html | Process Might Be Ugly But Senate Could Do It | By Emily Cochrane | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/ricin-white-house-postal-service.html | Ricin Letter Sent to Trump Is Intercepted At Mail Center | By Katie Benner | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/supreme-court-trump.html | As Nation Mourns Ginsburg Trump Vows Nomination | By Peter Baker and Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/trump-ginsburg-biden.html | An Already Rancorous Campaign Is Turned on Its Ear Again | By Alexander Burns and Adam Nagourney | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/trump-list-of-supreme-court-nominees.html | Leading Candidates to Fill the Vacant Seat | By Carl Hulse and Adam Liptak | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/trump-supreme-court.html | Conservatives Are Eager For Trump to Fill Vacancy Reaping Payoff of Bargain | By Jeremy W Peters | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/us-iran-un-sanctions.html | US to Reimpose UN Sanctions on Iran Over Western Allies Objections | By Lara Jakes and David E Sanger | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/world/asia/south-korea-covid-19-online-bullying.html | In South Korea Covid19 Carries Another Risk Trolls | By Choe SangHun | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/world/asia/thailand-protests.html | Protests Shake Bangkok Challenging Thailands Old Guard | By Hannah Beech | TX 8 919-710 | 2020-11-04 |

| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/world/canada/british-columbia-wine-Okanagan-Valley.html | A Napa Valley Waiting to Be Discovered by Its Own Country | By Dan Bilefsky | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/world/europe/navalny-russian-dissident-recovery.html | Putin Critic Still on Mend Flashes Wit On Instagram | By Michael Schwirtz | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/world/europe/russia-coronavirus-vaccine.html | Despite Kremlins Approval Vaccination Campaign Is Off to a Slow Start | By Andrew E Kramer | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/live/2020/battleground-states-2020-election/arizona-trump-biden | ARIZONA Awaiting Biden as Trump Woos | By Hank Stephenson | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/live/2020/battleground-states-2020-election/pennsylvania-can-democrats-chip-away-at-trumps-advantage-in-a-deep-red-county | PENNSYLVANIA Democrats Chipping Away at Trumps Advantage in a DeepRed County | By Jon Hurdle | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-20 | https://www.nytimes.com/2020/09/19/sports/golf/us-open-leaderboard-wolff.html | Youngster Leads Field of Veterans at the Open | By Bill Pennington | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-20 | https://www.nytimes.com/2020/09/20/business/the-week-in-business-tiktok.html | The Week in Business TikToks LastMinute Save | By Charlotte Cowles | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-20 | https://www.nytimes.com/2020/09/20/realestate/home-sales-1500000-dollars.html | Around 15 Million | By C J Hughes | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-20 | https://www.nytimes.com/2020/09/20/us/politics/bowling-alone-robert-putnam.html | Voting in a Time of Isolation and Division | By Marc Tracy | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-20 | https://www.nytimes.com/2020/09/20/us/school-covid-reopening.html | How One California District Got Its Students Back Into Classrooms | By Jenny Anderson | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-20 | https://www.nytimes.com/2020/09/20/world/europe/orca-boat-spain.html | Orcas Are Ramming Boats Near Spain and Experts Arent Sure Why | By Elian Peltier | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-20 | https://www.nytimes.com/2020/09/21/arts/jake-halpern-welcome-to-the-new-world.html | Trying to Make Their Way in a New World | By Sarah Bahr | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-21 | https://www.nytimes.com/2020/09/11/us/pandemic-lies.html | Faced With Tricky Personal Questions People Are Lying More Experts Suggest | By Derrick Bryson Taylor | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-21 | https://www.nytimes.com/2020/09/14/arts/nancy-dine-jim-artist-dead-83.html | Nancy Dine 83 Filmmaker and Artists Muse Is Dead | By Penelope Green | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-21 | https://www.nytimes.com/2020/09/16/books/booker-prize-coronavirus-judging-shortlist.html | Five Judges 162 Books and One Big Award | By Alex Marshall | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-21 | https://www.nytimes.com/2020/09/16/technology/good-enough-rules-the-world.html | In a World of Massive Numbers Good Enough Rules the Content | By Shira Ovide | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-21 | https://www.nytimes.com/2020/09/16/travel/allegiant-split-flights.html | Help My Airline Overcrowded My Flight and Added a Stop | By Sarah Firshein | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-21 | https://www.nytimes.com/2020/09/17/science/john-najarian-pioneering-transplant-surgeon-dies-at-92.html | John Najarian 92 Revered Transplant Surgeon Who Took Tough Cases Dies | By Neil Genzlinger | TX 8 919-710 | 2020-11-04 |

| 2020-09-17 | 2020-09-21 | https://www.nytimes.com/2020/09/17/sports/basketball/david-hollander-nyu-basketball.html | Lamenting a World in Turmoil a Scholar Thinks One Sport Can Save It | By Kevin Armstrong | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/arts/design/gerhard-richter-windows.html | In Germany a StainedGlass Gift | By Catherine Hickley | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/arts/music/playlist-justin-bieber-chance-the-rapper.html | Justin Bieber Takes a Spiritual Turn | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/arts/new-york-city-center-encores.html | City Center to Revive Shows on Black Lives | By Sarah Bahr | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/opinion/facebook-democracy.html | Facebook Is A Disaster For the World | By Jamelle Bouie | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/smarter-living/smart-home-security.html | Its Necessary to Take Some Safety Precautions | By Rachel Cericola | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/smarter-living/smart-home-smoke-detector.html | A Smoke Detector Is an Essential Device | By Jennifer Pattison Tuohy | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/smarter-living/smart-home-starter-kit.html | A Simple Starter Kit Just Plug Them In | By Grant Clauser | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/smarter-living/smart-home.html | Making Your Home Smart Can Make Your Life Easier | By Grant Clauser | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/smarter-living/wirecutter-smart-home-devices.html | Wirecutter Staff Favorites They Cant Live Without | By Wirecutter Staff | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/sports/covid-coach-retire.html | Pandemic Is Pushing Coaches Off Sideline | By Jer Longman | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/sports/football/larry-wilson-dead.html | Larry Wilson 82 an NFL Hall of Famer | By Ken Belson | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/upshot/voters-suburbs-2020-election.html | Women in Suburbia Are Not Too Worried About Its Ruin Polls Say | By Emily Badger | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-21 | https://www.nytimes.com/2020/09/19/health/astrazeneca-vaccine-safety-blueprints.html | Under Pressure Drugmaker Reveals Trial Details | By Denise Grady Katherine J Wu and Sharon LaFraniere | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-21 | https://www.nytimes.com/2020/09/19/obituaries/mabel-ping-hua-lee-overlooked.html | Mabel PingHua Lee | By Jia Lynn Yang | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-21 | https://www.nytimes.com/2020/09/19/opinion/ruth-bader-ginsburg-legacy.html | Ruth Bader Ginsburgs Legacy | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-21 | https://www.nytimes.com/2020/09/19/sports/ncaafootball/big-ten-football-may-be-back-the-atmosphere-isnt.html | Traveling The Big Ten And Finding Muted Spirit | By Talya Minsberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-21 | https://www.nytimes.com/2020/09/19/sports/soccer/gareth-bale-tottenham-madrid.html | By Returning a Star Could Be Reborn | By Rory Smith | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-21 | https://www.nytimes.com/2020/09/19/us/politics/senators-supreme-court-vote.html | Key Senators In the GOP Who Are Seen As Wild Cards | By Emily Cochrane | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-21 | https://www.nytimes.com/2020/09/19/us/politics/us-iran-election.html | Iran Counters US Pressure With a TonedDown Approach | By Julian E Barnes David E Sanger Ronen Bergman and Lara Jakes | TX 8 919-710 | 2020-11-04 |

| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/19/us/politics/trump-supporters-early-voting-virginia.html | Trump Supporters Chanting and Waving Flags Disrupt Early Voting in Virginia | By Nick Corasaniti and Stephanie Saul | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/arts/design/climate-clock-metronome-nyc.html | From Time to Time Remaining | By Colin Moynihan | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/arts/television/emmy-awards.html | Schitts Creek Wins Big at PandEmmys | By John Koblin | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/arts/television/emmys-winners-list.html | 2020 Emmy Award Winners | By Sara Aridi | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/business/economy/court-wechat-ban.html | Federal Judge Halts Trumps Ban on WeChat Citing First Amendment | By Ana Swanson and David McCabe | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/business/electric-cars-batteries-tesla-elon-musk.html | Tipping Point Electric Cars Get Closer On Price | By Jack Ewing | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/business/fincen-banks-suspicious-activity-reports-buzzfeed.html | Banks Suspected Illegal Activity But Processed 2 Trillion Anyway | By Noam Scheiber and Emily Flitter | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/climate/california-climate-change-fires.html | Mankinds Feats Place California At Climate Risk | By Christopher Flavelle | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/health/covid-vaccine-trump.html | Health Officials Tiptoe Around Short Timeline | By James Gorman | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/insider/front-page-200k-deaths.html | Why He Filled His Yard With Flags | By Will Wright | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/nyregion/ruth-bader-ginsburg-brooklyn.html | Kiki From the Block Brooklyn Mourns a Favorite Daughter | By John Leland | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/opinion/our-days-have-always-been-running-out.html | At Summers End | By Margaret Renkl | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/opinion/ruth-bader-ginsburg-work.html | Our Role Model in Law and in Life | By Abbe R Gluck and Gillian E Metzger | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/sports/basketball/the-celtics-got-angry-after-game-2-it-worked-to-the-heats-dismay.html | The Celtics Scream At One Another Then They Roar | By Sopan Deb | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/sports/cycling/tour-dc-france-tadej-pogacar.html | A 21YearOld Slovene Wins the Tour de France and Even He Cant Believe It | By Elian Peltier | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/sports/football/jets-49ers-result-score.html | In Front of No Fans Jets Barely Show Up Either | By Ben Shpigel | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/sports/golf/bryson-dechambeau-us-open.html | DeChambeaus Powerhouse Performance | By Bill Pennington | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/style/rbg-style.html | Ginsburgs Collar an Accessory a Symbol and a Gauntlet | By Vanessa Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/technology/tiktok-trump-victory.html | New TikTok Doesnt Erase Chinese Piece | By Erin Griffith and David McCabe | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/theater/faith-healer-review.html | Michael Sheen Stirs Embers in the Ashes | By Ben Brantley | TX 8 919-710 | 2020-11-04 |

| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/theater/zero-cost-house-review.html | A Dreamscape With Thoreau And Hand Puppets | By Laura CollinsHughes | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/abortion-supreme-court-trump-biden.html | Abortion Returns to Spotlight In Dispute Over New Justice | By Lisa Lerer and Elizabeth Dias | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/coronavirus-us-update.html | A Nations Anguish as Deaths Near 200000 | By Simon Romero Manny Fernandez and Marc Santora | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/covid-deaths.html | Grim Reminders That Are Hard to Escape | By Julie Bosman Serge F Kovaleski and Jacey Fortin | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/20biden-trump-election-finance.html | Biden Holds Financial Edge Of 141 Million In Final Stretch | By Shane Goldmacher | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/biden-supreme-court-senators.html | Biden Urges Senators to Heed Conscience | By Katie Glueck and Thomas Kaplan | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/rbg-women.html | For Women Across Generations a Loss That Carries a Particular Sting | By Sheryl Gay Stolberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/supreme-court-barrett.html | Federal Appeals Judge Regarded as Leading Contender to Fill Vacancy | By Elizabeth Dias and Adam Liptak | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/trump-israel-arab-election.html | Ad Depicts Trump as a Peacemaker to Sway US Jews and Evangelicals | By Michael Crowley | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/senate-election-supreme-court.html | As Political Landscape Changes Strategists Assess the Impact on Senate Races | By Carl Hulse | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/world/americas/cuba-economy.html | Virus Stunts Cubas Tourist Economy Making Currency and Food Scarce | By Ed Augustin and Frances Robles | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/world/asia/china-tv-women-coronavirus.html | Chinese TV Drama on Virus Draws Outcry | By Vivian Wang | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/world/europe/belarus-russian-mercenaries-wagner.html | Fate of 32 Russians Arrested at Belarus Spa Changes With Political Wind | By Ivan Nechepurenko | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/arts/television/review-emmy-awards.html | Reinvention  But the Stale  Parts Stay | By Mike Hale | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/business/media/jeff-zucker-helped-create-donald-trump-that-show-may-be-ending.html | CNN Titan Who Helped Create Trump | By Ben Smith | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/opinion/conservatives-supreme-court-2020.html | Conservatives Try to Lock In Power | By Charles M Blow | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/sports/baseball/yankees-clinch-playoffs-postseason.html | Yankees Gain Playoff Berth Home Edge Is the Next Goal | By James Wagner | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/sports/football/week-2-nfl-results.html | A Bruising Day Especially for Falcons Fans | By Benjamin Hoffman | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/ricin-white-house-trump.html | Arrest Is Made In Connection To Ricin Letter Sent to Trump | By Katie Benner and Robert Draper | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/tiktok-trump-national-security.html | Presidents Deal Exposes A Lack of China Strategy | By David E Sanger | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/trump-supreme-court-rbg.html | Adversaries Gird As Battle Brews Over Court Seat | By Peter Baker and Maggie Haberman | TX 8 919-710 | 2020-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/world/treaty-nuclear-arms-united-nations.html | Former Leaders  Urge Ratification Of Treaty Barring  Nuclear Weapons | By Rick Gladstone | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/21/nyregion/nyc-hotels-closing.html | As Financial Strain Mounts Big Hotels Bow and Buckle | By Patrick McGeehan | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/21/sports/baseball/mariners-kyle-lewis-rookie-year.html | A Breakout Rookie  During a Bizarre Year | By James Wagner and David Ryder | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/21/sports/basketball/lebron-james-lakers-title.html | The Burden of Greatness We Expect if Not Fully Appreciate | By Kurt Streeter | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/21/sports/skiing/mikaela-shiffrin-world-cup-ski-racing.html | Shiffrin Absorbing Major Blows Is Now Seeking Satisfaction Over Domination | By Bill Pennington | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/21/world/europe/airbnb-dublin-rent.html | Pandemic Crashes Dublins Airbnb Market Giving LongTerm Renters a Welcome Lift | By Anna Joyce | TX 8 919-710 | 2020-11-04 |
| 2020-08-26 | 2020-09-22 | https://www.nytimes.com/2020/08/26/parenting/home-toxic-chemicals.html | A Parents Guide to Scary Chemicals | By Erik Vance | TX 8 919-710 | 2020-11-04 |
| 2020-09-11 | 2020-09-22 | https://www.nytimes.com/2020/09/11/obituaries/felicia-campbell-dead-coronavirus.html | Felicia Campbell 89 | By Penelope Green | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-22 | https://www.nytimes.com/2020/09/14/well/family/Masks-child-development.html | Class Can You Hear Me Through This Mask | By Perri Klass MD | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-22 | https://www.nytimes.com/2020/09/14/well/live/turmeric-may-ease-knee-arthritis.html | Alternative Medicine Turmeric to Ease Knee Arthritis | By Nicholas Bakalar | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-22 | https://www.nytimes.com/2020/09/15/science/bees-brains.html | Quick Witted A BigBrained Bee That Eats Very Smartly | By Elizabeth Preston | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-22 | https://www.nytimes.com/2020/09/15/science/sun-solar-cycle.html | An Extended Solar Forecast Calm | By Kenneth Chang | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-22 | https://www.nytimes.com/2020/09/15/science/venus-life-rocketlab.html | Private Company May Send  A Probe to Venus in 2023 | By Jonathan OCallaghan | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-22 | https://www.nytimes.com/2020/09/15/well/family/too-much-weight-gain-during-pregnancy-may-raise-allergy-risk-in-babies.html | Pregnancy Allergy Risk in Gaining Weight | By Nicholas Bakalar | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-22 | https://www.nytimes.com/2020/09/16/obituaries/william-pursell-dead-coronavirus.html | William  Pursell 94 | By Sam Roberts | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-22 | https://www.nytimes.com/2020/09/16/science/australia-stinging-trees-toxins.html | The Leaves Look Soft but Please Dont Touch | By Katherine J Wu | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-22 | https://www.nytimes.com/2020/09/16/science/fungus-leather.html | Uneasy Rider A Jacket of Fungus That Your Biker Gang Might Approve Of | By Asher Elbein | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-22 | https://www.nytimes.com/2020/09/16/science/vikings-DNA.html | Misunderstood Pillagers Vikings More Diverse Than Earlier Thought | By James Gorman | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-22 | https://www.nytimes.com/2020/09/16/live/does-wearing-glasses-protect-you-from-coronavirus.html | Looking at Glasses as a Virus Barrier | By Tara ParkerPope | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-16 | 2020-09-22 | https://www.nytimes.com/2020/09/16/well/move/is-coronavirus-affecting-the-hearts-of-college-athletes.html | Covid19 and Athletes Hearts | By Gretchen Reynolds | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-22 | https://www.nytimes.com/2020/09/17/obituaries/ricardo-valderrama-dead-coronavirus.html | Ricardo Valderrama 75 | By Mitra Taj | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-22 | https://www.nytimes.com/2020/09/17/science/ocean-exploration-dalio-ship.html | A New Ships Mission Let the Deep Sea Be Seen | By William J Broad | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-22 | https://www.nytimes.com/2020/09/17/well/live/medical-errors-may-increase-around-daylight-saving-time-in-the-spring.html | Doctors Medical Errors After a Time Shift | By Nicholas Bakalar | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-22 | https://www.nytimes.com/2020/09/17/well/live/reproductive-life-span-may-affect-a-womans-heart-risks.html | Heart A Potential Threat for Women | By Nicholas Bakalar | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-22 | https://www.nytimes.com/interactive/2020/09/17/climate/emissions-trump-rollbacks-deregulation.html | What Trumps Environmental Rollbacks Mean for Global Warming | By Nadja Popovich and Brad Plumer | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-22 | https://www.nytimes.com/2020/09/18/movies/rifkins-festival-review.html | A Work of Glimmers And Past Glories | By Jessica Kiang | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-22 | https://www.nytimes.com/2020/09/18/obituaries/kelin-dillard-dead-covid.html | KeLin Dillard 29 | By Julia Carmel | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-22 | https://www.nytimes.com/2020/09/18/obituaries/tommy-searcy-dead-coronavirus.html | Tommy Searcy 45 | By Sam Roberts | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-22 | https://www.nytimes.com/2020/09/18/science/algae-zooplankton-eggs.html | Aggressive Algae When Lunch Decides to Take A Bite of Its Own | By Priyanka Runwal | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-22 | https://www.nytimes.com/2020/09/18/technology/facebook-tried-to-limit-qanon-it-failed.html | Facebook Tried to Limit QAnon It Failed | By Sheera Frenkel and Tiffany Hsu | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-22 | https://www.nytimes.com/2020/09/18/sports/baseball/albert-pujols-willie-mays-661.html | For Pujols the Road to Cooperstown Became a Slog | By Benjamin Hoffman | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-22 | https://www.nytimes.com/2020/09/19/arts/anne-stevenson-poet-and-plath-biographer-is-dead-at-87.html | Anne Stevenson 87 Poet Known for Plath Biography | By Neil Genzlinger | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-22 | https://www.nytimes.com/2020/09/19/science/venus-planets-microbes-life.html | Cloudy With a Chance of Microbes | By Dennis Overbye | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-22 | https://www.nytimes.com/2020/09/19/travel/airlines-pandemic-flights-to-nowhere.html | Miss the Experience of Traveling These Flights Go From Point A to Point A | By Tariro Mzezewa | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-22 | https://www.nytimes.com/2020/09/20/science/hammerhead-sharks-cephalofoil.html | Uplifting Study Pros and Cons of Having a Hammer for a Head | By Cara Giaimo | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/20/arts/music/met-opera-james-levine.html | Conductor Fired by Met Opera Received a 35 Million Payout | By James B Stewart and Michael Cooper | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/20/obituaries/robert-graetz-dead.html | Robert S Graetz Rare White Minister To Back Bus Boycott Is Dead at 92 | By Alan Blinder | TX 8 919-710 | 2020-11-04 |

| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/20/opinion/trump-sanctions-iran-deal.html | How International Agreements Work | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/arts/design/france-museum-quai-branly.html | Grabbing Artifacts He Says France Is the Real Thief | By Farah Nayeri | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/arts/design/photoville-new-york-photography-festival.html | Photoville With a Wider Lens | By Siddhartha Mitter | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/arts/ginsburg-feminist-backlash.html | Amid the Admiration a Whiff of Backlash | By Jennifer Schuessler | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/arts/music/diversify-the-stage-noelle-scaggs.html | A Musicians Plan To Alter the Show | By Ben Sisario | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/arts/music/youngboy-never-broke-again-top-billboard.html | YoungBoys Top Debuts At the Top | By Ben Sisario | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/arts/television/emmys-winners-and-losers.html | The Pandemic Emmys Had Highs and Lows | By The New York Times | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/books/review-jack-marilynne-robinson.html | A Ministers Troubled Son Doomed as Ever | By Dwight Garner | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/business/media/ellen-degeneres-show.html | DeGeneres Returns to Show With Lengthy Apology Over Her Toxic Workplace | By John Koblin | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/business/nikola-trevor-milton-resigns.html | Accusations Of Fraud Fell   Nikola Chief GM Partner | By Neal E Boudette and Jack Ewing | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/climate/pebble-mine-alaska.html | Tape Casts Doubt on Alaska Mine Plan | By Henry Fountain | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/dining/james-beard-awards-design.html | More Turmoil at the Beard Awards Which Will Allot Some After All | By Pete Wells | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/health/coronavirus-cdc-aerosols.html | CDC Again Taken to Task On Guidance | By Apoorva Mandavilli | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/nyregion/donald-trump-taxes-cyrus-vance.html | Filing Suggests Tax Fraud Is Part of Inquiry on Trump | By Benjamin Weiser and William K Rashbaum | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/nyregion/nypd-china-tibet-spy.html | NYPD Officer Charged With Spying on Tibetans | By Nicole Hong | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/nyregion/prek-school-reopening-nyc.html | A Mix of Joy and Confusion as School Doors Reopen for the Youngest | By Eliza Shapiro | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/opinion/mitt-romney-supreme-court-nominee.html | An Open Letter to Mitt Romney | By Bret Stephens | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/opinion/ruth-bader-ginsburg-friendship.html | My Unlikely Friendship With Justice Ginsburg | By Eric L Motley | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/opinion/stock-market-trump-biden.html | Is the Market Rooting for Trump or Biden | By Ruchir Sharma | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/opinion/trump-supreme-court-health-care.html | Voting GOP Means Voting Against Health Care | By Paul Krugman | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/science/phallocryptus-shrimp-iran-desert.html | In One of the Hottest Deserts Fairy Shrimp | By Sabrina Imbler | TX 8 919-710 | 2020-11-04 |

| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/sports/baseball/mlb-players-alliance.html | MLB and Union Give Black Outreach Group 10 Million Lift | By James Wagner | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/sports/football/las-vegas-raiders-stadium.html | The NFL Is Now at Home Where the Action Is | By Ken Belson | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/sports/horse-racing/eventing-equestrian-name-change.html | Equestrian Site Refuses to Alter Divisive Name | By Gillian R Brassil | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/sports/soccer/coronavirus-la-liga.html | La Liga Hopes Players Will Heed Their Children and Fans on Safety | By Tariq Panja | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/technology/joy-laskar-georgia-tech-lawsuit.html | ExGeorgia Tech Researcher Can Proceed With Suit Over Ouster | By Cade Metz | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/technology/microsoft-zenimax-video-game-deal.html | Microsoft Lands Deal For ZeniMax Buoying Video Game Offerings | By Kellen Browning and Steve Lohr | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/technology/tiktok-bytedance-deal-walmart-oracle.html | TikTok Deal In Question As Fine Print Is Disputed | By David McCabe Ana Swanson and Michael J de la Merced | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/theater/nicholas-edwards-godspell-berkshires.html | I Was Anxious All the Time | By Michael Paulson | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/theater/sophocles-in-staten-island-ma-yi.html | As Goes the Family So Goes the State | By Maya Phillips | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/upshot/americans-mostly-agree-on-policing-the-difference-is-priorities.html | Americans Mostly Agree On Police Not Priorities | By Lynn Vavreck and Chris Tausanovitch | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/upshot/ginsburg-supreme-court-future-obamacare.html | Without Ginsburg the 8 Justices Could Rule 3 Ways on Obamacare | By Sarah Kliff and Margot SangerKatz | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/black-lives-matter-protests-tactics.html | Protesters Pressure Bystanders to Choose a Side | By Nellie Bowles | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/andrew-weissmann-mueller.html | We Could Have Done More Member of Mueller Team Says in New Book | By Charlie Savage | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/biden-obama-trump-voters.html | Biden Affirms WorkingClass Roots to Win Back ObamaTrump Voters | By Thomas Kaplan and Michael Crowley | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/ginsburg-lie-in-state.html | Ginsburg To Receive Rare Honor In Capitol | By Annie Karni | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/ginsburg-senate-donations.html | Influx of Donations to Democrats  Reshapes Race to Control Senate | By Shane Goldmacher and Jeremy W Peters | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/lindsey-graham-supreme-court-reversal.html | Graham Seeks To Justify Shift On Court Vote | By Catie Edmondson | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/nih-fauci-misinformation.html | His Pen Name Discovered Health Official Steps Down | By Zach Montague | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/postal-service-mail-in-voting.html | Court Says Mail Votes Get Priority In Delivery | By Luke Broadwater | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/politics/spending-bill-government-shutdown.html | Stopgap Spending Bill Stalls Over Trumps Aid to Farmers | By Emily Cochrane | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/supreme-court-clerk-bonuses.html | Why Supreme Court Clerks  Are Coveted by Law Firms | By Adam Liptak | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/supreme-court-lagoa-florida.html | Potential Nominee for Court Who Could Give Trump a Boost in Florida | By Patricia Mazzei and Adam Liptak | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/trump-base-virus.html | Trump and His Base Minimize Virus Ahead of the Election | By Adam Nagourney and Jeremy W Peters | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/trump-new-york-seattle-portland.html | Barr Lists 3 Cities Targeted for Loss of Federal Funding | By Katie Benner | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/us-iran-sanctions.html | US Adds to Sanctions on Iran  While UN and Europe Object | By Lara Jakes David E Sanger and Farnaz Fassihi | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/trump-ivy-league-election.html | In Americas Elite Colleges Trump Sees a Bastion of LeftWing Doctrine | By Anemona Hartocollis and Shawn Hubler | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/well/live/for-older-people-reassuring-news-in-the-statin-debate.html | Reassuring News in the Statin Debate | By Jane E Brody | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/world/africa/mali-president-coup.html | Malis Military Appoints Leader Ahead of Vote Planned for 22 | By Ruth Maclean | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/world/africa/south-africa-police-brutality.html | Outrage Stirs in South Africa Over Police Killing of Teenager | By Lynsey Chutel | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/world/canada/indigenous-journalism-protests.html | Journalist Covering Indigenous Rallies Is Arrested | By Ian Austen | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/world/canada/schitts-creek-emmys.html | Canada Revels as an Export a Sitcom Sweeps the Emmys | By Dan Bilefsky | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/world/europe/uk-boris-johnson-coronavirus-pubs.html | Johnson to Order New Clampdown on Nightlife | By Stephen Castle | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/21/world/middleeast/australia-abuse-extradition-israel.html | Israeli Woman Accused of Sexual Assault In Australia Can Be Extradited Court Says | By Isabel Kershner | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/21/opinion/ruth-bader-ginsburg-supreme-court-roe-v-wade.html | No More Deception On Abortion | By Michelle Goldberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/21/technology/google-antitrust-justice-department.html | Justice Dept to Brief States On Google Antitrust Inquiry | By Cecilia Kang David McCabe and Daisuke Wakabayashi | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/trump-supreme-court.html | Senators Line Up To Aid President In Nominee Fight | By Peter Baker and Nicholas Fandos | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/22/business/business-roundtable-stakeholder-capitalism.html | Stakeholder Capitalism Falters in Study | By Peter S Goodman | TX 8 919-710 | 2020-11-04 |

| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/22/science/monterey-bay-aquarium-midnight-zone.html | Shedding Light on the Abyss | By Annie Roth | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/22/sports/basketball/nikola-jokic-nuggets-water-polo.html | Water Polo Shaped a Nuggets Moves on the Floor | By Scott Cacciola | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/22/sports/basketball/wnba-crystal-dangerfield-lynx.html | Rookie of the Year Again Buys In and Steps Up | By Erica L Ayala | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/22/us/elections/lagoas-role-in-florida-makes-her-an-appealing-supreme-court-choice-for-trump.html | Why Supreme Court Clerks Are Coveted by Law Firms | By Patricia Mazzei and Adam Liptak | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-23 | https://www.nytimes.com/2020/09/14/world/europe/vasilis-dimitriou-dead.html | Vasilis Dimitriou 84 Whose Brushstrokes  On Billboards Upheld a Hollywood Tradition | By Liz Alderman | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-23 | https://www.nytimes.com/2020/09/17/dining/drinks/best-wines-for-fall-dinners.html | As Nights Lengthen and Cool Here Are 12 Bottles to Ponder | By Eric Asimov | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-23 | https://www.nytimes.com/2020/09/17/dining/drinks/united-states-of-cocktails-book.html | Drinking Cocktails Across America | By Robert Simonson | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-23 | https://www.nytimes.com/2020/09/17/upshot/pandemic-workers-benefits-disparity.html | Most Working Parents Forced to Juggle Jobs Without Bosss Help | By Claire Cain Miller | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-23 | https://www.nytimes.com/2020/09/18/arts/design/christian-liaigre-dead.html | Christian Liaigre Minimalist Designer Dies at 77 | By Penelope Green | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-23 | https://www.nytimes.com/2020/09/18/podcasts/daily-newsletter-college-coronavirus-wildfires.html | Amid Fires Haze a Bigger Picture | By Natasha Singer | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-23 | https://www.nytimes.com/2020/09/18/us/henrietta-boggs-dead-coronavirus.html | Henrietta Boggs Fighter for Voting Rights in Costa Rica Is Dead at 102 | By Katharine Q Seelye | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-23 | https://www.nytimes.com/2020/09/19/movies/rbg-movies.html | Here to Help Two Films About Ruth Bader Ginsburg | By Maira Garcia | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-23 | https://www.nytimes.com/2020/09/21/arts/music/madrid-opera-protest-crowding-teatro-real.html | Madrid Opera Shut Down by Audience Angry About Crowding | By Raphael Minder | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-23 | https://www.nytimes.com/2020/09/21/business/coronavirus-retail-workers-mothers.html | I am asking you  to make it easier for me  to take care of my kid | By Sapna Maheshwari and Michael Corkery | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-23 | https://www.nytimes.com/2020/09/21/business/energy-environment/oil-climate-change-us-europe.html | Oil Giants Are Ocean Apart on Climate | By Clifford Krauss | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-23 | https://www.nytimes.com/2020/09/21/dining/carrot-cake-loaf-recipe.html | An Afternoon Snack  Ideal for the Season | By Yossy Arefi | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-23 | https://www.nytimes.com/2020/09/21/dining/rangoon-review-burmese-food-nyc.html | Burmese Cuisine by a Subtle Interpreter | By Pete Wells | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-23 | https://www.nytimes.com/2020/09/21/dining/spinach-pie-recipe.html | This SpinachPotato Pie Feels Like a Hug | By Yotam Ottolenghi | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-21 | 2020-09-23 | https://www.nytimes.com/2020/09/21/technology/google-doubleclick-antitrust-ads.html | 07 Google Deal Total Game Changer in Digital Ad Industry | By Steve Lohr | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/climate/arctic-sea-ice-climate-change.html | Crazy Year That Saw 100 Degrees in Arctic Brings NearRecord Melt | By Henry Fountain | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/dining/balthazar-bakery-bread-delivery.html | Balthazar to Deliver Its Baked Goods | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/dining/bollinger-champagne.html | Champagne Because  Youre Worth It | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/dining/lemongrass-and-lime-leah-cohen-cookbook.html | An Adventure in Flavors Of Southeast Asia | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/dining/michelangelo-food.html | To Taste The Food Culture Of Michelangelo | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/dining/persian-spices-louisa-shafia.html | To Season Persian Spices  From the Source | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/dining/yeschef-delicious-experiences.html | To Learn Private Lessons  With Seasoned Chefs | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/supreme-court-voting-rules.html | Array of Legal Battles Concerning Voting Rules Still Face Supreme Court | By Michael Wines | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/arts/design/manifesta-marseille.html | Art Attuned to Marseilles Urgent Issues | By Farah Nayeri | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/arts/music/idles-ultra-mono.html | Throwing A PostPunk  Revolution | By Matt Hendrickson | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/arts/music/tommy-devito-dead-coronavirus.html | Tommy DeVito 92 Harmonizer With the Original Four Seasons | By Neil Genzlinger | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/books/review-book-of-unconformities-hugh-raffles.html | No Stone Left Unturned in Search of Perspective | By Parul Sehgal | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/business/economy/judy-shelton-federal-reserve-inconsistencies.html | A Fed Picks Record Contradicts Itself | By Jeanna Smialek and Emily Cochrane | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/business/economy/labor-gig-workers.html | Proposed Labor Rule  Could Aid Gig Giants | By Noam Scheiber | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/business/mass-timber-wood-buildings.html | More Builders Are Taking a Shine to Wood | By Keith Schneider | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/business/new-york-commercial-real-estate.html | Transactions | By Jordan Allen and Miles McKinley | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/climate/biden-climate-change.html | Democratic Donors Push Biden to Pick Advisers Free of Fossil Fuel Connections | By Lisa Friedman and Thomas Kaplan | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/climate/china-emissions.html | Xi Bolsters Climate Vows In Contrast To Trump | By Somini Sengupta | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/climate/climate-change-future.html | A Climate Crossroads With 2 Paths Merely Bad or Truly Horrific | By John Branch and Brad Plumer | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/dining/bagels-byob-consultants.html | A Cradle of Bagels No Not New York | By Alan Neuhauser | TX 8 919-710 | 2020-11-04 |

| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/dining/nyc-restaurant-news.html | KoreanInspired Dishes at Umma by Noodlelove | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/dining/pantry-recipes.html | Highlights From the Pantry | By Melissa Clark | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/health/coronavirus-heart-surgery.html | A Needed Heart Surgery a Pandemic Hot Spot and a Choice to Take Control | By Johnny Diaz | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/movies/enola-holmes-review.html | Shes Beyond Elementary  And Shes Not Your Dear | By Lovia Gyarkye | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/movies/kiss-the-ground-review.html | Kiss the Ground | By Natalia Winkelman | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/movies/stuntwomen-the-untold-hollywood-story-review.html | Stuntwomen  The Untold  Hollywood Story | By Teo Bugbee | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/movies/toronto-international-film-festival.html | Feels Like 100 Films In Solitude | By Manohla Dargis and AO Scott | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/nyregion/trump-epa-anarchist-jurisdiction.html | Trump Uses EPA Office to Widen War With Anarchist New York City | By Dana Rubinstein and Alan Feuer | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/opinion/ruth-bader-ginsburg-antonin-scalia.html | The GinsburgScalia Act Was Not a Farce | By Jennifer Senior | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/opinion/trump-climate-change-coronavirus.html | Trumps Motto Your Money  Or Your Life | By Thomas L Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/opinion/vladimir-putin-navalny-poisoning.html | What Can Mr Putin Get Away With | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/sports/baseball/sports-bubbles-parents.html | The Bubble Outside the Bubble | By Kevin Armstrong | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/sports/biggest-wave-surfed-nazare-maya-gabeira.html | Setting a Record by Conquering What Nearly Killed Her | By Adam Skolnick | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/technology/justice-dept-case-google-search-dominance.html | US Suit Against Google Is Said to Focus on Its Dominance in Search | By Cecilia Kang Katie Benner Steve Lohr and Daisuke Wakabayashi | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/theater/amanda-kloots-nick-cordero.html | Widowed by the Virus But Still Looking Ahead | By Michael Paulson | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/theater/the-humans-review-olney.html | Surviving in a New World via a New Medium | By Jesse Green | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/absentee-voting-trump.html | Trumps MailIn Message Undercuts a GOP Skill | By Stephanie Saul | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/cia-russian-election-interference.html | CIA Says Putin Directs  Russian Steps To Aid Trump | By Julian E Barnes and David E Sanger | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/facebook-china-election-interference.html | Facebook Finds ElectionInterference Pages Made in China | By Adam Goldman Sheera Frenkel and Julian E Barnes | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/green-party-republicans-hawkins.html | The Green Partys Biggest Fan Its Often the Republican Party | By Maggie Haberman Danny Hakim and Nick Corasaniti | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/politics/joe-biden-campaign.html | Biden a Tactile Politician Navigates a Silent Empty Campaign Trail | By Mark Leibovich | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/politics/north-carolina-trump-supreme-court-senate.html | A Senate Race to Shape The State Nation and World | By Jonathan Martin | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/olivia-troye-trump-biden.html | White House Assails ExAide Who Left Virus Panel | By Michael D Shear | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/pompeo-human-rights-un.html | Allies Skeptical of US Push to Redefine Human Rights | By Pranshu Verma | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/ricin-trump.html | Ricin Suspect Planned to Kill President Prosecutors Say | By Michael S Schmidt | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/russia-disinformation-election-trump.html | Russian Trolls Star Content Provider Is Trump | By David E Sanger and Zolan KannoYoungs | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/ruth-bader-ginsburg-republicans.html | GOP Unity Shows Unyielding Drive to Remake Courts | By Nicholas Fandos | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/schools-covid-attendance.html | Schools Struggle To Track Down Online Truants | By Abby Goodnough | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/world/americas/UN-Trump-Xi-China-coronavirus.html | Before Virtual UN Assembly Trump Casts China as Villain in Pandemic | By Rick Gladstone | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/world/asia/afghanistan-marines-peace-talks.html | Hard Choices Over Afghan Killer Cleared the Way for Peace Talks | By Thomas GibbonsNeff and Najim Rahim | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/world/asia/biden-china-election-trump.html | China Sees in Biden an Old Friend and a New Set of Possible Hurdles | By Steven Lee Myers and Javier C Hernndez | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/world/asia/china-ren-zhiqiang-tycoon.html | Big Cannon Blasted Xi Now Hes Been Sentenced to 18 Years | By Chris Buckley | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/world/australia/tasmania-whales-beached.html | In Tasmania Racing to Save Hundreds of Beached Whales | By Livia AlbeckRipka | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/world/europe/boris-johnson-britain-plan-virus.html | A Perilous Turning Point as New Cases Spiral | By Mark Landler and Stephen Castle | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/world/europe/uk-national-trust-colonialism-slavery.html | Report Links UK Treasures To Colonialism and Slavery | By Elian Peltier | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/22/business/tesla-elon-musk-battery-day.html | Musk Forecasts a 25000 Tesla in 3 Years | By Niraj Chokshi | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/22/opinion/trump-national-security.html | A Divided America Is a National Security Threat | By Susan E Rice | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/house-short-term-bill.html | Democrats and White House Strike ShortTerm Deal to Avert Shutdown | By Emily Cochrane | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/trump-supreme-court.html | Trumps Gamble to Shift Focus From a Devastating Pandemic | By Peter Baker | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/23/nyregion/new-york-city-coronavirus-six-months.html | 6 Months On a Transformed New York Emerges | By Corina Knoll | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/23/sports/basketball/wnba-sabrina-ionescu-nba-mvp-lebron.html | A Celebrated Rookie Reflects on a Challenging Year | By Marc Stein | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/23/sports/football/nfl-injuries-week-2.html | Ready or Not the Injuries Always Come | By Mike Tanier | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/23/sports/hockey/george-gwozdecky-jon-cooper-rick-bowness.html | In the Finals the Coaches Are Unlikely to Surprise Each Other | By Gary Santaniello | TX 8 919-710 | 2020-11-04 |
| 2020-09-15 | 2020-09-24 | https://www.nytimes.com/2020/09/15/books/randall-kenan-dead.html | Randall Kenan Writer Whose Realm Was Magical Realism Dies at 57 | By Richard Sandomir | TX 8 919-710 | 2020-11-04 |
| 2020-09-16 | 2020-09-24 | https://www.nytimes.com/2020/09/16/style/back-issue-podcast.html | A Podcast Hits Rewind to a Happier Time | By Sandra E Garcia | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-24 | https://www.nytimes.com/interactive/2020/09/17/parenting/home-school-advice.html | Advice from HomeSchooling Parents for Remote Learning | By Farah Miller | TX 8 919-710 | 2020-11-04 |
| 2020-09-18 | 2020-09-24 | https://www.nytimes.com/2020/09/18/insider/mail-election.html | How The Upshot Is Tracking the Mail | By Emily Badger and Quoctrung Bui | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-24 | https://www.nytimes.com/2020/09/19/arts/music/ruth-bader-ginsburg-opera.html | The Magic Jurist Ruth Bader Ginsburg Loved Opera | By Francesca Zambello | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-24 | https://www.nytimes.com/2020/09/19/style/fashion-retail-surviving-fashions-summer-from-hell.html | A Summer  From Hell | By Jessica Testa | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-24 | https://www.nytimes.com/2020/09/21/arts/music/roy-hammond-dead.html | Roy Hammond 81 Soul Singer Whose Political Lyrics Birthed a HipHop Heartbeat | By Jon Caramanica | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-24 | https://www.nytimes.com/2020/09/21/opinion/foreclosure-bankblack-small-businesses.html | Help Out MinorityOwned Banks | By Katherine Waldock | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-24 | https://www.nytimes.com/2020/09/21/style/exotic-skins-fashion-covid.html | Python Pants and Crocodile Skirts Theyre So Yesterday Darling | By Jasmin Malik Chua | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-24 | https://www.nytimes.com/2020/09/22/arts/television/amber-ruffin-show.html | From Writers Room  To LateNight Lead | By Dave Itzkoff | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-24 | https://www.nytimes.com/2020/09/22/books/review-white-house-inc.html | Here He Is the Apparent Tycoon in Chief | By Jennifer Szalai | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-24 | https://www.nytimes.com/2020/09/22/opinion/ginsburg-supreme-court-confirmation.html | How to  Depoliticize  The Court | By Steven G Calabresi | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-24 | https://www.nytimes.com/2020/09/22/opinion/human-rights-china.html | When Prosperity Trumps Liberty | By Jochen Bittner | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-24 | https://www.nytimes.com/2020/09/22/sports/baseball/betty-bushman-dead.html | Betty Bushman 89 Sportscaster For the As | By Richard Sandomir | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-24 | https://www.nytimes.com/2020/09/22/style/a-london-fashion-week-where-beauty-was-a-balm.html | Where Beauty Was Balm | By Elizabeth Paton | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-22 | 2020-09-24 | https://www.nytimes.com/2020/09/22/style/london-fashion-week-gareth-pugh-Christopher-kane-erdem.html | Dont Adjust Your Set | By Vanessa Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-24 | https://www.nytimes.com/2020/09/22/style/pandemic-cakes-anarchist-femme-baking.html | Weird Cake Tales Straight From the Oven | By Emma Orlow | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/22/nyregion/coronavirus-Orthodox-Jewish-neighborhoods.html | A Surge Among Hasids Revives Old Concerns | By Joseph Goldstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/arts/design/museum-polling-center-california.html | Come to Vote but Stay for the Art | By Carol Pogash | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/arts/music/juliette-greco-dead.html | Juliette Greco the Grande Dame of Chanson Franaise Is Dead at 93 | By Anita Gates | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/arts/music/metropolitan-opera-cancels-coronavirus.html | Met Opera Cancels Its Entire 202021 Slate | By Michael Cooper | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/arts/television/gillian-flynn-utopia.html | Taking Her Paranoia to TV | By Lauren Christensen | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/arts/television/review-wilderness-of-error.html | A Documentarian Goes In Front of the Camera | By Mike Hale | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/business/media/arthur-sulzberger-retirement.html | Chairman Ends Eventful Tenure With The Times | By Marc Tracy | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/business/media/substack-newsletters-journalists.html | Some Journalists Are Leaving the Internet for Your Inbox | By Marc Tracy | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/business/media/trump-ali-velshi.html | Trump Hails Police Attack On Reporter | By Katie Robertson | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/business/wall-street-return-to-office.html | Dust Desks Boot Up Terminals Wall St Returns Fitfully | By Kate Kelly | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/business/walmart-tiktok-groceries.html | Walmart Is Transforming Itself and Retail | By Michael Corkery | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/climate/california-ban-gas-cars.html | A Scorched California Moves to Halt Sales of New GasPowered Cars by 2035 | By Brad Plumer and Jill Cowan | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/climate/epa-pesticide-chlorpyrifos-children.html | EPA Rejects Its Own Findings That Pesticide Harms Childrens Brains | By Lisa Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/climate/heat-drought-climate-change.html | Heat and Drought Team Up More Often to Ravage West | By John Schwartz | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/health/covid-19-vaccine-johnson-and-johnson.html | Johnson amp Johnsons SingleDose Vaccine Begins Final Phase of Trials | By Carl Zimmer and Katie Thomas | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/movies/console-wars-review.html | Console Wars | By Scott Tobias | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/movies/offbeat-streaming-movie-recommendations.html | Here to Help 5 Unusual Streaming Movies for Unusual Times | By Jason Bailey | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/movies/oliver-sacks-his-own-life-review.html | Oliver Sacks  His Own Life | By Glenn Kenny | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/nyregion/coronavirus-new-york-schools.html | Before Classes Begin Positive Cases Reported in 100 School Buildings | By Sharon Otterman | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/nyregion/daniel-prude-profile-rochester.html | All That Death Tragedy Stalked Prude Before Fatal Night | By Robert Chiarito and Sarah Maslin Nir | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/nyregion/eric-trump-investigation-election.html | Judge Tells Eric Trump To Testify By Oct 7 | By William K Rashbaum and Danny Hakim | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/nyregion/industry-city-rezoning-nyc.html | Hostility Dooms Commerce Hub At Brooklyn Site | By Emma G Fitzsimmons | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/opinion/latino-voters-trump.html | Democrats Cant Count On the Hispanic Vote | By Linda Chavez | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/opinion/trump-media.html | Go Live in Another Decade I Recommend It | By Farhad Manjoo | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/science/dead-elephants-botswana.html | Officials Say Toxic Algae Killed 356 Elephants Others Have Doubts | By Rachel Nuwer | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/sports/baseball/mlb-awards.html | In a Short Season Veterans Are Standing Out | By Tyler Kepner | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/sports/basketball/nba-referees.html | An NBA Referee Explains the Highs the Lows and Kobe Bryant | By Sopan Deb | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/sports/football/gale-sayers-dead.html | Gale Sayers Elusive Halfback for the Chicago Bears Dies at 77 | By George Vecsey | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/sports/football/gale-sayers-death-dementia.html | A Graceful Athlete And a Brutal Reality | By Ken Belson | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/sports/ncaafootball/cal-athletics-schedule.html | Beyond Football Hopes and Seasons on Hold | By John Branch | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/sports/soccer/luis-suarez-italy-citizenship.html | Italy in an Uproar Over the Curious Case of Surezs Language Test | By Gaia Pianigiani | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/style/jackie-stallone-dead.html | Jackie Stallone 98 a Mystic And the Mother of Sylvester | By Julia Carmel | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/style/kid-boats-homeschooling-at-sea-boatschooling-kid-boats.html | Climb Aboard Kids Before the HomeSchool Sails Away | By Mariya Manzhos | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/style/world-and-free-home-school.html | Family Education Breaks Free | By Katherine Rosman | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/technology/social-media-internet-speech-section-230.html | Social Media Protections Targeted by Justice Dept | By David McCabe | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/technology/tiktok-injunction-ban-app.html | TikTok Files for Injunction to Stop Trumps Ban of App | By Mike Isaac | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/coronavirus-scams-ftc-reports.html | Consumers Have Lost 145 Million to Coronavirus Scammers FTC Reports | By Christina Morales and Christine Hauser | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/hurricane-laura-storm-beta.html | Unsafe at Any Height From Wrath of the Storms | By Rick Rojas | TX 8 919-710 | 2020-11-04 |

| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/politics/biden-inquiry-republicans-johnson.html | Republicans Inquiry Finds No Wrongdoing By Biden in Ukraine | By Nicholas Fandos | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/biden-supreme-court-trump.html | Biden Answers Cautiously On Court and Taylor Issues | By Sydney Ember | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/chad-wolf-homeland-security.html | Official Denies Downplaying White Supremacist Threat | By Zolan KannoYoungs | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/coronavirus-science.html | Trump Suggests Vaccine Standards Are Political | By Sheryl Gay Stolberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/ginsburg-funeral.html | Capital in the Grip of Sadness Anger and Fear | By Mark Leibovich | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/ginsburg-successor-woman.html | Women Animated and Annoyed by Promise to Pick a Woman | By Sydney Ember and Rebecca R Ruiz | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/john-bolton-book-review-process.html | Aide Recounts  Being Pressed  To Stop Bolton | By Michael S Schmidt and Charlie Savage | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/ruth-bader-ginsburg-clerks.html | Generous Mentor Who Held Her Clerks to High Standards | By Hailey Fuchs | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/wisconsin-trump-biden-suburbs.html | Trump Buoyed In the Suburbs Of Milwaukee | By Trip Gabriel | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/yemen-us-weapons-saudi-arabia.html | A Fraying Rationale for US Aid to the Saudis in Yemen | By Edward Wong | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/americas/UN-General-Assembly-Saudi.html | Saudi King in First UN Speech Calls Iran a Force for Chaos | By Rick Gladstone | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/americas/argentina-missing-submarine.html | Argentina  Said to Spy  On Families  Of Lost Crew | By Daniel Politi | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/americas/mexico-coronavirus-covid-iztapalapa.html | At Mexico City Market Risking Death to Survive | By Azam Ahmed and Daniel Berehulak | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/asia/china-climate-change.html | Xi Sets 40Year Target In Ambitious Pledge On Carbon Neutrality | By Steven Lee Myers | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/asia/pakistan-garment-factory-fire.html | 2 Will Hang  For Arson  At Factory  In Pakistan | By Zia urRehman and Salman Masood | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/canada/trudeau-coronavirus-throne-speech.html | Trudeau Promises Bold Plan to Reset Canada and His Political Career | By Ian Austen and Catherine Porter | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/europe/aleksei-navalny-hospital-release.html | Putin Critic Leaves Hospital After Poisoning | By Melissa Eddy | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/europe/ambassador-hoekstra-netherlands.html | Trumps Envoy  To Netherlands  Is Criticized Over Gathering | By Steven Erlanger | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/europe/eu-migrants-asylum-deportation.html | EU Offers Members Cash in Plan for Migrants | By Matina StevisGridneff | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/europe/finland-dogs-airport-coronavirus.html | Trusty Wet Noses Sniff Out the Virus | By Elian Peltier | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/europe/lukashenko-inauguration-belarus.html | Belarus Chief  Is Sworn In  A Rival Says  Its a Farce | By Ivan Nechepurenko | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/23/opinion/republicans-supreme-court.html | The Republican Irritation Olympics | By Gail Collins | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/breonna-taylor-officer-indicted.html | Officer Charged and Two Cleared in Taylor Killing | By Rukmini Callimachi Nicholas BogelBurroughs Nicholas Eligon and Will Wright | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/us/politics/ruth-bader-ginsburg-supreme-court.html | Remembering a Justice Who Remembered Them | By Peter Baker | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/us/politics/trump-power-transfer-2020-election.html | Trump Wont Commit to Peaceful Transfer of Power | By Michael Crowley | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/fashion/batsheva-makes-a-top-or-a-dress-from-a-pillowcase.html | Second Life of Pillowcases | By Jessica Testa and Samantha Hahn | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/sports/basketball/mexico-basketball.html | In Mexico A Season That Some Didnt Play | By Nathaniel Janowitz | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/style/wigs-coronavirus.html | Nows the Time for Wigs if You Have Them | By Cynthia Greenlee | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-25 | https://www.nytimes.com/2020/09/17/business/small-business-rent-landlord.html | Unable to Pay Rent Small Businesses Hope for a Deal With Their Landlords | By Stacy Cowley | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-25 | https://www.nytimes.com/interactive/2020/09/21/us/covid-schools.html | What We Know About Coronavirus Cases in K12 Schools So Far | By Yuriria Avila Weiyi Cai Barbara Harvey Juliette Love Eleanor Lutz Alex Leeds Matthews and Kate Taylor | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-25 | https://www.nytimes.com/2020/09/23/climate/pebble-mine-resignation.html | Tapes of Boastful Remarks Force Leader of Alaska Mine Project to Resign | By Henry Fountain | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-25 | https://www.nytimes.com/2020/09/23/climate/trump-environment-courts.html | A Second Term Could Make Trumps Environmental Rollbacks Stick | By Lisa Friedman and John Schwartz | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-25 | https://www.nytimes.com/2020/09/23/sports/ncaafootball/college-football-death-jamain-stephens.html | Bright Light  Goes Out  Putting Sport  Under Cloud | By Billy Witz | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-25 | https://www.nytimes.com/2020/09/23/theater/theater-to-stream-bill-irwin-drew-droege.html | For Theaters Fall Seasons Mean Virtual Stages | By Elisabeth Vincentelli | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/arts/coronavirus-relief-fund-artists.html | Coronavirus Relief Fund Raises Nearly 20 Million for Artists | By Sarah Bahr | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/arts/design/luchita-hurtado-review.html | The Elusive Artist Portrays Herself | By Roberta Smith | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/arts/design/marking-time-review-moma-ps1.html | Stirring Creations From Behind Bars | By Holland Cotter | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/arts/music/prince-sign-o-the-times-review.html | Sign O the Times Times Much More | By Jon Pareles | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/arts/television/fargo-review-season-four.html | Leaving Minnesota Is Just One of Many Changes | By Mike Hale | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/arts/television/fraggle-rock-bobs-burgers.html | This Weekend I Have | By Margaret Lyons | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/arts/television/review-comey-rule.html | When Crassness And Hubris Meet | By James Poniewozik | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/books/october-2020-new-books.html | Choices Abound Heading Into Fall | By Joumana Khatib | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/business/accessible-van-adventures.html | A World Within Reach | By Mercedes Lilienthal | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | | https://www.nytimes.com/2020/09/24/business/britain-workers-unemployment-pandemic.html | Britain in New Recovery Plan Scales Back Support for Lost Wages | By Eshe Nelson | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/business/donald-kendall-pepsis-chief-during-the-cola-wars-dies-at-99.html | Donald Kendall Chief Of Pepsi Who Waged Cola Wars Dies at 99 | By Sam Roberts | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/business/economy/unemployment-claims.html | Jobless Claims Tick Up As Crisis Hits 6 Months | By Ben Casselman | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/business/economy/us-economy-pandemic.html | Aid Dries Up And Economy Shows Strain | By Ben Casselman and Jeanna Smialek | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/business/kevin-mayer-tiktok-redbird.html | After Brief TikTok Run ExDisney Executive Lines Up Investment Firm Gig | By Brooks Barnes | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/business/media/sir-harold-evans-dead.html | Harold Evans Dies at 92 Crusading Newspaperman With a Second Act | By Robert D McFadden | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/climate/ocean-heat-waves-blob.html | Scientists Tie Deadly Heat Blob In the Pacific to Climate Change | By Henry Fountain | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/health/blue-cross-settlement-antitrust.html | Blue Cross Settlement 27 Billion | By Reed Abelson | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/bird-island-review.html | Bird Island | By Devika Girish | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/brian-de-palma-blow-out-carlitos-way.html | Making Cinematic Magic With a Steadicam | By Ben Kenigsberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/kajillionaire-review.html | When Scheming Is a Family Affair | By Jeannette Catsoulis | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/misbehaviour-review.html | Pretty Women Pretty Angry | By Manohla Dargis | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/myth-of-a-colorblind-france-review.html | Myth of a Colorblind France | By Ben Kenigsberg | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/ottolenghi-and-the-cakes-of-versailles-review.html | Ottolenghi and the Cakes of Versailles | By Glenn Kenny | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/public-trust-review.html | Public Trust | By Ben Kenigsberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/secret-society-of-second-born-royals-review.html | Secret Society of SecondBorn Royals | By Jeannette Catsoulis | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/the-artists-wife-review.html | The Artists Wife | By Jeannette Catsoulis | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/the-last-shift-review.html | Looking for Something Better Off the Menu | By Glenn Kenny | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/nyregion/corey-johnson-mayor-nyc.html | New York Council Speaker Drops Out of Mayoral Race | By Jeffery C Mays | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/nyregion/donald-trump-taxes-cyrus-vance.html | Trump Says Prosecutors Are Using Speculation To Get His Tax Returns | By Benjamin Weiser and William K Rashbaum | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/nyregion/mary-trump-suing-trump-family.html | Presidents Niece Files Suit Over Inheritance | By Alan Feuer | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/nyregion/new-jersey-coronavirus-budget.html | State Is to Borrow 45 Billion to Cover Basic Costs | By Tracey Tully and Mary Williams Walsh | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/opinion/breonna-taylor-charges-racism.html | Breonna Taylor Deserved Justice | By Melanye Price | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/opinion/religion-politics.html | How Faith Shapes My Politics | By David Brooks | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/opinion/spain-pandemic-second-wave.html | Spanish Politicians Fail the Covid Test | By David Jimnez | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/opinion/trump-science-coronavirus.html | Trump Stalin And Trofim Lysenko | By Paul Krugman | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/sports/baseball/sandy-alderson-mets.html | Back to the Future Mets Prospective Owner Wants Alderson to Return | By David Waldstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/sports/basketball/nba-miami-heat-bam-adebayo.html | Part Center Part Point Guard a Heat Star Is Built Different | By Marc Stein | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/sports/tennis/french-open-draw-coronavirus.html | Virus Concerns Cast a Shadow Over FirstRound Marquee Matchups | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/technology/amazon-ring-drone.html | Amazon Drone Films Inside Your Home This Is Good | By Kellen Browning | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/technology/apple-google-coalition-epic-match-spotify.html | App Makers Form Alliance To Fight Apple and Google | By Erin Griffith | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/theater/review-romantics-anonymous-bristol-old-vic.html | A Candy Man and Woman Cook Up Love | By Jesse Green | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/coronavirus-immigrants-remittances.html | Immigrants Keep Sending Money Home Despite Suffering Job Losses | By Miriam Jordan | TX 8 919-710 | 2020-11-04 |

| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/daniel-cameron-breonna-taylor-kentucky.html | A Rising Attorney General  Passes a Major GOP Test | By Campbell Robertson and Rick Rojas | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/louisville-police-protests.html | In an Outraged Louisville a Police Force in Crisis | By Will Wright John Eligon and Rukmini Callimachi | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/police-killings-prosecution-charges.html | Few Police Officers Face Major Charges For OnDuty Deaths | By Shaila Dewan | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/durham-clinton-foundation-investigation.html | In Politically Charged Inquiry Prosecutor Sought Details About Clintons | By Adam Goldman William K Rashbaum and Nicole Hong | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/milwaukee-voters-2020-black-latino.html | What Will It Take to Vote in Milwaukee | By Alyssa Schukar | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/missiles-al-qaeda-syria.html | US Kills Qaeda Leader With Secretive Missile | By Eric Schmitt | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/trump-biden-polls-texas-georgia-iowa.html | Trump Struggles on GOP Turf As Women Favor Biden in Poll | By Alexander Burns and Jonathan Martin | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/trump-booed-ruth-bader-ginsburg.html | Trump Is Heckled While Paying Respects to Ginsburg | By Michael Crowley | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/trump-election-voting-rights.html | Unclear Ballot Rules Add to the Anxiety | By Nick Corasaniti and Kenneth P Vogel | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/trump-republicans-election-transition.html | President Again Rejects Promise To Honor A Vote | By Reid J Epstein Emily Cochrane and Glenn Thrush | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/us-sudan-terrorism.html | US Prepares to Take Sudan Off Terrorism List Clearing Way for Israel Ties | By Lara Jakes | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/asia/china-muslims-xinjiang-detention.html | Night Images Show China  Has Added Detention Sites  In Mostly Muslim Xinjiang | By Chris Buckley and Austin Ramzy | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/asia/hong-kong-arrest-joshua-wong.html | Leading Hong Kong Activist Arrested for Violating 19 Mask Ban | By Elaine Yu | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/asia/korea-defector-covid-19.html | North Korea Accused of Killing South Korean Defector and Burning the Body | By Choe SangHun | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/asia/philippines-coronavirus-manila.html | Barbershop In Manila Mirrors Pain Of Pandemic | By Jason Gutierrez and Jes Aznar | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/asia/thailand-protests-women.html | In Thai Protests Women Are Not Taking the Back Seat | By Hannah Beech and Muktita Suhartono | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/europe/covid-europe-hospitals-lockdowns.html | Perilous Turning Point Europe Fears Another Rush on Hospitals | By Mark Landler | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/europe/europe-sanctions-belarus-cyprus.html | EU Failure to Impose Sanctions on Belarus Lays Bare Its Weakness | By Steven Erlanger | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/europe/france-paternity-leave.html | France Doubles Paid Paternity Leave to 28 Days and Says Fathers Must Take at Least a Week Off | By Elian Peltier | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/europe/navalny-poisoning-russia-frozen-assets.html | While Navalny  Was in Coma Russia Froze His Assets | | By Anton Troianovski | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/europe/super-cup-hungary-bayern-munich-sevilla.html | As Virus Forges Ahead In Hungary So Does Game | | By Benjamin Novak | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/middleeast/UN-Yemen-famine.html | UN Braces for Famine With Yemen Most at Risk | | By Rick Gladstone | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/middleeast/gaza-zoom-activists-palestinian.html | 3 Gaza Peace Activists Face Prison for Video Call | | By Adam Rasgon | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/middleeast/israel-covid-lockdown.html | Israel Tightens Lockdown During Holidays Restricting Prayers and Protests | | By Isabel Kershner | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/24/opinion/apple-google-mobile-apps.html | Free the Apps | | By Greg Bensinger | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/facebook-russia-networks.html | Facebook Removes Networks Linked to Russian Disinformation | | By David E Sanger and Julian E Barnes | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/pennsylvania-mail-in-voter-fraud-investigation.html | Justice Dept Details Inquiry Into 9 Ballots Raising Alarm | | By Nick Corasaniti and Michael S Schmidt | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/trump-health-care-plan.html | President Announces Health Plan Starting With Discount Cards | | By Sheryl Gay Stolberg and Margot SangerKatz | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/europe/italy-vatican-francis-becciu.html | A Cardinal A Key Player At the Vatican Steps Down | | By Jason Horowitz | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/insider/2020-voter-guide.html | Guiding Voters Through the Muddle | | By Adriana Balsamo | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/sports/football/washington-nfl-team-owners-dan-snyder.html | Owners Payout Fight Fuels Washington Teams Turmoil | | By Ken Belson and Katherine Rosman | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/sports/hockey/nhl-bubble-families.html | Finish Line In Sight The Bubble Is Holding | | By Carol Schram | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-26 | https://www.nytimes.com/2020/09/22/business/luxury-fashion-september-coronavirus.html | Can Luxury Fashion  Ever Regain Its Luster | | By Elizabeth Paton | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-26 | https://www.nytimes.com/2020/09/23/opinion/grief-covid-book-of-job.html | How Can We Bear This Much Loss | | By Amitha Kalaichandran | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-26 | https://www.nytimes.com/2020/09/23/sports/baseball/pandemic-obstructed-views.html | Take Me Close to the Ball Game | | By Tyler Kepner | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-26 | https://www.nytimes.com/interactive/2020/09/23/upshot/mail-ballots-states-disqualification.html | Can the Ballots Thrown Out in the Primaries Be Saved in November | | By Larry Buchanan and Alicia Parlapiano | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/2020/09/24/arts/dance/balletx-short-dance-films.html | Dance Is Moving  Ahead of the Game | | By Brian Seibert | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/2020/09/24/arts/music/sterling-magee-dead-coronavirus.html | Sterling Magee 84 Musician  Who Was Known as Satan | | By Steven Kurutz | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/2020/09/24/arts/television/lorne-michaels-saturday-night-live-chris-rock.html | SNL Faces Its Big Moment | By Dave Itzkoff | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/2020/09/24/health/pesticides-drug-resistance-trump-anifungals.html | Emails Show How Pesticide Industry Swayed US Stance in UN Talks | By Andrew Jacobs | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/2020/09/24/nyregion/henry-van-ameringen-philanthropist-dead.html | Henry van Ameringen 89 Philanthropist and Friend of LGBTQ Causes Dies | By Neil Genzlinger | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/2020/09/24/sports/soccer/james-rodriguez-everton.html | Everton Adopts A Novel Strategy Enjoy the Moment | By Rory Smith | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/2020/09/24/theater/elephant-room-out-from-the-stars-review.html | An Interstellar Adventure With FarOut Humor | By Elisabeth Vincentelli | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/2020/09/24/upshot/pre-existing-conditions.html | Trumps Promises on Health Care Are Contradicted by His Actions | By Margot SangerKatz | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/interactive/2020/09/24/climate/fires-worst-year-california-oregon-washington.html | Record Wildfires on the West Coast Are Capping a Disastrous Decade | By Blacki Migliozzi Scott Reinhard Nadja Popovich Tim Wallace and Allison McCann | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/24/climate/tongass-logging.html | Trump Clears Way for Roads In Pristine Alaska Woodlands | By Coral Davenport | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/arts/design/philip-guston-exhibition-delayed-criticism.html | The Delay of a Retrospective Has Divided the Art World | By Julia Jacobs and Jason Farago | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/arts/mark-trail-new-cartoonist.html | Mark Trail Jumps Into a New Adventure | By George Gene Gustines | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/arts/music/wagner-walkure-opera-berlin.html | Refugee Theme Threads a Wagner Return | By Ben Miller | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/arts/television/utopia-review.html | Getting Lost With Alice in Pandemic Land | By Mike Hale | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/books/sam-mcbratney-dead.html | Sam McBratney 77 Who Wrote Guess How Much I Love You | By Sam Roberts | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/business/commodities-metals-prices-china-coronavirus.html | Beijings Infrastructure Plan Has Engines Revving and Metal Prices Soaring | By Matt Phillips | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/climate/climate-week-2020.html | At Climate Week Americas Cascading Disasters Take Center Stage | By Somini Sengupta | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/health/coronavirus-children-immune.html | Innate Immune Defenses May Explain How Children Fight Off Virus Scientists Say | By Apoorva Mandavilli | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/movies/father-of-the-bride-the-pandemic-and-me.html | Father of the Bride in Lockdown | By Nancy Meyers | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/nyregion/all-eyes-are-on-new-york-can-it-pull-off-hybrid-learning-in-schools.html | New York Rushes to Adapt to a Hybrid System of Schooling That Works | By Eliza Shapiro | TX 8 919-710 | 2020-11-04 |

| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/nyregion/coronavirus-orthodox-jewish-communities.html | City Warns Orthodox Jewish Neighborhoods of a Lockdown | By Liam Stack and Joseph Goldstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/nyregion/nyc-outdoor-dining-restaurants.html | Outdoor Dining to Stay Mayor Says Extending A Lifeline to Businesses | By Winnie Hu and Amanda Rosa | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/nyregion/trump-tax-returns-subpoena.html | Judges Signal Bid to Obtain Trump Taxes May Be Valid | By Benjamin Weiser and William K Rashbaum | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/obituaries/christiane-eda-pierre-dead.html | Christiane EdaPierre 88 a Trailblazing French Soprano | By Neil Genzlinger | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/opinion/amy-coney-barrett-scotus.html | Will Barrett Cost the GOP the Senate | By Michelle Cottle | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/opinion/australia-zhenhua-data-leak.html | China Cant Shame  Australians | By Van Badham | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/opinion/joe-biden-stutter.html | Joe Bidens Stutter Is His Superpower | By Timothy Egan | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/opinion/remote-work-from-home-office.html | Remote Work Can Be Surprisingly Liberating | By Jessica Powell | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/science/robert-gore-dead.html | Robert Gore 83 Who Accidently Created the Wonderous GoreTex Dies | By Steven Kurutz | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/sports/baseball/matt-blake-yankees.html | How a Hurler With an ERA Over 6 Became the Yankees Pitching Guru | By James Wagner | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/sports/baseball/miami-marlins-postseason.html | Remarkable Miami Revival Under Jeter and Mattingly | By Tyler Kepner | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/sports/basketball/jamal-murray-lakers-nuggets.html | For the Nuggets an Emerging Superstar but a 31 Deficit | By Scott Cacciola | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/sports/basketball/wnba-sun-aces.html | Overcoming Injuries Virus Absences and Disrespect | By Gina Mizell | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/sports/ncaafootball/pac-12-return.html | Pac12 Presidents in Reversal on Playing Didnt Discuss Money But It Talks | By Billy Witz | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/sports/soccer/fifa-national-teams.html | Amid Virus and Quarantines Battle Looms Over National Teams Games | By Tariq Panja | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/sports/tennis/french-open-clay.html | One day on a hard court then on clay | By Cindy Shmerler | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/sports/tennis/rafael-nadal-french-open.html | Spring or fall Nadal is ready for Roland Garros | By Cindy Shmerler | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/sports/tennis/tiebreaker-history.html | The sanity of a tiebreaker | By Stuart Miller | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/technology/google-sexual-harassment-lawsuit-settlement.html | Alphabet Settles Lawsuits Over Harassment Claims | By Daisuke Wakabayashi | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/theater/glenn-close-angels-in-america.html | A Starry Virtual Angels in America Benefit | By Sarah Bahr | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/fires-oregon-evacuation-alerts.html | When Alerts Never Came Many in Fires Path Bet on Social Media | By Jim Tankersley | TX 8 919-710 | 2020-11-04 |

| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/officer-fake-ambush.html | Louisiana Officer Faked His Own Ambush | By Christine Hauser | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/amy-coney-barrett-supreme-court.html | President Plans To Name Barrett As His Court Pick | By Peter Baker and Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/catholic-voters-trump-biden.html | Catholic Vote Seen as Vital To Fall Victory | By Katie Glueck | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/jessikka-aro-trump-criticism-state-department.html | US Revoked Award to Journalist for Criticizing Trump | By Lara Jakes | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/mail-ballots-pennsylvania-justice-department.html | Justice Dept Aids Trump  In Stoking Doubt on Vote With 9 Discarded Ballots | By Michael S Schmidt and Nick Corasaniti | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/rbg-retirement-obama.html | Ginsburg Obama and a Chance to Make History | By Susan Dominus and Charlie Savage | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/ron-paul-hospital.html | Paul Hospitalized After Slurring Speech | By Michael Levenson | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/ruth-bader-ginsburg.html | A Historic Tribute for Ginsburg Inside a Capitol Divided Over Replacing Her | By Nicholas Fandos and Emily Cochrane | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/trump-amy-barrett.html | Republicans Walk a Political Tightrope With a LightningFast Process | By Jonathan Martin and Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/trump-border-wall-lawsuit.html | Appeals Court Allows House to Sue Over Wall Funding | By Charlie Savage | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/trump-military-election.html | Pentagon Leaders Worry Trump Will Drag Military Into Election | By Jennifer Steinhauer and Helene Cooper | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/voting-2020.html | Its Never Been to Vote | By Dionne Searcey | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/william-barr-justice-department.html | Under Barr Justice Dept Goals  Align With Presidential Message | By Katie Benner | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/portland-proud-boys-antifa-protests.html | As a Violent Showdown  Looms Portland Prepares | By Mike Baker and Nicholas BogelBurroughs | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/trump-census-deadline.html | Federal Judge Blocks Trump Administration From Ending the Census Count Early | By Michael Wines | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/asia/afghanistan-woman-university.html | Bombing Survivor Afghan Teen Persists in Dream of Education | By Fatima Faizi and Mujib Mashal | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/asia/kashmir-lawyer-killed.html | Defender of Kashmir Killed as Violence Mounts | By Sameer Yasir | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/asia/trump-united-states.html | I Feel Sorry for Americans US Tumult Baffles The World | By Hannah Beech | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/australia/stranded-overseas-coronavirus.html | Australias Rules Leave Citizens Stuck Overseas | By Livia AlbeckRipka | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/europe/Cardinal-Becciu-Fired.html | A Cardinal in the Vatican Fired Over Corruption Claims Says Hes Innocent | By Elisabetta Povoledo | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/europe/giant-rat-magawa-medal.html | A Furry Lifesaver Working For Peanuts Gets His Due | By Anna Schaverien | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/europe/paris-knife-attack.html | 2 Wounded in Paris Knife Attack Near Charlie Hebdos Former Office | By Aurelien Breeden and Constant Mheut | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/europe/shnurov-russia-leningrad.html | In Russia a Cynical Rocker Embraces His New Gig Behind a Desk | By Andrew Higgins | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/europe/switzerland-paternity-leave.html | Switzerland Will Vote  On Measure to Require Paid Leave for Fathers | By Noele Illien | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/your-money/donations-social-causes-coronavirus.html | Charity in Search of Smaller Targets | By Paul Sullivan | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/your-money/fafsa-colleges-coronavirus.html | Applying for Aid Doesnt Stop at FAFSA | By Ann Carrns | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/your-money/merit-aid-SAT-optional.html | Figuring Out Merit Aid This Season | By Ron Lieber | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/article/battleground-states-counties-trump-biden.html | 9 Counties Where Voters Could Swing the Election | By Trip Gabriel and Nick Corasaniti | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/article/fact-checking-mail-in-voting.html | FactChecking MailIn Voting Myths | By Linda Qiu | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/article/voting-2020-elections.html | What Will Voting Be Like This Year | By Stephanie Saul and Nick Corasaniti | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/interactive/2020/09/25/us/politics/election-early-voters-minneapolis.html | I Didnt Want to Wait Theyre the Truly Early Voters | Photographs by Jenn Ackerman and Tim Gruber | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/flynn-justice-department-fbi.html | Justice Dept Releases Information Intended To Hurt Russia Inquiry | By Katie Benner and Adam Goldman | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/trump-biden-election-issues.html | What Our Reporters Are Seeing So Far | By The New York Times | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-26 | https://www.nytimes.com/2020/09/26/business/japan-onshoring.html | Japan Seeks To Rely Less On Chinese | By Ben Dooley and Makiko Inoue | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-26 | https://www.nytimes.com/2020/09/26/us/politics/biden-with-strong-polls-may-have-more-at-stake-in-the-debate-this-week-in-the-2020-race.html | State of the Race | By Annie Karni and Astead W Herndon | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-26 | https://www.nytimes.com/2020/09/26/world/australia/tasmania-beached-whales.html | Whale Rescue Ends With 108 Saved and Over 300 Dead | By Damien Cave | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-26 | https://www.nytimes.com/article/voting-tips.html | Confused Here Are Easy Voting Tips | By Reid J Epstein | TX 8 919-710 | 2020-11-04 |
| 2020-06-12 | 2020-09-27 | https://www.nytimes.com/interactive/2020/06/12/opinion/reader-dreams-2020.html | Whats Happening While You Are Sleeping Some Pretty Weird Dreams | By Gus Wezerek and Nicholas Konrad | TX 8 919-710 | 2020-11-04 |
| 2020-08-03 | 2020-09-27 | https://www.nytimes.com/2020/08/03/books/review/wandering-in-strange-lands-morgan-jerkins.html | In Search of Blackness | By Afua Hirsch | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-08-04 | 2020-09-27 | https://www.nytimes.com/2020/08/04/books/review/betsy-bonner-the-book-of-atlantis-black.html | PostMortem | By Alexis Schaitkin | TX 8 919-710 | 2020-11-04 |
| 2020-08-11 | 2020-09-27 | https://www.nytimes.com/2020/08/11/books/review/the-boy-in-the-field-margot-livesey.html | Journey of Discovery | By Jenny Rosenstrach | TX 8 919-710 | 2020-11-04 |
| 2020-08-11 | 2020-09-27 | https://www.nytimes.com/2020/08/11/books/review/unreality-of-memory-elisa-gabbert.html | Disaster Report | By Alexandra Kleeman | TX 8 919-710 | 2020-11-04 |
| 2020-08-11 | 2020-09-27 | https://www.nytimes.com/2020/08/11/books/review/veritas-ariel-sabar.html | Bad Faith | By Mark Oppenheimer | TX 8 919-710 | 2020-11-04 |
| 2020-08-18 | 2020-09-27 | https://www.nytimes.com/2020/08/18/books/review/private-means-cree-lefavour.html | Summertime Blues | By Lionel Shriver | TX 8 919-710 | 2020-11-04 |
| 2020-08-18 | 2020-09-27 | https://www.nytimes.com/2020/08/18/books/review/reaganland-rick-perlstein.html | How Ronald Reagan Rose  and Rose | By Evan Thomas | TX 8 919-710 | 2020-11-04 |
| 2020-08-18 | 2020-09-27 | https://www.nytimes.com/2020/08/18/books/review/show-them-youre-good-jeff-hobbs.html | Class Divide | By Wes Enzinna | TX 8 919-710 | 2020-11-04 |
| 2020-08-23 | 2020-09-27 | https://www.nytimes.com/2020/08/23/books/review/brian-stelter-hoax.html | Fox in the White House | By David Enrich | TX 8 919-710 | 2020-11-04 |
| 2020-08-25 | 2020-09-27 | https://www.nytimes.com/2020/08/25/books/review/his-truth-is-marching-on-jon-meacham.html | Keeping Faith | By Eric Foner | TX 8 919-710 | 2020-11-04 |
| 2020-08-31 | 2020-09-27 | https://www.nytimes.com/2020/08/31/books/review/donald-trump-v-the-united-states-michael-s-schmidt.html | The Departed | By Gabriel Debenedetti | TX 8 919-710 | 2020-11-04 |
| 2020-09-01 | 2020-09-27 | https://www.nytimes.com/2020/09/01/books/review/sarah-shun-lien-bynum-likes.html | All in the Details | By Caitlin Horrocks | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-27 | https://www.nytimes.com/2020/09/04/books/review/time-of-the-magicians-wolfram-eilenberger.html | Being and Time | By John Kaag | TX 8 919-710 | 2020-11-04 |
| 2020-09-04 | 2020-09-27 | https://www.nytimes.com/2020/09/04/books/review/why-i-dont-write-susan-minot.html | Life and Other Interruptions | By Justin Taylor | TX 8 919-710 | 2020-11-04 |
| 2020-09-05 | 2020-09-27 | https://www.nytimes.com/2020/09/05/books/review/new-thrillers-eighth-detective-winter-counts.html | Recreational Adrenaline | By Sarah Lyall | TX 8 919-710 | 2020-11-04 |
| 2020-09-14 | 2020-09-27 | https://www.nytimes.com/2020/09/14/books/review/mary-gordon-payback.html | A Dish Best Aired Live | By Francine Prose | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-27 | https://www.nytimes.com/2020/09/17/books/review/yaa-gyasi-transcendent-kingdom.html | The Back Story Behind Transcendent Kingdom Yaa Gyasi Is a Solid Friend | By Elisabeth Egan | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-27 | https://www.nytimes.com/2020/09/17/us/how-to-help.html | Aid Survivors  Of Disasters | By Concepcin de Len and Christine Hauser | TX 8 919-710 | 2020-11-04 |

| 2020-09-18 | 2020-09-27 | https://www.nytimes.com/2020/09/18/realestate/hamptons-home-sales-continue-to-surge.html | From Weekend Rentals to FullTime Residences | By Marcelle Sussman Fischler | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-18 | 2020-09-27 | https://www.nytimes.com/2020/09/18/style/celebrity-fame-who-weekly.html | Whos Famous in America Now | By Bobby Finger and Lindsey Weber | TX 8 919-710 | 2020-11-04 |
| 2020-09-19 | 2020-09-27 | https://www.nytimes.com/2020/09/19/books/review/young-adult-crossover-dystopia.html | Young Adult Dystopian Fiction That Feels Pretty Real | By Kaitlyn Wells | TX 8 919-710 | 2020-11-04 |
| 2020-09-20 | 2020-09-27 | https://www.nytimes.com/2020/09/20/books/review/picture-books-jillian-tamaki-our-little-kitchen.html | Childrens Books  Picture This | By Jennifer Krauss | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-27 | https://www.nytimes.com/2020/09/21/realestate/shopping-for-blankets.html | As Things Get Cooler Warm Up Your Room | By Tim McKeough | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-27 | https://www.nytimes.com/2020/09/21/t-magazine/culture-therapist-pandemic-isolation.html | Feeling Lonely | By Ligaya Mishan | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-09-27 | https://www.nytimes.com/interactive/2020/09/21/magazine/ilhan-omar-interview.html | Ilhan Omar Is Not Here to Put You at Ease | By David Marchese | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/arts/television/atlanta-tv-show.html | Short Shows Still Pack a Punch | By Margaret Lyons | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/health/Covid-Trump-Defense-Production-Act.html | Defense Protection Act Is a Big Stick the President Is Reluctant to Wield | By Andrew Jacobs | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/magazine/im-an-asian-tv-writer-should-i-take-on-projects-with-black-leads.html | Im an Asian TV Writer Should I Take On Projects With Black Leads | By Kwame Anthony Appiah | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/magazine/samin-nosrat-okra-soup.html | A Dish That Reflects Our Nation | By Samin Nosrat | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/magazine/tailor-clothes-thrifting.html | Tailoring | By Rachel Connolly | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/magazine/turkish-baths-istanbul.html | The Warmth of a Lost World | By Leslie Jamison | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/opinion/sunday/2020-election-security-tech.html | Can Tech Giants Help Our Democracy | By Charlie Warzel | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/realestate/a-canadian-dream-house-that-took-three-architects-to-build.html | A Tribute Rising Out of the Rocks | By Tim McKeough | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/realestate/gold-coast-estate-for-sale.html | A Gatsbyesque Estate Goes Up for Sale | By Marcelle Sussman Fischler | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/style/tiktok-ban-geopolitics.html | TikTok WeChat and the Global Web | By John Herrman | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/us/politics/supreme-court-nomination-process.html | Next Step Is Scrutiny And Hearings | By Daniel Victor | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/interactive/2020/09/22/nyregion/rosh-hashana-new-york-city.html | A Look at How Some New Yorkers Celebrated Rosh Hashana | By Alyson Krueger | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/2020/09/23/music/lenny-kravitz-let-love-rule.html | Still Standing Tall for Peace and Rock | By Rob Tannenbaum | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/2020/09/23/arts/television/james-comey-jeff-daniels.html | Its a Shock to Relive the Recent Past | By Alexis Soloski | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/2020/09/23/magazine/caravaggio.html | On The Trail of Caravaggio | By Teju Cole | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/2020/09/23/magazine/covid-myocarditis-heart-disease.html | Covid19 May Have a Hidden Impact on the Heart | By Kim Tingley | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/2020/09/23/magazine/donald-trump-suburban-lifestyle-dream.html | White Hoods | By Matthew Desmond | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/2020/09/23/realestate/austria-house-hunting.html | A Skiing Heaven With Sound of Music Views | By Marcelle Sussman Fischler | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/2020/09/23/realestate/nissequogue-long-island.html | Beckoning Off the Beaten Path on Long Island | By C J Hughes | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/2020/09/23/style/recovery-memes.html | Getting Some Help from a Good Laugh | By Ivy Knight | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/interactive/2020/09/23/magazine/jimmy-chin-grand-teton.html | 12000 Feet Up With a Storm Coming In | Photographs by Jimmy Chin | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/interactive/2020/09/23/opinion/trump-census-2020.html | Trumps Desperate Plan to Cut Short the Census Could Backfire | By Gus Wezerek and Andrew Whitby | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/arts/busy-philipps-favorites.html | Busy Philipps Gets By With Help From Friends | By Priya Arora | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/business/john-mackey-corner-office-whole-foods.html | The Whole World Is Getting Fat | By David Gelles | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/magazine/judge-john-hodgman-on-naming-your-child.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/magazine/poem-about-the-dead-mans-recent-dreams.html | Poem About the Dead Mans Recent Dreams | By Marvin Bell and Naomi Shihab Nye | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/neediest-cases/accustomed-to-helping-others-they-now-find-themselves-in-need.html | Accustomed to Helping Others but Then in Need Themselves | By Danya Issawi | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/nyregion/regis-catholic-school-racism.html | Restorative Justice in the Face of Racism at School | By Rainier Harris | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/opinion/sunday/anarchist-jurisdiction-new-york.html | Life in Anarchist New York City | By Maeve Higgins | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/opinion/sunday/ginsburg-supreme-court.html | The Power of Ruth Bader Ginsburgs Imagination | By Linda Greenhouse | TX 8 919-710 | 2020-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/opinion/sunday/i-am-not-a-housewife-im-a-prepper.html | I Am Not a Housewife Im a Prepper | By Mira Ptacin | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/realestate/brooklyn-real-estate-sales.html | Brooklyn Experiences A Surge in Home Sales | By Stefanos Chen | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/realestate/whole-foods-trader-joes-higher-rent.html | Above a Whole Foods TopShelf Rents | By Michael Kolomatsky | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/sports/football/nfl-picks-week-3.html | Thursdays NFL Matchup | By Benjamin Hoffman | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/style/first-language-at-home-bilingual.html | Mom Say It in English | By Philip Galanes | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/style/milan-fashion-week-prada-fendi.html | Civil Discourse Can Be Made to Look Lovely | By Vanessa Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/interactive/2020/09/24/realestate/24hunt-woodhouse.html | A Longtime Renter Tested His 650000 Budget on the Manhattan Market Heres What He Found | By Joyce Cohen | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/24/magazine/how-to-move-back-home.html | How to Move Back Home | By Malia Wollan | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/arts/design/virginia-jaramillo-menil-houston.html | A Painter Who Puts It All on the Line | By Ted Loos | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/books/review/the-man-who-ran-washington-james-baker-peter-baker-susan-glasser.html | The Power Broker | By Samantha Power | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/business/how-to-survive-fire.html | How Oregonians Survived the Fires | By Julia Rothman and Shaina Feinberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/business/physical-worker-retiring.html | WornOut Bodies and Little Savings | By Tammy LaGorce | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/dining/chili-season.html | Five Dishes To Cook This Week | By Margaux Laskey | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/fashion/weddings/40-guests-plus-a-covid-safety-officer.html | A CovidSafety Officer Is Added to the Guest List | By Nina Reyes | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/fashion/weddings/after-months-of-obstacles-a-happy-ending.html | Theyd Fit Right Into a MercedesBenz Commercial | By Linda Marx | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/fashion/weddings/he-had-caught-her-eye.html | Love Meant Saying He Was Sorry | By Nina Reyes | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/fashion/weddings/love-at-first-re-meet.html | To Love and to Hold Hopefully in the Same ZIP Code | By Nina Reyes | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/fashion/weddings/their-love-map-to-a-good-relationship.html | Following a Love Map Seemed to Work | By Tammy La Gorce | TX 8 919-710 | 2020-11-04 |

| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/fashion/weddings/they-met-collaborated-and-fell-in-love.html | Taking Their Collaboration to Another Level | By Nina Reyes | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/fashion/weddings/try-try-try-try-and-try-again.html | If at First You Dont Propose Try Try Again | By Nina Reyes | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/fashion/weddings/when-a-few-thousand-strangers-rsvp.html | When a Few Thousand Strangers RSVP | By Lauren Rowello | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/movies/rise-and-rise-of-michael-rimmer.html | HalfCentury Later a Flop Looks Astute and Prescient | By Adam Langer | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/nyregion/akin-akman-aarmy-nyc.html | I Have to Pull on That Energy | By Tammy La Gorce | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/nyregion/long-island-serial-killer-gilgo-beach.html | Gaining Ground on a Serial Killer | By Robert Kolker | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/nyregion/nj-paper-plastic-bag-ban.html | Plastic Bags Banned in New Jersey Paper Too | By Mihir Zaveri | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/nyregion/nyc-outdoor-restaurants-winter.html | A Dearth of Ideas for ColdWeather Dining | By Ginia Bellafante | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/opinion/sunday/supreme-court-democrats-republicans.html | America Could Use a Good Fight | By Ross Douthat | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/opinion/sunday/trump-election-supreme-court.html | America Is In Terrible Danger | By Frank Bruni | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/opinion/sunday/unschooling-homeschooling-remote-learning.html | The Promise of Unschooling | By Molly Worthen | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/realestate/coronavirus-lockdown-self-improvement.html | Regrets Too Many to Mention | By C J Hughes | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/realestate/how-to-negotiate-with-your-landlord.html | In an Uncertain Market Renters Hold the Cards | By Ronda Kaysen | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/sports/autoracing/nascar-jordan-bubba-wallace.html | NASCAR Is About to Learn the Jordan Rules | By Jonathan Abrams | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/sports/baseball/mlb-postseason-home-field-advantage.html | HomeField Advantage Is History but Did It Ever Matter | By Tyler Kepner | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/sports/basketball/wnba-sue-bird-seattle-storm.html | A Legend Encourages Rookies Most of the Time | By Natalie Weiner | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/style/awaiting-a-return-to-israel-hand-in-hand.html | Awaiting a Return to Israel Hand in Hand | By Rosalie R Radomsky | TX 8 919-710 | 2020-11-04 |

| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/style/brought-together-by-a-team-effort.html | Turns Out She Wasnt Out of Her League | By Vincent M Mallozzi | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/style/care-for-a-cup-of-satanic-chamomile.html | A Cuppa Satanic Tea | By Kim Kelly | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/style/every-atom-molecule-and-cell-connected.html | Every Atom Molecule and Cell Connected | By Vincent M Mallozzi | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/style/modern-love-age-gap-please-lord-let-him-be-27.html | Please Lord Let Him Be 27 | By Heather von Rohr | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/t-magazine/bernadette-antwerp-garden.html | By Design Home Inspiration | By Thessaly La Force | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/us/covid-hiking.html | Another Kind of Isolation on RecordBreaking Hike | By Leslie Macmillan | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/us/politics/elections-private-grants-zuckerberg.html | Short of Money to Run Elections Local Authorities Turn to Private Funds | By Kenneth P Vogel | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/us/snow-days-online-school.html | Pandemic Steals Another Tradition Remote Learning Means No More Snow Days | By Maria Cramer | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/world/asia/ang-rita-dead.html | Ang Rita 72 Who Scaled Everest 10 Times | By Bhadra Sharma | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/interactive/2020/09/25/opinion/blackface-tv-movies-race.html | A Brief Guide to 21stCentury Blackface | By Aisha Harris | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/business/china-coronavirus-vaccine.html | China in Vaccine Wager Gives Unproven Shots to Thousands | By SuiLee Wee | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/insider/police-protest-videos.html | Pursuing the Truth Frame by Frame | By Derek M Norman | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/movies/michael-lonsdale-dead.html | Michael Lonsdale 89 Actor Who Played Bond Villain and Much More Dies | By Penelope Green | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/nyregion/rochester-trump-protests-election.html | Trump Attacks Protests Over a Rochester Killing | By Luis FerrSadurn and Jesse McKinley | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/opinion/sunday/amy-coney-barrett-catholic-supreme-court.html | If Biden Wins Will Catholicism Win Too | By Elizabeth Bruenig | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/opinion/sunday/trump-cuomo-new-york-revenge.html | Trumps Messy Divorce From New York | By The Editorial Board and Damon Winter | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/opinion/sunday/trump-politics-humor.html | To Beat Trump Mock Him | By Nicholas Kristof | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/realestate/outdoor-dining-noise.html | A Bar Opens an Outdoor Space Beneath a Bedroom Window | By Ronda Kaysen | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/sports/tennis/coronavirus-french-open.html | As the Tournament Begins the Virus Is Seeded First | By Matthew Futterman and Karen Crouse | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/style/milsim-military-simulation.html | Fake Guns Fictional Battles Real Uniforms Inside the Immersive World of MilSim | By Christopher Lee and Chris Jones | TX 8 919-710 | 2020-11-04 |

| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/style/selling-things-online-sex-work.html | Strangers Things | By Hannah Seligson | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/technology/ebay-cockroaches-stalking-scandal.html | Inside eBays  Cockroach Cult  A Stalking Scandal | By David Streitfeld | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/technology/trump-china-smic-blacklist.html | US Restricts Chip Maker In China Citing Risks | By Ana Swanson and Raymond Zhong | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/colorado-lauren-boebert-congress.html | In Colorado a Fiery Political Novice Guns for a Seat in the US House | By Carl Hulse | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/coronavirus-vermont-transplants.html | City Folks Flee the Virus and the Bears Rejoice | By Ellen Barry | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/politics/amy-coney-barrett-conservatives.html | Conservatives Hope Barrett Will Role as Successor to Scalia | By Michael D Shear and Elizabeth Dias | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/politics/amy-coney-barrett-supreme-court.html | For Barrett Partisan Battle Awaits | By Peter Baker and Nicholas Fandos | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/politics/biden-supreme-court-confirmation.html | Court Tilt Will Test Bidens Appetite for Hardball | By Matt Flegenheimer Alexander Burns and Katie Glueck | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/politics/coney-barrett-biden-democrats-supreme-court.html | Democrats Focus Objections to Barrett in Terms of Policy Not Character | By Shane Goldmacher and Katie Glueck | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/politics/minneapolis-defund-police.html | A Quiet Retreat From Defund In Minneapolis | By Astead W Herndon | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/portland-proud-boys-protests.html | Proud Boys Converge  On Portland as Police Keep Violence at Bay | By Mike Baker Nicholas BogelBurroughs and Kaitlin Gillespie | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/world/asia/xi-jinping-china-xinjiang.html | Defying West Xi Defends Hard Policies In Xinjiang | By Chris Buckley | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/world/canada/schitts-creek-dan-levy-indigenous.html | A Star Pupil Inspires Canadians to Study Up On Indigenous History | By Catherine Porter | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/world/covid-women-childcare-equality.html | For Mothers the Virus Is Only Widening a Gap at Work | By Amanda Taub | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/world/europe/boris-johnson-brexit.html | One Brexit Feat for Johnson Avoiding Comparisons to May | By Stephen Castle | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/world/europe/paris-suspect-said-attack-was-aimed-at-paper-that-mocked-islams-prophet.html | Paris Suspect Says Attack Targeted Paper | By Constant Mheut | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/live/2020/battleground-states-2020-election/michigan-voting | MICHIGAN Enthusiasm as Early Voting Begins | By Kathleen Gray | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/live/2020/battleground-states-2020-election/north-carolina-voting | NORTH CAROLINA An Empty Campus | By Jonathan Martin | TX 8 919-710 | 2020-11-04 |

| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/live/2020/battleground-states-2020-election/pennsylvania-voting | PENNSYLVANIA A County That Flipped in 16 | By Jon Hurdle | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/live/2020/battleground-states-2020-election/texas-voting | TEXAS Does Biden Actually Have a Shot | By Manny Fernandez | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/at-home/diy-crows-for-halloween.html | Make a Murder Of Crows | By Jodi Levine | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/at-home/how-to-get-focused.html | Focus Your Brain Put Down That Phone | By Caren Osten Gerszberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/at-home/maintain-peace-in-school-pods.html | Maintain Peace In Your School Pod | By Katherine Cusumano | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/at-home/movies-and-museums-return-risks.html | Dont Just Waltz  Back to the Movies Or Museums | By Courtney Rubin | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/at-home/ruth-bader-ginsburg-pop-culture-rbg.html | Relish RBGs Pop Fame | By Sara Aridi | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/at-home/things-to-do-this-week.html | Fill Up on Tea Or a New Film By Steve McQueen | By Adriana Balsamo and Hilary Moss | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/at-home/use-the-renters-market-to-your-advantage.html | Use the Renters Market To Your Advantage | By Charlotte Cowles | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/at-home/what-to-know-about-a-used-car.html | Keep Your New Used Car Running | By Paul Stenquist | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/politics/trump-rally-middletown-pa.html | Trump Says Court and Congress Give Him Advantage if Election Is Disputed | By Michael D Shear and Michael Crowley | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/27/business/the-week-in-business-economy-recovery-unemployment-coronavirus.html | The Week in Business The Recovery Hits a Wall | By Charlotte Cowles | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/27/sports/tennis/french-open-preview.html | This Year Its Not Exactly Springtime in Paris | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/27/us/politics/sara-gideon-susan-collins-maine-senate.html | Race in Maine Is All About Collins and Trump | By Sarah Lyall | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-28 | https://www.nytimes.com/2020/09/22/fashion/edith-raymond-locke-mademoiselle-dead.html | Edith Raymond Locke 99 Mademoiselle Editor and a Mentor to Designers | By Penelope Green | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-28 | https://www.nytimes.com/2020/09/23/movies/ron-cobb-dies.html | Ron Cobb 83 a Pioneer  In Science Fiction Design | By Jacey Fortin | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-28 | https://www.nytimes.com/2020/09/23/sports/tennis/ruth-bader-ginsburg-tennis.html | Long Before She Was a Justice Ginsburg Took Up a 15YearOld Girls Battle | By Andrew Keh | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-28 | https://www.nytimes.com/2020/09/24/arts/design/times-square-grand-central-tour.html | What Made 42nd Street Soar | By Michael Kimmelman | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-28 | https://www.nytimes.com/2020/09/24/health/coronavirus-hair-loss-telogen-alopecia.html | Another Effect of Pandemic My Hair Started Coming Out in Chunks | By Pam Belluck | TX 8 919-710 | 2020-11-04 |

| 2020-09-24 | 2020-09-28 | https://www.nytimes.com/2020/09/24/health/covid-19-vaccine-novavax.html | Novavax Enters Final Stage of Coronavirus Vaccine Trials in the United Kingdom | By Katie Thomas and Carl Zimmer | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-28 | https://www.nytimes.com/2020/09/24/movies/bafta-diversity-changes.html | BAFTA Takes Steps To Be More Diverse | By Alex Marshall | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-28 | https://www.nytimes.com/2020/09/24/smarter-living/friendship-breakup-coronavirus.html | Social Distancing Can Hurt Your Friendships | By Anna Goldfarb | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-28 | https://www.nytimes.com/2020/09/24/technology/google-antitrust.html | Whats the Deal With You Know Who | By Shira Ovide | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-28 | https://www.nytimes.com/2020/09/24/travel/airbnb-pandemic.html | In a Changed World for Travel What Does Airbnbs Future Hold | By Elaine Glusac | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-28 | https://www.nytimes.com/2020/09/25/arts/ford-foundation-grants-people-of-color.html | Grants Goal Is to Help Minority Arts Groups | By Colin Moynihan | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-28 | https://www.nytimes.com/2020/09/25/arts/television/cleveland-family-guy-arif-zahir.html | Arif Zahir to Voice Family Guy Character | By Dave Itzkoff | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-28 | https://www.nytimes.com/2020/09/25/arts/television/wilderness-of-error-errol-morris-jeffrey-macdonald.html | A Documentarian Shoe on the Other Foot | By Scott Tobias | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-28 | https://www.nytimes.com/2020/09/25/dining/pierre-troisgros-dead.html | Pierre Troisgros 92 Renowned French Chef and Restaurateur Is Dead | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-28 | https://www.nytimes.com/2020/09/25/parenting/disaster-evacuation-kids-coping.html | Tips for Dealing With Disaster Amid the Coronavirus Pandemic | By Christina Caron | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-28 | https://www.nytimes.com/2020/09/26/books/inua-ellams-half-god-of-rainfall.html | A BasketballLoving Poet Writing His Own Rules | By Elizabeth A Harris | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-28 | https://www.nytimes.com/2020/09/26/sports/football/nfl-fans-stadiums-allowed-jacksonville.html | Sold Out but With Plenty of Empty Seats | By Eve Edelheit | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-28 | https://www.nytimes.com/2020/09/26/sports/hockey/miro-heiskanen-stanley-cup-finals.html | The Best Defenseman You May Not Have Heard About | By Andrew Knoll | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-28 | https://www.nytimes.com/2020/09/26/style/keith-hufnagel-dead.html | Keith Hufnagel 46 Dies Professional Skateboarder And Streetwear Merchant | By Daniel E Slotnik | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-28 | https://www.nytimes.com/2020/09/26/technology/amazon-coronavirus-pandemic.html | Howd Amazon  Conquer Italy Inflatable Pools Pasta and Wine | By Adam Satariano and Emma Bubola | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/arts/dance/review-livestream-dance-rambert.html | Live and Urgent but With a Familiar Feel | By Brian Seibert | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/business/media/shepard-smith-fox-news-cnbc.html | Former Fox Anchor Makes Nice and Rolls Up His Sleeves at CNBC | By Michael M Grynbaum | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/business/media/trump-election-fox-news.html | Will Fox Newss Chief Nerd Call It Straight on Nov 3 | By Ben Smith | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/climate/trump-environment-lead.html | Updated Water Measures Rejected Expert Opinions | By Lisa Friedman | TX 8 919-710 | 2020-11-04 |

| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/health/obamacare-supreme-court-barrett-ginsburg.html | Affordable Care Act Returns as Top Issue After Barrett Nomination | By Abby Goodnough | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/movies/christopher-nolan-film-editing.html | Translating a Directors Vision to the Screen | By Nicolas Rapold | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/nyregion/nyc-principals-union-schools-takeover.html | Principals Assail Mayors Reopening Plan Demanding State Takeover of Schools | By Eliza Shapiro | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/nyregion/nypd-west-village-arrests.html | Crackdown in West Village Draws Criticism | By Mihir Zaveri and Ashley Southall | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/opinion/amy-coney-barrett-business-supreme-court.html | A New Court Built for the Wealthy | By Kim PhillipsFein | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/opinion/climate-change-us-companies.html | Climate Risk and Regulators | By Allison Herren Lee | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/opinion/pbs-50th-anniversary.html | In Praise of PBS a True Democratic Institution | By Margaret Renkl | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/opinion/social-media-trump-election.html | Social Medias Election Responsibilities | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/opinion/trump-debates-2020.html | We Dont Need Debates | By Charles M Blow | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/baseball/mets-fred-wilpon.html | Memories Of Missteps As Wilpons Walk Away | By David Waldstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/basketball/lakers-nuggets-score-lebron-james.html | Lakers Superstars Come Through for Each Other | By Scott Cacciola | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/football/patriots-raiders-score-cam-newton-rex-burkhead.html | Patriots Shake Off Early Stumbles By Committing to Rushing Attack | By Bill Pennington | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/hockey/steven-stamkos-injury-stanley-cup.html | Stamkos Will Miss Remainder Of Finals | By Andrew Knoll | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/tennis/french-open.html | Gauff Defies the Chill Of a Drizzly First Day | By Christopher Clarey and Karen Crouse | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/technology/2020-election-security-threats.html | Ransomware May Threaten Election Night | By Nicole Perlroth and David E Sanger | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/technology/tiktok-ban-ruling-app.html | Federal Judge Grants Injunction Against Trumps Ban on Chinas TikTok | By Mike Isaac and David McCabe | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/theater/Karen-I-Said-jack-was-kind.html | Woke Karyn Racist Karen and a Karen in the Making | By Jesse Green | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/us/black-lives-matter-fraud-atlanta.html | Man Accused Of Spending Protest Funds On Himself | By Rick Rojas | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/us/politics/amy-coney-barrett-confirmation-battle.html | Activists Direct Cash Toward Court Fight | By Kenneth P Vogel Maggie Haberman and Jeremy W Peters | TX 8 919-710 | 2020-11-04 |

| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/politics/poll-supreme-court-trump-biden.html | Voters Want Pause on Court Seat Highlighting Risk in GOP Push | By Jonathan Martin and Alexander Burns | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/politics/senate-supreme-court-nominee.html | As GOP Rushes to Install New Justice Democrats Vie to Extract Benefit | By Nicholas Fandos | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/politics/trump-biden-debate-expectations.html | Trumps Strategy of Setting Low Bar for Biden May Backfire in Debate | By Annie Karni and Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/us/pueblo-revolt-native-american-protests.html | After 340 Years Pueblo Revolt Is Echoing in New Mexico | By Simon Romero | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/us/sat-test-coronavirus.html | Put Down Your Pencils but Not Your Mask SATs in the Covid Era | By Emma Goldberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/us/trump-taxes-editors-note.html | An Editors Note | By Dean Baquet | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/world/asia/covid-19-india-children-school-education-labor.html | Virus Closed Schools and Worlds Poorest Children Went to Work | By Jeffrey Gettleman and Suhasini Raj | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/world/europe/azerbaijan-armenia-conflict-nagorno-karabakh.html | Fighting Flares Between Azerbaijan and Armenia | By Andrew E Kramer | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/world/europe/france-attacks-supermarket-charlie-hebdo-trial.html | Survivors of 15 Paris Attack Try to Grasp the Hate | By Aurelien Breeden | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/world/europe/scotland-gold.html | Theres Gold in Them Thar Braes and Britons Rush to the Countryside | By Stephen Castle | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/world/europe/switzerland-paternity-leave.html | Swiss Voters Approve Law Mandating Paid Paternity Leave | By Noele Illien | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/world/middleeast/sudan-us-israel-peace-recognize.html | US Tries to Sway Sudan  On Recognition of Israel | By Ronen Bergman and Declan Walsh | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/baseball/cardinals-postseason.html | Pandemic Playoffs Biggest Field Ever And No Apologies | By Tyler Kepner | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/baseball/yankees-lemahieu-voit.html | Yanks Head  To Cleveland  For Playoffs | By James Wagner | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/football/week-3-nfl-results.html | Got a Lead in the Second Half Watch Out | By Benjamin Hoffman | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/arts/television/whats-on-tv-saturday-night-live-premiere.html | This Week On TV | By Lauren Messman | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/business/china-consumers-beijing-auto-show.html | As the World Limps Along China Is Going Shopping | By Keith Bradsher | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/health/covid-19-health-insurance.html | Millions May Face Prospect Of Losing Health Insurance | By Reed Abelson | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/insider/a-sports-columnist-who-has-been-in-the-game.html | A Writer Whos Been in the Game | By John Otis | TX 8 919-710 | 2020-11-04 |

| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/sports/baseball/ichiro-suzuki-2004-60-games.html | The 60Game Stretch That No One Matched | By Brad Lefton | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/sports/football/monday-night-football-lamar-jackson-mahomes.html | MahomesJackson Duel of a New Era | By Ken Belson | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/sports/hockey/stanley-cup-fights-nhl-video.html | For NHL Player Pain Is Just Part Of an Ad | By Kurt Streeter | TX 8 919-710 | 2020-11-04 |
| 2020-09-17 | 2020-09-29 | https://www.nytimes.com/2020/09/17/obituaries/tyler-amburgey-dead-coronavirus.html | Tyler Amburgey 29 | By Richard Sandomir | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-29 | https://www.nytimes.com/2020/09/22/obituaries/bryan-fonseca-dead-covid.html | Bryan Fonseca 65 | By Sarah Bahr | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-29 | https://www.nytimes.com/2020/09/22/obituaries/charles-peterson-dead-covid.html | Charles Peterson 46 | By Richard Sandomir | TX 8 919-710 | 2020-11-04 |
| 2020-09-22 | 2020-09-29 | https://www.nytimes.com/2020/09/22/well/live/drinking-coffee-tied-to-better-outcomes-in-colon-cancer-patients.html | Cancer Coffee for Better Outcomes | By Nicholas Bakalar | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-29 | https://www.nytimes.com/2020/09/23/business/china-economy-elevators-aging.html | As China Gets Older Push to Add Elevators Is Giving Economy Relief Too | By Keith Bradsher | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-29 | https://www.nytimes.com/2020/09/23/well/live/spontaneous-nosebleeds-tied-to-high-blood-pressure.html | Body Hypertension and Nosebleeds | By Nicholas Bakalar | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-29 | https://www.nytimes.com/2020/09/23/well/move/is-it-safe-to-exercise-if-the-air-is-hazy-with-wildfire-smoke.html | Exercising in the Haze | By Gretchen Reynolds | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-29 | https://www.nytimes.com/article/mlb-playoff-rules-seeding-location-wild-card.html | Weary or Not No Rest Until the Series A Primer to a OneofaKind Postseason | By Tyler Kepner | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-29 | https://www.nytimes.com/2020/09/24/science/virus-eaters-protists.html | To Protists Viruses Might Look Like a Snack | By Katherine J Wu | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-29 | https://www.nytimes.com/2020/09/24/well/mind/cord-jefferson-emmy-black-mental-health.html | And the Winner Is     My Therapist | By Tara ParkerPope | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-29 | https://www.nytimes.com/2020/09/25/obituaries/cathy-phanavong-dead-Covid.html | Cathy Phanavong 39 | By Julia Carmel | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-29 | https://www.nytimes.com/2020/09/25/science/weather-predictions-forecasts.html | Predicting the Weather  Accurately and Earlier | By Sarah Witman | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-29 | https://www.nytimes.com/interactive/2020/09/25/world/asia/xinjiang-china-religious-site.html | China Is Erasing Mosques and Precious Shrines in Xinjiang | By Chris Buckley and Austin Ramzy | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-29 | https://www.nytimes.com/2020/09/26/health/coronavirus-elderly-isolation-robot-pets.html | RoboPets for Comfort in Isolating Times | By Paula Span | TX 8 919-710 | 2020-11-04 |
| 2020-09-26 | 2020-09-29 | https://www.nytimes.com/2020/09/26/obituaries/dr-rebecca-shadowen-covid.html | Rebecca Shadowen 62 | By Anita Gates | TX 8 919-710 | 2020-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-09-27 | 2020-09-29 | https://www.nytimes.com/2020/09/27/arts/design/zwirner-haynes-black-gallery.html | A New David Zwirner Gallery Plans to Have an AllBlack Staff | By Robin Pogrebin | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-29 | https://www.nytimes.com/2020/09/27/arts/music/panic-at-the-disco-a-fever-you-cant-sweat-out.html | Beyond the Dramatic to Actual Theater | By Maya Phillips | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-29 | https://www.nytimes.com/2020/09/27/business/cream-of-wheat-man.html | Cream of Wheat Will Change Packaging | By Marie Fazio | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-29 | https://www.nytimes.com/2020/09/27/opinion/pakistan-climate-change.html | Pakistans Terrifying Battle With Climate Change | By Fatima Bhutto | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/arts/civil-war-monuments.html | Beyond the Statue Wars Restoring Erased History | By Jennifer Schuessler | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/arts/dance/Beau-Travail-Denis-Lavant.html | Dancing Lifes Pain Away | By Gia Kourlas | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/arts/design/edward-hopper-copies-paintings.html | An Edward Hopper but Not That Original | By Blake Gopnik | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/arts/music/jawsh-685-savage-love-siren-jams.html | A Song From New Zealand Meets the World | By Jon Caramanica | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/arts/music/taylor-swift-folklore-billboard-chart.html | A RecordSetting Taylor Swift Returns to No 1 | By Ben Sisario | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/books/review-missionaries-phil-klay.html | Trying to Tell the Good Guys From the Bad | By Dwight Garner | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/business/economy/biden-trump-made-in-usa.html | Biden Wants More Goods Made in US Like Trump | By Eduardo Porter | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/business/economy/coronavirus-pandemic-income-inequality.html | Savings Rise But Fed Sees Persistent Inequality | By Jeanna Smialek | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/business/faa-boeing-737-max-house.html | Bipartisan House Bill Targets Safety Lapses Of Boeings 737 Max Jet | By Niraj Chokshi | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/business/media/debate-trump-biden-tv-preview.html | For Viewers Match of Wits and Stamina  But With FactChecking Left to Others | By Michael M Grynbaum | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/business/media/fox-news-trump-taxes.html | Fox amp Friends Tries to Dismiss Tax Article | By Tiffany Hsu | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/business/uber-london-court.html | Uber Can Continue Operating in London Averting a Ban | By Adam Satariano | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/health/psychology-conspiracy-theories.html | A Theory About Conspiracy Theories | By Benedict Carey | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/health/trump-coronavirus-testing-rapid.html | White House Reveals a Plan To Distribute Millions of Kits | By Katherine J Wu | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/insider/covering-a-debate.html | How I Cover a Debate From My Couch | By Jonathan Martin | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/nyregion/clare-bronfman-keith-raniere-nxivm-sentence.html | Even Facing Sentencing Heiress Wont Repudiate  Leader in Sex Cult Case | By Nicole Hong | TX 8 919-710 | 2020-11-04 |

| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/nyregion/ny-coronavirus-cases.html | Warnings Issued as Clusters Emerge in City and Suburbs | By Jesse McKinley and Luis FerrSadurn | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/nyregion/nyc-budget-coronavirus.html | Virus Pushing New York Into a Financial Abyss | By Dana Rubinstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/opinion/schools-coronavirus.html | Data In Confusion Out | By Emily Oster | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/opinion/trump-tax-code.html | The Picture of a Broken Tax System | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/opinion/trump-taxes-debt.html | Trumps Debt His Future And Ours | By Paul Krugman | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/opinion/trump-voters.html | Meet a Secret Trump Voter | By Bret Stephens | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/science/arthur-ashkin-dead.html | Arthur Ashkin 98 Dies NobelWinning Physicist | By Dylan Loeb McClain | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/science/black-microbiology-week.html | A Talent Pool Raises Its Profile | By Katherine J Wu | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/sports/baseball/mlb-60-game-leaders.html | It Was Only 60 Games but Dont Sell These Feats Short | By Benjamin Hoffman | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/sports/baseball/yankees-indians-pitchers-cole.html | For Yanks Its All Hands on Deck on the Mound | By James Wagner | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/sports/basketball/nba-doc-rivers-clippers-fired.html | Rivers Leaves The Clippers After 7 Seasons | By Sopan Deb | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/sports/tennis/french-open-emilio-gomez-sebastian-korda.html | Making Debuts Where Their Fathers Made a Mark | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/sports/tennis/french-open-tennis-balls.html | Chilly Wet Conditions Have Taken the Bounce Out of the French Open | By Matthew Futterman | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/technology/apple-epic-app-court.html | Fortnite Maker Argues Case vs Apple | By Erin Griffith | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/technology/google-play-store-30-percent.html | Google Play Store Pulls  Reins on App Providers Who Balk at 30 Levy | By Daisuke Wakabayashi | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/amy-coney-barrett-christian-women.html | Barretts Life Inspires Conservative Women | By Ruth Graham | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/california-glass-zogg-fires.html | Californians Flee Deadly Fires in Wine Country | By Tim Arango Johnny Diaz and Carly Stern | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/coronavirus-long-term-effects.html | They Lived But Have Yet To Become Well Again | By Sarah Mervosh | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/politics/amy-barrett-supreme-court-voters.html | For Many Barrett Fight Is Personal Not Political | By Reid J Epstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/politics/debating-trump.html | Debating How to Debate Trump the Unpredictable Aggressor | By Sarah Lyall | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/politics/presidential-debate-joe-biden.html | Bidens Game Plan Focus and Dont Take Bait | By Shane Goldmacher and Katie Glueck | TX 8 919-710 | 2020-11-04 |

| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/politics/supreme-court-barrett-confirmation.html | Senators Speed Review and Prepare to Meet Nominee | By Nicholas Fandos | TX 8 919-710 | 2020-11-04 |
|---|---|---|---|---|---|---|
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/politics/supreme-court-pennsylvania-poll.html | Supreme Court Push Doesnt Lift Trump in Pennsylvania Poll Shows | By Trip Gabriel and Isabella Grulln Paz | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/politics/trump-biden-catholics.html | Trump Stirs Up a Fight  As He Courts Catholics | By Annie Karni | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/politics/trump-biden-debate-styles.html | Up Next the Reality TV Host vs the Velvet Shiv | By Adam Nagourney | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/politics/trump-taxes-presidential-debate.html | Tax Revelations Scramble Stakes As Candidates Face First Debate | By Peter Baker and Michael D Shear | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/well/live/the-underused-weight-loss-option-bariatric-surgery.html | The Underused Weight Loss Option | By Jane E Brody | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/asia/azerbaijan-armenia-nagorno-karabakh.html | Fighting Between Armenia And Azerbaijan May Risk  Drawing in Bigger Powers | By Andrew E Kramer | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/asia/pakistan-asif-ali-zardari-imran-khan.html | ExPresident And 14 Others Are Indicted In Pakistan | By Salman Masood | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/asia/panjshir-afghanistan-taliban.html | In Proud Corners of Afghanistan New Calls for Autonomy | By Thomas GibbonsNeff and Fatima Faizi | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/asia/swami-agnivesh-crusader-against-labor-abuses-in-india-dies-at-80.html | Swami Agnivesh 80 Pacifist Monk Who Crusaded Against Labor Abuses in India | By Sameer Yasir | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/asia/thailand-koh-chang-defamation.html | American Could Face Prison Time in Thailand After Posting Negative Reviews of a Resort | By Richard C Paddock | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/europe/auschwitz-nigeria-blasphemy.html | Head of Auschwitz Memorial Seeks Nigerian Boys Release | By Isabella Kwai | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/europe/europe-coronavirus-protests.html | As Cases Rise in Europe So Do Paranoid Reactions | By Megan Specia | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/europe/italy-warship-migrants-libya-cigarettes-smuggling.html | This Ship Stopped Migrants but Smuggled Cigarettes | By Patrick Kingsley and Sara Creta | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/europe/spain-catalonia-quim-torra.html | Spanish Court Upholds a Ban On Separatist Catalan Leader | By Raphael Minder | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/middleeast/jamal-khashoggi-dawn-saudi-arabia.html | Saudi Journalists Dream Comes to Life Two Years After His Killing | By Ben Hubbard | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/live/2020/09/28/world/covid-19-coronavirus/new-york-states-positivity-rate-rises-as-officials-warn-of-clusters | Warnings Issued as Clusters Emerge in City and Suburbs | By Jesse McKinley Luis FerrSadurn and Eliza Shapiro | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/28/politics/white-house-cdc-coronavirus-schools.html | White House Pushed CDC On School Risk | By Mark Mazzetti Noah Weiland and Sharon LaFraniere | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/world/covid-1-million-deaths.html | Coronavirus Deaths Pass One Million | By Richard PrezPea | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/health/coronavirus-opioids-addiction.html | Locked Down and Addicted | By Hilary Swift and Abby Goodnough | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/health/covid-obesity.html | The Puzzle of Obesity and Covid19 | By Katherine J Wu | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/nyregion/ps9-brooklyn-teacher-death-coronavirus.html | Brooklyn School Mourns Then Returns | By Eliza Shapiro | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/science/lizard-sex-jaws.html | Hold Me Squeeze Me Bite My Head | By Cara Giaimo | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/sports/baseball/brian-cashman-yankees.html | Where Winning Is Everything Hes King of the Pranks | By James Wagner | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/sports/basketball/nba-boston-celtics.html | Celtics Overachieved and Still Disappointed | By Sopan Deb | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/us/politics/supreme-court-joe-biden.html | In HighStakes Battle Stepping Cautiously | By Lisa Lerer | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/interactive/2020/09/28/us/donald-trump-taxes-apprentice.html | Tax Records Reveal How Fame Gave Trump a 427 Million Lifeline | By Mike McIntire | TX 8 919-710 | 2020-11-04 |
| 2020-09-23 | 2020-09-30 | https://www.nytimes.com/2020/09/23/travel/coronavirus-hotels-remote-schooling.html | When the Classroom Comes With a Cabana | By Julie Weed | TX 8 919-710 | 2020-11-04 |
| 2020-09-24 | 2020-09-30 | https://www.nytimes.com/2020/09/24/arts/music/nine-inch-nails-trent-reznor.html | Nine Inch Nails amp Me | By Maya Salam | TX 8 919-710 | 2020-11-04 |
| 2020-09-25 | 2020-09-30 | https://www.nytimes.com/2020/09/25/dining/one-pan-orzo-recipe.html | Pasta and Greens Walk a Fine Line | By Melissa Clark | TX 8 919-710 | 2020-11-04 |
| 2020-09-27 | 2020-09-30 | https://www.nytimes.com/2020/09/27/theater/tony-tanner-dead.html | Tony Tanner 88 Deft Director Who Helped Make Josephs Dreamcoat Shine on Broadway | By Neil Genzlinger | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-30 | https://www.nytimes.com/2020/09/28/arts/dance/review-eiko-otake-a-body-in-a-cemetery.html | Here Death Is Out in the Open | By Siobhan Burke | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-30 | https://www.nytimes.com/2020/09/28/arts/television/trump-taxes-apprentice.html | Apprentice Real Winner  Was Trump | By James Poniewozik | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-30 | https://www.nytimes.com/2020/09/28/dining/banchan-recipes.html | Dont Let the Small Size Fool You | By Eric Kim | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-30 | https://www.nytimes.com/2020/09/28/dining/drinks/read-wine-label.html | How to Decode a Wine Label | By Eric Asimov | TX 8 919-710 | 2020-11-04 |
| 2020-09-28 | 2020-09-30 | https://www.nytimes.com/2020/09/28/sports/baseball/derek-jeter-marlins-postseason.html | Jeter Is Back in a Place That Feels Familiar The Postseason | By Tyler Kepner | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-28 | 2020-09-30 | https://www.nytimes.com/2020/09/28/us/politics/democrats-filibuster-supreme-court-biden.html | Progressive Wing Urges Biden Toward Boldness On Elections and Court | By Sydney Ember and Astead W Herndon | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/28/business/media/nyu-washington-square-news-adviser.html | 43 Students Quit NYU Paper in Dispute With Adviser | By Katie Robertson | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/28/dining/big-love-cooking-joey-campanaro.html | To Prepare Sunday Suppers And So Much More | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/28/dining/coppiette-pork-jerky.html | To Chew Italian Truckers Love It And You Will Too | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/28/dining/dandelion-chocolate-single-origin-truffle.html | To Sample BeantoBar Maker  Turns to Truffles | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/28/dining/michaels-mandel-bread.html | To Nibble A Soft Cousin of Biscotti Is Now Available Online | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/28/dining/schaefer-beer.html | To Pour Back in New York A Throwback Beer | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/28/dining/vermont-rolling-pins-cake-stand.html | To Present Vermont Heirloom For the Kitchen | By Florence Fabricant | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/28/opinion/trump-tax-returns-russia.html | Does Donald Trump Need a Bailout | By Michelle Goldberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/arts/dance/fall-for-dance-festival-digital.html | This Year the Fall for Dance Festival Will Be Digital | By Mariel Wamsley | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/arts/design/national-portrait-gallery-first-ladies.html | Portrait Gallery Puts First Ladies Out Front | By Gabe Cohn | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/arts/television/richard-nixon-david-frost.html | Nixon Library Fills The Gaps on Frost | By Sarah Bahr | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/books/to-make-their-own-way-in-world-zealy-daguerreotypes.html | Giving Old Images New Power | By Parul Sehgal | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/business/Volkswagen-Audi-rupert-stadler-diesel.html | First Court Case In VW Scandal Is Set to Begin | By Jack Ewing | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/business/disney-theme-park-workers-layoffs.html | Disney Lays Off 28000 Mostly at Parks | By Brooks Barnes | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/business/economy/seattle-uber-lyft-drivers.html | Seattle Passes Pay Rates For Uber and Lyft Drivers | By Noam Scheiber | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/business/new-york-commercial-real-estate.html | Transactions | By Miles McKinley and Sophia June | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/business/rodrigo-duterte-facebook-philippines.html | Policing Content Facebook Incurs a Strongmans Wrath | By Jason Gutierrez and Paul Mozur | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/climate/nuclear-fusion-reactor.html | Scientists Feel Optimistic About Goal of Developing Compact Fusion Reactor | By Henry Fountain | TX 8 919-710 | 2020-11-04 |

| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/dining/best-cookbooks.html | The 14 Best Cookbooks of Fall | By The New York Times | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/dining/indoor-dining-safety.html | Assessing Risks In a Restaurant | By Pete Wells | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/dining/nyc-indoor-dining-coronavirus.html | Will It Be Safe to Dine Indoors | By Pete Wells | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/health/coronavirus-herd-immunity.html | Claims of Herd Immunity Called Nonsense as Well as Dangerous | By Donald G McNeil Jr | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/health/covid-nursing-homes-testing.html | Nursing Homes Frustrated by RapidTest Devices | By Andrew Jacobs | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/nyregion/absentee-ballot-nyc-brooklyn.html | Defective Ballots in New York Prompt Confusion and Anger | By Dana Rubinstein and Luis FerrSadurn | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/nyregion/nyc-coronavirus-schools-reopen.html | 300000 Students Return to Class in New York | By Eliza Shapiro and Mihir Zaveri | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/opinion/coronavirus-nyc-cuomo-de-blasio.html | A United Front on Virus Hot Spots | By The Editorial Board | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/opinion/international-world/mexico-corruption-lopez-obrador.html | Mexico and the Gods of Corruption | By Ioan Grillo | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/opinion/ruth-bader-ginsburg-jewish.html | The Very Jewish RBG | By Jennifer Weiner | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/opinion/trump-election-fraud-2020.html | Trump Sent a Warning Take It Seriously | By Thomas L Friedman | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/sports/baseball/jay-johnstone-dead-coronavirus.html | Jay Johnstone 74 a Pro at Playing Baseball and Pranks | By Richard Goldstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/sports/baseball/twins-astros.html | Its the Playoffs So It Must Be a Twins Loss | By Tyler Kepner | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/sports/football/nfl-titans-vikings-coronavirus.html | NFL Experiences First Covid Outbreak As 8 Members of the Titans Test Positive | By Ben Shpigel | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/sports/soccer/fifa-conmebol-world-cup-qualifying.html | FIFA to Order Teams to Release Players for World Cup Qualifying | By Tariq Panja | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/theater/live-theater-return.html | Tipping Their Hats to Live Theater Again | By Sarah Bahr | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/bnna-taylor-grand-jury.html | Grand Juror Raises Doubts in How Prosecution Handled Taylor Case | By Shaila Dewan Will Wright and John Eligon | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/ice-hysterectomies-surgeries-georgia.html | ICE Detainees Recall Pressure To Get Surgery | By Caitlin Dickerson Seth Freed Wessler and Miriam Jordan | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/lillian-brown-dead.html | Lillian Brown Who Touched Up and Calmed Down 9 Presidents Dies at 106 | By Katharine Q Seelye | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/oregon-fires.html | Salvaging the Remains Of an American Dream  Scorched in Oregon | By Jim Tankersley | TX 8 919-710 | 2020-11-04 |

| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/a-democratic-super-pac-releases-an-ad-hitting-trump-on-the-pandemic-to-kick-off-a-57-million-october.html | To Help Treat Pandemic a Doctor Suggests Removing Trumps Ego | By Nick Corasaniti | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/barrett-senate-republicans.html | First Order of Business Friendly Talks With Republicans | By Nicholas Fandos and Emily Cochrane | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/greece-turkey-us-navy.html | US Ship In Greece Puts Turkey On Notice | By Lara Jakes | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/john-ratcliffe-russian-disinformation.html | Trump Ally Releases Unverified Intelligence Over Agencies Doubts | By Julian E Barnes Adam Goldman and Nicholas Fandos | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/mail-in-voting-russian-disinformation.html | Schiff Sees Disinformation  Rise With Trumps Attacks | By Julian E Barnes | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/military-cyberweapons-artificial-intelligence.html | Pentagon  Is Clinging  To Old Tools Panel Warns | By David E Sanger | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/pompeo-embassy-baghdad-iraq.html | Pompeo Threatens to Close Embassy in Iraq Unless Attacks Stop | By Edward Wong Lara Jakes and Eric Schmitt | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/presidential-polls.html | What Recent Polls Say About Public Opinion on Crucial Issues | By Giovanni Russonello | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/trump-power-transfer-republicans.html | Many Trump Voters Back His Refusal to Commit to Transferring Power | By Jeremy W Peters and Hank Stephenson | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/researchers-say-a-project-veritas-video-accusing-ilhan-omar-of-voter-fraud-was-a-coordinated-disinformation-campaign.html | Project Veritas Releases Misleading Video Part of What Experts Call a Coordinated Effort | By Maggie Astor | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/asia/hong-kong-protesters-china.html | For 12 Hong Kong Protesters Captured at Sea Trial in China Is Likely | By Austin Ramzy and Elaine Yu | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/asia/india-amnesty-international.html | Rights Group  Leaves India  Citing Actions By Officials | By Sameer Yasir and Hari Kumar | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/asia/japan-airlines-ladies-gentlemen.html | Japan Airlines Says Its Grounding the Term Ladies and Gentlemen | By Tiffany May and Hisako Ueno | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/canada/coronavirus-quebec-ontario-lockdowns.html | New Limits in Quebec Amid a Second Wave | By Dan Bilefsky and Ian Austen | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/europe/boris-johnson-grim-premiership.html | Elected in Landslide Johnson Finds Himself Navigating Stormy Seas | By Mark Landler and Stephen Castle | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/europe/france-attack-suspect-terrorism.html | Suspect in Paris Stabbings  Spoke of an Arson Attack | By Aurelien Breeden | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/europe/germany-navalny-poisoning-russia-european-union.html | No Tough Response on Navalny Is Expected | By Melissa Eddy | TX 8 919-710 | 2020-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/europe/sweden-coronavirus-strategy.html | Swedens Virus Plan Was Called Lax Can It Be Called a Success | By Thomas Erdbrink | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/middleeast/Sheikh-Sabah-al-Ahmad-al-Sabah-dead.html | Sheikh Sabah alAhmad alSabah Kuwaiti Leader and Mediator Dies at 91 | By Vivian Yee | TX 8 919-710 | 2020-11-04 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/middleeast/nagorno-karabakh-armenia-azerbaijan.html | In ArmeniaAzerbaijan Conflict Threat of Wider Fighting Grows | By Andrew E Kramer | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/trump-biden-debate.html | Trumps Heckles Send First Debate into Utter Chaos | By Jonathan Martin and Alexander Burns | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/business/airline-worker-furloughs-coronavirus.html | As Layoffs Loom New Horizons For Airline Staff | By Niraj Chokshi | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/health/pfizer-covid-vaccine.html | All Eyes Are on Pfizer Amid Trump Vaccine Push | By Katie Thomas | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/insider/taking-SAT-pandemic.html | My Story Research Taking the SAT | By Emma Goldberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/nyregion/nj-dining.html | Dread in Dining Industry As Indoor Limits Linger | By Tracey Tully and Daniel E Slotnik | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/sports/baseball/mlb-postseason-schedule.html | Eight Games of September Madness Without Dunks | By David Waldstein | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/sports/basketball/nba-finals-preview-lakers-heat.html | Longest Season Draws to an End Inside the Bubble | By Scott Cacciola | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/sports/football/aaron-rodgers-green-bay-packers.html | With His Star Fading Rodgers Flips the Script | By Mike Tanier | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/sports/tennis/serena-williams-french-open.html | Williams Has Sometimes Had Paris | By Christopher Clarey | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/us/politics/trump-debate.html | Meant to Earn Trust an Event Leaves a Nation in Disbelief | By Matt Flegenheimer and Maggie Haberman | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/live/2020/09/29/us/debate-fact-check/h1n1-you-were-a-disaster | H1N1 You were a disaster | By Sheryl Gay Stolberg | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/live/2020/09/29/us/debate-fact-check/hell-close-down-the-whole-country | Hell close down the whole country | By Thomas Kaplan | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/live/2020/09/29/us/debate-fact-check/hes-in-the-supreme-court-right-now-trying-to-get-rid-of-the-affordable-care-act-which-will-strip-20-million-people-from-having-i | Hes in the Supreme Court right now trying to get rid of the Affordable Care Act which will strip 20 million people from having insurance health insurance | By Margot SangerKatz | TX 8 919-710 | 2020-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/live/2020/09/29/us/debate-fact-check/if-we-just-wore-masks-between-now-and-social-distanced-between-now-and-january-we-would-probably-save-up-to-100000-lives | If we just wore masks between now and social distanced between now and January we would probably save up to 100000 lives | By Katherine J Wu | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/live/2020/09/29/us/debate-fact-check/now-were-weeks-away-from-a-vaccine | Now were weeks away from a vaccine | By Noah Weiland | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/live/2020/09/29/us/debate-fact-check/one-in-1000-african-americans-has-been-killed-because-of-the-coronavirus | One in 1000 AfricanAmericans has been killed because of the coronavirus | By Katherine J Wu | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/live/2020/09/29/us/debate-fact-check/she-thinks-that-the-affordable-care-act-is-not-constitutional | She thinks that the Affordable Care Act is not constitutional | By Adam Liptak | TX 8 919-710 | 2020-11-04 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/live/2020/09/29/us/debate-fact-check/weve-had-no-negative-effect-and-weve-had-35-40000-people | Weve had no negative effect and weve had 3540000 people | By Michael D Shear | TX 8 919-710 | 2020-11-04 |
| 2020-09-21 | 2020-10-01 | https://www.nytimes.com/2020/09/21/books/review-where-law-ends-andrew-weissmann.html | A Prosecutor Presents a Riveting Case | By Jennifer Szalai | TX 8-926-133 | 2020-12-14 |
| 2020-09-25 | 2020-10-01 | https://www.nytimes.com/2020/09/25/podcasts/daily-newsletter-wildfires-poetry-breonna-taylor.html | An Audio Poem for a Scorched West | By Bianca Giaever | TX 8-926-133 | 2020-12-14 |
| 2020-09-28 | 2020-10-01 | https://www.nytimes.com/2020/09/28/style/Milan-Fashion-Week-valentino-versace-moschino.html | What Will Normal Even Mean | By Vanessa Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-09-28 | 2020-10-01 | https://www.nytimes.com/2020/09/28/style/harry-evans-tina-brown-parties-bill-clinton-al-gore-tony-blair.html | Harry Evans Knew About Power and Parties | By Jacob Bernstein | TX 8-926-133 | 2020-12-14 |
| 2020-09-28 | 2020-10-01 | https://www.nytimes.com/2020/09/28/us/bloom-cristina-martinez-sewtrill-art.html | Painting a Hyphenated American Existence | By Sandra E Garcia | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/arts/music/sufjan-stevens-the-ascension-review.html | Thickets of Dissonance and Despair | By Jon Pareles | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/business/economy/pandemic-women-tenure.html | A Growing Tenure Crisis For Women in Academia | By Noam Scheiber | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/movies/wes-anderson-design-buildings.html | Stalking an Idiosyncratic Vision | By Alexandra Lange | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/opinion/enforce-mask-mandates.html | Our Toothless Mask Mandates | By Elisabeth Rosenthal | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/realestate/advice-decorating-your-home.html | Advice for Decorating Your Home | By Kelsey Keith | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/sports/breanna-stewart-seattle-storm-wnba.html | Reflecting on the Bubble And on What Happened In the World Outside It | By Talya Minsberg and Octavio Jones | TX 8-926-133 | 2020-12-14 |

| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/5-books-to-take-a-deep-dive-into-design.html | Deep Dives | By Eve M Kahn | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/bad-bunny-crocs.html | A Comfortable Fit Bad Bunny and Crocs | By Sandra E Garcia and Jonah E Bromwich | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/cecil-b-demille-liquor-dusty-hunters-whiskey.html | The Mother Lode Of Liquid Gold | By Aaron Goldfarb | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/design-outdoor-pavilion-architecture.html | A Breath of Fresh Air | By Tim McKeough | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/design-panorama.html | Inside Nest from inside | By The New York Times | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/fengshui-interior-design-lesson.html | Making Peace With Fighting Doors | By Jane Margolies | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/museums-fashion-racism.html | The Unbearable Whiteness Of the Museum Fashion Collection | By Vanessa Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/opening-the-doors-of-design.html | Opening the Doors of Design | By Stephen Wallis | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/theater/review-miranda-virtual-reality.html | A Musical Mystery Thats Set in Virtual Reality | By Maya Phillips | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/us/politics/coronavirus-indian-health-service.html | Crisis Highlights DeepRooted Problems in Indian Health Service | By Mark Walker | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/world/meron-benvenisti-dead.html | Meron Benvenisti 86 Last Zionist Who Urged One State | By Sam Roberts | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/29/arts/music/helen-reddy-dead.html | Helen Reddy 78 Whose I Am Woman Vaulted to Anthem Status Dies | By Anita Gates | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/29/us/georgia-fifth-district-election.html | Runoff Vote Will Decide Race to Fill Lewiss Seat | By Rick Rojas | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/arts/design/france-african-art-trial.html | French Colonialism Goes on Trial  Along With Art Theft Defendants | By Constant Mheut and Antonella Francini | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/arts/design/frick-madison-breuer-building.html | Fresh Ideas for the Frick Collection | By Robin Pogrebin | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/arts/design/kevin-young-to-lead-african-american-museum.html | A Smithsonian Role For a Poetry Editor | By Graham Bowley | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/arts/design/philip-guston-shows-open-letter.html | Museums Fail to Meet A Moment | By Jason Farago | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/arts/design/pier-26-hudson-river-park.html | At the End of the New Pier 26 a Surprise | By Laurel Graeber | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/arts/music/mac-davis-dead.html | Mac Davis 78 70s Singer Who Before His Star Turn  Wrote Top 10 Hits for Elvis | By Bill FriskicsWarren | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/arts/television/comedy-specials-michelle-buteau-lewis-black.html | Playing the Crowd Before Covid Stepped In | By Jason Zinoman | TX 8-926-133 | 2020-12-14 |

| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/media/chris-wallace-debate-moderator.html | Moderator of Debate Regrets Missed Opportunity | By Michael M Grynbaum | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/media/drudge-report-trump-coverage.html | Drudge Report Has Turned on Trump Whom It Boosted in 2016 | By Tiffany Hsu | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/media/new-york-times-caliphate-podcast.html | The Times Reviews Caliphate Podcast | By Katie Robertson | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/media/ocasio-cortez-warren-new-yorker-festival-union.html | OcasioCortez and Warren to Skip New Yorker Fest in Support of Union | By Katie Robertson | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/media/trump-biden-debate-ratings.html | Ratings Dropped From 2016 but Streaming Online Wasnt Counted | By John Koblin | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/media/twitch-trump-biden-debate.html | Top Video Gamers  Take On the Debate | By Tiffany Hsu | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/pantone-color.html | Pantones New Color Joins a Movement to Destigmatize Menstruation Period Red | By Geneva Abdul | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/wall-street-uncertainty-election.html | As the Election Looms Investors See Uncertainty They Dont Like It | By Matt Phillips | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/climate/city-parks.html | Denver Seeks Leafy Inroads Against Inequity | By Veronica Penney | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/health/covid-cruise-ships.html | White House Kills CDC Plan To Extend Ban on Cruise Ships | By Sheila Kaplan | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/health/covid-india-children.html | Ambitious Study in India Of Nearly 85000 Cases Delivers Many Surprises | By Apoorva Mandavilli | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/health/timothy-ray-brown-first-patient-cured-of-hiv-dies-at-54.html | Timothy Ray Brown First Patient to Be Cured of HIV Is Dead at 54 | By Sam Roberts | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/movies/chadwick-boseman-ma-raineys-black-bottom.html | Haunted by Past and Present | By Kyle Buchanan | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/nyregion/clare-bronfman-nxivm-keith-raniere-sentence.html | Heir to Liquor Fortune Gets 81Month Sentence For Role in Abusive Cult | By Nicole Hong | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/nyregion/indoor-dining-nyc.html | Indoor Dining Returns but Will the Customers | By Michael Gold | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/opinion/new-york-ballots-early-voting.html | Vote in Person New York | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/opinion/trump-biden-debate-2020.html | A Debate That Cant Be Ignored | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/sports/baseball/live-mlb-playoffs-scores.html | Lets Play Eight | By David Waldstein and Tyler Kepner | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/sports/hockey/henrik-lundqvist-rangers-buyout.html | Rangers Buy Out Lundqvist Whose Future Is Uncertain | By Allan Kreda | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/sports/soccer/liverpool-premier-league-scoring.html | Free of Spectacle Premier League Still Shines | By Rory Smith | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/sports/tennis/french-open-serena-williams-injury.html | An Injury Gets and Shows the Best of Williams | By Karen Crouse | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/sports/tennis/french-open-us-open-turnaround.html | An Injury Gets and Shows the Best of Williams | By Matthew Futterman | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/style/isabelle-huppert-shoes-roger-vivier.html | To Help Create a Character Its Gotta Be the Shoes | By Jessica Testa | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/style/paris-fashion-week-dior.html | In a Time of Tumult Fateful Choices | By Vanessa Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/technology/instagram-facebook-messenger-integration.html | Facebook Enables Chatting Between Its Messenger App and Instagram | By Mike Isaac | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/technology/palantir-stock-initial-public-offering.html | Wall Street Welcomes Palantir With a Jump | By Cade Metz and Erin Griffith | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/black-cemeteries-restoration.html | Saving a Hallowed Strand of the Southern Story | By Kirk Johnson | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/breonna-taylor-jury-facts-case.html | 2Day Delay in Release of Taylor Grand Jury Recording | By Will Wright and Nicholas BogelBurroughs | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/elections/presidential-debates-format.html | After the Cacophony A Change in Format | By Michael M Grynbaum | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/mail-voting-democrats-republicans-turnout.html | As Trump Disparages Vote by Mail Both Parties Fret | By Luke Broadwater | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/biden-ohio-pennsylvania-train.html | Hitting the Rails Biden Aims at Ohio and Pennsylvania Trump Voters | By Katie Glueck and Thomas Kaplan | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/biden-trump-presidential-debate.html | A WellPrepared Biden Easily Clears a Low Bar Set by His Blaring Rival | By Glenn Thrush and Sydney Ember | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/debate-takeaways.html | Performance Notes | By Shane Goldmacher | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/house-intelligence-china.html | Reports by House Urge Gathering More Intelligence on China | By Julian E Barnes | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/james-comey-fbi-russia-investigation.html | Republicans Use Comey Hearing to Undercut Russia Inquiry | By Nicholas Fandos and Michael S Schmidt | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/senate-stopgap-spending-bill-shutdown.html | Senators Easily Clear Stopgap Spending Bill To Avoid a Shutdown | By Emily Cochrane | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/trump-coronavirus-misinformation.html | President Perpetuates Falsehoods Study Finds | By Sheryl Gay Stolberg and Noah Weiland | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/trump-debate-election.html | Baseless Attacks Threaten Process in Place Since 1788 | By David E Sanger | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/trump-debate-white-supremacy.html | Trump Escalates Push to Erode Trust in Vote | By Alexander Burns Jonathan Martin and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/proud-boys-trump.html | FarRight Group That Trades in Political Violence Gets a Boost | By Neil MacFarquhar Alan Feuer Mike Baker and Sheera Frenkel | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/supreme-court-census-undocumented.html | Justices Rush Census Case On Excluding Immigrants | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/trump-election-poll-watchers.html | Presidents Call to Monitor Polls Raises Voter Intimidation Fears | By Danny Hakim Stephanie Saul Nick Corasaniti and Michael Wines | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/africa/who-abuse-congo-ebola.html | Women Say  WHO Staff  Abused Them  In Congo | By Nick CummingBruce | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/americas/rio-carnival-postponed.html | I Feel Like Crying  In Rio Pandemic Stops Unstoppable Parade | By Manuela Andreoni and Ernesto Londoo | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/asia/india-rape-caste.html | Fury in India After Death Of a Victim  Of Gang Rape | By Hari Kumar and Emily Schmall | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/asia/japan-fukushima-tokyo-electric.html | High Court Orders Government to Compensate Fukushima Survivors | By Makiko Inoue and Mike Ives | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/europe/covid-lockdown-madrid-spain.html | In Madrid Lockdown Orders to Curb Second Wave Divide Rich and Poor | By Raphael Minder | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/europe/pompeo-pope-francis-china.html | Rebuffed by Francis Pompeo Aligns With Critics of Vaticans China Deal | By Jason Horowitz and Lara Jakes | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/europe/ski-party-pandemic-travel-coronavirus.html | From Austria Ski Resort Virus Hitched a Ride Around the World | By Selam Gebrekidan Katrin Bennhold Matt Apuzzo and David D Kirkpatrick | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/europe/trump-biden-debate-global-reaction.html | Insults Bluster and a Sense Of a Superpower in Decline | By Steven Erlanger | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/09/30/opinion/presidential-debate-trump.html | Anyone Else Want Trump To Shut Up | By Gail Collins | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/09/30/opinion/trump-election-debate.html | Trump Calls On Extremists To Stand By | By Nicholas Kristof | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/09/30/opinion/trump-taxes.html | We All Pay for Trumps Tax Avoidance | By Brooke Harrington | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/style/sewing-do-it-yourself-roland-mouret-on-how-to-create-a-vacation-bag.html | A Vacation Accessory With a French Attitude | By Elizabeth Paton and Samantha Hahn | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/us/politics/trump-biden-undecided-voters.html | For Undecided One Thing Is Clear That Debate Didnt Help | By Lisa Lerer Jennifer Medina and Katie Glueck | TX 8-926-133 | 2020-12-14 |
| 2020-09-25 | 2020-10-02 | https://www.nytimes.com/2020/09/25/reader-center/the-field-2020-election-podcast.html | In The Field Voters Have the Mic | By Emma Grillo | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-29 | 2020-10-02 | https://www.nytimes.com/2020/09/29/books/booker-prize-barack-obama-promised-land.html | Booker Prize Is Rescheduled To Make Way for Obama | By Alexandra Alter | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-02 | https://www.nytimes.com/2020/09/29/us/trump-750-taxes.html | How a SelfProclaimed Billionaire Arrived at a 750 Tax Bill | By Russ Buettner Mike McIntire Susanne Craig and Keith Collins | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-02 | https://www.nytimes.com/2020/09/30/dance/what-to-stream-in-dance.html | Hidden Talents And a Way To Keep Moving | By Brian Seibert | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-02 | https://www.nytimes.com/2020/09/30/movies/american-murder-the-family-next-door-review.html | An Eerie Portrait Of Unraveling Lives | By Bilal Qureshi | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-02 | https://www.nytimes.com/2020/09/30/movies/the-boys-in-the-band-review.html | How Far Have We Come Really | By Glenn Kenny | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-02 | https://www.nytimes.com/2020/09/30/movies/the-glorias-review-hear-them-roar.html | They Are Glorias Hear Them Roar | By Jennifer Szalai | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-02 | https://www.nytimes.com/2020/09/30/travel/coronavirus-airlines-test.html | Now at the Boarding Gate Virus Testing | By Tariro Mzezewa | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-02 | https://www.nytimes.com/2020/09/30/world/europe/putin-virus-russia-bubble.html | In Russia the Lockdown Is Over But Putin Stays in His Bubble | By Anton Troianovski | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/09/30/business/tokyo-stock-market-glitch.html | Tokyo Stock Market Halts Trading for a Day Citing aTechnical Glitch | By Ben Dooley | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/09/30/opinion/mike-espy-election-2020.html | Can Mike Espy Make History Again | By Charles M Blow | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/5-art-accounts-to-follow-on-instagram.html | Freeing Up the Imagination Even in a Pandemic | By Jillian Steinhauer | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/design/expanded-cinema-gulliver-moma.html | The 1960s Fever Dreams of Tokyos Film Pioneers | By Jason Farago | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/design/hockney-drawings-review-morgan-library.html | A Poignant Cozy Look At the Faces He Sees | By Roberta Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/design/michaelangelo-david-3d-replica.html | Italy Is Giving David a Twin Sculpted With a 3D Printer Instead of Chisels | By Elisabetta Povoledo | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/design/pace-acquavella-sothebys-palm-beach.html | Several Art Sellers Are Opening Seasonal Spaces in Palm Beach | By Sophie Haigney | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/music/ella-fitzgerald-lost-berlin-tapes.html | For This Jazz Jewel a Live Settings Best | By Giovanni Russonello | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/music/verne-edquist-dead.html | Verne Edquist 89  Virtuoso Tuner of Pianos For Many Top Musicians | By James Barron | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/television/blackish-flesh-and-blood-sohla.html | This Weekend I Have | By Margaret Lyons | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/television/good-lord-bird-review.html | Stepping Inside an Unquiet Mind | By Mike Hale | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/books/john-banville-snow-benjamin-black.html | In Cold Ink This Writer Murdered His Faithful Pseudonym | By Charles McGrath | TX 8-926-133 | 2020-12-14 |

| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/business/airline-furloughs-coronavirus-united-american.html | Facing Slow Recovery Airlines Furlough Thousands | By Niraj Chokshi | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/business/doug-demuro-youtube.html | YouTubers New Auction Website Takes Off | By Imad Khan | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/economy/layoffs-unemployment-claims.html | With Aid Stalled More Companies Turn to Layoffs | By Nelson D Schwartz and Gillian Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/economy/unemployment-benefits-fraud.html | Criminals Are Finding Weak Spots  In Systems | By Patricia Cohen | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/business/ppp-loans-bank-profits.html | Big Banks See No Profit From Pandemic Loan Fees | By Stacy Cowley | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/climate/disaster-shelter-red-cross.html | Demand for Emergency Shelter at Record High | By Christopher Flavelle | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/dining/drinks/jim-murray-whisky-sexism.html | Whiskey Critic Denounced After Accusations of Sexism | By Clay Risen | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/health/rene-c-fox-dead.html | Rene Fox Founding Figure of Medical Sociology and Ethics Dies at 92 | By Neil Genzlinger | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/movies/12-hour-shift-review-when-a-bedside-manner-includes-murder.html | 12 Hour Shift | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/movies/a-call-to-spy-review.html | A Call to Spy | By Lovia Gyarkye | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/movies/dick-johnson-is-dead-review.html | A Love Letter Delivered Along With a Death Notice | By Manohla Dargis | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/movies/eternal-beauty-review.html | Eternal Beauty | By Glenn Kenny | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/movies/kingdom-of-silence-review.html | Extinguishing a Critical Voice | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/movies/on-the-rocks-review.html | Looking to Daddy as the Fairy Tale Frays | By Manohla Dargis | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/movies/possessor-review.html | Possessor | By Glenn Kenny | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/movies/save-yourselves-review.html | Save Yourselves | By Kristen Yoonsoo Kim | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/movies/the-great-american-lie-review-another-interpretation-of-the-dream.html | The Great American Lie | By Teo Bugbee | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/movies/the-keeper-review.html | The Keeper | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/nyregion/brooklyn-absentee-ballot.html | Missing Slash and Misplaced Ovals Add to Election Misfire in New York City | By Dana Rubinstein Luis FerrSadurn and Jesse McKinley | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/nyregion/nyc-coronavirus-schools-reopen.html | New York Becomes the First Big City in the US to Reopen All Its Schools | By Eliza Shapiro and Mihir Zaveri | TX 8-926-133 | 2020-12-14 |

| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/nyregion/nyc-shootings-murders-crime.html | She Was Resting With Her Sons Then a Bullet Struck Her | By Ashley Southall and Edgar Sandoval | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/nyregion/rockville-centre-diocese-bankruptcy.html | With 200 Abuse Claims Diocese Is USs Largest To File for Bankruptcy | By Michael Gold | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/opinion/trump-biden-economic-policy.html | The Very Strong Case for Bidenomics | By Paul Krugman | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/opinion/trump-ethics-immorality.html | At His Core Trump Is An Immoralist | By David Brooks | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/opinion/trump-presidents-taxes-history.html | A Brief History of the Taxpayer in Chief | By Margaret OMara | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/opinion/washington-dc-state.html | DC Statehood Is Good for Democracy | By George Derek Musgrove and Chris Myers Asch | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/sports/baseball/houston-astros-playoffs.html | The Astros Move On Even if Nobody Else Does | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/sports/basketball/nba-finals-miami-heat-injuries.html | The Heat Were Scrappy Now Theyre Hurting | By Scott Cacciola | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/sports/basketball/wnba-connecticut-sun-dewanna-bonner.html | The Sun Exceeded Expectations Except for Their Own | By Gina Mizell | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/sports/football/tennessee-titans-covid-19-nfl.html | New 2Minute Drill  Juggling an Outbreak | By Ken Belson | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/sports/joe-laurinaitis-a-star-as-tag-teams-animal-dies-at-60.html | Joe Laurinaitis 60 Tag Team Animal in Professional Wrestlings Legion of Doom | By Neil Genzlinger | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/sports/ncaafootball/college-football-fcs.html | LowProfile Programs Seem Happy to Sit Out | By Alan Blinder | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/sports/tennis/french-open-serving-mental.html | Weak Second Serves are a FirstRate Problem | By Karen Crouse | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/sports/yankees-indians-american-league-wild-card.html | At 114 AM the Feisty Yanks Open Some Eyes | By James Wagner | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/technology/bitmex-bitcoin-criminal-charges.html | Bitcoin Exchange Owners Face US Criminal Charges | By Nathaniel Popper | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/technology/taiwan-china-tsmc-huawei.html | In a USChina Tech Feud Taiwan Is Feeling the Heat | By Raymond Zhong | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/amy-coney-barrett-abortion.html | Barrett Signed a 2006 Ad By an AntiAbortion Group | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/federal-prisons-visits-coronavirus.html | Visitors Will Once Again Be Allowed for Inmates | By Maura Turcotte and Libby Seline | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/politics/black-girls-school-discipline.html | Racism in the Principals Office Seeking Justice for Black Girls | By Erica L Green Mark Walker and Eliza Shapiro | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/politics/brennan-russia-election-interference.html | ExCIA Chief Rejected Dissent Over Conclusion | By Julian E Barnes | TX 8-926-133 | 2020-12-14 |

| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/politics/democrats-in-person-voting.html | Doubts on Mail Prompt a Push To Vote on Site | By Nick Corasaniti and Reid J Epstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/politics/health-care-senate-democrats-supreme-court.html | Democrats Steer Confirmation Battle to Health Care | By Nicholas Fandos and Carl Hulse | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/martha-mcsally-supreme-court.html | Betting on Barrett To Reboot a Race | By Glenn Thrush and Hank Stephenson | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/politics/mcmaster-trump-russia-election.html | Trump Is Abetting Putins Efforts McMaster Says | By David E Sanger | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/politics/trump-polls-victim.html | Trump Plays Victim As Debate and Polls Pour on the Pressure | By Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/politics/trump-refugees.html | A Cut to Refugee Limits And a Xenophobic Rant | By Zolan KannoYoungs and Michael D Shear | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/voting-election.html | When Your Job Is to Ensure Nov 3 Isnt a Debacle | By Dionne Searcey | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/wisconsin-coronavirus-election.html | Covid and Campaigns Collide In Battleground of Wisconsin | By Julie Bosman | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/world/asia/china-tourism-covid.html | Chinas Golden Week Will Test the Return To a PostVirus Normal | By Vivian Wang | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/world/asia/jacinda-ardern-cannabis-new-zealand.html | New Zealands Leader Admits to Inhaling Kiwis Shrug | By Damien Cave | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/world/europe/belgium-government-coalition.html | Belgium Forms Government After 2 Years in a Stalemate | By Matt Apuzzo and Monika Pronczuk | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/world/europe/eu-belarus-turkey-poland-hungary.html | EU Imposes Penalties on Belarus Over Crackdown | By Steven Erlanger and Monika Pronczuk | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/world/europe/eu-britain-brexit-legal-action.html | Europe Presses Lawsuit Against Britain for Plan To Breach Terms of Exit | By Stephen Castle and Steven Erlanger | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/world/europe/yuri-orlov-dead.html | Yuri Orlov Dissident Of Soviet Union Sent Into Exile Dies at 96 | By Sam Roberts | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/world/middleeast/lebanon-israel-talks-border-gas.html | Lebanon and Israel Officially Enemies Agree to Talks on Sea Border | By Ben Hubbard and Adam Rasgon | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/world/middleeast/turkey-azerbaijan-armenia-war.html | As War Erupts in Caucasus Erdogan Is 1st Into the Fray | By Carlotta Gall | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/foreign-workers-visas-h-1b-trump.html | Judge Blocks Presidents Visa Ban for Foreign Workers | By Miriam Jordan | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/politics/democrats-stimulus-bill.html | House Passes 22 Trillion Aid Bill by Thin Margin | By Emily Cochrane | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/hope-hicks-coronavirus.html | Hicks Adviser To President Tests Positive For the Virus | By Maggie Haberman and Michael D Shear | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/02/business/politics-retirement-planning.html | Do Politics Belong in Retirement Planning | By Martha C White | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/sports/basketball/wnba-finals-preview-storm-ace.html | In a Battle  Of the Best  Whos Better | By Gina Mizell | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/02/us/colleges-coronavirus-success.html | For the Colleges That Beat Back  The Virus Testing Was the Key | By Shawn Hubler | TX 8-926-133 | 2020-12-14 |
| 2020-09-16 | 2020-10-03 | https://www.nytimes.com/2020/09/16/parenting/qanon-moms-misinformation.html | Here to Help How to Push Back on Other Parents Misinformation on Social Media | By Jessica Grose | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-03 | https://www.nytimes.com/2020/09/30/arts/design/bebas-story-jews-before-nazis-yivo.html | Show on Jewish Life Opens at YIVO Institute | By Joseph Berger | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-03 | https://www.nytimes.com/2020/09/30/sports/basketball/covid-nba-unrest-season.html | The NBA Weathers Its Stormiest Season | By Scott Cacciola | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-03 | https://www.nytimes.com/2020/09/30/sports/basketball/nba-season-covid-bubble.html | A Long Year Thats Not Over Yet | By Sopan Deb and Shauntel Lowe | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-03 | https://www.nytimes.com/2020/10/01/arts/black-theaters-funding-black-seed.html | Mellon Foundation to Provide 5 Million to Aid Black Theaters | By Sarah Bahr | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-03 | https://www.nytimes.com/2020/10/01/arts/design/whitney-biennial-postponed-coronavirus.html | Whitney Biennial Postponed Until 2022 | By Julia Jacobs | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-03 | https://www.nytimes.com/2020/10/01/nyregion/union-boss-racketeering.html | New York Boss Of Union Faces Broad Charges Of Corruption | By Benjamin Weiser and Jesse McKinley | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-03 | https://www.nytimes.com/2020/10/01/theater/new-york-theater-diversity-report.html | Study Released About Race on Broadway | By Sarah Bahr | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-03 | https://www.nytimes.com/2020/10/01/theater/stage-actors-health-insurance.html | New Health Insurance Hurdle For Unemployed Stage Actors | By Michael Paulson | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-03 | https://www.nytimes.com/2020/10/01/us/politics/postal-service-options.html | The Postal Service Beloved Beleaguered and Experts Say Still Fixable | By Zach Montague | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-03 | https://www.nytimes.com/2020/10/01/world/canada/john-turner-dead.html | John Turner Briefly Its Leader but Long a Force in Canada Is Dead at 91 | By Ian Austen | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/arts/design/guston-painter-career.html | Why Philip Guston Still Provokes a Furor | By Martha Schwendener | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/arts/music/jacques-louis-monod-dead.html | JacquesLouis Monod 93 a Champion of New Music | By Margalit Fox | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/arts/music/orchestra-livestreams-black-composers.html | Black Composers Are in Demand | By Joshua Barone | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/02/business/economy/september-jobs-report.html | Jobs Gains Lose Momentum As Promising Recovery Stalls | By Ben Casselman and Gillian Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/business/media/chris-wallace-trump-coronavirus.html | Fox Anchor  Gives Viewers Advice Wear A Damn Mask | By Michael M Grynbaum | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/business/tesla-third-quarter-auto-sales.html | Tesla Is Setting the Pace As Auto Sales Rebound | By Neal E Boudette | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/business/trump-covid-stock-market.html | Health Scare For President Adds Strain On Market | By Matt Phillips and Eshe Nelson | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/dining/restaurant-servers-coronavirus.html | Checking In on Servers as Diners Head Inside | By Pete Wells | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/health/trump-antibody-treatment.html | Trump Is Given Antibody Treatment Not Yet Approved for Emergency Use | By Katie Thomas and Gina Kolata | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/movies/box-office-tenet-die-hard.html | Edginess Infused Movies In 1988 | By Wesley Morris | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/movies/jamal-khashoggi-kingdom-of-silence-the-dissident.html | 2 Movies Keep Jamal Khashoggi in Focus | By Sara Aridi | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/nyregion/rochester-mayor-warren-indicted.html | The Mayor of Rochester Already Embroiled in Turmoil Is Indicted | By Luis FerrSadurn and Jesse McKinley | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/nyregion/voting-absentee-ballots-ny.html | Election Officials Begged for Money New York Told Them to Ask Zuckerberg | By Jesse McKinley and Luis FerrSadurn | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/opinion/international-world/covid-coronavirus-family.html | The Wall That Covid19 Built | By Jorge Ramos | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/opinion/mormon-women-trump-arizona.html | Mormons Skepticism Of Trump | By Liz Mair | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/opinion/trump-covid-positive-test.html | Get Well Mr President | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/opinion/trump-positive-coronavirus-biden.html | Could Bidens Test Be a False Negative | By Melinda Wenner Moyer | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/sports/02kepner-oakland-athletics-mlb-playoffs.html | For a Change a Loss Wasnt the End of the World | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/sports/eliud-kipchoge-talai-kenya-london-marathon.html | A Barrier Breaker Measures Success in More Than Time | By Jonathan W Rosen | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/sports/football/nfl-coronavirus-testing-titans.html | NFL Extends Tests to Bye Weeks | By Ben Shpigel | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/sports/horse-racing/preakness-stakes-experts-picks-predictions.html | Our Experts Assess the Field | By Joe Drape and Melissa Hoppert | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/sports/ncaafootball/coronavirus-college-football-masks-mike-leach.html | College Football Face Cover Rules Only Partly Followed and Not Enforced | By Alan Blinder | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/sports/tennis/french-open-sebastian-korda.html | Several Ranked Outside Top 100 Have Become Hits | By Karen Crouse and Ben Rothenberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/sports/tennis/french-open-simona-halep.html | When a Sport Paused Halep Refreshed | By Christopher Clarey | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/technology/wechat-ban-court.html | Justice Dept Appeals Injunction Blocking Ban of WeChat | By David McCabe | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/theater/hillary-clinton-broadway.html | Hillary Clinton Broadways Superfan | By Michael Paulson | TX 8-926-133 | 2020-12-14 |

| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/upshot/2020-terrible-job-market.html | Strong Job Growth Awful Job Market The Odd Couple Economy | By Neil Irwin | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/breonna-taylor-grand-jury-audio-recording.html | Taylor Grand Jury Tapes Present Dueling Narratives | By Will Wright Nicholas BogelBurroughs and John Eligon | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/coronavirus-public-officials.html | This Is a Real Thing Getting Sick Changes Some Politicians Views | By Sarah Mervosh Jack Healy and Patricia Mazzei | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/911-trial-judge-steps-down.html | Newly Appointed Judge Steps Down From 911 Trial Citing Personal Conflicts | By Carol Rosenberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/covid-vaccine-guidelines.html | Strict Criteria Experts Urged Go Unreleased | By Sheryl Gay Stolberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/democrats-detroit-voting.html | Democrats Blitzing Detroit To Increase Voter Turnout | By Kathleen Gray | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/donald-trump-masks.html | In His Own Words | By Daniel Victor Lew Serviss and Azi Paybarah | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/homeland-security-portland-protesters.html | Lawmakers Say Federal Agents Considered Mining Protester Phones | By Zolan KannoYoungs | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/joe-biden-virus-trump.html | Not a Matter of Politics Biden Adjusts as Race Faces Upheaval ii | By Katie Glueck Thomas Kaplan and Sydney Ember | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/secret-service-coronavirus-trump.html | 11 Tested Positive in August Outbreak at Training Facility | By Zolan KannoYoungs and Michael S Schmidt | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/sexual-harassment-underreported-state-department.html | Harassment Likely Underreported at State Dept | By Pranshu Verma | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-biden-virus-campaign-2020.html | Now Theres No Spinning Away Pandemics Toll | By Alexander Burns | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-coronavirus-campaign.html | Dueling Camps Face Unknown In Final Stretch | By Jonathan Martin and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-succession-constitution.html | What if Trump Cant Run Many Steps Are Clear But Some Get Murky | By Nicholas Fandos and Nick Corasaniti | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-virus-trust.html | Primed for Mistrust Many Wonder if White House Is Being Forthright | By Sarah Lyall and Reid J Epstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/supreme-court-trump-coronavirus.html | Hearings to Confirm Justice Face an Imperiled Timeline | By Carl Hulse and Nicholas Fandos | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/supreme-court-voting-rights-climate-change.html | Justices Will Weigh Cases About Ballots and Climate | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/world/asia/covid-south-korea-chuseok.html | Bright Energy Of a Holiday  Is Replaced  By Anxiety | By Jun Michael Park and Mike Ives | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/world/asia/indonesia-bill-environment-unions.html | Unions Assail Indonesia Stimulus Plan | By Richard C Paddock and Muktita Suhartono | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/world/europe/germany-reunification-berlin-wall.html | A Green Scar That Symbolizes A Nations Healing | By Christopher F Schuetze | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/world/europe/macron-radical-islam-france.html | Macron Proposes Islam of France in Effort to Stanch Extremist Influence | By Norimitsu Onishi and Aurelien Breeden | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/world/middleeast/egypt-metoo-sexual-harassment-ashraf.html | The 22YearOld Force Behind Egypts MeToo | By Declan Walsh | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/world/reactions-trump-positive-covid-test.html | For Allies and Adversaries News of Illness Is Shocking | By Mark Landler | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/world/trump-covid-world-leaders.html | As World Leaders Catch Virus Outcomes Differ | By Kaly Soto and Elian Peltier | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/your-money/irs-tax-extension-deadline.html | Another RedLetter Day for Taxes Is Almost Here Oct 15 | By Ann Carrns | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/your-money/wealthy-millionaires-tax-states.html | Millionaires Are Staying Put Despite New Tax | By Paul Sullivan | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/interactive/2020/10/02/us/fire-california-oregon-start.html | What Made This a Record Fire Season It Started With Lightning | By Tim Arango and Mike Baker | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/interactive/2020/10/02/us/politics/trump-contact-tracing-covid.html | Tracking the White House Coronavirus Outbreak | By Larry Buchanan Lazaro Gamio Lauren Leatherby John Keefe Christoph Koettl and Amy Schoenfeld Walker | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/02/opinion/trump-coronavirus.html | Lincoln Has Another Lesson for Trump | By Roger Cohen | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/pelosi-stimulus-deal-coronavirus-trump.html | Pelosi Sees Hope for Stimulus Deal Despite Impasse | By Emily Cochrane and Jim Tankersley | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/pence-coronavirus-debate.html | Pence Plans to Resume Campaign Appearances After Testing Negative | By Michael Crowley and Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-coronavirus-risks.html | Three Biggest Risks for Trump Hes 74 Overweight and Male | By Sheryl Gay Stolberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-hospitalized-with-coronavirus.html | President In Hospital As He Battles Covid | By Peter Baker and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-white-house-virus-decisions.html | Over Several Days and Events The Virus Swirled Around Trump | By Michael D Shear Maggie Haberman and Kenneth P Vogel | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/03/your-money/college-tuition-financial-aid.html | What 300000 College Costs a 200000 Family | By Ron Lieber | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/realestate/new-luxury-residences-sunset-strip.html | New life on the Sunset Strip | By Debra Kamin | TX 8-926-133 | 2020-12-14 |
| 2020-08-04 | 2020-10-04 | https://www.nytimes.com/2020/08/04/books/review/edmund-white-saint-from-texas.html | Seeing Double | By Sarah Bird | TX 8-926-133 | 2020-12-14 |
| 2020-08-18 | 2020-10-04 | https://www.nytimes.com/2020/08/18/books/review/white-too-long-robert-p-jones.html | Confession | By Jemar Tisby | TX 8-926-133 | 2020-12-14 |
| 2020-08-25 | 2020-10-04 | https://www.nytimes.com/2020/08/25/books/review/el-jefe-alan-feuer.html | The Escape Artist | By Alma Guillermoprieto | TX 8-926-133 | 2020-12-14 |

| 2020-08-25 | 2020-10-04 | https://www.nytimes.com/2020/08/25/books/review/hector-tobar-last-great-road-bum.html | The Wanderer | By Paul Theroux | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-08-25 | 2020-10-04 | https://www.nytimes.com/2020/08/25/review/sisters-daisy-johnson.html | Arrested Development | By Harriet Lane | TX 8-926-133 | 2020-12-14 |
| 2020-09-01 | 2020-10-04 | https://www.nytimes.com/2020/09/01/books/review/alice-randall-black-bottom-saints.html | Saints and Sinners | By Alida Becker | TX 8-926-133 | 2020-12-14 |
| 2020-09-01 | 2020-10-04 | https://www.nytimes.com/2020/09/01/books/review/hari-kunzru-red-pill.html | Into the Dark | By Michael Gorra | TX 8-926-133 | 2020-12-14 |
| 2020-09-01 | 2020-10-04 | https://www.nytimes.com/2020/09/01/books/review/self-portrait-with-russian-piano-wolf-wondratschek.html | Round of Applause | By Ethan Hawke | TX 8-926-133 | 2020-12-14 |
| 2020-09-01 | 2020-10-04 | https://www.nytimes.com/2020/09/01/books/review/the-quiet-americans-scott-anderson.html | The Perils of Innocence | By Kevin Peraino | TX 8-926-133 | 2020-12-14 |
| 2020-09-07 | 2020-10-04 | https://www.nytimes.com/2020/09/07/books/review/perilious-bounty-tom-philpott.html | Bad Crop | By Corby Kummer | TX 8-926-133 | 2020-12-14 |
| 2020-09-08 | 2020-10-04 | https://www.nytimes.com/2020/09/08/books/review/alan-jacobs-breaking-bread-dead.html | Book Therapy | By Wendy Lesser | TX 8-926-133 | 2020-12-14 |
| 2020-09-08 | 2020-10-04 | https://www.nytimes.com/2020/09/08/books/review/galera-ndiaye-couto-giordano.html | Global Literature | By Anderson Tepper | TX 8-926-133 | 2020-12-14 |
| 2020-09-08 | 2020-10-04 | https://www.nytimes.com/2020/09/08/books/review/memory-monster-yishai-sarid.html | Barbed Wire | By Gal Beckerman | TX 8-926-133 | 2020-12-14 |
| 2020-09-11 | 2020-10-04 | https://www.nytimes.com/2020/09/11/books/review/work-mate-marry-love-debora-spar-sex-robots-and-vegan-meat-jenny-kleeman.html | When Harry Met Siri | By Amanda Hess | TX 8-926-133 | 2020-12-14 |
| 2020-09-15 | 2020-10-04 | https://www.nytimes.com/2020/09/15/books/review/agent-sonya-ben-macintyre.html | Mother Lover Spy | By Kati Marton | TX 8-926-133 | 2020-12-14 |
| 2020-09-15 | 2020-10-04 | https://www.nytimes.com/2020/09/15/books/review/if-then-jill-lepore.html | Spin Machine | By Seth Mnookin | TX 8-926-133 | 2020-12-14 |
| 2020-09-15 | 2020-10-04 | https://www.nytimes.com/2020/09/15/books/review/spymasters-cia-chris-whipple.html | Less Than Omnipotent | By Daniel KurtzPhelan | TX 8-926-133 | 2020-12-14 |
| 2020-09-17 | 2020-10-04 | https://www.nytimes.com/2020/09/17/books/review/claudia-rankine-just-us.html | White Noise | By Maya Phillips | TX 8-926-133 | 2020-12-14 |
| 2020-09-22 | 2020-10-04 | https://www.nytimes.com/2020/09/22/books/review/hench-natalie-zina-walschots.html | A Force for Evil | By Erin Somers | TX 8-926-133 | 2020-12-14 |
| 2020-09-24 | 2020-10-04 | https://www.nytimes.com/2020/09/24/books/review/david-chang-eat-a-peach.html | David Changs Memoir Eat a Peach Provides Food for Thought | By Elisabeth Egan | TX 8-926-133 | 2020-12-14 |
| 2020-09-24 | 2020-10-04 | https://www.nytimes.com/2020/09/24/parenting/family-gatherings-coronavirus.html | Use Caution  With Play Dates | By Melinda Wenner Moyer | TX 8-926-133 | 2020-12-14 |
| 2020-09-24 | 2020-10-04 | https://www.nytimes.com/2020/09/24/world/europe/germany-military-intelligence.html | In Germany the Far Right Reunified Too Gaining Ground | By Katrin Bennhold | TX 8-926-133 | 2020-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-09-27 | 2020-10-04 | https://www.nytimes.com/2020/09/27/books/review/skunk-and-badger-amy-timberlake-jon-klassen.html | Animal Magnetism | By Lauren Castillo | TX 8-926-133 | 2020-12-14 |
| 2020-09-27 | 2020-10-04 | https://www.nytimes.com/2020/09/27/health/coronavirus-transmission-indoors.html | To Clean Indoor Air Trust the Basics | By Apoorva Mandavilli | TX 8-926-133 | 2020-12-14 |
| 2020-09-28 | 2020-10-04 | https://www.nytimes.com/2020/09/28/realestate/bronx-renter-coronavirus-doctor.html | The Pandemic Brings a Medical Resident to the Bronx | By Kim Velsey | TX 8-926-133 | 2020-12-14 |
| 2020-09-28 | 2020-10-04 | https://www.nytimes.com/2020/09/28/technology/can-amazon-conquer-the-world.html | Here to Help The Best Ways to Save on Amazon | By Shira Ovide | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/arts/design/diana-markosian-santa-barbara.html | She Puts a Real Lens On a Soap Opera Life | By Jonathan Griffin | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/arts/music/met-opera-coronavirus-pandemic.html | Pandemic Could Be a Needed Reset for the Met Opera | By Anthony Tommasini | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/arts/television/seth-meyers-favorites.html | Seth Meyers Owes a Lot to Monty Python and Mom | By Kathryn Shattuck | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/fashion/weddings/should-you-break-up.html | Questions to Ask Before Ending Your Relationship | By Amelia Nierenberg | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/magazine/as-everything-else-changes-my-dover-paperbacks-hold-up.html | Dover Paperbacks | By Ptolemy Tompkins | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/magazine/is-it-ok-to-use-connections-to-jump-the-line-for-a-specialist.html | Is It OK to Use Connections to Jump the Line for a Specialist | By Kwame Anthony Appiah | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/magazine/mnuchin-cares-act-stimulus.html | The 2 Trillion Man | By Jason Zengerle | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/opinion/sunday/abortion-roe-supreme-court.html | The Case for Accepting Defeat on Roe | By Joan C Williams | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/realestate/calvin-royal-american-ballet-theatre.html | Finding the Proper Balance While Dancing at Home | By Joanne Kaufman | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/realestate/shelter-island-home-william-pedersen.html | An Architects Home Rises From the Land on the East Side of Shelter Island | By Vivian Marino | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/t-magazine/biomorphic-fireplace.html | A Biomorphic Fireplace Surround That Emanates Calm | By Nancy Hass | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/world/europe/plastic-recycling-super-enzyme.html | Science Finds Way to Speed Breakdown Of Plastics | By Isabella Kwai | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/29/us/college-student-dies-covid.html | Student Called Super Healthy Stuns Doctors With Death | By Shawn Hubler | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/arts/music/anthony-fantano-the-needle-drop.html | For Some the Only Critic Who Matters | By Joe Coscarelli | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/business/big-companies-are-starting-to-swallow-the-world.html | Big Sharks Are Starting to Swallow the World | By Austan Goolsbee | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/fashion/weddings/why-some-indian-women-still-turn-to-matchmakers-to-find-love.html | Why Some Indian Women Still Use Matchmakers | | By Praachi Raniwala | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/magazine/addisons-disease-primary-adrenal-insufficiency.html | She Craved Salt and Felt Nauseated for Months What Was Wrong | By Lisa Sanders MD | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/magazine/homeless-seniors-elderly.html | Without a Net | By Fernanda Santos | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/magazine/how-to-save-seeds.html | How to Save Seeds | By Malia Wollan | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/magazine/nba-bubble.html | Bubble Ball | By Sam Anderson | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/magazine/salt-baked-potatoes-recipe.html | Let This Be Your Next Joyous Discovery | By Gabrielle Hamilton | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/magazine/trump-voter-fraud.html | The Attack on Voting | By Jim Rutenberg | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/opinion/sunday/coronavirus-masks.html | Trumps Shifting Position on Masks | By Farhad Manjoo | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/realestate/fall-garden-cleanup.html | Maintain Your Yard  The Way the Pros Do | By Margaret Roach | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/realestate/new-paltz-ny.html | Nature Culture and Plenty of Newcomers | By Julie Lasky | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/realestate/santiago-chile-house-hunting.html | In This House Mountain Views Are Maximized | By Roxana Popescu | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/style/dcepak-chopra-disagreement-advice.html | Before Arguments Boil He Reduces the Heat | By Nicole Pajer | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/style/jcwel-wants-you-to-be-present.html | Jewel Wants You To Stay Mindful | By Ilana Kaplan | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/t-magazine/hermes-jewelry.html | In Fashion Like a Caress | By Alice Cavanagh | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/t-magazine/murano-glass.html | A New Transparency | By Nancy Hass | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/arts/7-podcasts-for-music-lovers.html | Talking About Tunes and Playing Some Too | By Emma Dibdin | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/magazine/distance-learning-surveillance.html | Class Act | By Carina Chocano | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/magazine/judge-john-hodgman-on-annoying-birthday-requests.html | Judge John Hodgman on Annoying Birthday Requests | By Judge John Hodgman | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/magazine/poem-on-taking-the-measure-of-your-book.html | Poem On Taking the Measure of Your Book | By Fran ClaggettHolland and Naomi Shihab Nye | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/neediest-cases/finding-help-to-take-their-next-steps.html | Finding Help to Take Their Next Steps | By Alex Lemonides | TX 8-926-133 | 2020-12-14 |

| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/nyregion/nj-gas-tax-hike.html | Gas Tax Spikes in New Jersey to Compensate for Slowdown | By Tracey Tully | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/nyregion/nyc-bodega-pennies-jill-magid.html | Paying in Pennies Its an Art | By Allie Conti | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/opinion/sunday/divorce-marriage-coronavirus.html | Considering a Coronavirus Divorce | By Kim Brooks | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/realestate/converting-factories-into-homes.html | Turning Factories Into Homes | By Michael Kolomatsky | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/sports/football/nfl-picks-week-4.html | Thursdays Matchup | By Benjamin Hoffman | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/style/political-merch-work-trump-biden.html | Wearing Your Beliefs | By Philip Galanes | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/t-magazine/design-issue-safe-havens.html | A Place of Great Safety | By Hanya Yanagihara | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/t-magazine/geoffrey-chadsey-visual-diary-summer.html | Viewfinder EndofSummer Diary | By Daniel Penny | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/t-magazine/sag-harbor.html | On Long Island a Beachfront Haven for Black Families | By Sandra E Garcia | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/upshot/trump-pre-existing-conditions-polls.html | Trump Voters Value  Promises Over Record On Health Insurance | By Sarah Kliff and Margot SangerKatz | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/us/politics/john-bolton-book-proceeds-lawsuit.html | Judge Rules That Lawsuit Over Bolton Book Can Proceed | By Charlie Savage | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/article/latino-movies.html | 20 Essential Latino Films Since 2000 | By Carlos Aguilar | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/interactive/2020/10/01/realestate/01hunt-ramirez.html | A Renter Wanted to Return to Her Childhood Neighborhood Could She Still Afford It | By Joyce Cohen | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/arts/dance/Michael-Clark-Cosmic-Dancer-Barbican-Art-Gallery.html | The Spectacle Of an Enigma | By Roslyn Sulcas | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/arts/television/darren-star-emily-in-paris.html | Finding Sex in Another City | By Alexis Soloski | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/books/derek-mahon-dead.html | Derek Mahon 78 Dies  Poet Who Drew on Demons | By Neil Genzlinger | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/business/economy/trump-vietnam-trade-investigation.html | US Investigating Vietnams Trade Practices | By Ana Swanson | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/business/ghostwriting.html | Im a Ghostwriter for a FakeWoke Boss | By Roxane Gay | TX 8-926-133 | 2020-12-14 |

| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/busines s/jalen-rose-nba-work-diary.html | He Cannot Wait for the Tipoff | By Katherine Rosman | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/fashion /weddings/he-won-the-argument-and-her-heart.html | Making the Case for Red Wine and Hot Chocolate | By Nina Reyes | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/fashion /weddings/it-was-love-at-first-follow.html | Sharing a Table at P F Changs 3000 Miles Apart | By Nina Reyes | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/fashion /weddings/meeting-a-political-opponent-finding-a-spouse.html | Meeting a Political Rival and Finding a Spouse | By Gabe Cohn | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/fashion /weddings/the-proposal-was-a-walk-in-the-park-the-second-time-around.html | Just Between You Me and the Fence Post | By Emma Grillo | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/fashion /weddings/their-matchmaker-was-right.html | Their Friend Had It All Figured Out | By Vincent M Mallozzi | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/health/j oan-marks-dead.html | Joan Marks 91 Trailblazer In Genetic Counseling Field | By Katharine Q Seelye | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/health/t rump-infected-coronavirus.html | Coronavirus Flourishes Where President Spends Much of His Time Indoors | By Apoorva Mandavilli | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/nyregio n/52-places-traveler-biking-ny.html | Life Reclaimed at the Speed of a Bike | By Sebastian Modak | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/nyregio n/black-lives-matter-nyc-hawk-newsome.html | Activism Faith Family and a Good Cigar | By Derek M Norman | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/nyregio n/coronavirus-nyc-comedy-clubs.html | A Punchline From the Park or the Roof | By Sasha von Oldershausen | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/nyregio n/schools-virus-testing-outbreak.html | Plan for School Testing Risks Missing Large Outbreaks | By Benedict Carey James Glanz and Eliza Shapiro | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion /amazon-illegal-dams-brazil.html | Many Rivers Too Many Dams | By Philip Fearnside | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion /amazon-indigenous-people-brazil.html | Can Our Culture Survive Climate Change | By Snia Guajajara | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion /amazon-missionaries-tribes-disease.html | Spreading Faith and Disease | By Manuela Lavinas Picq | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion /amazon-novel-species-medicine.html | Could the Amazon Save Your Life | By Mark J Plotkin | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion /amazon-pollution-oil.html | The Amazon Was Sick Now Its Sicker | By Joseph Zrate | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion /amazon-rainforest-climate-change.html | Fire and Drought | By Bruno Carvalho and Carlos Nobre | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion /amazon-rainforest-conservation.html | Captain Chain Saws Delusion | By Chris Feliciano Arnold | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion /amazon-rainforest-fire-prevention.html | We Know How to Stop the Fires | By Marcia Nunes Macedo and Valria Paye Pereira | TX 8-926-133 | 2020-12-14 |

| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion/amazon-rainforest-giant-trees.html | The Grandmother Trees | By Carolina Levis | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion/brazil-child-abuse-amazon.html | No One Is Stopping the Child Sex Abusers | By Heriberto Arajo | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/sunday/donald-trump-coronavirus.html | The Tragedy of Donald Trump | By Ross Douthat | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/sunday/irs-tax-income-inequality.html | Why the IRS Is Outgunned | By Natasha Sarin | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/sunday/trump-positive-coronavirus.html | Defiant Now Infected Trump Is a Morality Tale | By Frank Bruni | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/realestate/audubon-park-washington-heights-streetscapes.html | How Audubons ShangriLa Came Into Focus | By John Freeman Gill | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/realestate/quarantine-relationship-love.html | The Covid Love Connection | By Joanne Kaufman | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/realestate/top-nyc-real-estate-sales.html | In a Quiet Month More Big Sales at 220 Central Park South | By Vivian Marino | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/sports/football/cam-newton-new-england-patriots.html | Newton Helps New England Get Over That Brady Guy | By Bill Pennington | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/sports/soccer/liverpool-van-dijk.html | A Reputation Is Fine but an Aura Can Be Even Better | By Rory Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/Emily-in-Paris.html | The French Reaction to Emily | By Elaine Sciolino | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/after-a-royal-wedding-enter-her-dutch-prince-charming.html | After a Royal Wedding Her Own Prince Charming | By Rosalie R Radomsky | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/always-up-for-an-adventure-and-he-passed-her-tests.html | The Second Drag Show Was Just to Make Sure | By Nina Reyes | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/modern-love-in-my-saari-kissing-the-soccer-coach.html | In My Sari Kissing the Soccer Coach | By Meher Ahmad | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/not-far-from-mulholland-drive-love-bloomed.html | Ready for Whatever the Script May Hold | By Vincent M Mallozzi | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/paris-fashion-week-rick-owens-loewe-dries-van-noten.html | Going to Extremes Maintains Its Allure | By Vanessa Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/rihanna-fenty-show-amazon.html | Rihannas Lingerie Show Adds a Layer to Her Body of Work | By Jessica Testa | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/romantic-vibes-from-the-start.html | She Would Be Charmed He Was Sure | By Vincent M Mallozzi | TX 8-926-133 | 2020-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/they-needed-a-place-to-marry-suddenly-their-ship-came-in.html | They Needed a Place to Marry Then Their Ship Came In | By Vincent M Mallozzi | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/when-opposites-attract.html | For a SkyHigh Proposal a DowntoEarth Ring | By Danya Issawi | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/t-magazine/eating-invasive-species.html | Eating the Enemy | By Ligaya Mishan and Kyoko Hamada | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/t-magazine/louis-vuitton-foosball.html | A Foosball Table That Elevates the Level of Play | By Nancy Hass | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/t-magazine/morocco-home-vintage-design.html | The Maximalist | By Nancy Hass and Guido Taroni | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/t-magazine/tiffany-gold-mesh-necklace.html | A Tiffany Necklace That Transcends Time | By Lindsay Talbot | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/theater/uk-national-theater-coronavirus.html | A First Act After Months in Lockdown | By Alex Marshall | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/us/harvey-weinstein-sexual-assault-charges.html | In Los Angeles Weinstein Faces  Six Charges of Sexual Assault | By Michael Levenson | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/us/politics/peace-corps-death.html | As Peace Corps Gears Up to Redeploy Its Health Care Is Questioned | By Sheryl Gay Stolberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/us/politics/trump-ohio-polls.html | Heartland Woes If He Doesnt Win  Ohio Its Over | By Giovanni Russonello | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/interactive/2020/10/02/opinion/amazon-under-threat.html | Every Place Under Threat | By Yaryna Serkez | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/02/sports/baseball/bob-gibson-dies.html | Bob Gibson 84 Feared Flamethrower for the St Louis Cardinals Dies | By Richard Goldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/business/economy/coronavirus-permanent-job-losses.html | For Many Jobless ShortTerm No Longer Fits | By Jeanna Smialek Ben Casselman and Gillian Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/business/tidjane-thiam-credit-suisse.html | And Then There Were None | By Kate Kelly | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/health/Covid-trump-treatments.html | Treatments and Conflicting Details Call Into Question Trumps Condition | By Gina Kolata and Apoorva Mandavilli | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/insider/qanon-reporter.html | Covering the Emergence of QAnon | By Kevin Roose | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/opinion/sunday/latinos-coronavirus.html | The Coronavirus Race Gap Explained | By Jeneen Interlandi | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/opinion/sunday/police-arbitration-reform-unions.html | The Root of Impunity | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/opinion/sunday/russia-hogweed.html | A Toxic Alien Takes Over Russia | By Maria Antonova | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/opinion/sunday/trump-coronavirus-covid.html | Reality Bursts The Trump World Bubble | By Maureen Dowd | TX 8-926-133 | 2020-12-14 |

| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/opinion/sunday/trump-coronavirus-infection.html | Americans Should Learn From Trumps Infection | By Nicholas Kristof | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/realestate/gyms-reopen-new-york.html | If Commercial Gyms Can Reopen  Why Cant the One in My Building | By Ronda Kaysen | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/sports/baseball/san-diego-padres.html | Using Patchwork Pitching the Padres Turn Another Page | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/sports/basketball/wnba-finals-seattle-storm.html | The Storm Rely on Their Secret Weapons | By Dorothy J Gentry | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/sports/football/coronavirus-cam-newton-patriots.html | Challenges to NFL Grow As Positive Tests Postpone PatriotsChiefs Showdown | By Elena Bergeron and Ken Belson | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/sports/swiss-skydiver-with-a-last-minute-jockey-wins-the-preakness-stakes.html | A LongShot Jockey Guides an Upstart Filly to the Winners Circle at the Preakness | By Joe Drape | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/sports/tennis/sofia-kenin-french-open.html | Kenin Is Craving Normal Shell Settle for Dominance | By Christopher Clarey | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/style/am-i-drinking-too-much.html | Parents Little  Helpers | By Jessica Grose | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/upshot/pandemic-economy-recession.html | The Pandemic Recession Has Just Begun | By Neil Irwin | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/1963church-bombing-apology.html | Fifth Girl in Church Bombing Gets Apology From Alabamas Governor | By Giulia McDonnell Nieto del Rio | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/politics/coronavirus-thom-tillis-cal-cunningham-north-carolina.html | A Covid Diagnosis and Secret Texts Upend a Key Senate Race | By Catie Edmondson | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/politics/ohio-election-trump-biden.html | Revisiting Portsmouth Ohio Four Years Later | By Emily Flitter and Maddie McGarvey | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/politics/senate-virus-supreme-court-confirmation.html | McConnell Postpones Senate Return As Precaution | By Catie Edmondson | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/politics/trump-campaign-covid.html | With the Candidate Sidelined Trumps Campaign Promises MAGA as Usual | By Maggie Haberman and Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/politics/trump-covid-updates.html | Seeking to Reassure in 4Minute Video | By Peter Baker and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/politics/trump-covid-voter-reactions.html | Nation Stays Divided Even Over Trumps Illness | By Jennifer Medina and Trip Gabriel | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/politics/white-house-coronavirus.html | In West Wing Fear of Boss Not Infection | By Annie Karni and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/trump-covid-minnesota-rally.html | Adoring Crowd Cheered for President at Big Rally Before Virus Announcement | By Julie Bosman | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/world/asia/india-bollywood-sushant-singh-rajput.html | A Troubled India Fixates On a Bollywood Tragedy | By Shalini Venugopal Bhagat | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/world/asia/india-china-trump.html | As India and China Feud US Sees an Opportunity to Build an Alliance | By Pranshu Verma | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/world/europe/brexit-deal-talks.html | With Years End as Goal Brexit at Pivotal Moment | By Mark Landler and Stephen Castle | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/world/europe/covid-contract-tracing.html | Contract Tracing Key to Reining in the Virus Falls Flat in the West | By Benjamin Mueller | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/world/europe/germany-reunification-far-right.html | Germanys Far Right Reunified Too Making It Much Stronger | By Katrin Bennhold | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/world/europe/rwanda-genocide-arrests-belgium.html | 3 Suspects in Genocide In Rwanda Are Arrested | By Elian Peltier and Abdi Latif Dahir | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/world/europe/ukraine-wildfires-landmines.html | Landmines Complicate Ukraine Firefighting Effort | By Maria Varenikova | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/world/europe/venice-floodgates-flooding.html | Successful Test of Floodgates Leaves Venice Dry at High Tide | By Elisabetta Povoledo | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/live/2020/battleground-states-2020-election/michigan-whitmer-trump-coronavirus | MICHIGAN Trump Fuels a Fight Over the Governors Emergency Powers | By Kathleen Gray | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/live/2020/battleground-states-2020-election/trump-biden-minnesota | MINNESOTA On the Iron Range Signs of Rural Americas Shift to the Right | By Eric Killelea | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/live/2020/battleground-states-2020-election/trump-biden-philadelphia-suburbs | PENNSYLVANIA Blue Wave Rolls Into Suburbs | By Jon Hurdle | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/live/2020/battleground-states-2020-election/trump-biden-wisconsin-battleground | WISCONSIN College Town at a Crossroads | By Kay Nolan | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/03/at-home/best-animal-feeds.html | Cut Stress By Watching Animals | By Sara Aridi | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/03/at-home/celebrate-halloween-from-your-car.html | Enjoy Fright Night On Four Wheels | By Erik Piepenburg | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/03/at-home/cider-cocktails.html | Warm Up With Cider Cocktails | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/03/at-home/coronavirus-flu-symptoms.html | Spot Symptoms Of Covid19 And the Flu | By Donald G McNeil Jr | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/03/at-home/diy-flibber-made-of-newspaper.html | Use the Paper To Make A Flibber A What | By Catherine Hong | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/03/at-home/podcasts-to-inform-your-vote.html | Learn Civics By Ear | By Phoebe Lett | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/03/at-home/things-to-do-this-week.html | Try Comedy Pilates Then Join A Native Culture Fest | By Adriana Balsamo and Hilary Moss | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/politics/white-house-trump-health.html | Confusion and Concern as President Ails | By Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/business/the-week-in-business-economy-trump-coronavirus.html | The Week in Business A Sick Twist for the Economy | By Charlotte Cowles | TX 8-926-133 | 2020-12-14 |

| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/health/trump-covid-treatment.html | Steroid May Signal a Severe Case | By Katie Thomas and Roni Caryn Rabin | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/realestate/homes-that-sold-for-around-750000.html | Around 750000 | By C J Hughes | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/sports/basketball/nba-miami-heat-udonis-haslem.html | A Constant As the Heat Continue To Change | By Sopan Deb | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/style/black-germans-say-its-time-to-look-inward.html | Black Germans Say Its Time to Look Inward | By Valeriya Safronova | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/world/europe/belgium-racism-sanda-dia.html | Hazing Death of Black Student Bares Racisms Rise in Belgium | By Matt Apuzzo and Steven Erlanger | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/world/europe/synagogue-attack-germany-hamburg.html | In Germany Attack Raises New Concern For Jews | By Katrin Bennhold | TX 8-926-133 | 2020-12-14 |
| 2020-09-24 | 2020-10-05 | https://www.nytimes.com/2020/09/24/health/coronavirus-young-adults.html | Summer Surge Among Young Adults Was Followed Quickly by One in Their Elders | By Roni Caryn Rabin | TX 8-926-133 | 2020-12-14 |
| 2020-09-25 | 2020-10-05 | https://www.nytimes.com/2020/09/25/arts/television/kim-wall-the-investigation.html | Seeking Humanity in Nordic Noir | By Lisa Abend | TX 8-926-133 | 2020-12-14 |
| 2020-09-27 | 2020-10-05 | https://www.nytimes.com/2020/09/27/books/fariha-roisin-like-a-bird.html | Survival and Healing In a Debut Novel | By Priya Arora | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-05 | https://www.nytimes.com/2020/09/29/business/energy-environment/australia-rooftop-solar-coal.html | How CoalLoving Australia Learned to Like Rooftop Solar | By Livia AlbeckRipka and Ivan Penn | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-05 | https://www.nytimes.com/2020/09/29/technology/retailer-pandemic-survival-plan.html | One Retailers Quick Pandemic Pivot | By Shira Ovide | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-05 | https://www.nytimes.com/2020/09/30/sports/tennis/coronavirus-french-open-bubble-hotel.html | Where a Bubble Is Always Popping | By Karen Crouse | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-05 | https://www.nytimes.com/2020/10/01/obituaries/lucy-diggs-slowe-overlooked.html | Overlooked No More Lucy Diggs Slowe Scholar Who Persisted Against Racism and Sexism | By Helen T Verongos | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-05 | https://www.nytimes.com/2020/10/02/arts/design/baltimore-museum-deaccessioning.html | Selling Art to Care for a Staff Not a Collection | By Hilarie M Sheets | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-05 | https://www.nytimes.com/2020/10/02/movies/cuties-netflix.html | What Cuties Critics Cant See | By Salamishah Tillet | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-05 | https://www.nytimes.com/2020/10/02/opinion/trump-covid-testing.html | The White Houses Testing Regime Couldnt Stop Coronavirus | By Aaron E Carroll | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-05 | https://www.nytimes.com/2020/10/02/technology/trump-india-hib-visas.html | US Freeze Of Tech Visas May Benefit Indian Firms | By Maria AbiHabib and Karan Deep Singh | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-05 | https://www.nytimes.com/2020/10/02/theater/murray-schisgal-dead.html | Murray Schisgal 93 Who Brought the Absurd to the Mainstream Dies | By Will Dudding | TX 8-926-133 | 2020-12-14 |

| 2020-10-02 | 2020-10-05 | https://www.nytimes.com/2020/10/02/your-money/cash-advance-apps-paychecks.html | Tapped Out Payday Is Just a Tap Away | By Tara Siegel Bernard | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-03 | 2020-10-05 | https://www.nytimes.com/2020/10/02/podcasts/trump-debate-coronavirus.html | Fast Times The Daily on the Debate | By Michael Simon Johnson | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-05 | https://www.nytimes.com/2020/10/03/technology/clinical-trials-ransomware-attack-drugmakers.html | Clinical Trials Hit by Ransomware Attack on Health Tech Company | By Nicole Perlroth | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-05 | https://www.nytimes.com/2020/10/03/travel/virus-amtrak-train-travel.html | Help Id Like to Take a Trip On the Train Will It Be Safe | By Sarah Firshein | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-05 | https://www.nytimes.com/2020/10/03/upshot/polls-election-florida-pennsylvania.html | Trumps Behavior at Debate Repelled Many in 2 Key States | By Nate Cohn | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/arts/music/lang-lang-bach-goldberg-variations.html | Gifted but He Has  A Hole in His Game | By Anthony Tommasini | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/arts/television/snl-jim-carrey-biden-premiere-chris-rock.html | SNL Returns With a Full Plate of Fodder | By Dave Itzkoff | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/arts/television/trump-covid-19.html | Sick With Covid Trump  Tries to Paint a Picture  Of Health on Television | By James Poniewozik | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/movies/david-attenborough-a-life-on-our-planet-review.html | A Naturalist Charts Biodiversitys Plunge During His Lifetime | By Natalia Winkelman | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/nyregion/nyc-covid-shutdown-zip-codes.html | New York City Adopts Targeted Shutdowns as Hot Spots Emerge | By Dana Rubinstein Daniel E Slotnik Eliza Shapiro and Liam Stack | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/opinion/conservative-politics-south-doug-jones.html | Politics as an Act of Love | By Anton DiSclafani | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/opinion/the-american-dream-is-tax-reforms-biggest-obstacle.html | Tax Reforms Biggest Obstacle | By Christopher Faricy | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/opinion/trump-coronavirus-news.html | The American People Need the Truth | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/opinion/trump-covid-boris-johnson-truth-lies.html | America Weve Been There Too | By Jenni Russell | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/sports/baseball/bob-gibson-cardinals.html | I Had a Commitment to His Heart Trusting Gibson Beyond His Fastball | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/sports/baseball/mlb-division-series-schedule.html | A Sprint to the Series Will Force a Change in Strategy | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/sports/basketball/nba-sweat-mop.html | Unsung Heroes of the Restart Wield Mops in the Battle Against Sweat | By Scott Cacciola | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/sports/nba-mlb-season-glut.html | The Week in All the Sports | By Victor Mather | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/sports/soccer/leeds-city-bielsa-guardiola.html | A Lesson From the Coach of Leeds Methods and Memories Matter Too | By Rory Smith | TX 8-926-133 | 2020-12-14 |

| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/sports/tennis/french-open-alexander-zverev.html | Zverev Illness Raises Doubts Over Open Protocols | By Ben Rothenberg | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/sports/tennis/french-open-simona-halep-iga-swiatek.html | Halep and Zverev Are Ousted As Unlikely Remains the Norm | By Christopher Clarey | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/style/kenzo-takada-dead.html | Kenzo Takada Who Brought Japanese Fashion to the World Is Dead at 81 | By Vanessa Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/felons-florida-registration-vote.html | Activists Push to Beat Registration Cutoff For Floridas ExFelons | By Patricia Mazzei | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/paxton-texas-AG-bribery.html | Top Aides of the Texas Attorney General Accuse Him of Abusing His Office | By Rick Rojas | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/biden-republicans-delaware.html | In Bidens Home State GOP Centrism Is Overtaken by Fringe | By Elizabeth Williamson | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/russia-election-interference.html | Trump Aide Says Russia Vows Not to Meddle | By David E Sanger | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/supreme-court-roberts.html | As New Supreme Court Term Opens Chief Justice Faces Challenges | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/trump-covid-risk.html | Trump Confronts a New Form of Risk More Personal and Perilous | By Matt Flegenheimer | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/trump-virus-meadows.html | Little Guidance and Much Uncertainty Amid an Eerily Quiet West Wing | By Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/trump-covid-symptoms-timeline.html | When Did Illness Begin For Trump | By Christina Morales Allyson Waller and Marie Fazio | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/trump-veterans-division.html | Bonded by Combat Veterans Are Driven Apart by Political Rancor | By Dave Philipps | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/world/africa/algeria-protests-politics.html | A Year After an Uprising in Algeria an Old Repression Returns | By Adam Nossiter | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/world/europe/armenia-nagorno-karabakh-trump.html | Armenia Seeks Trumps Help as Turkey Joins Conflict in Azerbaijan | By Andrew Higgins | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/world/europe/britain-london-coronavirus.html | Keeping a Stiff Upper Lip but Failing to Put a Mask Over It | By Peter S Goodman | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/world/europe/pope-francis-coronavirus-response.html | Pope Criticizes Failure Of Countries to Unite In Fighting Pandemic | By Jason Horowitz | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/world/middleeast/israel-arab-uae-normalization.html | Dubais Bright Lights  Beckon Israeli Arabs But Pose a Quandary | By David M Halbfinger and Adam Rasgon | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/article/halloween-cdc-guidelines-coronavirus.html | Can Halloween Be Saved Yes Even With the New NoNos | By Aimee Ortiz | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/04/business/media/trump-coronavirus-coverage.html | How to Cover a Politician In Decline Blunt Truths | By Ben Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/04/smarter-living/5-people-who-can-help-you-strengthen-your-empathy-muscle.html | How to Improve Your Ability to Empathize With Others | By Emma Pattee | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/04/sports/football/week-4-nfl-results.html | Browns and Bengals Fans Can Rejoice Really | By Benjamin Hoffman | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/biden-covid-test-trump.html | Biden Is Facing Own Questions About Testing | By Thomas Kaplan Apoorva Mandavilli and Katie Glueck | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/trump-doctor-conley.html | Spin Doctor Obliged to Carry Out Bosss Bidding Has Lost Credibility | By Sheryl Gay Stolberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/trump-virus.html | Troubling Facts From Physicians Undercut Trump | By Peter Baker and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/us/politics/virus-trump.html | The High Road of Humility and the Danger of Veering Off It | By Mark Leibovich | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/arts/mellon-foundation-monuments.html | Initiative Will Reimagine Monuments | By Jennifer Schuessler | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/arts/television/whats-on-tv-soulmates-vice-presidential-debate.html | This Week on TV | By Lauren Messman and Julia Carmel | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/nyregion/us-wechat-ban.html | WeChat Wild Rumors and All Offers Chinese Immigrants a Lifeline | By Nicole Hong | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/sports/baseball/yankees-rays.html | Yanks Happy to See a Team They Loathe | By James Wagner | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/basketball/wnba-loeffler-warnock-blm.html | Not Saying Her Name While Wearing His | By Kurt Streeter | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/us/politics/pence-harris-vice-president-debate.html | Prepared to Grab the Reins A Debate Gains in Importance | By Adam Nagourney and Shane Goldmacher | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/world/asia/afghan-peace-talks-children.html | It Was Their Fathers War They Aim to End It | By Mujib Mashal | TX 8-926-133 | 2020-12-14 |
| 2020-09-21 | 2020-10-06 | https://www.nytimes.com/2020/09/21/science/bees-pollination-scent.html | The Bees Needs Aromatherapy In the Apiary | By Matt Kaplan | TX 8-926-133 | 2020-12-14 |
| 2020-09-22 | 2020-10-06 | https://www.nytimes.com/2020/09/22/science/mussels-viruses.html | Another Virus Another Victim Mussels | By Marion Renault | TX 8-926-133 | 2020-12-14 |
| 2020-09-23 | 2020-10-06 | https://www.nytimes.com/2020/09/23/science/beaked-whale-diving-record.html | Dont Hold Your Breath A Beaked Whale Shatters the Record For Longest Dive | By Katherine J Wu | TX 8-926-133 | 2020-12-14 |
| 2020-09-24 | 2020-10-06 | https://www.nytimes.com/2020/09/24/science/tarantulas-blue-colors.html | Creepy Crawly and Beautiful Why So Blue Tarantula An Evolutionary Mystery Gets a New Clue | By Joshua Sokol | TX 8-926-133 | 2020-12-14 |
| 2020-09-28 | 2020-10-06 | https://www.nytimes.com/2020/09/28/well/eat/a-potential-downside-of-intermittent-fasting.html | Study Raises Concerns Over Intermittent Fasting | By Anahad OConnor | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-06 | https://www.nytimes.com/2020/09/29/science/virus-fungi-farming.html | If it Goes Viral Turning a Scourge Into a Farmers Friend | By Katherine J Wu | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-06 | https://www.nytimes.com/2020/09/30/science/dinosaur-feather-fossil-archaeopteryx.html | Not on the Wing First Fossil Feather Lays Strong Claim to Its Original Owner | By Lucas Joel | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-30 | 2020-10-06 | https://www.nytimes.com/2020/09/30/well/move/an-awe-walk-might-do-wonders-for-your-well-being.html | That Walk Was Awesome | By Gretchen Reynolds | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-06 | https://www.nytimes.com/2020/10/01/arts/television/salisbury-poisonings.html | Picking Up the Pieces After the Poisonings | By Michael Schwirtz | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-06 | https://www.nytimes.com/2020/10/01/health/coronavirus-saliva-tests.html | Companies Rule Out atHome Spit Tests | By Katherine J Wu | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-06 | https://www.nytimes.com/2020/10/01/well/live/where-you-carry-body-fat-may-affect-how-long-you-live.html | Weight With Body Fat Location Matters | By Nicholas Bakalar | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-06 | https://www.nytimes.com/2020/10/02/arts/television/the-boys.html | Fictional Racial Killings Take On a Real Feel | By Maya Phillips | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-06 | https://www.nytimes.com/2020/10/02/books/terry-goodkind-dead.html | Terry Goodkind 72 Fantasy Fiction Author | By Steven Kurutz | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-06 | https://www.nytimes.com/2020/10/02/science/wildfires-water-toxic.html | Wildfires Also Threaten Drinking Water | By Max Horberry | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-06 | https://www.nytimes.com/2020/10/02/theater/the-journey-review.html | A Mentalist Takes a Tour of Your Head | By Alexis Soloski | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-06 | https://www.nytimes.com/2020/10/03/us/jobs-women-dropping-out-workforce-wage-gap-gender.html | Why Did Hundreds of Thousands of Women Drop Out of the Work Force | By Alisha Haridasani Gupta | TX 8-926-133 | 2020-12-14 |
| 2020-10-03 | 2020-10-06 | https://www.nytimes.com/interactive/2020/10/02/science/charting-a-coronavirus-infection.html | Charting a Coronavirus Infection | By Katherine J Wu and Jonathan Corum | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-06 | https://www.nytimes.com/2020/10/04/arts/design/jenny-holzer-chicago.html | Giving People the Power To Project Potent Words | By Jori Finkel | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-06 | https://www.nytimes.com/2020/10/04/arts/music/mariah-carey-memoir-rarities.html | Mariah Carey Elusive No More | By Jon Caramanica | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-06 | https://www.nytimes.com/2020/10/04/opinion/coronavirus-vaccines-masks.html | Embrace Imperfect Solutions for Covid19 | By Joshua T Schiffer | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-06 | https://www.nytimes.com/2020/10/04/opinion/israel-coronavirus-lockdown.html | Lockdown in Israel Again | By Ruth Margalit | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/04/movies/thomas-jefferson-byrd-dead.html | Thomas Jefferson Byrd An Actor on Film Stage And TV Is Dead at 70 | By Bryan Pietsch and Neil Genzlinger | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/arts/frieze-london-art.html | Even without a live fair the show goes on | By Farah Nayeri | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/arts/london-art-shows.html | Across a spectrum of themes and media | By Farah Nayeri | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/arts/music/stairway-to-heaven-led-zeppelin-lawsuit.html | Supreme Court Wont Hear Stairway to Heaven Copyright Case | By Ben Sisario | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/arts/television/lovecraft-country-shoggoth.html | Drooling Phlegmatic Killing Machines | By Reggie Ugwu | TX 8-926-133 | 2020-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/arts/the-new-museum-is-world-class-but-many-find-it-a-tough-place-to-work.html | On Its Ascent  New Museum Exacts a Toll | By Robin Pogrebin | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/books/review/tana-french-the-searcher.html | A Mystery Entangles A Retired Lawman | By Janet Maslin | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/business/economy/california-economy.html | Will Californias Economy Never Return  To Normal | By Conor Dougherty | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/business/media/los-angeles-times-norman-pearlstine.html | Top Editor of Los Angeles Times Is Stepping Down | By Katie Robertson | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/business/media/nbcu-susan-rovner.html | NBCU Names a New Head  Of TV and Streaming Shows | By John Koblin | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/business/media/regal-theater-shutdown.html | Amid Virus Upon Delay Movie Chain Closes Again | By Nicole Sperling Gillian Friedman and Eshe Nelson | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/business/media/white-house-coronavirus.html | As Virus Invades West Wing  Reporters Face Higher Risks | By Michael M Grynbaum | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/climate/heat-minority-school-performance.html | Hotter Days Widen Racial Gap in Schools Data Shows | By Christopher Flavelle | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/climate/trump-pendley-land-management.html | Trump Ignores Rulings On His Acting Officials | By Lisa Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/health/cdc-coronavirus-airborne-indoor-air.html | CDC Acknowledges the Virus Can Linger Indoors | By Apoorva Mandavilli | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/health/contact-tracing-white-house.html | Limited Effort From the White House to Trace Contacts | By Apoorva Mandavilli and Tracey Tully | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/health/nobel-prize-medicine-hepatitis-c.html | Nobel Prize in Medicine Awarded to 3 Scientists Found Hepatitis C Virus | By Katherine J Wu and Daniel Victor | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/health/trump-covid-public-health.html | Dont Be Afraid of Covid Comment Has Public Health Experts Livid | By Gina Kolata and Roni Caryn Rabin | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/nyregion/andy-king-city-council.html | New York City Council Expels Member | By Emma G Fitzsimmons | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/nyregion/cuomo-shutdown-coronavirus.html | Cuomo Rejects Mayors Proposal But Closes City Schools Anyway | By Jesse McKinley and Luis FerrSadurn | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/nyregion/eric-trump-investigation-election.html | Presidents Son Finally Sits for Interview in New York Fraud Investigation | By Ed Shanahan and William K Rashbaum | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/nyregion/nj-marijuana-ballot-question.html | Marijuana Is on the Ballot in New Jersey Who Knew | By Tracey Tully | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/opinion/coronavirus-trump.html | We Wish the President Well Because | By Bret Stephens | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/opinion/joe-biden-health-care.html | Bidencare Would Be a Big Deal | By Paul Krugman | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/opinion/trump-coronavirus-white-house.html | A White House Infected With Propaganda | By Michelle Goldberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/science/archaeology-telamon-atlas-akragas.html | Renewable Resources of the Ancients | By Franz Lidz | TX 8-926-133 | 2020-12-14 |

| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/baseball/gerrit-cole-kyle-higashioka.html | Yankees Scouts Dream Battery Finally Happens | By James Wagner | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/baseball/ron-perranoski-ace-reliever-in-dodgers-storied-60s-dies-at-84.html | Ron Perranoski 84 Pitcher With Storied 60s Dodgers | By Richard Goldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/basketball/wnba-finals-storm-aces.html | The Aces Got Away From Their Bruising Style Can They Avoid a Knockout | By Erica L Ayala | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/football/nfl-covid-19-patriots-monday-night.html | NFL Adds Video Monitoring of Masks in Effort to Keep Season Going | By Ken Belson | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/nba-finals-miami-heat-los-angeles-lakers-game-3.html | Reviving Miami Butler Uses the Paint to Deliver a Masterpiece | By Scott Cacciola | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/soccer/transfer-deadline-jorge-mendes.html | Portuguese Player Agent Was the Transfer Windows Big Winner | By Tariq Panja | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/tennis/french-open-interviews.html | Distance Between Players and Reporters in Paris Makes for Some Unusual Volleys | By Karen Crouse | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/track-olympics-postponed-burrell.html | In a Family This Fast Its Hard to Keep Up | By Matthew Futterman | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/technology/trump-secret-service-ride.html | Irresponsible No Supporters Say Car Ride Was a Miracle | By Davey Alba | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/covid-college-death-chad-dorrill.html | After an Infected Student Dies A Campus Wonders if Its Safe | By Cristina Bolling and Shawn Hubler | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/elections/politics-arizona-poll.html | Biden Retains Solid Edge Over Trump in Arizona Latest Polling Finds | By Jonathan Martin | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/mike-foster-dead.html | Mike Foster 90 Louisianas Governor Between Scandal and Katrina Is Dead | By Richard Fausset | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/attorney-general-barr-coronavirus.html | Barr to Return to Work After Negative Tests | By Katie Benner | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/biden-florida-covid.html | In Florida Biden Says I Wasnt Surprised by the Presidents Diagnosis | By Katie Glueck | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/coronavirus-vaccine-guidelines.html | White House Blocks FDA Rules That Would Push Vaccine Release Past Election | By Sharon LaFraniere and Noah Weiland | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/kamala-harris-debate.html | Harris Prepares for Debate Night As Stakes and Expectations Rise | By Sydney Ember and Lisa Lerer | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/kelly-loeffler-georgia.html | From Atlanta Elite to a Trump Loyalist | By Richard Fausset | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/secret-service-trump-virus.html | Question for Secret Service Who Will Protect Them | By Zolan KannoYoungs and Michael S Schmidt | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/super-pac-tillis-postal-service.html | Republican Super PAC Led by Postal Official Dives Into Senate Race | By Catie Edmondson and Luke Broadwater | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/supreme-court-judges-ideology.html | Court Begins With Case On Judges Political Ties | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/thomas-alito-same-sex-marriage.html | Thomas and Alito Raise Doubts On SameSex Marriage Ruling | By Adam Liptak | TX 8-926-133 | 2020-12-14 |

| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/politics/trump-coal-industry.html | Despite Vow to Put Miners Back to Work Coal Keeps Collapsing | By Eric Lipton | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/trump-leaves-hospital-coronavirus.html | Leaving Hospital Trump Minimizes Virus Risk | By Peter Baker and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/politics/trump-military-doctors.html | When a Patient Is Commander in Chief the Answer Is Usually Yes Sir | By Jennifer Steinhauer | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/trump-virus-campaign.html | Trump Undermines Campaigns Hope for a Reset | By Maggie Haberman and Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/trump-biden-election-pennsylvania.html | Dreading Election in Both Camps Its Going to Be Hell No Matter What | By Campbell Robertson | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/well/mind/music-mental-illness.html | When Music Serves as a True Salvation | By Jane E Brody | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/world/asia/china-propaganda-united-states.html | China Ramps Up a War of Words Warning the US of Its Red Lines | By Steven Lee Myers | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/world/asia/indonesia-stimulus-bill-strike.html | Job Stimulus In Indonesia Moves Ahead | By Richard C Paddock | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/world/asia/japan-suicide-celebrities.html | Pressure to Be Perfect Turns Deadly for Stars in Japan | By Motoko Rich and Hikari Hida | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/world/canada/kamala-harris-montreal.html | As Cool Teen in Canada Harris Yearned for Home | By Dan Bilefsky | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/world/europe/armenia-azerbaijan-nagorno-karabakh.html | Then I Heard a Boom LongRange Artillery Pummels Civilians in a Caucasus Conflict | By Andrew E Kramer | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/world/europe/uk-testing-johnson-hancock.html | In Latest Tracing Snafu Nearly 16000 Who Tested Positive Went Unrecorded | By Mark Landler and Benjamin Mueller | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/world/middleeast/israel-coronavirus-lockdown.html | Israels Second Lockdown Is Fueling Protests Violence and Confusion | By Isabel Kershner | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/supreme-court-south-carolina-absentee-ballots.html | State May Require Witness for Absentee Ballots | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/business/economy/china-robert-lighthizer.html | China Critic Has Become Its Defender | By Ana Swanson | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/health/dreams-covid-coronavirus.html | Pandemic Escape Maybe Not in Your Dreams | By Benedict Carey | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/science/covid-universities-women.html | Women in Academia  Face a New Burden | By Jillian Kramer | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/science/lab-chimps-experiments.html | A Fight Over Aging and Ailing Lab Chimps | By James Gorman | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/science/randall-munroe-car-brake-question.html | Youd Need Giant Hand Brakes to Stop a Car | By Randall Munroe | TX 8-926-133 | 2020-12-14 |
| 2020-09-15 | 2020-10-07 | https://www.nytimes.com/2020/09/15/parenting/children-snacks-eating.html | Here to Help How to Tame Your Snack Monster | By Virginia SoleSmith | TX 8-926-133 | 2020-12-14 |
| 2020-09-23 | 2020-10-07 | https://www.nytimes.com/2020/09/23/insider/best-seller-list-process.html | A Finely Tuned Team | By BestSeller Lists Staff | TX 8-926-133 | 2020-12-14 |

| 2020-09-28 | 2020-10-07 | https://www.nytimes.com/2020/09/28/obituaries/bette-dewing-dead-coronavirus.html | Bette Dewing 97 | By Alex Traub | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-07 | https://www.nytimes.com/2020/09/30/arts/robert-bechtle-dead.html | Robert Bechtle Painter  Who Discovered Beauty  In the Banal Dies at 88 | By Steven Kurutz | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-07 | https://www.nytimes.com/2020/09/30/obituaries/norman-bernal-dead-coronavirus.html | Norman Bernal 75 | By Joshua Barone | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-07 | https://www.nytimes.com/2020/10/01/obituaries/grace-meo-dead-covid.html | Grace Meo 93 | By Penelope Green | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-07 | https://www.nytimes.com/2020/10/02/dining/swordfish-eggplant-recipe.html | Twice the Cooking But Infinite Flavor | By Melissa Clark | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-07 | https://www.nytimes.com/2020/10/02/obituaries/sp-balasubrahmanyam-dead-coronavirus.html | S P Balasubrahmanyam 74 | By Priya Arora | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/arts/artemisia-gentileschi-national-gallery.html | Intimate Works Born in a Crucible Of a Captive Life | By Eleanor Nairne | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/arts/music/machine-gun-kelly-billboard-chart.html | Machine Gun Kellys PopPunk  Leads the Billboard Chart | By Ben Sisario | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/business/media/surfer-magazine.html | Surfer Magazine a Cultural Bible Faces the End of Its 60Year Ride | By Katie Robertson | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/cooking-foundations.html | Laying the Groundwork for Dinner | By J Kenji LpezAlt | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/drinks/california-fires-wine-napa.html | Fires Take a Deep Toll on Wine Country | By Eric Asimov | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/mapo-tofu-recipes.html | Mapo Tofu Inspires a Journey of Love | By Andrea Nguyen | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/obituaries/james-helferich-dead-coronavirus.html | James Helferich 75 | By Penelope Green | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/opinion/trump-covid-fox-news-masks.html | The Fox News Coronavirus Bubble | By Jennifer Senior | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/batard-bread.html | To Serve Take a Look  Beyond Sourdough | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/birch-tea-lights.html | To Illuminate Seasonal Touches for Every Occasion | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/cafe-dalsace-nyc-troisgros-menu.html | To Remember Paying Tribute To Pierre Troisgros | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/goat-milk-caramel-table-mountain-farm.html | To Drizzle Goat Milk Caramel For Ice Cream or Pudding | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/kotti-berliner-doner-kebab.html | To Feast A Taste of Berlin In Your Home | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/lyres-italian-spritz-nonalcoholic-spirit.html | An Italian Spritz  Without the Buzz | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/05/nyregion/donald-trump-jean-carroll-lawsuit-rape.html | Trump Accuser Asks to Bar Justice Dept From Case | By Alan Feuer and Benjamin Weiser | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/arts/macarthur-genius-grant-2020.html | MacArthur Foundation Unveils Winners | By Julia Jacobs | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/arts/macarthur-genius-grant-winners-list.html | Presenting the Class of 2020 | By Julia Jacobs | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/music/dylan-wissing-funky-drummer.html | Talking About Beat Generation | By Elisabeth Vincentelli | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/music/eddie-van-halen-dead.html | Eddie Van Halen 65 Rock Original With Lightning in His Fingers Dies | By Jim Farber | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/television/black-stars-classic-sitcoms-vote.html | Black Stars  Fun Shows Big Ideas | By Melena Ryzik | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/television/presidential-debates-remote.html | Safety First Its Time for the Debates to Go Remote | By James Poniewozik | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/television/snl-live-audience-paycheck.html | Being Paid To Sit In SNL Seats | By Julia Jacobs and Dave Itzkoff | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/books/national-book-awards-finalists-2020.html | Finalists for Book Awards Announced | By John Williams | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/books/review-fauci-michael-specter-audiobook-biography.html | The Adult Who Believes in Truth and Science | By Parul Sehgal | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/business/economy/jerome-powell-economic-recovery-coronavirus.html | As Infections Jolt West Wing Trump Ends Talks on Aid | By Jeanna Smialek Emily Cochrane and Jim Tankersley | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/business/hotel-small-business-coronavirus-pandemic.html | He Sews Masks Pleads With Lenders And Saws Fallen Trees Will It Save His Hotels | By Emily Flitter | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/business/hotels-transformation-offices-shelters-coronavirus.html | Seeking Lifeline Hotel Owners Get Creative | By C J Hughes | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/business/mcafee-arrested-tax-evasion.html | Antivirus Tycoon Who Fled US Is Caught in Spain | By Mike Ives | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/business/media/pence-harris-plexiglass-debate.html | Pence Reluctantly Accepts Plexiglass Barrier for Debate | By Michael M Grynbaum and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/business/new-york-commercial-real-estate.html | Transactions | By Sophia June and Miles McKinley | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/business/trump-taxes-hair.html | Trumps 70000 Hair Care WriteOff Stunning and Maybe Illegal | By James B Stewart | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/dining/kokomo-brooklyn-review.html | Brooklyn Spiced With the Caribbean | By Pete Wells | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/dining/nyc-restaurant-news.html | 15 East at Tocqueville Merges Two Union Square Restaurants | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/health/covid-teenagers-infection.html | At 13 She Gave Covid To 11 Others In Her Family | By Kenneth Chang | TX 8-926-133 | 2020-12-14 |

| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/health/covid-vaccine-guidelines.html | Tougher Rules Are Approved For Makers Of Vaccines | By Carl Zimmer and Noah Weiland | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/health/kamala-harris-health-care.html | As State Attorney General  Harris Fought Big Mergers And Rising Health Costs | By Reed Abelson | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/health/trump-virus-doctors.html | Lacking Crucial Data Doctors Try to Assess The Presidents Health | By Katie Thomas | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/nyregion/cuomo-shutdown-coronavirus.html | Cuomos Tougher Virus Rules Fall Heavily on Orthodox Jews | By Luis FerrSadurn and Jesse McKinley | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/nyregion/nyc-covid-shutdown-reactions.html | Doors Swing Closed And Residents Brace For Lockdowns Return | By Michael Gold | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/nyregion/robert-k-ruskin-who-targeted-new-york-corruption-dies-at-93.html | Robert K Ruskin 93 Fought Corruption in New York City | By Sam Roberts | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/opinion/joe-biden-2020-nytimes-endorsement.html | Elect Joe Biden America | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/opinion/trump-coronavirus-superspreader.html | Trumps Not  Superman Hes  Superspreader | By Thomas L Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/opinion/us-united-nations-election.html | America May Need Intervention | By Peter Beinart | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/science/nobel-prize-physics.html | Three Scientists Shed Light on the Darkest Places | By Dennis Overbye and Derrick Bryson Taylor | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/sports/basketball/nba-lebron-james-teammates.html | If You Cant Beat Them Let Them Join You | By Jonathan Abrams | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/sports/hockey/rangers-draft-alexis-lafreniere.html | Rangers Add to Stable of Youth With No 1 Overall Pick | By Allan Kreda | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/sports/tennis/french-open-diego-schwartzman-dominic-thiem.html | Schwartzman Endures Marathon and Nadal Cruises Toward Their Rematch | By Christopher Clarey | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/sports/yankees-astros-as-rays-playoffs.html | Yanks and Astros on Parallel Courses to Another Collision | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/technology/congress-big-tech-monopoly-power.html | Lawmakers Denounce Monopolies Of Big Tech | By Cecilia Kang and David McCabe | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/technology/facebook-qanon-crackdown.html | QAnon Faces Stiffer Curbs On Facebook | By Sheera Frenkel | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/theater/american-dreams-review.html | On This Game Show Citizenship Is the Prize | By Elisabeth Vincentelli | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/florida-registration-voter-crash.html | Heavy Traffic Crashes Floridas Voter Registration Site | By Patricia Mazzei Nicole Perlroth and Frances Robles | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/louisville-protests-civil-rights.html | Young Activists Guided by Louisvilles History of Protest | By John Eligon and Will Wright | TX 8-926-133 | 2020-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/politics/family-separation-border-immigration-jeff-sessions-rod-rosenstein.html | Border Policy Was Clear We Need to Take Children Away | By Michael D Shear Katie Benner and Michael S Schmidt | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/politics/h1b-visas-foreign-workers-trump.html | Major Changes Would Tighten Eligibility Rules For H1B Visas | By Zolan KannoYoungs and Miriam Jordan | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/politics/joe-biden-gettysburg-covid.html | Near Gettysburg Battlefield Biden Calls for Healing of House Divided | By Sydney Ember and Katie Glueck | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/politics/postal-service-election-coronavirus.html | For Post Office Workers the Problems Go Far Beyond MailIn Ballots | By Hailey Fuchs | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/politics/supreme-court-muslims-no-fly-list.html | Supreme Court Case Ties Monetary Damages to Religious Freedoms | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/politics/trump-voters-face-masks.html | Even With an Ill President Some Scoffing at Masks | By Trip Gabriel | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/politics/whistle-blower-rick-bright.html | WhistleBlower Quits With Final Broadside | By Sheryl Gay Stolberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/trump-coronavirus-care-treatment.html | Seeing Trumps Covid Care Many Patients Seethe | By Julie Bosman Sarah Mervosh Amy Harmon and Nicholas BogelBurroughs | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/africa/magal-touba-senegal-coronavirus.html | Holy City in Senegal  Holds Religious Festival That May Draw Millions | By Ruth Maclean | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/asia/china-negative-pew-survey.html | Distrust of China Has Reached New Heights in Democratic Countries | By Chris Buckley | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/asia/pompeo-japan.html | One Long Fist Bump Underscores Pacific Alliance to Counter China | By Motoko Rich | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/europe/germany-police-far-right-report.html | Germany Documents Extremism In Forces | By Christopher F Schuetze and Katrin Bennhold | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/europe/hungary-soros-university-court.html | EU Rules Against Orbans Targeting of SorosBacked School | By Benjamin Novak | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/europe/kyrgyzstan-protests-election-parliament.html | Protesters in Kyrgyzstan Seize Parliament and Free Prisoners | By Ivan Nechepurenko | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/europe/navalny-opcw-russia-novichok.html | Putins Leading Rival  Was Poisoned Affirm Worlds Top Experts | By Michael Schwirtz | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/europe/virus-UK-universities.html | Eyeing Costs Universities Opened Up Then Left Students on Their Own | By Benjamin Mueller | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/middleeast/saudi-arabia-palestinians-israel.html | Saudi Royal on TV Criticizes Palestinian Leadership | By Isabel Kershner and Ben Hubbard | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/06/sports/basketball/wnba-championship-seattle-storm-aces.html | Ending a Season of Uncertainty Seattle Leaves No Doubt and Takes the Title | By Gina Mizell | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/06/politics/trump-coronavirus.html | Trump Sounds Upbeat as Exposure Puts His Generals in Quarantine | By Michael Crowley and Helene Cooper | TX 8-926-133 | 2020-12-14 |

| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/06/politics/trump-virus-denial.html | The Presidents Pattern of Denial Once Merely Laughable Is Now Deadly | By David E Sanger | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/06/us/politics/white-house-coronavirus.html | His House Empties in an Eerie Scene | By Maggie Haberman and Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/07/health/coronavirus-vaccine-trials-african-americans.html | Vaccine Trials Struggle to Find Black Volunteers | By Jan Hoffman and Chang W Lee | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/07/sports/football/russell-wilson-josh-allen-nfl-mvp.html | The Usual and One Unusual MVP Suspects | By Mike Tanier | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/07/us/coronavirus-north-dakota.html | North Dakota Pushed to Edge By Virus Surge | By Lucy Tompkins | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/07/us/politics/mike-pence-debate.html | Pence Brought Conservatives Home What if They Dont Need Him Now | By Jeremy W Peters | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/07/world/australia/microplastics-ocean-floor.html | Hidden Beneath the Oceans Surface Nearly 16 Million Tons of Microplastic | By Tiffany May | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/interactive/2020/10/06/multimedia/sahrawi-refugee-settlement-sahara-baking.html | In the Sahara the Solace of Community Baking | Photographs and Text by Matteo de Mayda | TX 8-926-133 | 2020-12-14 |
| 2020-09-28 | 2020-10-08 | https://www.nytimes.com/2020/09/28/style/tanqueray-humans-of-new-york.html | Tanqueray Is Back and Full of Stories | By Sandra E Garcia | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-08 | https://www.nytimes.com/2020/10/05/business/clorox-disinfecting-wipes-pandemic.html | Wiping the Shelves Clean Of a Coveted Disinfectant | By Julie Creswell | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-08 | https://www.nytimes.com/2020/10/05/movies/the-social-network-facebook.html | Facebooks Origin Myth Turns Into Grim Reality | By Maya Phillips | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/business/coronavirus-meatpacking-plants-compensation.html | Battle for Compensation With Colorado Meat Plant | By Jacey Fortin | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/movies/welcome-to-the-blumhouse-directors.html | A Host of Horrors Around the Corner | By Lena Wilson | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/nyregion/face-mask-criminally-negligent-homicide.html | Man Charged in Death of Bar Patron | By Troy Closson | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/opinion/medical-racism-payment-models.html | Fix Health Payment Models | By Amol S Navathe and Harald Schmidt | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/sports/baseball/dusty-baker-astros.html | Baker Is the Beloved Manager Leading a Most Unbeloved Team | By David Waldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/style/apple-picking-pumpkin-patch-season.html | Pumpkin Picking Is a Popular Pandemic PickMeUp | By Tove Danovich | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/style/cuffing-season.html | Dating With Fierce Intent | By Jonah Engel Bromwich and Sandra E Garcia | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/theater/zoo-motel-review-thaddeus-phillips.html | Heres Your Key Checkout May Be Tricky | By Laura CollinsHughes | TX 8-926-133 | 2020-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/06/arts/design/t-rex-skeleton-brings-31-8-million-at-christies-auction.html | T Rex Skeleton Sells for 318 Million | By Zachary Small | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/06/arts/music/eddie-van-halen-songs.html | A Rock Virtuoso  Even Playing a Drill | By Rob Tannenbaum | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/06/business/energy-environment/california-blackout-cause-report.html | Agencies Concede Poor Planning in California Blackouts | By Ivan Penn | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/06/movies/siempre-luis-review.html | Spotlight Ends Up Shifting From Father to Son | By Kyle Turner | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/arts/music/eddie-van-halen-metallica-kirk-hammett.html | He Blew Open Everyones Minds | By Ben Sisario | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/arts/music/eddie-van-halen.html | Vandal Architect And Guitar God | By Jon Pareles | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/arts/music/johnny-nash-dead.html | Johnny Nash Whose I Can See Clearly Now Dispels All Gloom Dies | By Steven Kurutz | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/books/review-knowledge-machine-irrationality-created-modern-science-michael-strevens.html | Modern Science Took Its Time | By Jennifer Szalai | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/economy/federal-reserve-slowdown-stimulus.html | Feds Forecast Relied on a Rescue Without It Officials Foresaw a Slowdown | By Jeanna Smialek | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/economy/trump-stimulus-bill-republicans.html | In Scuttling Aid Talks President Invites Risks For Himself and GOP | By Jim Tankersley and Emily Cochrane | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/media/buzzfeed-white-house-coronavirus.html | Citing Safety Outlet Pulls White House Reporter | By Katie Robertson | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/media/california-sunday-suspends-publication.html | California Sunday Loses Backer and Shuts Down | By Katie Robertson | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/ppe-coronavirus-us-contracts.html | Doubts Over Firms Given Millions for Virus Supplies | By David Gelles and Rachel Abrams | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/second-stimulus-bill-fails-impact.html | Without Stimulus Dire Outlook for the Economy | By Ben Casselman and Jim Tankersley | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/stock-markets-biden-trump.html | Wall Street Takes a Turn For Biden | By Matt Phillips | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/climate/hottest-september.html | No September  On Record  Was Warmer Than This One | By Veronica Penney | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/climate/new-england-trees-forests.html | Acres of Ailing Forests Not Enough Tree Doctors | By Marguerite Holloway and George Etheredge | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/health/coronavirus-debate-pence-harris.html | Plexiglass Barriers Wont Stop Airborne Virus Experts Warn | By Apoorva Mandavilli | TX 8-926-133 | 2020-12-14 |

| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/health/voting-seniors-last-election.html | This Could Be Their Last Vote They Wont Skip It | By Katie Hafner | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/movies/books-of-blood-review.html | Inspired by Clive Barker but Still Not a PageTurner | By Amy Nicholson | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/movies/thomas-jefferson-byrd-spike-lee.html | A Character Actors Impact | By Lawrence Ware | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/nyregion/donald-trump-taxes-cyrus-vance.html | Presidents Tax Returns Can Be Obtained by Manhattan DA Judges Rule | By Benjamin Weiser and William K Rashbaum | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/nyregion/joseph-l-bruno-dead.html | Joseph L Bruno a Power Broker in the New York Senate Is Dead at 91 | By Robert D McFadden | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/nyregion/orthodox-jews-nyc-coronavirus.html | Cuomo Faces Backlash In Brooklyn Over Curbs | By Liam Stack | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/nyregion/soho-affordable-housing-development.html | De Blasio Announces Rezoning Plan for a Hub of Luxury in Manhattan | By Emma G Fitzsimmons | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/obituaries/mark-andrews-north-dakota-farmer-politician-dies-at-94.html | Mark Andrews 94 Farmer And North Dakota Politician | By Robert D McFadden | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/opinion/amy-coney-barrett-coronavirus.html | Wheel Em In Its Judge Amy Everywhere | By Gail Collins | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/opinion/nobel-prize-chemistry-2020-doudna-charpentier.html | A Nobel That Honors And Poses Questions | By Walter Isaacson | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/opinion/nyc-coronavirus-outbreak.html | The Faithful Can Help Quash the Virus | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/opinion/trump-2020-covid-politics.html | The Myth of Trumps Political Genius Exposed | By Jamelle Bouie | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/opinion/trump-russia-election-interference.html | The Biggest Risk to This Election | By Fiona Hill | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/science/nobel-prize-chemistry-crispr.html | Rewriting the Code of Life and Reshaping the World of Science | By Katherine J Wu Carl Zimmer and Elian Peltier | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/sports/07nba-finals-lakers-heat.html | With Victory in a Cage Match the Lakers Are on the Verge of Their 17th Title | By Scott Cacciola | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/sports/baseball/atlanta-braves-miami-marlins-darnaud.html | From October Footnote to Valuable Postseason Piece | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/sports/jokovic-nadal-kenin-kvitova-french-open-semifinals.html | Djokovic Pushes Through Pain and Opponent Kenin Reaches Semifinals | By Christopher Clarey | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/sports/football/nfl-covid-stephon-gilmore-patriots.html | New Virus Cases on Patriots and Titans Press NFL | By Ken Belson and Ben Shpigel | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/sports/golf/bmw-golf-championship-wentworth-history.html | A lot of history along with the golf | By Simon Cambers | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/sports/golf/matthew-fitzpatrick-bmw-pga-championship.html | A rising star | By Michael Arkush | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/sports/golf/pga-bmw-championship-england.html | The field is looking very English | By Paul Sullivan | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/style/Paris-fashion-week-chanel-louis-vuitton-balenciaga.html | Embrace the Glorious Absurdity | By Vanessa Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/style/matthew-m-williams-givenchy-paris-fashion-week.html | Newest Fresh Face Spills the Beans | By Vanessa Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/style/mens-fashion-the-gender-reveal-that-doesnt.html | Are We Saying ByeBye To Binary | By Guy Trebay | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/style/new-york-city-shopping-inches-back-no-store-required.html | Sellers Take To the Streets | By Jon Caramanica | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/technology/Trump-conspiracy-theories.html | We Are All Conspiracy Theorists Now | By Kevin Roose | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/technology/facebook-political-ads-ban.html | Facebook Increases Precautions For Election | By Mike Isaac | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/technology/personaltech/google-chromecast-review-a-streaming-device-that-gets-better-the-more-it-knows.html | A Streaming Device With a Hunger for Data | By Brian X Chen | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/theater/siti-company-final-season.html | Experimental Theater Is Losing a Company | By Sarah Bahr | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/upshot/trump-hospital-costs-coronavirus.html | What Trumps Treatment Would Cost You | By Sarah Kliff | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/derek-chauvin-bail.html | Former Minneapolis Officer Charged in Floyds Death Is Released on 100000 Bail | By Nicholas BogelBurroughs | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/lyon-gardiner-tyler-jr-dead.html | Lyon Gardiner Tyler Jr 95 Grandson of 10th President | By Robert D McFadden | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/native-american-burning-practices-california.html | Alarmed by Wildfires Officials Turn to Tribes for Help | By Jill Cowan | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/notre-dame-president-covid.html | After White House Visit Notre Dames Infected Leader Faces Backlash | By Kathleen Gray and Shawn Hubler | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/beatles-islamic-state.html | 2 Brutal ISIS Fighters From Britain Are Brought to US to Face Charges | By Adam Goldman and Charlie Savage | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/gop-digital-voting-campaign.html | GOP Bets On New Tools To Energize Likely Voters | By Nick Corasaniti | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/justice-department-election-fraud.html | Lifting Ban Barr Pushes Inquiries Into Voter Fraud Before Election | By Michael S Schmidt and Katie Benner | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/ohio-nevada-poll-trump-biden.html | Women and Suburban Voters Push Nevada and Ohio Toward Biden | By Reid J Epstein and Isabella Grulln Paz | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/trump-debate-coronavirus-safety.html | A New Issue Grips the 2020 Race Debate Safety | By Katie Glueck and Apoorva Mandavilli | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/voter-intimidation-harassment-election.html | With Much in Flux Election Officials Prepare for Potential Unrest at Polls | By Jennifer Steinhauer and Zolan KannoYoungs | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/supreme-court-google-oracle.html | Court Hears The Details Of a Dispute In Big Tech | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/world/americas/hurricane-delta-forecast.html | Hurricane Churns Into Gulf After Striking but Mostly Sparing Mexico | By Kirk Semple | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/world/americas/venezuela-oil-economy-maduro.html | A Nation Decays Poisoned by Its Own Lifeblood | By Sheyla Urdaneta Anatoly Kurmanaev Isayen Herrera and Adriana Loureiro Fernandez | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/world/australia/new-zealand-coronavirus.html | With No New Cases New Zealand Cautiously Emerges From Lockdown | By Livia AlbeckRipka | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/world/europe/golden-dawn-guilty-verdict-greece.html | Greek NeoFascists Found Guilty Of Being Criminal Organization | By Niki Kitsantonis and Iliana Magra | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/world/europe/poland-mink-kaczynski.html | Why Is the Polish Government Teetering Just Follow the Minks | By Marc Santora | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/world/europe/putin-belarus-kyrgyzstan-caucasus.html | Putin Long the Sower of Instability Is Now Surrounded by It | By Anton Troianovski | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/07/health/trump-covid-regeneron.html | Drug Maker Asks to Rush Its Cocktail | By Katie Thomas | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/trump-coronavirus-blessing.html | Trump Calls His Illness a Blessing From God Because of Experimental Drug | By Maggie Haberman and Katie Thomas | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/us-troops-afghanistan.html | US to Cut Troops in Afghanistan to 2500 | By Helene Cooper and Eric Schmitt | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/vice-presidential-debate.html | In Clash on Virus Harris Puts Pence on the Defensive | By Alexander Burns and Jonathan Martin | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/insider/journalist-understanding-france.html | France and Me A Complicated Dance | By Elaine Sciolino | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/nyregion/orthodox-jews-queens-brooklyn-closures.html | Tensions Grow Amid Infections In Jewish Sects | By Liam Stack and Joseph Goldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/sports/golf/sophia-popov-british-open.html | After Years of Struggle an Overnight Success | By Bill Fields | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/style/DIY-dries-van-noten-on-how-to-make-an-old-shirt-a-piece-of-art.html | A Shirt Out in Bloom | By Vanessa Friedman and Samantha Hahn | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/style/governess-nanny-tutor-babysitter.html | How About A Governess | By Ruth La Ferla | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/theater/blindness-sound-show-north-america.html | A British Idea for the TheaterStarved | By Michael Paulson | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/us/politics/mike-pence-debate.html | Vice President Plays Hand Hes Dealt | By Matt Flegenheimer and Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/live/2020/10/08/world/covid-coronavirus/fauci-says-the-treatment-trump-called-a-cure-may-well-work-but-needs-more-testing | Drug Maker Asks to Rush Its Cocktail | By Eileen Sullivan Katie Thomas and Gina Kolata | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-09 | https://www.nytimes.com/2020/10/02/style/cat-bordhi-dead.html | Cat Bordhi 69 Who Made Traditional Ways of Knitting Easier and More Whimsical | By Katherine Rosman | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-09 | https://www.nytimes.com/2020/10/04/books/tana-french-the-searcher.html | A Novelist Ventures Into New Territory | By Alexandra Alter | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-09 | https://www.nytimes.com/2020/10/05/health/Covid-patients-mental-state.html | Almost OneThird of Virus Patients in a Study Had an Altered Mental State | By Pam Belluck | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-09 | https://www.nytimes.com/2020/10/05/health/carter-williams-dead.html | Carter Williams 97 Advocate for More Freedom in Nursing Homes Dies | By Alex Traub | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-09 | https://www.nytimes.com/2020/10/06/movies/a-rainy-day-in-new-york-review.html | Empty Amusement From Woody Allen | By AO Scott | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-09 | https://www.nytimes.com/2020/10/06/movies/american-pie-presents-girls-rules-review.html | American Pie  Presents  Girls Rules | By Teo Bugbee | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-09 | https://www.nytimes.com/2020/10/06/movies/black-box-review.html | Black Box | By Glenn Kenny | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-09 | https://www.nytimes.com/2020/10/06/movies/the-lie-review-a-childs-crime-a-parental-conspiracy.html | The Lie | By Glenn Kenny | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-09 | https://www.nytimes.com/interactive/2020/10/06/upshot/crime-pandemic-cities.html | The Pandemic Has Hindered Many of the Best Ideas for Reducing Violence | By Emily Badger and Quoctrung Bui | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-09 | https://www.nytimes.com/2020/10/07/movies/aggie-review-portrait-of-an-art-collector-by-her-daughter.html | Aggie | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-09 | https://www.nytimes.com/2020/10/07/nyregion/nyc-biking-covid-women.html | LessDangerous Streets Draw Women to Cycling | By Christina Goldbaum | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-09 | https://www.nytimes.com/2020/10/07/opinion/trump-covid-conspiracy-theories.html | Poisons Plots and Psychic Powers | By Jesse Walker | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-09 | https://www.nytimes.com/2020/10/07/sports/basketball/nba-finals-lebron-james.html | James Bids for a Championship and a Nickname | By Marc Stein | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-09 | https://www.nytimes.com/2020/10/07/theater/actors-equity-union-battle.html | Theres Not Much Work for Actors Now Their Unions Are Fighting | By Michael Paulson | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-09 | https://www.nytimes.com/2020/10/07/nyregion/maya-wiley-mayor-nyc.html | Former TV Analyst Is Running for Mayor of New York | By Emma G Fitzsimmons | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/arts/design/amy-sillman-art-gladstone-gallery.html | Breaking Through With a Revelation As the Ground Shifted | By Jason Farago | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/arts/design/chelsea-art-shows-to-see-now.html | A Resurgence in Chelsea | By Roberta Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/arts/design/guggenheim-investigation-nancy-spector.html | Guggenheims Top Curator  Is Leaving  The Museum After an Inquiry | By Robin Pogrebin | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/arts/television/disney-right-stuff-code-404.html | This Weekend I Have | By Margaret Lyons | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/arts/television/vice-presidential-debate.html | A Debate Full of Divides Visible and Transparent | By James Poniewozik | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/books/nobel-prize-literature-winner.html | American Lyric Poet With a Candid and Uncompromising Voice | By Alexandra Alter and Alex Marshall | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/coronavirus-sweden-social-welfare.html | A Safety Net Shows Its Wear | By Peter S Goodman and Erik Augustin Palm | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/economy/unemployment-jobless-claims-coronavirus.html | Jobless Benefits Claims  Are Stalled at High Level | By Ben Casselman | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/executive-stock-awards-coronavirus.html | CEOs Reap Riches In Stock Amid Crisis | By Peter Eavis | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/google-nlrb-hcl-union.html | Google Contractor Accused of Violating Labor Rights | By Noam Scheiber | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/harry-meghan-paparazzi-lawsuit.html | Harry and Meghan Settle With Paparazzi Agency | By Brooks Barnes | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/media/stephen-barnes-dead.html | Stephen Barnes 61 Partner In Personal Injury Law Firm That Wielded a Catchy Jingle | By Sam Roberts | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/media/trump-biden-debate-virtual.html | Trump Refuses a Virtual Debate So Biden Makes a Date With Voters | By Michael M Grynbaum and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/new-car-safety-features.html | How Hidden Tech Creates a Cocoon of Safety | By Tom Voelk | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/climate/trump-climate-change.html | Administration Seeks to Limit Regulatory Powers Against Coal | By Lisa Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/health/health-insurance-premiums-deductibles.html | Workers With Health Insurance Face Rising OutofPocket Costs | By Reed Abelson | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/health/trump-covid-fetal-tissue.html | Trumps Covid Cocktail Relied On Cells Derived From a Fetus | By Apoorva Mandavilli and Nathalia Holt | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/movies/charm-city-kings-review.html | Dirt Bikes and Hard Truths | By Manohla Dargis | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/movies/faith-baed-review.html | Faith Baed | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/movies/frederick-wiseman.html | Studying the Building Blocks Of United States Society | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/movies/the-forty-year-old-version-review.html | Her Early Promise Fizzled But Now Shes Catching Fire | By AO Scott | TX 8-926-133 | 2020-12-14 |

| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/movies/time-review.html | What We Really Mean by Mass Incarceration | By Lisa Kennedy | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/movies/yellow-rose-review.html | Yellow Rose | By Kristen Yoonsoo Kim | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/nyregion/jim-dwyer-dead.html | Jim Dwyer 63 Times Writer Who Captured a Citys Human Drama Dies | By Robert D McFadden | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/nyregion/nyc-coronavirus-second-wave.html | How Will We Know if a Second Wave Has Already Arrived in the City | By J David Goodman | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/nyregion/nyc-coronavirus-shutdown-cuomo.html | New Shutdown Brings Confusion Anger and Lawsuits to New York City | By Dana Rubinstein and Juliana Kim | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/opinion/amazon-antitrust.html | Dont Let Amazon Get Any Bigger | By Stacy Mitchell | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/opinion/armenia-azerbaijan.html | Trouble in the South Caucasus | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/opinion/donald-trump-economy.html | Trump Is Killing the Economy Out of Spite | By Paul Krugman | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/opinion/kamala-harris-2020-election.html | Kamala Harris Knows How to Win Elections | By David Brooks | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/science/bats-viruses-vaccines.html | Whats Special About Bat Viruses What We Dont Know Could Hurt Us | By James Gorman | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/sports/baseball/randy-arozarena-yankees-rays.html | Rays Newest Gem Could Be From Another Planet | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/sports/soccer/argentina-soccer.html | One of the Deepest Pools of Soccer Talent Is Drying Up Why | By Rory Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/sports/tennis/french-open-womens-semifinals-iga-swiatek-sofia-kenin-petra-kvitova.html | In Womens Final Kenin to Take on Unseeded Steamroller | By Christopher Clarey | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/sports/tennis/the-many-sides-of-novak-djokovic-out-there-for-all-to-see.html | Djokovic a Rare Open Book of a Player Pursues a Redemptive Chapter in Paris | By Matthew Futterman | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/technology/ibm-cloud-spinoff.html | IBM Seeing Future in the Cloud Breaks Off IT Unit | By Steve Lohr | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/technology/microsoft-mobile-applications-competition.html | Microsoft Weighs In on App Store Debate Urging More Openness | By Karen Weise | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/technology/us-appeals-injunction-against-tiktok-ban.html | US Appeals Injunction Against Ban On TikTok | By Mike Isaac | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/choctaw-indians-coronavirus.html | In Devastating Blow Native American Tribe Loses 81 and Counting | By Mark Walker | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/gretchen-whitmer-michigan-militia.html | Whitmer Said To Be Targeted In Kidnap Plot | By Nicholas BogelBurroughs Shaila Dewan and Kathleen Gray | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/hurricane-delta-gulf-coast.html | HurricaneWeary Louisiana Braces for a LateSeason Haymaker | By Chelsea Brasted Richard Fausset and John Schwartz | TX 8-926-133 | 2020-12-14 |

| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/iran-sanctions-banks-united-states.html | Trump Administration Issues Additional Sanctions Against Iranian Banks | By Pranshu Verma | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/joseph-mensah-alvin-cole-milwaukee.html | Protests Follow Decision Against Charging Officer | By Maria Cramer | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/people-of-praise-amy-coney-barrett.html | CloseKnit Faith Group Helped Shape Barrett | By Ruth Graham and Sharon LaFraniere | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/debate-analysis.html | What We Learned | By Shane Goldmacher | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/elliott-broidy-trump-fundraiser.html | Trump FundRaiser Is Accused Of Trying to Cash In on Access | By Kenneth P Vogel | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/guantanamo-bay-commander-sentenced.html | ExGuantnamo Leader Sentenced to Two Years | By Carol Rosenberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/pence-coronavirus-task-force.html | Under Pence Politics Seeped Into Coronavirus Response | By Mark Mazzetti Noah Weiland and Sheryl Gay Stolberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/pence-harris-debate-interruption.html | Dont Like a Topic Interrupt Distract Change the Subject | By Lisa Lerer | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/stimulus-talks-pelosi-trump.html | Likelihood Of More Aid Fluctuates Day to Day | By Emily Cochrane | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/supreme-court-abortion-pill-restriction.html | Supreme Court Declines to Revive Restriction on Abortion Pill For Now | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/trump-amy-dorris-accusation.html | Friends Recall Trump Accusers Claims From 1997 | By Jodi Kantor | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/trump-coronavirus-gold-star-families.html | They Want to Hug Me Trump Suggests That Gold Star Families May Have Infected Him | By Jennifer Steinhauer | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/world/asia/india-covid-19-rural.html | Rural Surge Puts India on Pace to Surpass US | By Karan Deep Singh and Jeffrey Gettleman | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/world/asia/indonesia-protests-jobs.html | Protests Erupt Across Indonesia as Workers Strike Over Jobs Law | By Dera Menra Sijabat and Richard C Paddock | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/world/europe/migrant-die-italian-quarantine-ship.html | Migrant Teen Dies in Sicily After Custody Aboard Ship | By Gaia Pianigiani | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/world/europe/prince-william-environment-earthshot-prize.html | Prince William Launches Prize for Ideas to Fix Planet | By Elian Peltier | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/world/middleeast/jerusalem-building-forest.html | Easing a Housing Crunch in Cramped Jerusalem Risks Spoiling an Oasis | By Myra Noveck | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/interactive/2020/10/08/us/white-house-coronavirus-cdc.html | How the White House Flouted Basic Coronavirus Rules | By Lauren Leatherby Amy Schoenfeld Walker Larry Buchanan and John Keefe | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/08/movies/the-war-with-grandpa-review.html | The War With Grandpa | By Glenn Kenny | TX 8-926-133 | 2020-12-14 |

| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/08/sports/football/nfl-postpones-titans-coronavirus-patriots.html | NFL Moves  More Games After Tests | By Ken Belson | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/arizona-pence-biden-harris.html | After Debate the Campaigns Hit Arizona a Precious Prize to Be Claimed | By Jonathan Martin and Sydney Ember | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/trump-calls-to-indict-political-rivals.html | President Lashes Out At His Aides With Calls To Indict Political Rivals | By Peter Baker and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/yale-discrimination.html | Justice Dept Is Suing Yale  Citing Race Discrimination | By Anemona Hartocollis | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/09/nyregion/daniel-prude-rochester-police-mental-health.html | Rochester Case Puts Focus on Police Failures With Mental Illness | By Edgar Sandoval | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/09/world/asia/afghanistan-rape-bacha-bazi.html | Rare Response to Accusations Afghan Boy Was Fatally Raped Arrests | By David Zucchino and Taimoor Shah | TX 8-926-133 | 2020-12-14 |
| 2020-08-28 | 2020-10-09 | https://www.nytimes.com/2020/08/28/parenting/kids-covid-symptoms.html | Here to Help How to Decode a Childs Cold Symptoms This Year | By Christina Caron | TX 8-926-133 | 2020-12-14 |
| 2020-09-27 | 2020-10-09 | https://www.nytimes.com/interactive/2020/09/27/us/donald-trump-taxes.html | Trumps Taxes Show Chronic Losses and Years of Income Tax Avoidance | By Russ Buettner Susanne Craig and Mike McIntire | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-09 | https://www.nytimes.com/2020/10/01/opinion/international-world/hong-kong-autonomy-china.html | Give Hong Kong the autonomy it was promised | By Nathan Law Kwun Chung | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-10 | https://www.nytimes.com/2020/10/02/soraya-santiago-solla-dead.html | Soraya Santiago Solla 72 A Transgender Trailblazer | By Frances Robles | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-10 | https://www.nytimes.com/2020/10/06/education/dr-william-danforth-dead.html | William H Danforth Who Transformed Washington University Is Dead at 94 | By Katharine Q Seelye | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-10 | https://www.nytimes.com/2020/10/07/arts/dance/a-digital-ailey-season-celebrates-revelations-at-60.html | Alvin Ailey Announces December Season | By Peter Libbey | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-10 | https://www.nytimes.com/2020/10/07/arts/music/coronavirus-choir.html | One Concert The Pandemic Cant Cancel | By Bob Morris | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-10 | https://www.nytimes.com/2020/10/07/opinion/international-world/protest-movements-public-face.html | Protest movements without a public face | By Celestine Bohlen | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-10 | https://www.nytimes.com/2020/10/07/theater/theater-to-stream-national-theater-of-scotland.html | Nurses Get Their Say  And Scotland Speaks | By Elisabeth Vincentelli | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-10 | https://www.nytimes.com/2020/10/07/arts/music/stallion-lanez-shooting.html | Rapper Tory Lanez Charged in Shooting | By Joe Coscarelli | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-10 | https://www.nytimes.com/2020/10/08/books/louise-gluck-prize-literature.html | The Words Find A Way to Speak | By Alexandra Alter | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-10 | https://www.nytimes.com/2020/10/08/books/louise-gluck-nobel-winner-appraisal.html | A Poet Who Confronts the Monsters in Us | By Dwight Garner | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-10 | https://www.nytimes.com/2020/10/08/climate/wolverines-no-federal-protection.html | Wolverines Denied Federal Protection but Activists Vow to Keep Up the Fight | By Catrin Einhorn | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-08 | 2020-10-10 | https://www.nytimes.com/2020/10/08/movies/hubie-halloween-review.html | Havent We Seen All of You Somewhere Else | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-10 | https://www.nytimes.com/2020/10/08/opinion/international-world/capitalism-covid-19-vaccine.html | The key to fixing capitalism | By Mariana Mazzucato | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-10 | https://www.nytimes.com/2020/10/08/sports/hockey/stanley-cup-celebration-coronavirus.html | One Stanley Cup Tradition Might Not Survive Amid Pandemic | By Stephen Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/arts/design/black-trustees-art-museums-diversity.html | Black Trustees Form Alliance  To Diversify Art Museums | By Robin Pogrebin | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/arts/design/dutch-restitution-report.html | Report Asks Dutch to Return Artwork to ExColonies | By Claire Moses | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/arts/television/the-great-british-baking-show-coronavirus.html | Baking Show Offers ExtraSweet Normality | By Scott Bryan | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/business/bicycle-safety-cars.html | Helping Bikes and Cars Share the Street | By John R Quain | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/business/congress-municipal-loan-oversight-coronavirus.html | Clash on Municipal Loans Slows Report on Stimulus | By Alan Rappeport and Jeanna Smialek | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/business/eastern-mediterranean-natural-gas-chevron.html | Deal Could Unlock Israeli Energy Boom | By Stanley Reed | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/business/small-business-ppp-loans-forgiveness.html | Only Congress Can Cease  The Coming Nightmare | By Stacy Cowley | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/climate/peat-climate-change.html | Theyre Squishy and Pungent And an Essential Ingredient Of Fighting Climate Change | By Henry Fountain | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/health/coronavirus-covid-masks-cdc.html | CDCs Order for Masks On Transit Was Blocked | By Sheila Kaplan | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/health/trump-regeneron-antibodies.html | Trumps Testimonial May Be Burden for Regeneron | By Katie Thomas and Denise Grady | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/nyregion/cuomo-synagogues.html | Judge Sides With Cuomo Allowing Limits on Synagogue Gatherings in Hot Spots | By Nicole Hong and Liam Stack | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/nyregion/nyc-moving-coronavirus.html | Feeling Drawn to New York in Spite of It All Newcomers Say Hello to All That | By Jazmine Hughes | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/nyregion/orthodox-jews-covid-rockland-orange-ny.html | Orthodox Suburbs See Uptick but Few Masks | By Sarah Maslin Nir and Sharon Otterman | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/coronavirus-stimulus-federal-aid.html | Lets Make a Deal Already | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/cuomo-synagogue-lockdown.html | Religious Practice in A Pandemic | By Douglas Laycock | TX 8-926-133 | 2020-12-14 |

| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/international-world/athens-democracy-forum.html | Our democracies need to change | By The New York Times | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/international-world/technology-covid-19.html | Technology vs Covid19 | By Farah Nayeri | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/mike-pence-debate.html | What Makes Pences Complicity So Chilling | By Timothy Egan | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/talk-radio-conservatives-trumpism.html | Talk Radio Is at the Heart of Trumpism | By Paul Matzko | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/trump-covid-schadenfreude-ethics.html | No Joy in the Presidents Illness | By Sasha Mudd | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/baseball/atlanta-braves-nlcs.html | Braves at Last Return to a Place They Once Frequented the NLCS | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/baseball/whitey-ford-dead.html | Whitey Ford 91 The Final Member Of a Dynasty Dies | By Richard Goldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/baseball/whitey-ford-yankees-world-series.html | An Ace Always Rued the One That Got Away | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/basketball/nba-china-cctv.html | Chinese TV to Air NBA for First Time Since Rift Over Hong Kong | By Sopan Deb | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/football/new-york-jets-coronavirus.html | Jets Sent Home After a Player Tests Positive Never Mind | By Ken Belson | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/hockey/henrik-lundqvist-signs-with-washington-capitals.html | Lundqvist Free Agent For a Day Joins the Caps | By Allan Kreda | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/soccer/can-democracy-work-in-soccer.html | Democracy Takes Over at Barcelona for Better or Worse | By Rory Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/tennis/french-open-rafael-nadal-novak-djokovic-stefanos-tsitsipas.html | Nadal Could Tie a Record but Djokovic Stands in the Way | By Christopher Clarey | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/technology/apple-fortnite-app-store.html | Apple Can Keep Fortnite Out of App Store | By Erin Griffith | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/technology/twitter-election-ban-features.html | Twitter Set To Change Some Basics Before Vote | By Kate Conger | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/theater/broadway-reopening.html | Broadway to Stay Dark At Least Through May | By Michael Paulson | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/theater/scenes-from-angels-in-america.html | Seeing a New Disease but the Same Neglect | By Jesse Green | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/upshot/children-losing-health-insurance.html | As Economy Boomed More Children Lacked Insurance Last Year | By Margot SangerKatz and Abby Goodnough | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/charles-lieber-harvard-china.html | Professor Sues Harvard After His Arrest | By Ellen Barry | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/hurricane-delta-louisiana.html | An Already Weary Louisiana Is Battered By Another Storm | By Rick Rojas and Richard Fausset | TX 8-926-133 | 2020-12-14 |

| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/kyle-rittenhouse-kenosha.html | Extradition Is Delayed for 17YearOld Accused of Killing Two Protesters in Kenosha | By Julie Bosman | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/michigan-extremists-whitmer-kidnapping.html | Michigan Produced Fertile Ground and the Extremist Groups Grew | By Neil MacFarquhar and Kathleen Gray | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/northeast-coronavirus-cases.html | Signs Suggest Second Wave For Northeast | By Sarah Mervosh and Julie Bosman | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/biden-nevada-debate.html | Second Debate Is Canceled as Biden Courts Nevada | By Michael M Grynbaum and Shane Goldmacher | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/guantanamo-prisoners-trump.html | Trump Halted Release Of 5 Prisoners Cleared To Leave Guantnamo | By Carol Rosenberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/john-ratcliffe-intelligence.html | Trumps Spy Chief Pledged to Stay Out of Politics He Hasnt | By Julian E Barnes and Adam Goldman | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/kamala-harris-racism-sexism.html | Facing a Double Bind of Racism and Sexism | By Maggie Astor | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/trump-biden-sun-belt.html | Sun Belt Is Suddenly Looking a Little Less Red | By Jonathan Martin and Alexander Burns | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/trump-campaign-poll-watch.html | Inside Trump Campaigns Strategy to Make Voting a ToothandNail Fight | By Danny Hakim and Stephanie Saul | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/trump-covid-stimulus-pelosi-republicans.html | President Raises Offer for Relief Package to 18 Trillion | By Emily Cochrane and Alan Rappeport | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/trump-justice-department-voter-fraud.html | Trump Made Claims of Voter Fraud as Justice Dept Moved to Investigate | By Michael S Schmidt Katie Benner and Jim Rutenberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/trump-pelosi-25th-amendment.html | New House Bill Focuses on Creating Group to Advise on Invoking 25th Amendment | By Catie Edmondson | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/wisconsin-polls-trump-biden.html | Spotlight Wisconsin Angry Packers Fans And a Surging Virus | By Giovanni Russonello | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/world/2020-nobel-peace-prize.html | World Food Program Is Awarded Nobel Peace Prize for Work in Pandemic | By Megan Specia and Matina StevisGridneff | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/world/asia/india-republic-tv-ratings.html | Popular Indian TV Station Accused of Ratings Fraud | By Jeffrey Gettleman Hari Kumar and Shalini Venugopal Bhagat | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/world/asia/thailand-review-american-apology.html | To Avoid Jail Man Apologizes For Bad Reviews of Thai Resort | By Richard C Paddock | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/world/australia/norberg-hodge-local-organic-australia.html | Shop Local Buy Organic An Activists Call From the 70s Carries New Urgency | By Damien Cave | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/world/europe/kyrgyzstan-state-of-emergency.html | From Hiding Kyrgyzstans Chief Fires Officials and Issues State of Emergency | By Andrew Higgins | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/world/europe/mali-hostages-france-italy.html | 4 Hostages Are Released  By Mali Allies of Al Qaeda | By Ruth Maclean and Elian Peltier | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/world/middleeast/nagorno-karabakh-cease-fire-russia.html | Armenia and Azerbaijan Agree to Limited CeaseFire | By Andrew E Kramer and Anton Troianovski | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/your-money/private-schools-wealthy-parents.html | InPerson Learning at a Steep Price | By Paul Sullivan | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/your-money/real-estate-commissions-lawsuit.html | A Challenge to Real Estate Commissions | By Ann Carrns | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/interactive/2020/10/09/us/donald-trump-taxes-las-vegas.html | Trumps Taxes Show He Engineered a Sudden Windfall in 2016 | By Susanne Craig Mike McIntire and Russ Buettner | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/trump-clinton-emails-state-department.html | President Pressuring Pompeo And Barr for a Campaign Jolt | By Peter Baker Maggie Haberman Katie Benner Lara Jakes and Michael S Schmidt | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/trump-doctor-interview-virus-fox-news.html | Trump Claims to Be Medication Free and Denies He Ever Had Trouble Breathing | By Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/10/business/European-economy-coronavirus.html | Virus Spread Halts Europes Economic Revival | By Peter S Goodman | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/10/opinion/international-world/democracy-protests-pandemic.html | A farewell to norms and a challenge for the future | By Serge Schmemann | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/10/us/trump-biden-coronavirus.html | State of the Race | By Annie Karni and Astead W Herndon | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/10/your-money/airline-miles-credit-cards.html | FrequentFlier Programs Are Winning Whos Losing | By Ron Lieber | TX 8-926-133 | 2020-12-14 |
| 2020-07-14 | 2020-10-11 | https://www.nytimes.com/2020/07/14/books/review/filthy-beasts-kirkland-hamill.html | Mommy Dearest | By Jason Sheeler | TX 8-926-133 | 2020-12-14 |
| 2020-08-05 | 2020-10-11 | https://www.nytimes.com/2020/08/05/books/review/the-lost-pianos-of-siberia-sophy-roberts.html | Piano Forte | By Sophie Pinkham | TX 8-926-133 | 2020-12-14 |
| 2020-08-18 | 2020-10-11 | https://www.nytimes.com/2020/08/18/books/review/vicki-laveau-harvie-the-erratics-gretchen-cherington-poetic-license.html | Parental Control | By Helen Fremont | TX 8-926-133 | 2020-12-14 |
| 2020-08-25 | 2020-10-11 | https://www.nytimes.com/2020/08/25/books/review/vesper-flights-helen-macdonald.html | BirdsEye View | By Joshua Hammer | TX 8-926-133 | 2020-12-14 |
| 2020-09-03 | 2020-10-11 | https://www.nytimes.com/2020/09/03/books/review/caiplie-caves-karen-solie.html | Solitary Refinement | By David Orr | TX 8-926-133 | 2020-12-14 |
| 2020-09-08 | 2020-10-11 | https://www.nytimes.com/2020/09/08/books/review/money-the-true-story-of-a-made-up-thing-jacob-goldstein.html | Its No Object | By Richard Davies | TX 8-926-133 | 2020-12-14 |
| 2020-09-08 | 2020-10-11 | https://www.nytimes.com/2020/09/08/books/review/sigrid-nunez-what-are-you-going-through.html | Life and Death Collide | By Janice YK Lee | TX 8-926-133 | 2020-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-09-12 | 2020-10-11 | https://www.nytimes.com/2020/09/12/books/review/the-weirdest-people-in-the-world-joseph-henrich.html | Mapping the Mind | By Daniel C Dennett | TX 8-926-133 | 2020-12-14 |
| 2020-09-15 | 2020-10-11 | https://www.nytimes.com/2020/09/15/books/review/maria-hinojosa-once-i-was-you.html | Deep Background | By Fernanda Santos | TX 8-926-133 | 2020-12-14 |
| 2020-09-15 | 2020-10-11 | https://www.nytimes.com/2020/09/15/review/selingo-korn-levitz-college-admissions.html | College Try | By Anthony Abraham Jack | TX 8-926-133 | 2020-12-14 |
| 2020-09-28 | 2020-10-11 | https://www.nytimes.com/2020/09/28/smarter-living/prime-day-what-to-avoid.html | Prime Day Sidestep 5 Common Mistakes | By Nathan Burrow | TX 8-926-133 | 2020-12-14 |
| 2020-09-29 | 2020-10-11 | https://www.nytimes.com/2020/09/29/books/review/marilynne-robinson-jack.html | Against Destiny | By Elaine Showalter | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-11 | https://www.nytimes.com/article/heist-movies.html | Knock Off A Heist Flick | By Jason Bailey | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-11 | https://www.nytimes.com/2020/10/01/books/review/his-very-best-jonathan-alter.html | The Man From Plains | By David Greenberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-11 | https://www.nytimes.com/2020/10/01/books/review/shout-out-to-the-bodega-boys-from-the-bronx-to-the-best-seller-list.html | Shout Out to the Bodega Boys From the Bronx to the BestSeller List | By Lauren Christensen | TX 8-926-133 | 2020-12-14 |
| 2020-10-02 | 2020-10-11 | https://www.nytimes.com/2020/10/02/travel/leaf-peeping-drives-hikes.html | LeafPeeping Is Still On Try These Six Trips | By The New York Times | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-11 | https://www.nytimes.com/2020/10/04/books/review/andrea-davis-pinkney-brian-pinkney-loretta-little-looks-back.html | The Road to the Vote With Poems and Songs | By Jewell Parker Rhodes | TX 8-926-133 | 2020-12-14 |
| 2020-10-04 | 2020-10-11 | https://www.nytimes.com/2020/10/04/books/review/black-heroes-of-the-wild-west-james-otis-smith-kadir-nelson.html | Dismantling the Myth of the White Cowboy | By Chanelle Benz | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-11 | https://www.nytimes.com/2020/10/05/nyregion/orthodox-jewish-nyc-coronavirus.html | Coronavirus Restrictions and the Orthodox | By Ginia Bellafante | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-11 | https://www.nytimes.com/2020/10/05/obituaries/peregrine-worsthorne-dead.html | Peregrine Worsthorne 96 Provocative British Editor | By Alan Cowell | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-11 | https://www.nytimes.com/2020/10/05/realestate/shopping-footstools.html | Put Up Your Feet And Stay Awhile | By Tim McKeough | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-11 | https://www.nytimes.com/2020/10/05/style/are-astronaut-style-face-shields-the-future-of-ppe.html | HighTech Face Shields Are They Worth Wearing | By Adam Popescu | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-11 | https://www.nytimes.com/article/crib-to-bed.html | Here to Help Is Your Toddler Ready for a Big Kid Bed | By Lynelle Schneeberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-11 | https://www.nytimes.com/interactive/2020/10/05/magazine/nicole-kidman-interview.html | Nicole Kidman Leans Into the Pain | By David Marchese | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-11 | https://www.nytimes.com/interactive/2020/10/05/us/familyinterrupted-crawford.html | Chaos  and Controlled Chaos | By Audra D S Burch | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/arts/design/mona-chalabi-week.html | Mona Chalabi Is in Quarantine and in Class | By Alisha Haridasani Gupta | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/arts/television/john-slattery-next.html | Moving From Mad to Sinister | By Alexis Soloski | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/books/review/what-were-we-thinking-carlos-lozada.html | Lost in America | By Joe Klein | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/fashion/weddings/what-should-you-wear-for-your-micro-wedding.html | For a Micro Wedding Its All About the Details | By Ivy Manners | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/magazine/good-lord-bird-tv-slavery.html | When Slavery is the Subject | By Carvell Wallace | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/magazine/time-prison-documentary-garrett-bradley.html | Between the Bars | By Ismail Muhammad | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/realestate/hunterspointsouth.html | Hunters Point Towers Are Rising to Fill a Need | By Sydney Franklin | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/realestate/kim-cattrall-hamptons-home-sales.html | A Sex and the City Star Puts Her East Hampton Beachfront Cottage Up for Sale | By Vivian Marino | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/arts/dance/india-nrityagram-virus.html | In India a Haven Shuts Out the World | By Marina Harss | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/insider/bad-bunny-cover.html | In One Artist All of Puerto Rico | By Frances SolSantiago | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/magazine/trump-liberal-comedy-tv.html | The Last Laugh | By Dan Brooks | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/nyregion/coronavirus-nyc-business-openings.html | You Can Open a Business in Pandemic New York | By Alix Strauss | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/realestate/house-hunting-in-france-castle.html | Castle Walls That Contain History and Comforts | By Alison Gregor | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/realestate/new-brunswick-new-jersey.html | Theres More to This Town Than a University | By Kathleen Lynn | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/style/get-to-know-these-black-bridal-designers.html | Innovation and Inspiration Come in Many Colors | By Danielle Braff | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/style/triller-app-tiktok.html | A TikTok Competitor Is Shelling Out for Star Power | By Taylor Lorenz | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/style/welcome-to-homecoming.html | Homecoming A Spirit of Unity and Joy | By Charanna Alexander | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/t-magazine/yabu-pushelberg-fish-cooking-class.html | A Fish Dish for All Seasons | By Marian Bull | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/theater/best-stage-zoom-monologues.html | 10 Monologues That Make Solo Living | By Ben Brantley Laura CollinsHughes Jesse Green and Alexis Soloski | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/theater/monologue-one-person-stage-show.html | Monologues Speak Loudest in Lockdown | By Ben Brantley | TX 8-926-133 | 2020-12-14 |

| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/interactive/2020/10/07/magazine/bad-bunny.html | The World According to Bad Bunny | By Carina del Valle Schorske | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/interactive/2020/10/07/magazine/black-futures.html | See the Black Art Remaking Our Culture | By Jenna Wortham and Kimberly Drew | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/arts/design/jefferson-davis-monument.html | Is There a Place for Jefferson Davis | By Ian Bateson | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/arts/music/beabadoobee-fake-it-flowers.html | Beabadoobee  Turns It Up | By David Peisner | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/business/black-linkedin.html | Black LinkedIn Is Thriving Is LinkedIn OK With That | By Ashanti M Martin | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/business/colleges-pandemic-market-failure.html | In a Classic Market Failure Colleges Fuel the Pandemic | By Sarah Cohodes and Susan Dynarski | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/business/matt-levine-bloomberg.html | Making Sense of Wall Street Like No One Else | By Emily Flitter | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/business/mutfund/money-hacks-psychology-of-money.html | How to Avoid Sabotaging Your Personal Finances | By Paul B Brown | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/business/mutfund/saving-money.html | When You Have Enough Help Others | By Paul B Brown | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/business/mutfund/treasury-bonds-baby-boomers.html | The Baby Boomer Bond Dilemma | By Carla Fried | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/movies/radha-blank-40-year-old-version.html | Breakthrough of a Lifetime Hers | By Alexis Soloski | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/neediest-cases/for-new-widow-horrible-days-then-more-help-arrived.html | For a New Widow Horrible Days Then More Help Arrived | By Masha Goncharova | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/nyregion/coronavirus-nyc-off-broadway.html | The Show Is Halted  And the Struggles Begin | By John Leland | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/opinion/supreme-court-barrett-questions.html | Questions for Amy Coney Barrett | By Linda Greenhouse | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/realestate/millennials-homeownership-savings.html | For Millennials a Hard Door to Open | By Michael Kolomatsky | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/sports/football/nfl-picks-week-5.html | Whats the OverUnder on Games Played | By Benjamin Hoffman | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/style/child-safety-firearms.html | Gun Insecurity | By Philip Galanes | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/us/ardeth-platte-dead.html | Ardeth Platte 84 Nun Who Was Jailed for Her Antinuclear Activities Dies | By Penelope Green | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/us/hawaii-will-stop-requiring-quarantine-for-travelers-who-have-recent-negative-tests.html | Hawaii Eases Quarantine of Travelers | By Ruth Graham | TX 8-926-133 | 2020-12-14 |

| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/article/dividend-funds-portfolio.html | Dividend Funds Can Add Income and Risk | By Tim Gray | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/article/etf-funds.html | The Intrigue of the Nontransparent ETF | By Norm Alster | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/interactive/2020/10/08/business/covid-smoking-cigarette-sales.html | Smoking Through Covid Youre Not Alone | By Julia Rothman and Shaina Feinberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/interactive/2020/10/08/realestate/08hunt-sved.html | He Wanted a TwoBedroom in Harlem for Under 700000 Which of These Would You Choose | By Joyce Cohen | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/arts/music/cleveland-orchestra-classical-music.html | A Cleveland Sound for Posterity | By David Allen | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/books/review/crime-fiction-louise-penny-all-the-devils-are-here.html | Toil and Trouble | By Marilyn Stasio | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/books/review/jamie-thompson-standoff-jennifer-carlson-policing-the-second-amendment-mark-tallmang-ghost-guns.html | Guns and Police | By Rj Young | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/business/mutfund/investors-stock-market.html | Routes to Success Music Beer Cans and the Sun | By Tim Gray | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/business/mutfund/money-market-funds-low-interest-rates.html | Commotion in the Parking Lots for Cash | By Brian J OConnor | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/business/mutfund/stock-market-high-low.html | Riding the Market From Bear to Bull And Back Again | By Conrad de Aenlle | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/business/mutfund/stocks-coronavirus.html | Value Stocks May Offer Best Prospects in Emerging Markets | By Conrad de Aenlle | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/business/retailers-curbside-pickup.html | Shoppers Stream to Curbside Transforming Economics of Retail | By Sapna Maheshwari and Michael Corkery | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/dining/recipes-reader-favorites.html | Five Dishes To Cook This Week | By Emily Weinstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/nyregion/coronavirus-nyc-Alegba-Jahyile.html | Helping New Yorkers Get Back to Life | By Emma Grillo | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/opinion/sunday/america-patriotism.html | What Does  It Mean to Love  A Country | By Marilynne Robinson | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/opinion/sunday/trump-barrett-mcconnell.html | The Presidents Alternate Constitutional Reality | By Greg Weiner | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/realestate/netflix-home-improvement-shows.html | Aiming to Make Remodeling Relatable Not Galling | By Ronda Kaysen | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/realestate/new-york-city-real-estate-return.html | A Market Thats on the Mend | By Stefanos Chen | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/equal-partners-who-love-to-talk.html | Equal Partners Who Love to Talk | By Nina Reyes | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/in-pursuit-of-a-perfect-spot.html | The Path to Marriage Is a Walk in the Park | By Rosalie R Radomsky | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/let-me-count-the-waze.html | All Roads Eventually Lead to Each Other | By Vincent M Mallozzi | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/modern-love-coronavirus-thank-you-for-ruining-me.html | Thank You for Ruining Me | By Jared Misner | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/that-whole-opposites-thing-worked-out-just-fine.html | On the Same Page Starting With Dessert | By Emma Grillo | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/the-baristas-finally-get-to-recommend-the-champagne.html | Disobedient but Truly Committed to Each Other | By Tammy La Gorce | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/the-ceremony-was-embargoed.html | They Wrote Their Own Happy Ending | By Gabe Cohn | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/two-animal-lovers-meet-at-a-tiki-bar.html | Together and Head Over Heels | By Tammy La Gorce | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/two-cups-of-coffee-and-buckets-of-rain.html | Two Cups of Coffee and Buckets of Rain | By Vincent M Mallozzi | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/what-matters-is-they-get-the-joke.html | Theyre Always in Good Humor Please Keep Up | By Rosalie R Radomsky | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/sunday-review/stimulus-congress-layoffs.html | The Private Sector Cant Pay for Everything | By Noam Scheiber | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/well/family/fall-covid-mental-health.html | Prepare Yourself Emotionally  For Colder Weather | By Jeff Wilser | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/well/family/how-parents-can-support-teenagers-in-the-pandemic-college-process.html | Let Teens Lead In College Search | By Constance Sommer | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/world/europe/eu-coronavirus-travel-rules.html | EU to Adopt Guidelines That Make Travel Restrictions More Predictable | By Matina StevisGridneff | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/09/opinion/nyt-1619-project-criticisms.html | The 1619 Chronicles | By Bret Stephens | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/09/sports/baseball/yankees-rays-game-5.html | Strange Year Familiar End As Yankees Fall Short | By James Wagner | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/09/us/eric-ruch-murder-charges.html | Former Philadelphia Police Officer Is Charged With Murder in 2017 Shooting | By Allyson Waller and Bryan Pietsch | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/business/gail-mcgovern-red-cross-corner-office.html | Running Toward Disasters | By David Gelles | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/business/the-week-in-business-a-conspiracy-crackdown.html | The Week in Business A Conspiracy Crackdown | By Charlotte Cowles | TX 8-926-133 | 2020-12-14 |

| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/opinion/sunday/television-culture.html | Im Not Rich I Just Watch a Lot of TV | By Rob Henderson | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/opinion/sunday/trump-election-authoritarianism.html | There Will Be No Trump Coup | By Ross Douthat | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/opinion/sunday/trump-immigration-child-separations.html | Undoing Trumps Immigration Policies | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/opinion/sunday/trump-taxes.html | Whos the Tax Cheat You Decide | By Nicholas Kristof | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/opinion/trump-mitch-mcconnell-coronavirus.html | Manic Panic On the Potomac | By Maureen Dowd | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/realestate/apartment-nyc-days-on-market.html | Can a Broker Change the Details To Make an Old Listing Look New | By Ronda Kaysen | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/sports/baseball/astros-rays-alcs.html | A Stain a Losing Record and a Defiant Playoff Run | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/sports/basketball/nba-heat-lakers-duncan-robinson.html | Heat Star Prods Teammates In Game 5 to Prolong Finals | By Scott Cacciola | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/sports/tennis/french-open-final-iga-swiatek.html | Polish Teenager Makes Her First Title a Big One | By Karen Crouse | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/sports/tennis/french-open-judging.html | Clay Tennis Is Likely To Break Its Mold | By Christopher Clarey | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/style/james-murdoch-maureen-dowd.html | Rebellious  Scion  In Motion | By Maureen Dowd | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/sunday-review/trump-supporters.html | Do Trumps Supporters Disgust Him | By Mark Leibovich | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/hurricane-delta-damage.html | Hurricane Delta Brings Destruction to Already Battered Louisiana | By Rick Rojas and Giulia McDonnell Nieto del Rio | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/politics/dianne-feinstein-supreme-court-judiciary-committee.html | Democrats Facing Confirmation Battle Fear Feinstein Isnt Up to the Task | By Nicholas Fandos | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/politics/early-voting-swing-states.html | Absentee Voting from Democrats Far Outpaces 16 | By Reid J Epstein Nick Corasaniti and Stephanie Saul | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/politics/guantanamo-bay-health-alert.html | Guantnamo Shuts Down Much of Base Awaiting Tests | By Carol Rosenberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/politics/senate-republicans-white-house-coronavirus-relief.html | Senate GOP Denounces White Houses Covid Relief Offer | By Emily Cochrane | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/politics/trump-barr-pompeo.html | Trump Turns Power of State Against Foes Like an Authoritarian | By David E Sanger | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/politics/trump-cdc-coronavirus.html | CDCs Director Is Challenged to Stand Up to a Bully | By Sheryl Gay Stolberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/politics/trump-fox-debates.html | Trump Goes to a Safe Media Space Its Cozy but Perilously Cloistered | By Jeremy W Peters and Michael M Grynbaum | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/politics/trump-white-house-coronavirus.html | Trump Gives Speech at White House | By Annie Karni and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/world/asia/hong-kong-arrests-protests.html | Hong Kong Arrests Nine  Over Protesters Escape | By Tiffany May and Mike Ives | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/world/asia/kidnapper-kyrgyzstan-prime-minister.html | Man Jailed In Kidnapping To Take Over Kyrgyzstan | By Andrew Higgins | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/world/asia/kiyoshi-kurosawa-wife-of-a-spy.html | New Film Touches on a Taboo Topic in Japan World War II Atrocities | By Ben Dooley | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/world/asia/north-korea-icbm.html | North Korea Reveals What Appears to Be a New Missile | By Choe SangHun | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/world/europe/armenia-azerbaijan-nagorno-karabakh.html | Truce Eases Fighting  Over Armenian Enclave | By Anton Troianovski | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/world/europe/boris-johnson-trump-covid.html | For Johnson and Maybe Trump Covid as Metaphor Is Hard to Shake | By Mark Landler | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/interactive/2020/10/10/us/trump-properties-swamp.html | The Swamp That Trump Built | By Nicholas Confessore Karen Yourish Steve Eder Ben Protess Maggie Haberman Grace Ashford Michael LaForgia Kenneth P Vogel Michael Rothfeld and Larry Buchanan | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/live/2020/battleground-states-2020-election/georgia-the-battle-for-suburban-women-could-be-more-decisive-than-ever | Georgia Battle for Suburban Women Could Be More Decisive Than Ever | By Richard Fausset | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/live/2020/battleground-states-2020-election/michigan-ministers-have-a-plan-to-keep-the-peace-at-the-polls | Michigan A Plan  For Peace at the Polls | By Kathleen Gray | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/live/2020/battleground-states-2020-election/ohio-republicans-and-democrats-agree-that-trumps-illness-was-no-surprise | Ohio Trumps Illness Was Surprise to None | By Lisa Lerer | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/10/at-home/draw-objects-in-your-life.html | Draw Your Life One Coffee Mug At a Time | By Kate BingamanBurt | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/10/at-home/exercises-for-better-sleep.html | Try Light Exercise Before Going to Bed | By Kelly DiNardo | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/10/at-home/spooky-podcasts.html | Spook Yourself  With Audio Shows | By Phoebe Lett | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/10/at-home/support-independent-restaurants.html | Target Your Dollars  To Local Restaurants | By Bonnie Tsui | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/10/at-home/things-to-do-this-week.html | Hear Therapy Tips And Witchy Tales About a Fungus | By Katherine Cusumano and Hilary Moss | TX 8-926-133 | 2020-12-14 |

| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/11/us/politics/in-a-small-alabama-town-suddenly-all-politics-is-national.html | National Divisions Tear a Hole In a Small Towns Civil Politics | By Elaina Plott | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/11/world/europe/in-belarus-women-led-the-protests-and-shattered-stereotypes.html | Women Lead Protests in Belarus Shattering Stereotypes | By Ivan Nechepurenko | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/11/world/europe/qanon-is-thriving-in-germany-the-extreme-right-is-delighted.html | Fertile Ground QAnon Thrives With Germans | By Katrin Bennhold | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/live/2020/battleground-states-2020-election/arizona-early-voting-begins-and-martha-mcsally-struggles | Arizona Early Voting Begins and McSally Is Struggling | By Hank Stephenson | TX 8-926-133 | 2020-12-14 |
| 2020-09-17 | 2020-10-12 | https://www.nytimes.com/2020/09/17/parenting/helping-parents-kids-coronavirus.html | Helping Parents to Provide for Their Children | By Christina Caron | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-12 | https://www.nytimes.com/2020/10/05/world/americas/quino-dead.html | Quino 88 Cartoonist Who Created Irreverent Mafalda Strip Is Dead | By Daniel Politi | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-12 | https://www.nytimes.com/2020/10/06/opinion/coronavirus-hallucination.html | What I Saw While I Was Sick With Covid19 | By William Bryant Logan | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-12 | https://www.nytimes.com/2020/10/07/arts/design/john-newman-fake-checks-scam.html | Ensnared by the Fine Art of the Scam | By Sarah Bahr | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-12 | https://www.nytimes.com/2020/10/08/arts/dance/swan-lake-france-review.html | A Dystopian Swan Lake for Our Moment | By Roslyn Sulcas | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-12 | https://www.nytimes.com/2020/10/08/arts/music/maurice-edwards-dead-coronavirus.html | Maurice Edwards 97 Versatile Actor and Director | By Neil Genzlinger | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-12 | https://www.nytimes.com/2020/10/08/opinion/militias-gretchen-whitmer.html | The Danger of Private Militias | By Mary B McCord | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-12 | https://www.nytimes.com/2020/10/08/technology/misinformation-communication.html | False Rumors Often Start at the Top | By Shira Ovide | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-12 | https://www.nytimes.com/2020/10/08/world/middleeast/Shajarian-dies-Iran-singer.html | Mohammad Reza Shajarian 80 A Beloved Singer and a Dissident | By Farnaz Fassihi | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-12 | https://www.nytimes.com/2020/10/09/arts/carol-paumgarten-dead.html | Carol Paumgarten Who Nurtured Ballerinas and Dreamers Dies at 76 | By Alex Vadukul | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-12 | https://www.nytimes.com/2020/10/09/arts/design/museum-of-chinese-in-america-grant.html | Chinatown Museum Given Grant to Repair Archives | By Julia Jacobs | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-12 | https://www.nytimes.com/2020/10/09/books/nike-books-win-at-all-costs.html | Another Author Runs Down Nike | By Kevin Draper | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-12 | https://www.nytimes.com/2020/10/09/business/disney-world-coronavirus.html | Disney World Keeps Virus At Bay Using Strict Rules | By Brooks Barnes | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-12 | https://www.nytimes.com/2020/10/09/travel/nyc-tourism-travel-restrictions.html | With Global Arrivals Down 93 NYC Tourism Tries to Hold On | By Ceylan Yeginsu and Derek M Norman | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-12 | https://www.nytimes.com/2020/10/10/sports/hockey/with-push-on-diversity-nhl-makes-landmark-selection-of-black-player.html | Two Major Steps in Push To Widen a Sports Reach | By Salim Valji | TX 8-926-133 | 2020-12-14 |

| 2020-10-10 | 2020-10-12 | https://www.nytimes.com/2020/10/10/us/politics/trump-biden-masks-masculinity.html | Machismo Derails Containment Efforts | By Daniel Victor | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/arts/music/tool-concert-refunds.html | Silenced Concerts And Stalled Refunds | By Ben Sisario | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/arts/television/review-mystery-road.html | A Lawman Carrying Indigenous Roots and a John Wayne Style | By Mike Hale | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/arts/television/snl-fly-pence-jim-carrey.html | The Fly on Mike Pences Head Lands on SNL | By Dave Itzkoff | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/business/amazon-warehouse-france.html | Boon or Bane France Divided Over Amazon | By Liz Alderman | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/business/covid-essentials.html | As the Pandemic Persists Retailer Meets Demand  For Stylish Face Masks | By Markian Hawryluk | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/business/family-dinner-returns.html | CEOs Rediscover Family Mealtime a Ritual Thats Become a Priority Again | By Jenny Gross | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/business/media/new-york-times-rukmini-callimachi-caliphate.html | Canada Arrest Casts Cloud On a Star and The Times | By Ben Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/health/covid-survivors.html | Beating Covid Only to Be Left With Brain Fog | By Pam Belluck | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/insider/isabella-rossellini-animals-photo.html | A Photo Session on the Wild Side | By Libby Peterson | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/international-home/virus-hits-foreign-farmhands-challenging-canadians-self-image.html | Outbreak Among Foreign Farmhands Challenges Canadas SelfImage | By Catherine Porter | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/nyregion/coronavirus-nyc-lockdown-fines.html | City Issues Over 150000 in Fines in First Weekend of Targeted Lockdowns | By Ali Watkins | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/smarter-living/how-to-connect-with-the-co-workers-youre-missing.html | How to Connect With the CoWorkers Youre Not Sitting Near | By Anna Goldfarb | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/sports/baseball/dodgers-atlanta-braves-NLCS.html | Dodgers and Braves Enter Park That Unplugs Power | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/sports/football/patriots-broncos-delayed-coronavirus.html | Positive Tests Are Causing Several Games To Be Shuffled | By Ken Belson | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/sports/soccer/premier-league-reform-plan.html | Premier League Overhaul Plan Reshapes Sport and Key Players Arent Happy | By Tariq Panja | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/sports/tennis/french-open-rafael-nadal.html | A Champion Fluent In the Language Of Perspective | By Karen Crouse | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/sports/tennis/nadal-french-open.html | Nadal Crushes One Titan and Catches Another Winning 20th Major Title | By Christopher Clarey | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/technology/fraud-payment-apps.html | Fast Fraud Surges on Payment Apps | By Nathaniel Popper | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/technology/tiktok-pakistan-ban.html | Pakistan Bans TikTok Citing Morals but Some Say Politics Plays a Part | By Salman Masood | TX 8-926-133 | 2020-12-14 |

| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/theater/isabella-rossellini-sex-and-consequences.html | Sheep  Dogs Lifes Meaning | By Laura CollinsHughes | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/kamala-harris-amy-coney-barrett-supreme-court.html | Supreme Court Hearing  Gives Harris a Big Stage  To Frame the Nomination | By Carl Hulse | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/babylon-bee-conservative-satire.html | By Lampooning Liberals Babylon Bee Aims to Be The Onion of the Right | By Emma Goldberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/barrett-supreme-court-hearings.html | Strategies Portend a Bruising Affair | By Nicholas Fandos | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/biden-harris-on-the-issues.html | On 4 Tricky Policy Issues Biden and Harris Try to Thread the Needle | By Sydney Ember Thomas Kaplan and Katie Glueck | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/hispanic-evangelical-trump.html | Hispanic Evangelical and Politically Homeless | By Jennifer Medina | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/jaime-harrison-lindsey-graham-south-carolina.html | Democrats Haul Shatters Record for Senate Race | By Maggie Astor Shane Goldmacher and Trip Gabriel | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/trump-nuclear-weapons-coronavirus.html | Trumps Health Revives Questions About Unchecked Nuclear Authority | By David E Sanger and William J Broad | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/trump-troop-withdrawals-war.html | Trump Boasts of Withdrawing Troops but Thousands Remain in Harms Way | By Michael Crowley | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/trump-white-base-pennsylvania.html | Can Trump Wring More From His White Base | By Shane Goldmacher | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/whitmer-kidnapping-plot-michigan.html | Terror Plot to Kidnap Michigans Governor Carries Political Weight in a Swing State | By Kathleen Gray and Lucy Tompkins | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/world/africa/elections-africa.html | The Rules Say Step Down but Some African Leaders Change the Rules | By Ruth Maclean | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/world/africa/feared-shabab-exploit-somali-banking-and-invest-in-real-estate-un-says.html | Shabab Are Using Banks In Somalia to Purchase Real Estate UN Says | By Abdi Latif Dahir | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/world/middleeast/lebanon-beirut-explosion.html | Sweeping Away Rubble and Tears to Reopen Beiruts Crumbled Neighborhoods | By Vivian Yee | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/world/middleeast/trump-mideast-successes-failures.html | By Defying Mideast Truisms Trump Got Wins and Setbacks | By David M Halbfinger Ben Hubbard and Farnaz Fassihi | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-12 | https://www.nytimes.com/2020/10/11/sports/basketball/lakers-nba-title.html | Hollywood Royalty | By Scott Cacciola | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-12 | https://www.nytimes.com/2020/10/11/sports/football/week-5-nfl-results.html | Prescotts Injury Overshadows Cowboys Win | By Benjamin Hoffman | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/amy-coney-barrett-life-career-family.html | Court Nominee Is Conservative Rooted in Faith | By Elizabeth Dias Rebecca R Ruiz and Sharon LaFraniere | TX 8-926-133 | 2020-12-14 |

| 2020-10-12 | 2020-10-12 | https://www.nytimes.com/2020/10/12/arts/television/whats-on-tv-this-week.html | This Week on TV | By Julia Carmel | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-12 | 2020-10-12 | https://www.nytimes.com/2020/10/12/nyregion/nyc-crime-subway.html | In Emptier Subways  Violent Crime Is Rising | By Christina Goldbaum | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-12 | https://www.nytimes.com/2020/10/12/sports/covid-youth-sports-canceled.html | Children Feel as Empty as the Fields They Used to Roam | By Kurt Streeter | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-12 | https://www.nytimes.com/2020/10/12/technology/laptops-schools-digital-divide.html | Schoolchildren Stalled for Months by a Growing Laptop Shortage | By Kellen Browning | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-13 | https://www.nytimes.com/2020/10/06/business/britain-satellites-brexit.html | Britain Gets Set For Race To Space | By Stanley Reed | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-13 | https://www.nytimes.com/2020/10/07/arts/design/charles-gaines-fellowship-calarts.html | A New Fellowship for Black Art Students at CalArts | By Robin Pogrebin | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-13 | https://www.nytimes.com/2020/10/07/health/laurie-santos-covid-happiness.html | SelfCare Doesnt Have to Be Selfish | By Hope Reese | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-13 | https://www.nytimes.com/2020/10/07/well/live/does-cancer-chemotherapy-increase-my-covid-risks.html | Does Cancer Chemotherapy Increase My Covid Risks | By Mikkael A Sekeres MD | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-13 | https://www.nytimes.com/2020/10/08/arts/library-of-congress-national-womens-party.html | Library of Congress Gets Archives of National Womans Party | By Jennifer Schuessler | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-13 | https://www.nytimes.com/2020/10/08/arts/television/haunting-bly-manor-henry-james.html | A Good Time to Bring Back The Ghosts of Henry James | By Alexander Huls | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-13 | https://www.nytimes.com/2020/10/08/well/live/covid-19-hospital-rehabilitation.html | Getting Back to Life After the Virus | By Anahad OConnor | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-13 | https://www.nytimes.com/2020/10/09/arts/television/tehran.html | Latest Israeli Drama Emphasizes Thrills | By Debra Kamin | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-13 | https://www.nytimes.com/2020/10/09/movies/henry-golding-monsoon.html | An Actor Whos Still Discovering His Truest Self | By Isabella Kwai | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-13 | https://www.nytimes.com/2020/10/10/health/covid-vaccine-treatment-fda-emergency.html | Can Trump Control Emergency Drug Use | By Robert P Baird | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-13 | https://www.nytimes.com/2020/10/11/opinion/prince-william-earthshot-prize.html | Save the Planet Win a Prize | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/arts/design/mother-cabrini-statue-unveiling.html | Patron Saint of Immigrants Is Memorialized in New York | By Zachary Small | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/arts/television/aaron-pedersen-mystery-road.html | A Leading Mans Rootsy Approach | By Elisabeth Vincentelli | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/books/review-silence-don-delillo.html | Pouring Another Shot Of Paranoia | By Dwight Garner | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/business/british-airways-ceo.html | UK Airline Lays Off  Thousands Plus CEO | By Eshe Nelson | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/business/bts-korean-war-china-samsung.html | KPop Band Triggers China  With Korean War Tribute | By Tiffany May and Amy Chang Chien | TX 8-926-133 | 2020-12-14 |

| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/business/digital-tax-talks.html | Global Talks on How and Where to Tax Tech Giants Will Extend Into 2021 | By Jim Tankersley | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/business/leon-black-jeffrey-epstein.html | Financier Fed Epsteins Firm Tens of Millions | By Matthew Goldstein Steve Eder and David Enrich | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/media/disney-streaming-reorganization.html | Disneys New CEO Reorganizes Units to Put a Sharper Focus on Streaming | By Nicole Sperling | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/media/wnet-neal-shapiro.html | WNET Employees Call for Resignation of Chief Amid Diversity Dispute | By Katie Robertson | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/business/nobel-economics-paul-milgrom-robert-wilson.html | Innovators Of Auctions Win Nobel | By Jeanna Smialek | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/climate/home-sales-florida.html | In Florida Housing Sales and Prices Are Falling and Some Point to Climate | By Christopher Flavelle | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/climate/mosaic-arctic-expedition-climate-change.html | After a Year Spent in Ice Science Vessel Finishes Landmark Mission | By Henry Fountain | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches-black-owned-business.html | On the upswing | By Felicia Craddock | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches-custom-design-vacheron-constantin.html | A design thats all yours | By Kathleen Beckett | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches-design-museums.html | Best in show | By Susanne Fowler | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches-geometric-gems-ulysse-nardin.html | All the angles | By Ming Liu | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches-luxury-wearable-technology-tag-heuer.html | Electronics with elegance | By Robin Swithinbank | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches-raketa-st-petersburg-russia.html | Giving luxury a Russian accent | By Penelope Colston | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches-roger-dubuis.html | Take 600 gems and cut them into triangles | By Jane A Peterson | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches-tourbillon-eric-coudray.html | The watch wizard | By Alexandra Cheney | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches-vintage-family-heirloom.html | A family heirloom | By Abigail R Esman | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/wristwatch-at-100.html | The wristwatch turns 100 | By Victoria Gomelsky | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/health/coronavirus-monoclonal-antibodies-trump.html | The Race to Develop An Antibody Cocktail | By Apoorva Mandavilli | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/health/coronavirus-pandemic-vaccine-optimism.html | As Pandemic Rages On Some Optimism | By Donald G McNeil Jr | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/health/covid-vaccines.html | Vaccine Chaos and Confusion | By Carl Zimmer | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/nyregion/cuomo-coronavirus-orthodox-shutdown.html | A TitforTat Crackdown While Virus Cases Surge | By Jesse McKinley Luis FerrSadurn Dana Rubinstein and Joseph Goldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/nyregion/rikers-solitary-confinement.html | New York City Vowed to Reduce Solitary Confinement Why Hasnt It | By Jan Ransom | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/opinion/mitch-mcconnell-covid-stimulus.html | McConnells Mission Of Misery | By Paul Krugman | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/opinion/republicans-supreme-court-barrett.html | Republicans Galling Bad Faith About the Supreme Court | By Michelle Goldberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/sports/baseball/mike-brosseau-rays.html | Good College Guy Becomes Rays Unlikely October Hero | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/sports/basketball/nba-season-start-date.html | A Farewell to Probably the Safest Place in the World | By Marc Stein | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/sports/football/falcons-dan-quinn.html | Falcons Change Leadership After Getting Off to 05 Start | By Ken Belson | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/sports/football/russell-wilsons-seahawks-vikings.html | How Russ Cooked Up Seattles Latest Comeback | By Victor Mather | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/sports/joe-morgan-reds-dead.html | Joe Morgan Baseball Great From Second Base to the Studio Dies at 77 | By Bruce Weber | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/sports/soccer/coronavirus-soccer-rules-changes.html | Where Headers and Tackling Are Out and Masks and Distancing Are In | By Andrew Keh | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/sports/tennis/french-open-rafael-nadal-iga-swiatek.html | In Any Season Victorious Nadal Is a Reliable Landmark | By Christopher Clarey | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/theater/45-plays-for-americas-first-ladies-review.html | Meet All the Presidents Women | By Jesse Green | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/theater/theater-reopenings-new-york.html | Venues That Say Theyre Ready Now | By Michael Paulson | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/upshot/pandemic-fewer-babies.html | The Ideal of the ThreeChild American Family Under Siege | By Claire Cain Miller | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/upshot/polls-wisconsin-michigan-election.html | Close Rust Belt States See Big Gains for Biden From Trump Defections | By Nate Cohn | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/census-reapportionment-questions.html | Two Huge Questions Loom as 2020 Census Winds Down | By Michael Wines | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/covid-poor-college-students.html | Poorest Struggle As Virus Rattles Life on Campus | By Dan Levin | TX 8-926-133 | 2020-12-14 |

| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/elect ions/senate-alabama-tuberville-jones.html | Financial Fumbles Mar OffField Undertakings Of Alabama Candidate | By Danny Hakim | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/polit ics/barrett-confirmation-hearing-supreme-court.html | Parties Opening Salvos In Barrett Hearings Put Election Stakes in Focus | By Nicholas Fandos | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/polit ics/barrett-supreme-court.html | Outside Hazmat Suits Inside Showtime in a Petri Dish | By Mark Leibovich | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/polit ics/biden-ohio-working-class.html | Pushing to Flip Ohio With a Populist Pitch | By Katie Glueck | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/polit ics/biden-trump-pennsylvania.html | Democrats in Trump Country  No Longer Shy to Back Biden | By Katie Glueck | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/polit ics/election-hacking-microsoft.html | OneTwo Punch From Microsoft and US Takes Down an Election Risk | By David E Sanger and Nicole Perlroth | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/polit ics/georgia-voting-lines-turnout.html | Polls Open in Georgia With Long Lines and Glitches | By Glenn Thrush and Stephanie Saul | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/polit ics/never-trump-republicans.html | AntiTrump GOP Groups Multiply Sharing One Mission but Little Else | By Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/polit ics/poll-workers-teenagers-young-people.html | With Older Poll Workers Wary a New Generation Is Stepping In to Help | By Hailey Fuchs | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/polit ics/trump-coronavirus-journalists.html | As Trump Flouts Safety Protocols News Outlets Pull Reporters Off Campaign Trail | By Michael M Grynbaum | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/polit ics/trump-farmers-subsidies.html | 46 Billion Heads Farmers Way As Trump Seeks to Bolster Base | By Alan Rappeport | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/polit ics/trump-rally-florida.html | Hoarse President Addresses Unmasked Florida Crowd | By Annie Karni and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/portl and-lincoln-statue-roosevelt.html | Latest Statues to Fall Lincoln and a Roosevelt | By Mike Baker | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/robe rta-mccain-dead.html | Roberta McCain Political Matriarch and Beacon for Her Son Dies at 108 | By Robert D McFadden | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/supr eme-court-packing.html | Precedents And Perils Of Packing The Court | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/well/liv e/coronavirus-symptoms-covid-19-persistent.html | The LongTerm Damage of Covid19 | By Jane E Brody | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/world/a sia/afghanistan-women-gym-kandahar.html | In a Former Taliban Stronghold Defiant Women Hit the Gym | By David Zucchino and Fatima Faizi | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/world/a sia/bangladesh-death-penalty-rape.html | Bangladesh Says Rapists Could Face Death Penalty | By Megan Specia | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/world/a sia/myanmar-thailand-gods-army-htoo-twins.html | As Boys They Led an Army As Men They Grapple With Loss | By Hannah Beech | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/world/a sia/trump-milley-afghanistan.html | General Tempers White House Chatter on Paring Troops in Afghanistan | By Helene Cooper | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/world/europe/EU-lukashenko-belarus-sanctions.html | EU Agrees To Penalize Belarus Chief Over Election | By Steven Erlanger | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/world/europe/britain-virus-liverpool-north.html | New Restrictions Exacerbate NorthSouth Tensions | By Mark Landler and Stephen Castle | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/world/israel-ethiopia-jews-immigration.html | Israel Will Take In Ethiopians of Jewish Descent but Fewer Than Promised | By Adam Rasgon | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/live/2020/10/12/us/trump-vs-biden/bidens-most-aired-ad-last-week-promises-a-president-who-listens | The Biden Agenda Condensed Into 60 Seconds | By Shane Goldmacher | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-13 | https://www.nytimes.com/2020/10/13/sports/hockey/nwhl-prioritizes-independent-team-ownership-in-new-model.html | Womens League Changes Its Commissioner and Operating Model | By Seth Berkman | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-13 | https://www.nytimes.com/2020/10/13/us/politics/california-gop-drop-boxes.html | Californias Fake Ballot Box Furor | By Glenn Thrush and Jennifer Medina | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-13 | https://www.nytimes.com/2020/10/13/health/coronavirus-vaccine-hesitancy-larson.html | Understanding Vaccine Skeptics | By Jenny Anderson | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-13 | https://www.nytimes.com/2020/10/13/insider/photogrammetry-3D-maps.html | Stories You Can Walk Through | By Sarah Bahr | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-14 | https://www.nytimes.com/2020/10/06/obituaries/the-rev-edoardo-tamer-dead-covid.html | Rev Edoardo Tamer 83 | By Ben Hubbard | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-14 | https://www.nytimes.com/2020/10/08/arts/music/maynard-solomon-dead.html | Maynard Solomon 90 Wrote Lucidly of Composers | By Anthony Tommasini | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-14 | https://www.nytimes.com/2020/10/08/arts/music/texas-is-the-reason-punk-photos.html | Texas Punk Rock Straight From the Pit | By Jeremy Gordon and Pat Blashill | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-14 | https://www.nytimes.com/2020/10/08/dining/drinks/for-northern-rhone-reds-its-not-the-age-but-the-emotions.html | Listening to the Head and the Heart | By Eric Asimov | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-14 | https://www.nytimes.com/2020/10/08/dining/drinks/wine-school-assignment-lebanon-red.html | Strife and Resilience | By Eric Asimov | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-14 | https://www.nytimes.com/2020/10/08/dining/thanksgiving-turkey-coronavirus.html | How Big a Bird Will Be Going Into the Oven | By Kim Severson | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-14 | https://www.nytimes.com/2020/10/08/obituaries/bishop-giovanni-dalise-dead-coronavirus.html | Bishop Giovanni DAlise 72 | By Emma Bubola | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-14 | https://www.nytimes.com/2020/10/09/dining/french-dinner-party-menu.html | Simple French Fare for a Fall Table | By David Tanis | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-14 | https://www.nytimes.com/2020/10/09/dining/roasted-cauliflower-recipe.html | Roast Cauliflower Keep It to Yourself | By Melissa Clark | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-14 | https://www.nytimes.com/2020/10/09/obituaries/gary-pettus-dead-covid.html | Gary Pettus 70 | By Alex Traub | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-14 | https://www.nytimes.com/2020/10/10/health/coronavirus-obesity-weight.html | Extra Pounds May Raise Risk of Severe Covid19 | By Roni Caryn Rabin | TX 8-926-133 | 2020-12-14 |

| 2020-10-10 | 2020-10-14 | https://www.nytimes.com/2020/10/10/obituaries/domenic-parisi-dead-coronavirus.html | Domenic Parisi 76 | By Sam Roberts | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/arts/music/21-savage-savage-mode-ii-billboard.html | 21 Savage Gets an Assist From Morgan Freeman | By Ben Sisario | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/dining/barbuto-cookbook-jonathan-waxman.html | To Consult Recipes to Share From a West Village Chef | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/dining/drinks/boxxle-wine-dispenser.html | To Dispense A Wine Dispenser For Your Counter | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/dining/eleven-madison-park-dinner-kit.html | To Cook Helping Feed the Needy With a Dinner Kit | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/dining/floyd-cardoz-masalas-spices.html | To Season Memory of Floyd Cardoz Lives On Through Masala | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/dining/hbcu-homecoming-brunch-recipes.html | No Homecoming but Theyll Still Brunch | By Nicole Taylor | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/dining/made-in-bread-knife-nancy-silverton.html | To Slice All That Sourdough Needs a Serrated Knife | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/dining/murrays-mac-and-cheese.html | To Hug This Mac and Cheese  Goes Nationwide | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/obituaries/mitsuye-tanamachi-dead-covid.html | Mitsuye Tanamachi 97 | By Sam Roberts | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/opinion/trump-2020.html | The Trump Presidency That Wasnt | By Bret Stephens | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/arts/conchata-ferrell-dead.html | Conchata Ferrell Stage Actress and Indelible TV Housekeeper Dies at 77 | By Anita Gates | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/music/autechre-sign-interview.html | Pioneers in Software and Social Distancing | By Jon Pareles | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/arts/music/brandon-patrick-george-flute.html | Meet the Solo Flute  Brilliant Witty and Warm | By Corinna da FonsecaWollheim | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/arts/music/new-york-philharmonic-virus.html | New York Philharmonic Cancels the Rest of Its Season | By Zachary Woolfe | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/arts/television/social-distance-connecting.html | TV Is Doing Its Homework | By James Poniewozik | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/arts/television/tom-kennedy-dies.html | Tom Kennedy 93 a Genial Journeyman of Game Shows Over 3 Decades | By Alex Traub | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/books/review-time-for-mercy-john-grisham.html | A Hero Returns To a Legal Thicket | By Sarah Lyall | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/business/drug-companies-covid-19-vaccines.html | In Vaccine  Safety Profit  And Image  Are on Line | By Jesse Drucker David Gelles and Katie Thomas | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/business/economy/boeing-europe-tariffs-trade.html | EU Allowed To Hit Back With Tariffs Against US | By Ana Swanson and Niraj Chokshi | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/business/groundscraper-landscraper-skyscraper.html | The Appeal of Working Closer to the Ground | By Jane Margolies | TX 8-926-133 | 2020-12-14 |

| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/business/new-york-commercial-real-estate.html | Transactions | By Jordan Allen and Sophia June | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/climate/environmentalists-hydropower-dams.html | Environmentalists and Dam Operators Start Making Peace | By Brad Plumer | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/dining/nyc-restaurant-news.html | Rosella Specializing in Sushi Opens | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/dining/seattle-restaurants-coronavirus.html | News Cycle Tramples A Restaurant Scene | By Brett Anderson | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/health/coronavirus-reinfection.html | Experts Say Reinfections Are Real but Very Rare | By Apoorva Mandavilli | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/health/eli-lilly-antibody.html | Covid19 Therapy Trial By Eli Lilly Is Paused | By Katherine J Wu and Katie Thomas | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/movies/evil-eye-review.html | When Mr Right May Be All Wrong | By Glenn Kenny | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/movies/nocturne-review.html | A Coded Notebook Leads Her Forward | By Devika Girish | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/nyregion/david-prize-winners-2020.html | New Yorkers Who Help Win Grants for Work | By Jazmine Hughes | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/nyregion/joyce-dinkins-dead.html | Joyce Dinkins 89 Gracious ExFirst Lady of New York | By Sam Roberts | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/nyregion/max-rose-nicole-malliotakis.html | Democratic Firebrand Seeking Second Term Takes Aim at de Blasio | By Jazmine Hughes | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/opinion/2020-trump-vote.html | This Year From Hell | By Susan E Rice | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/opinion/iran-trump-sanctions-covid.html | In Pandemic Iran Deserves US Mercy | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/opinion/megan-thee-stallion-black-women.html | Why I Speak Up for Black Women | By Megan Thee Stallion | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/opinion/trump-china-coronavirus.html | China Got Better We got Sicker Thanks Trump | By Thomas L Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/opinion/vietnam-economy.html | The Next Asian Miracle | By Ruchir Sharma | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/science/sharks-vaccines-covid-squalene.html | Activists Aim to Remove Shark Oil From Vaccines | By Katherine J Wu | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/sports/baseball/mookie-betts-dodgers.html | Betts Leads On a Quest For a Title And Legacy | By Jonathan Abrams | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/sports/college-sports-cuts.html | How Loss of Varsity Teams Can Become a Win | By Tom Farrey | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/sports/football/titans-bills-tuesday-night-nfl.html | NFL Tuesday Virus Outbreak Pushes BillsTitans to Odd Day | By Ken Belson | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/sports/soccer/cristiano-ronaldo-coronavirus-positive.html | Ronaldo Has Positive Test Putting Him In Isolation | By Victor Mather and Tariq Panja | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/sports/tennis/tennis-channel-atp.html | With Tennis Channel Deal Sport Sees More Growth Potential in a Smaller Pond | By Matthew Futterman | TX 8-926-133 | 2020-12-14 |

| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/technology/google-employees-antitrust.html | Free to Speak Up at Google but Beware of Antitrust | By Daisuke Wakabayashi | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/theater/carolyn-bryant-project-review.html | Stuck With a Lie  That Never Goes Away | By Laura CollinsHughes | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/theater/women-playwrights-spotlight-readings.html | New Spotlight Series Offers More Plays by Women | By Scott Heller | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/upshot/coronavirus-surprise-medical-bills.html | 52112 Air Ambulance Ride Covid Patients Surprise Bills | By Sarah Kliff | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/Anchorage-mayor-Berkowitz-Athens.html | Anchorage Mayor Resigns Over Relationship With TV News Anchor | By Mike Baker | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/bar-exam-labor.html | She Finished the Bar Exam After Going Into Labor  Stirring Praise and Concern | By Heather Murphy | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/monica-roberts-dead.html | Monica Roberts 58 Transgender Blogger And Advocate Dies | By Steven Kurutz | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/northam-kidnapping-whitmer.html | Group of Extremists Discussed Taking Northam FBI Says | By Giulia McDonnell Nieto del Rio and Neil MacFarquhar | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/amy-barrett-supreme-court-democrats-republicans.html | End of This Show Isnt in Doubt | By Carl Hulse | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/amy-coney-barrett-supreme-court-hearings.html | Barrett Declines to Say Shell Sit Out if Election Is Thrown to the Court | By Nicholas Fandos | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/barrett-testimony.html | Sticking to Playbook of Deflection | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/california-drop-boxes-voting-gop.html | Fight Over MailIn Ballots  Has Shifted to Drop Boxes | By Glenn Thrush and Nick Corasaniti | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/early-voting.html | Unusual Interest and the Usual Disorder Add Up to a Rough Start for Early Voting | By Reid J Epstein Stephanie Saul and Manny Fernandez | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/fauci-trump-ad-campaign.html | Trump Campaign Twists Comments Fauci Insists | By Sheryl Gay Stolberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/jaime-harrison-south-carolina.html | South Carolina Is Changing but Will It Elect a Democratic Senator | By Richard Fausset | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/joe-biden-florida-voters.html | Commiserating on Lost Hugs Biden Seeks Embrace of Floridas Seniors | By Patricia Mazzei and Thomas Kaplan | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/trump-campaign-omarosa.html | Trump Campaign Wants 1 Million From Former Aide | By Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/trump-diversity-training-race.html | Trump Order On Training Chills Efforts On Diversity | By Hailey Fuchs | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/trump-supreme-court-tax-records.html | Trump Asks Supreme Court To Keep Financial Records From Manhattan Prosecutor | By Charlie Savage | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/supreme-court-census.html | Supreme Court Permits Freeze  Of Census Giving Trump a Win | By Adam Liptak and Michael Wines | TX 8-926-133 | 2020-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/world/americas/machu-picchu-japan-tourist-coronavirus.html | Machu Picchu Tourist Waits 7 Months for a Wonder | By Tiffany May and Hisako Ueno | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/world/asia/india-ad-love-jihad-tanishq.html | Interfaith Tie In Jewelry Ad Draws Scorn Within India | By Geneva Abdul | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/world/australia/petition-murdoch-australia-rudd.html | Web Petition Is Challenge Of Murdoch In Australia | By Isabella Kwai | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/world/europe/armenia-azerbaijan-nagorno-karabakh.html | Peace Called Impossible for Longtime Neighbors in the Caucasus | By Anton Troianovski | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/world/europe/slovkia-marian-kotleba-conviction.html | Slovak Extremist Gets 4 Years in Prison Over NeoNazi Symbols | By Miroslava German Sirotnikova | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/world/europe/turkey-austria-erdogan-assassin.html | Turk Says He Was Ordered to Kill Politician in Austria | By Katrin Bennhold and Carlotta Gall | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/world/europe/uk-boris-johnson-rishi-sunak.html | Shepherding the UK Through Economic Turmoil | By Stephen Castle | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/interactive/2020/10/13/us/familyinterrupted-ramirez.html | He Was Our Rock and Now Hes Gone Too | By Dan Levin | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/interactive/2020/us/politics/when-votes-counted-tonight-election.html | How Quickly Will Your Absentee Vote Be Counted A StatebyState Timeline | By Nick Corasaniti and Denise Lu | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/13/sports/football/jets-leveon-bell-released.html | Jets Release Bell in 2nd Year of 4Year Deal His Retweets Irked Coach | By Ben Shpigel | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/trump-rally-pennsylvania.html | Trump Campaigning in Pennsylvania Goes Off Script | By Jonathan Martin | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/business/bts-ipo.html | A Big Bet on an Army of KPop Fans | By Ben Dooley and SuHyun Lee | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/insider/modern-love.html | A Podcast Gets a Makeover | By Sarah Bahr | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/nyregion/nyc-coronavirus-schools-reopening.html | Why Parents in This Queens School District Chose AllRemote Learning | By Juliana Kim | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/sports/football/cleveland-browns-record-nfl-standings.html | Trying Everything May Finally Lead to Something | By Mike Tanier | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/sports/ncaafootball/cal-football-pac-12.html | Covid Survivor Calls Signals for Safe Season | By John Branch and Jim Wilson | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/us/politics/kamala-harris-howard.html | As a Howard Student Harris Found Her Political Compass | By Astead W Herndon | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-15 | https://www.nytimes.com/2020/10/07/movies/scary-movies-horror-halloween.html | Here to Help Six New Horror Movies Out This Month | By Erik Piepenburg | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-15 | https://www.nytimes.com/2020/10/09/podcasts/hatch-bar-shutdown-coronavirus.html | Keeping Up With an Oakland Haunt | By Jack Nicas | TX 8-926-133 | 2020-12-14 |

| 2020-10-12 | 2020-10-15 | https://www.nytimes.com/2020/10/12/style/karen-elson-autobiography.html | Karen Elson on Modeling and Speaking Up for Herself | By Melanie Abrams | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-15 | https://www.nytimes.com/2020/10/12/style/self-care/social-media-.html | Are We OK Lets Ask Social Media | By Casey Schwartz | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-15 | https://www.nytimes.com/2020/10/12/style/spirit-halloween-costume-store-undead-forever.html | Halloween Pops Up From 2020s Ruins | By Ezra Marcus | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/arts/television/the-good-lord-bird-john-brown.html | John Brown Madman Or Martyr | By Salamishah Tillet | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/climate/pollution-lawsuits-trump-environment.html | Analysis Finds Sharp Decline In Prosecutions for Pollution | By John Schwartz | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/climate/trump-biden-fracking.html | Trumps Fracking Jabs Seem to Be Hurting Biden Little in Pennsylvania | By Lisa Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/fashion/marc-jacobs-instagram.html | Looking Out For Marc Jacobs | By Jessica Iredale | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/movies/brandon-cronenberg-possessor.html | A Director Tries to Illuminate How Technology Is Subduing Us | By Jason Zinoman | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/movies/totally-under-control-review.html | Pandemic Response Continues To Evolve | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/nyregion/big-tech-nyc-office-space.html | The Manhattan Exodus Is Cause for Concern But Big Tech Is Still Moving In | By Matthew Haag | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/science/mario-molina-dead.html | Mario Molina 77 Scientist Who Sounded Alarm on Ozone Layer Dies | By John Schwartz | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/style/mens-fashiion-is-it-streetwear-or-is-it-art.html | Is It Clothing or Is It Art | By Nathan Taylor Pemberton | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/technology/viral-misinformation-violence-election.html | Riled Up Misinformation Stokes Calls for Violence on Election Day | By Davey Alba | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/theater/human-resources-klaxalterian-sequester.html | An Aural Cure For Loneliness | By Alexis Soloski | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/us/don-piccard-dead.html | Don Piccard 94 Pioneer Who Created Modern Sport of HotAir Ballooning | By Penelope Green | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/us/michael-reinoehl-antifa-portland-shooting.html | Activists Death In Hail of Shots Under Scrutiny | By Evan Hill Mike Baker Derek Knowles and Stella Cooper | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/us/sunfish-wareham-police.html | Its a Fish Officials Say Can You Stop Calling 911 Now | By Maria Cramer | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/13/nyregion/nypd-latino-resignation-mayor.html | Latino Chief Exits NYPD After Clashing With de Blasio | By Ashley Southall | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/arts/dance/ford-mellon-foundation-disabled-artists.html | Foundations Unveil Initiative for Disabled Artists | By Lauren Messman | TX 8-926-133 | 2020-12-14 |

| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/arts/design/simone-leigh-venice-biennale.html | At Venice Biennale A First for the US | By Hilarie M Sheets | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/arts/television/des-review-david-tennant.html | What Necrophiliac Depravity Looks Like | By Mike Hale | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/books/review-culture-warlords-talia-lavin.html | Undercover in a World of Rage | By Jennifer Szalai | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/business/Berkshire-Hathaway-Warren-Buffett-fraud.html | Berkshire Hathaway Says Law Firm Aided Fraud | By Jack Ewing | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/business/bank-earnings-wall-street-coronavirus.html | While Pandemic Slams Main Street Big Banks Are Taking It in Stride | By Emily Flitter and Kate Kelly | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/business/ikea-buy-back-furniture.html | Ikea Plans to Buy Back Some Old Furniture but Not in the US | By Derrick Bryson Taylor | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/business/media/richards-group-motel-6.html | Motel 6 and Home Depot Drop Agency for Remark | By Tiffany Hsu | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/business/pilgrims-pride-price-fixing.html | 110 Million Is Penalty For Price Fix | By Eshe Nelson and Carlos Tejada | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/business/socialist-biden-trump.html | The President Paints His Rival as a Socialist Many Voters Arent Buying It | By Jim Tankersley | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/climate/biodiversity-farmland-extinction.html | Study Points at Farmland Restoration as a Climate Fix | By Catrin Einhorn | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/climate/fracking-and-the-election.html | Fracking and the Election | By Lisa Friedman and Miranda Green | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/climate/great-barrier-reef-climate-change.html | Scientists Say  Record Heat  Has Cost Reef Half of Corals | By Maria Cramer | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/health/covid-biden-pandemic-plan.html | Covid Response Plan From Biden Draws From FDRs New Deal | By Abby Goodnough and Sheryl Gay Stolberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/health/covid-clinical-trials.html | 3 Trials Have Been Paused Thats a Good Thing | By Carl Zimmer | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/movies/blackpink-light-up-the-sky-review.html | The Glowing Young Superstars of Blackpink | By Natalia Winkelman | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/movies/oscar-season-preview.html | Yes There Will Be  An Oscar Season | By Kyle Buchanan | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/nyregion/amy-cooper-false-report-charge.html | Woman Made 2nd Call on Black BirdWatcher | By Troy Closson | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/nyregion/bike-thefts-nyc.html | As Cycling Grows So Do Bike Thefts and Locks Dont Seem to Matter | By Kimiko de FreytasTamura | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/nyregion/nyc-federal-prosecutors-gun-violence.html | US Attorney Citing Rise In Gun Crime Will Take More LowerLevel Cases | By Nicole Hong | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/obituaries/faith-stewart-gordon-dead.html | Faith StewartGordon 88  Russian Tea Room Owner | By Sam Roberts | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/opinion/amy-coney-barrett-health-care.html | Choosing  The Right Side  Of History | By Nicholas Kristof | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/opinion/california-voting.html | Californias 40 Million People Are Sick of Being Ignored | By Farhad Manjoo | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/opinion/germany-russia-navalny.html | Is Germany Turning Against Russia | By Anna Sauerbrey | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/opinion/lindsey-graham-jaime-harrison.html | Chasing a Democratic Dream in South Carolina | By Frank Bruni | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/opinion/senate-elections-2020.html | Votes Sex  And Money | By Gail Collins | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/sports/baseball/mlb-postseason-rookies.html | Getting the Call When the Season Is on the Line | By Joe Lemire | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/sports/basketball/nba-jimmy-butler-miami-heat.html | In the Bubble Butler Ascended Even Higher | By Marc Stein | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/sports/football/the-jets-and-giants-are-both-0-5-can-it-get-worse.html | Are the Jets and Giants Just Awful Or Worse | By Victor Mather and Gillian R Brassil | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/sports/ncaafootball/coronavirus-florida-lsu-postponed.html | LSUs Game at Florida Is Postponed as Gators Face Outbreak | By Alan Blinder | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/sports/ncaafootball/coronavirus-nick-saban-alabama.html | In Latest Blow to SEC Saban Tests Positive for Virus | By Alan Blinder | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/sports/soccer/france-soccer-federation-investigation.html | Complaints of Bullying and Sexism Roil French Federation | By Tariq Panja and Romain Molina | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/style/amy-coney-barrett-hearings.html | Pearls Pumps and Precedent | By Vanessa Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/technology/personaltech/how-to-deal-with-a-crisis-of-misinformation.html | The Perils of Treating Fiction as Fact | By Brian X Chen | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/technology/trump-coronavirus-who-lockdown.html | Trump Inflates WHOs Stance On Lockdowns | By Katherine J Wu | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/theater/herbert-kretzmer-dead.html | Herbert Kretzmer Lyricist Who Reimagined Les Misrables Dies at 95 | By Robert D McFadden | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/theater/inside-the-box-review.html | Rewarding and Rewording | By Jesse Green | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/theater/weathervane-little-shop-of-horrors.html | A Triumph for a Theatrical Test Case | By Michael Paulson | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/upshot/barrett-harris-motherhood-politics.html | Mothers in Public Office Still Walk a Tightrope | By Claire Cain Miller and Alisha Haridasani Gupta | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/amy-barrett-aca-obamacare.html | Legal Doctrine Could Save Act GOP Says | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/coronavirus-elections.html | Pandemic in Politics It Rouses Candidates And Defines Debate | By Sarah Mervosh and Manny Fernandez | TX 8-926-133 | 2020-12-14 |

| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/politics/amy-coney-barrett-supreme-court-confirmation.html | Barrett Hints at Potential Stance on a Health Law Case | By Nicholas Fandos | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/barr-durham-unmasking-probe.html | Review Finds No Irregularities in Requests for Classified Information | By Katie Benner and Julian E Barnes | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/barron-trump-coronavirus.html | First Lady Confirms Teenage Son Was Infected | By Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/houthi-american-hostages.html | Swap Frees  2 Americans  Held Hostage In Yemen | By Michael Crowley and Adam Goldman | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/hunter-biden-ukraine-facebook-twitter.html | Dubious Ukraine Report Rejected by Biden Campaign and Social Media Sites | By Katie Glueck Michael S Schmidt and Mike Isaac | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/joe-biden-fund-raising.html | Bidens Climb To Cash King Of 2020 Race | By Shane Goldmacher and Rachel Shorey | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/kamala-harris-supreme-court-amy-coney-barrett.html | New Strategy for Harris at Barrett Hearings Dont Make Waves | By Sydney Ember and Lisa Lerer | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/stock-market-coronavirus-trump.html | Trump Advisers Warnings On Virus Fueled SellOff | By Kate Kelly and Mark Mazzetti | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/trump-macho-appeal.html | Trumps Appeal to Some Hispanics We Saw Him Being a Boss | By Jennifer Medina | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/trump-russia-nuclear-deal.html | Trumps False START Russia Denies Claim Nuclear Deal Is Near | By David E Sanger and Andrew E Kramer | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/trump-amy-barrett.html | Trumps Words Haunt a TightLipped Nominee | By Carl Hulse | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/asia/china-xi-jinping-shenzhen.html | In City Where China Opened Its Economy Xi Preaches SelfReliance | By Chris Buckley | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/asia/indonesia-prabowo-subianto-us-visit.html | Washington Opens Door To Indonesian It Shunned | By Richard C Paddock | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/asia/thailand-protests-queen-king.html | Royal Motorcade Rolls by a Sea of Discontent | By Hannah Beech and Muktita Suhartono | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/europe/europe-coronavirus.html | Curfew in Paris  In Virus Surge  Across Europe | By Mark Landler | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/europe/greece-golden-dawn-sentencing.html | Greek NeoFascist Party Chiefs Sentenced to Prison | By Niki Kitsantonis | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/europe/meghan-markle-motherhood.html | Meghan Says Archie Inspires Her Attacks on Online Evils | By Jenny Gross | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/europe/vatican-trial-priests-sexual-abuse.html | Vatican Begins  Trial of Priests  In Abuse Cases  Close to Home | By Elisabetta Povoledo | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/middleeast/israel-lebanon-sea-border.html | IsraelLebanon Talks on Sea Border Begin With US as Mediator | By Ben Hubbard | TX 8-926-133 | 2020-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/live/2020/10/14/us/trump-vs-biden/a-poll-in-north-carolina-finds-voters-distrustful-of-trump-and-tillis | Lack of Trust of Trump and Tillis In North Carolina Imperils GOP | By Reid J Epstein and Matt Stevens | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-15 | https://www.nytimes.com/2020/10/14/opinion/latinos-2020-election.html | Stop Othering Latinos | By Geraldo L Cadava | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-15 | https://www.nytimes.com/2020/10/15/style/postal-worker-mailman-costume.html | A Salute to Heroes Who Are Facing a Frightful Deluge | By Alyson Krueger | TX 8-926-133 | 2020-12-14 |
| 2020-09-25 | 2020-10-16 | https://www.nytimes.com/2020/09/24/movies/the-trial-of-the-chicago-7-review.html | They Fought the Law | By AO Scott | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-16 | https://www.nytimes.com/2020/10/12/books/hiroshima-john-hersey-russia.html | Story of the Bomb Finds a New Audience | By Lesley M M Blume and Anastasiya Osipova | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/arts/design/art-galleries-exhibitions-nyc.html | Galleries | By Roberta Smith and Martha Schwendener | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/arts/music/erin-wall-dead.html | Erin Wall Soprano Who Brought Poignancy to Mozart and Strauss Dies at 44 | By Zachary Woolfe | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/health/coronavirus-trump.html | Trump May Be Immune but Briefly | By Apoorva Mandavilli | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/sports/aleksandra-shelton-wins-cas-case-team-usa-fencing.html | Pole Wins Fight to Fence for Team USA | By Jer Longman | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/sports/soccer/britain-coronavirus-rules-soccer-fans.html | Britains Confounding OpenandShut Case | By Rory Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/us/constance-buchanan-dies.html | Constance Buchanan 73 a Pioneer for Womens Studies in Religion at Harvard | By Katharine Q Seelye | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/world/americas/mexico-water-boquilla-dam.html | Battle Over Water as Drought Parches Both US and Mexico | By Natalie Kitroeff | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/world/asia/india-sexual-harassment.html | Harassment Law in India Is Only Rarely Enforced | By Emily Schmall and Hari Kumar | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/world/europe/poland-bomb.html | World War IIEra Bomb Explodes in Polish Waters | By John Ismay | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/interactive/2020/10/14/climate/biden-trump-climate-change-questions.html | A Field Guide to the Election and Climate Change | By Brad Plumer | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/14/world/asia/vietnam-pham-doan-trang-arrest.html | Activist Who Is Jailed in Vietnam Left Message Behind Keep Fighting | By Richard C Paddock | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/arts/design/art-galleries-tribeca-lower-manhattan.html | Paintings a Phoropter and Near Normalcy | By Will Heinrich | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/arts/design/latinx-art-el-museo-del-barrio.html | The Melding of Boricua Art and Activism | By Holland Cotter | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/business/bts-stock.html | Big Trading Debut for Management of Korean Boy Band | By Ben Dooley | TX 8-926-133 | 2020-12-14 |

| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/business/economy/unemployment-claims-economy.html | Rising Jobless Claims and Virus Cases Magnify Economic Woes | By Nelson D Schwartz and Gillian Friedman | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/business/electric-supercars-porsche-taycan-tesla.html | Heres What Green Looks Like at 100 MPH | By Paul Stenquist | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/business/retail-workers-mask-fights-training.html | Store Employees Will Get New Training How to Handle Fights Over Masks | By Sapna Maheshwari | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/business/united-airlines-coronavirus.html | United Airlines Tries to Plan Around the Pandemic | By Niraj Chokshi | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/climate/amy-coney-barrett-climate-change.html | Barrett Ducks Climate Issue Raising Alarm | By John Schwartz and Hiroko Tabuchi | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/climate/noaa-climate-call-drought.html | Nearly Half of US in a Worsening Drought | By Henry Fountain | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/dining/drinks/lulu-peyraud-dead.html | Lulu Peyraud 102  French Wine Matriarch Who Beguiled With Food | By Eric Asimov | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/belly-of-the-beast-review.html | Belly of the Beast | By Lovia Gyarkye | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/david-byrnes-american-utopia-review.html | A Rocking Delight Adaptable Too | By Manohla Dargis | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/honest-thief-review.html | Honest Thief | By Teo Bugbee | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/horror-anthology-monsterland-welcome-to-the-blumhouse.html | Theyre Bundling the Goose Bumps | By Erik Piepenburg | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/love-and-monsters-review.html | Love and Monsters | By Lovia Gyarkye | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/martin-eden-review.html | Reading and Writing His Way to the Top | By Manohla Dargis | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/shithouse-review.html | Shithouse | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/the-devil-has-a-name-review.html | The Devil  Has a Name | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/the-goddess-of-fortune-review.html | The Goddess of Fortune | By Glenn Kenny | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/white-riot-review.html | White Riot | By Glenn Kenny | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/nyregion/hunter-college-schools-teachers-coronavirus-covid.html | Can a Fortlike Building Function in a Pandemic | By Jazmine Hughes | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/nyregion/orthodox-protests-borough-park.html | Inspired by Trump Backlash Over Virus Rules Grows Among Hasidim | By Liam Stack and Joseph Goldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/nyregion/ray-mcguire-mayor-nyc.html | Bank Executive Jumps Into Race for New York Mayor | By Jeffery C Mays | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/nyregion/ruth-bader-ginsburg-statue-brooklyn.html | Cuomo Moves Forward With Ginsburg Statue in Brooklyn | By Mihir Zaveri | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/opinion/america-global-power.html | America Has No Reason to Be So Powerful | By Stephen Wertheim | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/opinion/arizona-biden-trump-2020.html | Why Many Republicans in Arizona Back Biden | By Samara Klar and Christopher Weber | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/opinion/election-trump-republicans.html | How the GOP Can Still Wreck America | By Paul Krugman | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/opinion/how-to-actually-make-america-great.html | How to Actually Make America Great | By David Brooks | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/opinion/rod-rosenstein-family-separation.html | Rod Rosenstein Was Just Doing His Job | By Jennifer Senior | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/science/space/stuart-bowyer-dead.html | Stuart Bowyer Astronomer Who Lent His Ear to the Cosmos Dies at 86 | By Dennis Overbye | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/sports/baseball/astros-heckler-megaphone.html | A Man With a Megaphone and a Mission to Shame the Astros | By James Wagner | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/sports/basketball/clippers-tyronn-lue.html | Clippers Hiring Lue as Head Coach | By Marc Stein | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/sports/basketball/nba-daryl-morey-rockets-china.html | Morey GM of Rockets and an Annoyance to China Is Out | By Sopan Deb and Marc Stein | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/technology/facebook-twitter-nypost-hunter-biden.html | Eyes on 2016 Social Media Tackles 2020 | By Kevin Roose | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/technology/facebook-twitter-republicans-backlash.html | Pressured By GOP Twitter Alters Content Rule | By Mike Isaac and Kate Conger | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/technology/youtube-bans-qanon-violence.html | New Rules For YouTube Will Prohibit QAnon Posts | By Kevin Roose | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/theater/tony-award-nominations-analysis-critics.html | An Interrupted Season Yields Some Odd Choices | By Jesse Green | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/theater/tony-award-nominations.html | Tonys Go Big on a Shortened Season | By Michael Paulson | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/theater/tony-nominees.html | In the Running | By Peter Libbey | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/coronavirus-college-quarantines.html | Living Through Campus Quarantines | By The New York Times | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/immigrant-families-students-college.html | Immigration Wave Is Changing Face Of Colleges in US | By Miriam Jordan | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/amy-coney-barrett-what-we-learned.html | 18 Hours of Questions but Few Answers What We Learned | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/ben-sasse-trump.html | We Are Staring Down the Barrel of a Blue Tsunami Senator Slams Trump | By Nicholas Fandos | TX 8-926-133 | 2020-12-14 |

| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics-christie-face-masks-covid.html | Christie Says He Should Have Worn Masks During Visits to White House | By Maggie Haberman | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics-federal-aid-poverty-levels.html | With Aid Spent  Poverty Traps  Millions More | By Jason DeParle | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics-lindsey-graham-barrett-confirmation.html | This Time Grahams Star Turn Is Marred by Missteps | By Catie Edmondson | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/senate-amy-coney-barrett-confirmation.html | GOP Speeds Toward Confirmation of Barrett as Democrats Warn of Fallout | By Nicholas Fandos | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics-severinos-amy-coney-barrett.html | A Judicial Dream Nears Reality for a Conservative Power Couple | By Elizabeth Williamson | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics-south-carolina-polls.html | Graham Leads in South Carolina Race Poll Shows | By Jonathan Martin | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics-stimulus-talks-republicans.html | Trump Says Go Big but Thats a NoGo for GOP | By Emily Cochrane and Alan Rappeport | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics-trump-election-violence.html | Fears of Political Violence Rise as Trumps Language Heats Up | By Trip Gabriel Zolan KannoYoungs and Katie Benner | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics-trump-troop-withdrawals.html | Trumps New Push to Withdraw Troops Catches Pentagon Off Guard | By Eric Schmitt | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/trump-words.html | A Master of Last Words  Utters Another Epitaph For a Flailing Campaign | By Mark Leibovich | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/veterans-suicides-guns-firearms.html | Gun Divide Poses Another Hurdle in Fight to Reduce Veterans Suicides | By Dave Philipps | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/world/africa/mount-kilimanjaro-fire-tanzania.html | Flames Turn Trees Into Embers on Kilimanjaro Imperiling Diverse Ecosystem | By Abdi Latif Dahir | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/world/asia/president-kyrgyzstan-resign.html | After Disputed Election Kyrgyzstan President Says From Hiding Hes Quitting | By Andrew Higgins | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/world/europe/france-coronavirus-second-wave.html | Macron Shies Away From Lockdown and Places Hope in HalfMeasure | By Adam Nossiter | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/world/europe/germany-gender-bill-language.html | Can a Bill Have a Gender Feminine Wording Exposes a Rift | By Christopher F Schuetze | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/world/europe/uk-coronavirus-brexit-boris-johnson.html | Amid a Rising Second Wave and a Brexit Deadline Johnson Stalls for Time | By Mark Landler and Stephen Castle | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/interactive/2020/10/15/us/coronavirus-cases-us-surge.html | US Virus Cases Climb Toward a Third Peak | By Lauren Leatherby | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/15/business/media/savannah-guthrie-trump-biden.html | A Test for 2 Moderators on 2 Different Subjects | By Michael M Grynbaum and John Koblin | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics-giuliani-russian-disinformation.html | White House Was Warned Giuliani Was Conveying Russian Disinformation | By Julian E Barnes Eric Schmitt and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics-presidential-town-halls.html | A Disruptive Trump vs a Deliberate Biden in a SplitScreen Duel | By Alexander Burns and Katie Glueck | TX 8-926-133 | 2020-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/arts/television/vow-nxivm-teenage-bounty-hunters.html | This Weekend I Have | By Margaret Lyons | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/insider/stressed-election-video.html | Why Can Voting Be So Complicated | By John Otis | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/nyregion/new-york-city-reopening-closings.html | New York City Fights Covid19  Block by Block | By J David Goodman | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/sports/football/nfl-dak-prescott-injury-titans-covid.html | A Gruesome Reminder That Players Are Human | By Ben Shpigel | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/sports/lauren-fleshmans-feminist-approach-to-coaching.html | Teaching Elite Women  To Value Themselves | By Michelle Hamilton | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/sports/ncaafootball/coronavirus-college-football-sec.html | Can It Get  Any Worse  Check Back Tomorrow | By Alan Blinder | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-17 | https://www.nytimes.com/interactive/2020/10/13/climate/pantanal-brazil-fires.html | The Worlds Largest Tropical Wetland Has Become an Inferno | By Catrin Einhorn Maria Magdalena Arrllaga Blacki Migliozzi and Scott Reinhard | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-17 | https://www.nytimes.com/2020/10/14/arts/design/detroit-institute-of-arts-painting-loan.html | Detroit Museum Inquiry Finds No Misconduct | By Graham Bowley | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-17 | https://www.nytimes.com/2020/10/14/movies/alex-gibney-totally-under-control.html | Its Documentary Season Too | By Sheryl Gay Stolberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-17 | https://www.nytimes.com/2020/10/14/opinion/maine-susan-collins-senate-election.html | Its Not Easy Being an Optimist | By Jennifer Finney Boylan | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/arts/music/tom-petty-wildflowers-and-all-the-rest.html | The Raw Roots of Pettys Wildflowers | By Lindsay Zoladz | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/movies/clouds-review.html | Clouds | By Amy Nicholson | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/movies/freedia-got-a-gun-review.html | Freedia Got a Gun | By Kyle Turner | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/nyregion/oneonta-college-coronavirus-president.html | Colleges Leader Resigns After 700 Student Infections | By Amanda Rosa | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/opinion/jacob-blake-family-police-violence.html | Jacob Blake Is My Nephew My Family Is Suffering | By Rick Blake | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/us/bernard-cohen-dead.html | Bernard Cohen Lawyer in Landmark MixedMarriage Case Is Dead at 86 | By Neil Genzlinger | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/us/politics/navajo-arizona-mail-voting.html | Where Life Moves Slower and MailIn Ballots Take Six Days | By Maggie Astor | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/us/seatbelt-laws-history-masks-covid.html | Face Mask Debate Recalls Seatbelt Wars of 1980s | By Christine Hauser | TX 8-926-133 | 2020-12-14 |

| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/15/nyregion/judge-grisanti-buffalo-police.html | Buffalo Police Camera Catches Judge Pushing And Threatening Officer | By Ed Shanahan | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/arts/dance/montpellier-danse-anne-teresa-de-keersmaeker.html | In France a Dance Festival Delivers the Essential | By Roslyn Sulcas | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/arts/design/herzog-art-collection-nazis.html | Art Is Long This Case Is Longer | By Milton Esterow | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/arts/television/the-west-wing-and-david-byrne-stage-america.html | Todays Anxieties Viewed Through Yesterdays Lens | By James Poniewozik | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/business/lee-sims-chocolates-jersey-city.html | Its Fall Here We Are A Morsel Of a Shop Survives | By Kevin Armstrong | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/business/media/eric-bolling-sinclair-coronavirus.html | ExFox News Host Repeats Virus Misinformation on His Show | By Tiffany Hsu | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/business/media/movies-about-the-election.html | Films Race To Put Nov 3 In the Plot | By Nicole Sperling | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/business/white-house-coronavirus-testing.html | White House Opposes Expanded Virus Testing Complicating Aid Talks | By Jim Tankersley Noah Weiland and Emily Cochrane | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/health/covid-vaccine-pfizer.html | Pfizer Says It Wont Apply for Vaccine Authorization Before MidNovember | By Katie Thomas and Noah Weiland | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/movies/movie-theater-problems.html | The Flickering Future of Movie Theaters | By AO Scott | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/nyregion/chirlane-mccray-borough-president.html | New York Citys First Lady Drops Plan to Seek Office | By Jeffery C Mays | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/nyregion/nj-voting-trump-biden.html | New Jersey Democrats Lead in Ballot Returns | By Tracey Tully | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/nyregion/ron-lauder-republicans-senate-ny.html | Billionaire Is Spending Millions to Defeat New York Democrats | By Jesse McKinley | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/opinion/trump-2020.html | A Last Stand for White America | By Roger Cohen | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/opinion/trump-women-gender-gap.html | Trumps Misogyny Might Finally Do Him In | By Michelle Goldberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/sports/baseball/randy-arozarena-rays.html | From 38 a Month in Cuba to Playoff Stardom for the Rays | By James Wagner | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/sports/football/patriots-colts-coronavirus-nfl.html | Positive and Negative Tests Sow  Confusion for Colts and Patriots | By Ken Belson Andrew Das and Katherine J Wu | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/sports/ncaafootball/coronavirus-nick-saban-alabama.html | Will Saban Still Coach Against Georgia | By Alan Blinder | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/sports/ncaafootball/covid-nick-saban-positive.html | College Football Keeps on Rolling Blind to Any Consequences | By Kurt Streeter | TX 8-926-133 | 2020-12-14 |

| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/sports/soccer/liverpool-everton-carlo-ancelotti.html | Do Dogs Bark in a Specific Language Etc | By Rory Smith | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/technology/babylon-bee.html | A RightWing Satire Site That Sometimes Tricks a Bit Too Well | By Kevin Roose | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/technology/twitter-new-york-post.html | Social Sites FlipFlop In RunUp To Election | By Kate Conger and Mike Isaac | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/theater/that-kindness-nurses-in-their-own-words-review.html | Those on the Front Lines Didnt Sign Up for This | By Elisabeth Vincentelli | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/upshot/poll-alaska-2020-election.html | A Reliably Red State  Alaska Could Become A Late Battleground | By Nate Cohn | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/amy-coney-barrett-senate.html | Democrats Anger Over Barrett Could Mean Big Changes for the Senate | By Carl Hulse | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/kenosha-guard-militia-kevin-mathewson.html | When a Vigilantes Call to Action Is Only a Facebook Post Away | By Neil MacFarquhar | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/court-packing-judges.html | Expand Court to Counter Vote Suppression Liberals Say | By Charlie Savage | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/federal-deficit-31-trillion.html | Spending Surge Increases Federal Deficit To 31 Trillion | By Alan Rappeport | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/guantanamo-bay-trial-sept11.html | Prosecutors Issue Protest Against Judge For 911 Trial | By Carol Rosenberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/justice-department-barr-prosecutors.html | Accusing Barr of Abusing His Power Veteran Prosecutor Exits Justice Dept | By Katie Benner | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/ohio-mail-ballots-trump.html | Ballots Delayed After Demand Overwhelms Ohio Printer | By Reid J Epstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/qanon-trump-greene-lawyers.html | Trump Campaign Lawyers Are Aiding a Leading QAnon Supporter | By Danny Hakim | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/regulatory-rush-federal-agencies-trump.html | White House Unleashes Blitz of Policy Changes As Election Day Nears | By Eric Lipton | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/republican-senators-trump.html | Fearing a Rout on Capitol Hill Republicans Start to Break Ranks With the President | By Catie Edmondson | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/senate-democrats-actblue-fundraising.html | Democrats See Donations  Surge With ActBlue Haul | By Rebecca R Ruiz and Rachel Shorey | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/trump-biden-town-hall-talk.html | In Dueling Town Halls the Divergence Between the Candidates Is Clear | By Adam Nagourney and Shane Goldmacher | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/rural-jails-coronavirus-mountain-west.html | In Rural West Jails Are Hubs For Infections | By Lucy Tompkins Maura Turcotte and Libby Seline | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/supreme-court-undocumented-immigrants-census.html | Justices to Hear Challenges  To Trumps 2Count Census | By Adam Liptak | TX 8-926-133 | 2020-12-14 |

| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/trump-california-wildfire-relief.html | Trump in Quick Reversal  Approves Disaster Relief  For California in Wildfires | By Thomas Fuller and Derrick Bryson Taylor | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/trump-taxes.html | Trump Shrugs Over His Debts But Test Awaits | By Russ Buettner and Susanne Craig | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/africa/South-Africa-murder-protests.html | Strangling of White Farmer Sets Off Protests on 2 Sides In a Divided South Africa | By Lynsey Chutel and Monica Mark | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/americas/mexico-salvador-cienfuegos-arrested.html | Mexico Shaken By Drug Arrest Of Top General | By Azam Ahmed and Alan Feuer | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/asia/hong-kong-china-national-security-law.html | Communist Party Steps Out of Shadows in Hong Kong | By Austin Ramzy Vivian Wang and Chris Buckley | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/asia/thailand-protests-bangkok.html | Thai Police Use Water Cannons and Arcane Law to Quell Demonstrations | By Hannah Beech | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/europe/brexit-boris-johnson-europe.html | Brexit Discord Brings Controlled Explosion From Johnson | By Mark Landler and Stephen Castle | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/europe/france-decapitate-beheading.html | Man Kills Teacher in Paris Suburb Decapitating Him | By Adam Nossiter | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/europe/france-surgeon-pedophilia-abuse-charges.html | French Doctor Is Charged In Hundreds  Of Assaults | By Constant Mheut | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/europe/poland-lawyer-detain.html | Detention of a Government Critic in Poland Raises Fears of a Crackdown | By Monika Pronczuk and Marc Santora | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/europe/putin-nuclear-new-start-treaty.html | US Rejects Russian Plan To Extend Nuclear Deal | By Andrew Higgins | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/middleeast/beirut-stained-glass-explosion.html | In Lebanon Recreating a Legacy of StainedGlass Marvels | By Ben Hubbard | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/middleeast/eitan-haber-dead.html | Eitan Haber 80 Rabin Aide and Israeli Wordsmith | By Isabel Kershner | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/middleeast/israel-coronavirus-ultra-orthodox.html | Ill With Covid19 Some UltraOrthodox in Israel Choose Home Care | By Isabel Kershner | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/your-money/health-insurance-cost-deductibles.html | Reducing the Pain of a New Insurance Year | By Ann Carrns | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/your-money/real-estate-investments.html | Ground Shifts for Real Estate Investing | By Paul Sullivan | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-17 | https://www.nytimes.com/2020/10/17/opinion/covid-19-winter.html | In a Mountain Town Preparing for Dark Times | By Christopher Solomon | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-17 | https://www.nytimes.com/2020/10/17/us/politics/this-week-in-the-2020-race.html | A SplitScreen View of Americas Big Choice | By Astead W Herndon and Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-17 | https://www.nytimes.com/2020/10/17/us/politics/trump-women-voters.html | In the Suburbs Women Turn Away From Trump | By Lisa Lerer | TX 8-926-133 | 2020-12-14 |

| 2020-10-17 | 2020-10-17 | https://www.nytimes.com/2020/10/17/your-money/real-estate-coronavirus-mortgage.html | Cant Wait To Upsize Not So Fast | By Ron Lieber | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-07-28 | 2020-10-18 | https://www.nytimes.com/2020/07/28/books/review/aimee-bender-the-butterfly-lampshade.html | A Proustian Reverie | By Kevin Brockmeier | TX 8-926-133 | 2020-12-14 |
| 2020-08-11 | 2020-10-18 | https://www.nytimes.com/2020/08/11/books/review/chasing-chopin-annik-lafarge.html | Its Her Funeral March | By Jeremy Denk | TX 8-926-133 | 2020-12-14 |
| 2020-08-11 | 2020-10-18 | https://www.nytimes.com/2020/08/11/books/review/city-at-the-edge-of-forever-los-angeles-peter-lunenfeld.html | Stuck in Traffic | By David Kipen | TX 8-926-133 | 2020-12-14 |
| 2020-08-18 | 2020-10-18 | https://www.nytimes.com/2020/08/18/books/review/gods-shadow-alan-mikhail.html | The Sultan at the Center of the World | By Ian Morris | TX 8-926-133 | 2020-12-14 |
| 2020-08-19 | 2020-10-18 | https://www.nytimes.com/2020/08/19/travel/remote-worker-visa.html | Why Work From Home When You Can Work From Barbados Bermuda or Estonia | By Charu Suri | TX 8-926-133 | 2020-12-14 |
| 2020-09-01 | 2020-10-18 | https://www.nytimes.com/2020/09/01/books/review/mill-town-reckoning-with-what-remains-kerri-arsenault.html | Death Trap | By Emily Cooke | TX 8-926-133 | 2020-12-14 |
| 2020-09-03 | 2020-10-18 | https://www.nytimes.com/2020/09/03/books/review/having-and-being-had-eula-biss.html | Capitalist Letters | By Lauren Oyler | TX 8-926-133 | 2020-12-14 |
| 2020-09-08 | 2020-10-18 | https://www.nytimes.com/2020/09/08/books/review/republic-of-wrath-james-a-morone.html | Divided We Stand | By Jia Lynn Yang | TX 8-926-133 | 2020-12-14 |
| 2020-09-08 | 2020-10-18 | https://www.nytimes.com/2020/09/08/books/review/the-secret-life-of-groceries-benjamin-lorr.html | All You Can Eat | By Nick Summers | TX 8-926-133 | 2020-12-14 |
| 2020-09-15 | 2020-10-18 | https://www.nytimes.com/2020/09/15/books/review/one-billion-americans-matthew-yglesias.html | Growing Up | By Felix Salmon | TX 8-926-133 | 2020-12-14 |
| 2020-09-16 | 2020-10-18 | https://www.nytimes.com/2020/09/16/books/review/wagnerism-alex-ross.html | Opera Man | By John Adams | TX 8-926-133 | 2020-12-14 |
| 2020-09-22 | 2020-10-18 | https://www.nytimes.com/2020/09/22/books/review/the-folly-and-the-glory-tim-weiner.html | The Rivals | By Rajan Menon | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-18 | https://www.nytimes.com/2020/09/30/parenting/coronavirus-masks-kids-socialization.html | Dont Fret Over Your Kids Social Skills | By Jessica Grose | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-18 | https://www.nytimes.com/article/election-political-documentaries.html | Study Campaigning Through Film | By Jason Bailey | TX 8-926-133 | 2020-12-14 |
| 2020-10-01 | 2020-10-18 | https://www.nytimes.com/2020/10/01/well/mind/laughter-may-be-effective-medicine-for-these-trying-times.html | For Trying Times Try Laughter | By Richard Schiffman | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-18 | https://www.nytimes.com/2020/10/05/books/review/a-peculiar-indifference-elliott-currie.html | Who Is to Blame | By Khalil Gibran Muhammad | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-06 | 2020-10-18 | https://www.nytimes.com/2020/10/06/books/review/phil-klay-missionaries.html | Forever War | By Juan Gabriel Vsquez | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-18 | https://www.nytimes.com/2020/10/06/realestate/sonoma-county-house.html | A House That Was Built to Welcome Friends | By Tim McKeough | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-18 | https://www.nytimes.com/2020/10/08/books/review/jodi-picoult-the-book-of-two-ways.html | Jodi Picoult Waited to Write The Book of Two Ways Her Timing Was Impeccable | By Elisabeth Egan | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-18 | https://www.nytimes.com/2020/10/08/parenting/bedtime-stories-for-kids.html | Tell Your Kids A Great Bedtime Story | By Paul L Underwood | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-18 | https://www.nytimes.com/2020/10/08/upshot/youth-voting-2020-election.html | Encourage More Young People to Vote | By Alexandria Symonds | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-18 | https://www.nytimes.com/2020/10/09/arts/music/playlist-jeff-tweedy-anderson-paak-davido.html | Take a Chance On New Music | By Jon Pareles Giovanni Russonello and Lindsay Zoladz | TX 8-926-133 | 2020-12-14 |
| 2020-10-10 | 2020-10-18 | https://www.nytimes.com/2020/10/10/books/review/young-adult-crossover-fiction.html | YA Crossover | By Jennifer Harlan | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-18 | https://www.nytimes.com/2020/10/11/books/review/guardians-of-liberty-freedom-of-the-press-and-the-nature-of-news-linda-barrett-osborne.html | Tomorrows Newshounds | By Marc Tracy | TX 8-926-133 | 2020-12-14 |
| 2020-10-11 | 2020-10-18 | https://www.nytimes.com/2020/10/11/books/review/wade-hudson-cheryl-willis-hudson-the-talk-conversations-about-race-love-and-truth.html | Lets Talk About Race | By Abby McGanney Nolan | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-18 | https://www.nytimes.com/2020/10/12/books/review/romance-novels-courtney-milan-duke-who-didnt.html | Scoundrels and Sauce Makers | By Olivia Waite | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-18 | https://www.nytimes.com/2020/10/12/business/corporate-diversity-black-employees.html | Guess Whos Being Asked to Lead Diversity Reviews | By Jennifer Miller | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-18 | https://www.nytimes.com/2020/10/12/realestate/losing-two-roommates-and-going-out-on-her-own.html | Hoping for Just a Window but Finding Much More | By Kim Velsey | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-18 | https://www.nytimes.com/interactive/2020/10/12/magazine/don-delillo-interview.html | We All Live in Don DeLillos World Hes Confused by It Too | By David Marchese | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/arts/television/battlestar-galactica-recommendations.html | Our Town With Robots | By Margaret Lyons | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/insider/brantley-critic-farewell.html | Why Ill Always Be a Theater Critic | By Ben Brantley | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/magazine/free-speech.html | Freedom of Speech Will Preserve OUR Democracy | By Emily Bazelon | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/magazine/im-jewish-and-dont-identify-as-white-why-must-i-check-that-box.html | Im Jewish and Dont Identify as White Why Must I Check That Box | By Kwame Anthony Appiah | TX 8-926-133 | 2020-12-14 |

| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/magazine/judge-john-hodgman-on-dog-dominance.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/magazine/rental-housing-crisis-minneapolis.html | Evicting the Landlord | By Matthew Desmond | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/movies/jimmy-o-yang-favorites.html | His Homework Is Watching RomComs | By Fahima Haque | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/realestate/how-to-escape-without-leaving-your-home.html | Theres a Way to Escape Inside Your Home | By Joanne Chen | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/style/what-we-saw-at-new-york-bridal-fashion-week.html | Gowns to Make a PandemicEra Wedding Gleam | By Ivy Manners | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/theater/ben-brantley-retirement.html | After 2500 Reviews Our Critic Retires | By Jesse Green and Ben Brantley | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/arts/design/watching-television-photos.html | Watching TV | By Jolie Ruben and Amanda Webster | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/arts/music/anthology-of-american-folk-music.html | Untracking Our Heritage of Hate | By Grayson Haver Currin | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/books/matthew-mcconaughey-memoir-greenlights.html | It Takes Effort To Be This Relaxed | By Dave Itzkoff | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/babies-toddlers-pandemic.html | Little Ones Will Learn in New Ways | By Laura van Straaten | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/bulletin-board.html | Bulletin Board | By The New York Times | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/college-admissions-pandemic-advice.html | Colleges will consider the full picture | By The New York Times | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/college-application-pandemic.html | Advice From Admissions Officers | By Judy Mandell | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/college-sports-pandemic.html | Sports Will Find Flexibility | By Liz Robbins | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/homeschool-remote-learning-coronavirus.html | KitchenTable Small that Is | By Laura van Straaten | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/pandemic-school-remote-learning.html | Innovation Will be Endless | By Alina Tugend Phyllis W Jordan and Mark A Stein | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/pods-microschools-pandemic.html | School Will be Much Smaller | By Eilene Zimmerman | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/learning/students-parents-teachers-remote-stories.html | We Wont Stop Talking About It | By Amelia Nierenberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/learning/tornadoes-covid-lessons.html | It Wont Matter Where You Live | By Laura Pappano | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/fashion/weddings/in-atlanta-a-housewives-wedding.html | For One TV Dating Game the Best Rating Possible | By Brody Brown | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/magazine/how-2020-blew-up-campaign-reporting.html | Game Over | By Jason Zengerle | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/magazine/quarantine-mustache.html | My Mustache | By Wesley Morris | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/magazine/the-evolution-of-the-onion-sandwich.html | The Evolution of the Onion Sandwich | By Tejal Rao | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/realestate/bird-watching-feeders.html | Helping Feathery Neighbors Nourishes the Viewer Too | By Margaret Roach | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/realestate/house-hunting-in-croatia-mountains.html | A Modern Vacation Villa in the Mountains | By Sydney Franklin | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/style/among-us.html | Teenagers Rise Above the Boredom | By Taylor Lorenz | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/world/asia/india-trump-fan-dies.html | Worshipful Fan of Trump  Was Faithful Until Death | By Shalini Venugopal Bhagat and Mike Ives | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/fashion/weddings/kitchen-essentials-for-home-cooks-and-food-lovers.html | Kitchen Essentials for Home Cooks and Food Lovers | By Danielle Braff | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/arts/music/sarah-hennies-composer.html | Sharing an Intimate Musical Vision | By Steve Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/business/beauty-store-race-protests.html | Black Products Black Shoppers  Black Workers  But Who Owns  The Store | By Michael Corkery | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/business/media/bob-shanks-dead.html | Bob Shanks 88 Influential Television Executive | By Neil Genzlinger | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/health/coronavirus-testing-negative.html | Negative Tests Are Not a Full Picture Experts Say Pointing to Limitations | By Katherine J Wu | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/magazine/poem-a-letter-from-never-before.html | Poem A Letter From Never Before | By Ted Kooser and Naomi Shihab Nye | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/magazine/purple-fingernails-grey-hair-shampoo.html | His Fingernails Were Purple but Didnt Hurt What Was This | By Lisa Sanders MD | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/neediest-cases/pandemic-neediest-cases.html | The Pandemic Brought Loss Now Theyre Behind on Rent | By Emily Palmer | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/realestate/the-most-popular-listings-of-september.html | A Little Modesty Among the Millions | By Michael Kolomatsky | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/sports/football/nfl-picks-week-6.html | The Virus Makes a Most Unwelcome Comeback | By Benjamin Hoffman | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/sports/soccer/iker-casillas-madrid-spain.html | The Goalie Remembers Everything | By Rory Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/style/barry-manilows-bubble-and-a-house-of-whimsy.html | Barry Manilows Bubble and a House of Whimsy | By Ruth La Ferla | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/style/poll-worker-election-day.html | Working the Polls | By Philip Galanes | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/world/asia/hong-kong-snakes.html | A Safari in the Shadow of a Metropolis With Deadly Attractions | By Mike Ives | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/world/asia/india-covid-pollution.html | Seasonal Pollution Returns Increasing Risk to Infected | By Jeffrey Gettleman and Hari Kumar | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/interactive/2020/10/15/realestate/15hunt-merola.html | Moving On Up to Her First Manhattan Purchase What Could She Find for Under 800000 | By Joyce Cohen | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/health/coronavirus-remdesivir-who.html | In Large WHO Trial Remdesivir Fails to Prevent Covid19 Deaths | By Katherine J Wu and Gina Kolata | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/arts/design/richard-avedon-group-portraits.html | Richard Avedons WallSize Ambitions | By Philip Gefter | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/arts/television/queens-gambit-chess-netflix.html | A Daring Move Letting Chess Shine | By Alexis Soloski | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/business/my-boss-drinks.html | A Mean Girl a Faux Intern and a Drunken Boss | By Roxane Gay | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/business/small-business-senior-citizens.html | Joining and Now Working for an Older Crowd | By Susan B Garland | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/dining/the-most-adaptable-skillet-chicken.html | Five Dishes To Cook This Week | By Margaux Laskey | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/fashion/weddings/for-these-pet-lovers-an-instant-connection.html | For These Pet Lovers an Instant Connection | By Alix Wall | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/fashion/weddings/in-love-and-out-of-debt.html | Their Dream Wedding The One They Could Afford | By Tammy La Gorce | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/health/ALS-treatment.html | Drug May Extend Lives of ALS Patients | By Pam Belluck | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/movies/david-byrne-spike-lee-american-utopia.html | Making the Show Go On | By Julie Bloom | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/nyregion/actually-curious-michael-tennant.html | Preaching Empathy Tasting Memories | By Devorah LevTov | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/nyregio n/coronavirus-diamond-district-nyc.html | Under Pressure Diamond District Defies Adversity | By Alyson Krueger | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/nyregio n/coronavirus-hoboken-jersey-city.html | How New Jersey Got New Yorks Sixth Boroughs Back | By Ashley Fetters | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/nyregio n/loud-cars-noise-complaints-nyc.html | At Guerrilla Car Meets Noise Is the Point | By Sarah Maslin Nir and Brittainy Newman | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/nyregio n/new-school-nyc-endowment-layoffs.html | New Schools Vulnerabilities Are Laid Bare | By Ginia Bellafante | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/opinion /trump-corruption.html | His Unapologetic Corruption | By Michelle Cottle | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/opinion /trump-covid-public-health.html | His SuperSpreader Agenda | By Jeneen Interlandi | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/opinion /trump-extremism-conspiracy-theories.html | His Demagogy | By Jesse Wegman | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/opinion /trump-foreign-policy-errors.html | His Incompetent Statesmanship | By Serge Schmemann | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/opinion /trump-working-class-economy.html | His Fake Populism | By Farah Stockman | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/realesta te/nyc-condo-design.html | The New Luxury Understatement | By Tim McKeough | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/realesta te/senior-housing-manhattan-brooklyn.html | Housing Towers for Older Adults Open in New York City | By C J Hughes | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/realesta te/suburbs-are-changing.html | Using Urban Designs To Improve Living | By Julie Lasky | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/science /scott-lilienfeld-dead.html | Scott Lilienfeld 59 Psychologist Who Questioned Science of Psychology Dies | By Benedict Carey | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/style/a- breakroom-friendship-flourishes.html | A Guest List Filled With Castaways | By Robbie Spencer | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/style/an argument-for-loving-devils-advocate.html | As Far as Arguing Theyll Have Their Hands Full | By Nina Reyes | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/style/fi ve-years-later-the-third-times-the-charm.html | Finally a Wedding Date That Worked | By Emma Grillo | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/style/in shallah.html | The Perfect Phrase For a Relentless Year | By Sasha von Oldershausen | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/style/m odern-love-he-married-a-sociopath-me.html | He Married a Sociopath Me | By Patric Gagne | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/style/pi cnic-basket-blanket-food.html | Eating Outside In Style | By Lia Picard | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/style/th eir-own-kind-of-energy.html | They Made Their Own Kind of Energy | By Tammy La Gorce | TX 8-926-133 | 2020-12-14 |

| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/style/winning-at-the-game-of-love.html | On Their First Date a Good Start on Forever | By Vincent M Mallozzi | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/us/bijan-ghaisar-police-indicted.html | Federal Officers Indicted in 2017 Shooting | By Azi Paybarah | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/world/middleeast/afghanistan-taliban-rahmatullah-andar.html | How a Former Taliban Commander Became the Face of Afghan Security | By David Zucchino and Najim Rahim | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/interactive/2020/10/16/opinion/donald-trump-worst-president.html | End Our National Crisis | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/business/presidential-election-stocks-coronavirus-.html | For LongTerm Investors Elections Are No Sweat | By Jeff Sommer | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/sports/baseball/mlb-fans-at-stadiums.html | Fans Playoff Experience in One Word Weird | By David Waldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/style/despite-everything-people-still-have-weddings-at-plantation-sites.html | Plantations Weddings  And a Legacy of Pain | By Michael T Luongo | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/style/sacha-baron-cohen-maureen-dowd-interview.html | This Time Hes Serious | By Maureen Dowd | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/style/the-comforts-of-clutter.html | The Comforts of Clutter | By Leonard Suryajaya and Laila Lalami | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/us/biden-trump-soul-nation-country.html | Battle For Soul Of Nation | By Elizabeth Dias | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/us/coronavirus-pandemic-fatigue.html | Infections in US and Europe Show Troubling Trend | By Julie Bosman Sarah Mervosh and Marc Santora | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/politics/federal-appeals-courts-trump-voting.html | Appointees Tilt  Toward Trump  In Voting Cases | By Jim Rutenberg and Rebecca R Ruiz | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/politics/joe-biden-college-1960s.html | Joe Bidens NonRadical 60s Building a Life Amid the Unrest | By Matt Flegenheimer and Katie Glueck | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/politics/joni-ernst-iowa-republican-senate.html | Struggling Senator Faces Same Headwind Plaguing Trump in Iowa | By Luke Broadwater | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/politics/voters-michigan-kalamazoo.html | In Michigan Old Classmates Reckon With a Divided Country | By Jennifer Steinhauer | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/us/white-supremacy.html | Supremacy Divide Grows Over a Phrase | By Michael Powell | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/world/asia/jacinda-ardern-election-new-zealand.html | New Zealands Leader a Hero Abroad Is Validated by Voters at Home | By Damien Cave | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/world/asia/rohingya-child-brides.html | 6 Full Moons at Sea to Marry a Man Shes Never Met | By Hannah Beech | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/world/europe/armenia-azerbaijan-truce-nagorno-karabakh.html | Azerbaijan And Armenia Halt Fighting Over Territory | By Anton Troianovski | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/world/europe/france-beheading-teacher-paris-suburb.html | Suspect 18 Stalked French School Before Beheading a Teacher | By Norimitsu Onishi and Constant Mheut | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/world/europe/italy-lgbt-hate-crimes.html | Rival Rallies in Italy on LGBT Bill | By Emma Bubola | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/live/2020/battleground-states-2020-election/arizona-trump-lgbtq | ARIZONA Seeking LGBTQ Support at a Trump Pride Event in Phoenix | By Hank Stephenson | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/live/2020/battleground-states-2020-election/wisconsin-harriss-candidacy-is-a-call-to-action-for-members-of-the-divine-nine | WISCONSIN Harris  Draws the Divine Nine | By Kay Nolan | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/17/at-home/backyard-birding.html | Get the Birds To Come to You | By Paul Stenquist | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/17/at-home/halloween-word-search.html | Play This Pencil Game  If You Dare | By Sam Von Ehren and Andrew Dore | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/17/at-home/safe-and-spooky-halloween.html | Plan a Safe Halloween | By Alexandra E Petri | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/17/at-home/things-to-do-this-week.html | Be a Dessert Person And Face the Haunts In Whartons Home | By Katherine Cusumano and Adriana Balsamo | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/17/at-home/what-to-watch-in-sports.html | Catch the Weeks Big Matchups | By Gillian R Brassil | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/18/business/the-week-in-business-social-media-election-misinformation.html | The Week in Business Facebook Cracks Down | By Charlotte Cowles | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/18/realestate/changing-neighborhood-names-nyc.html | Goodbye Gramercy Park and Kips Bay  Rose Hill Is the Place to Be Maybe | By Ronda Kaysen | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/18/realestate/homes-that-sold-for-550000-or-less.html | 550000 or Less | By C J Hughes | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/18/sports/football/philadelphia-eagles-fans-boo-jets-giants.html | In the NFL the Boo Birds Are All Cooped Up | By Ben Shpigel | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/interactive/2020/10/17/us/politics/trump-biden-campaign-ad-spending.html | Flush With Cash Biden Eclipses Trump in War for the Airwaves | By Nick Corasaniti Weiyi Cai and Denise Lu | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-19 | https://www.nytimes.com/2020/10/08/travel/virus-family-travel.html | Multiple Families Going On Vacation Isnt Over Just Buy a Pod Package | By Sarah Firshein | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-19 | https://www.nytimes.com/2020/10/12/movies/margaret-nolan-dead.html | Margaret Nolan 76 Actress Painted Gold for a 007 Film | By Christopher Mele | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-19 | https://www.nytimes.com/2020/10/12/us/hurricanes-lake-charles-allyson-waller.html | After Each Storm I Think of Home | By Allyson Waller | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-13 | 2020-10-19 | https://www.nytimes.com/2020/10/13/technology/offices-reopening-delay-coronavirus.html | Your Cubicle Will Have to Wait | By Gillian Friedman and Kellen Browning | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-19 | https://www.nytimes.com/2020/10/13/travel/iceland-tourism-pandemic.html | Iceland Prepares for Tourism to Make a Comeback | By Paige McClanahan | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-19 | https://www.nytimes.com/2020/10/14/arts/television/david-tennant-des-denis-nilsen.html | How David Tennant Played a Serial Killer | By Alex Marshall | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-19 | https://www.nytimes.com/2020/10/15/arts/design/east-village-virtual-tour.html | The Endless Sights of the East Village | By Michael Kimmelman | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-19 | https://www.nytimes.com/2020/10/15/opinion/volunteer-election.html | 5 Ways to Focus  Your Angst and Energy Before Nov 3 | By Moises VelasquezManoff | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-19 | https://www.nytimes.com/interactive/2020/10/15/upshot/what-happens-if-roe-is-overturned.html | What Happens if Roe v Wade Is Overturned | By Quoctrung Bui Claire Cain Miller and Margot SangerKatz | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-19 | https://www.nytimes.com/2020/10/16/obituaries/eleanor-flexner-overlooked.html | Overlooked No More Eleanor Flexner Pioneering Feminist in an AntiFeminist Age | By Ellen Carol DuBois | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-19 | https://www.nytimes.com/2020/10/16/science/football-pass-physics.html | How Is a Tight Spiral Even Possible Science Eventually Explains It | By Kenneth Chang | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-19 | https://www.nytimes.com/2020/10/16/sports/basketball/wnba-loeffler-protest-kneeling.html | How the WNBA Became an Avatar of Social Activism | By Jonathan Abrams and Natalie Weiner | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-19 | https://www.nytimes.com/2020/10/16/technology/holiday-shipageddon.html | Shoppers Prepare Yourself for Shipageddon | By Shira Ovide | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-19 | https://www.nytimes.com/2020/10/16/us/ruth-kluger-dies.html | Ruth Kluger Who Wrote a Haunting Holocaust Memoir Is Dead at 88 | By Sam Roberts | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-19 | https://www.nytimes.com/2020/10/16/business/media/ed-benguiat-dead.html | Ed Benguiat 92 Revered Designer Of Typefaces Dies | By Neil Genzlinger | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-19 | https://www.nytimes.com/2020/10/16/movies/rhonda-fleming-dead.html | Rhonda Fleming Hollywood Star Made for Technicolor Is Dead at 97 | By Anita Gates | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-19 | https://www.nytimes.com/2020/10/17/nyregion/giuliani-republican-party-nyc.html | Since Trump GOP Has Fizzled in NYC | By Dana Rubinstein and Azi Paybarah | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-19 | https://www.nytimes.com/2020/10/17/opinion/hospital-internet-security-ransomware.html | How Ransomware Puts Your Hospital at Risk | By Josephine Wolff | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-19 | https://www.nytimes.com/2020/10/17/opinion/shajarian-death-iranian-singer.html | A Musician Revered by Iranians | By Nahid Siamdoust | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-19 | https://www.nytimes.com/2020/10/17/opinion/where-liberal-power-lies.html | Where Liberal Power Lies | By Ross Douthat | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-19 | https://www.nytimes.com/2020/10/17/opinion/women-million-man-march.html | The Women Behind the Million Man March | By Natalie Hopkinson | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-19 | https://www.nytimes.com/2020/10/17/sports/basketball/nba-warriors-clippers-lakers.html | Reload Retool or Reset A Proposal for Every Team | By Sopan Deb | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/17/sports/baseball/rays-beat-astros-game-7.html | Rays Make Series All According to a Questioned Plan | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |

| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/arts/design/autographs-auction-twain-lincoln.html | For Sale Mysterious Autograph Hounds Book | By James Barron | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/arts/music/bruce-springsteen-letter-to-you.html | At 71 and Off the Stage Springsteen Is Still on Fire | By Lindsay Zoladz | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/arts/television/the-conners-season-3.html | The Conners Confront The Covid | By Sarah Bahr | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/books/bryan-washington-memorial.html | Writing a Dramedy or Something Like It | By MJ Franklin | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/business/biden-tax-plan-economy.html | An Essential Question Would Bidens Tax Plan  Help a Weak Economy | By Jim Tankersley and Thomas Kaplan | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/business/media/new-york-post-hunter-biden.html | Post Staff Questioned Report on Biden | By Katie Robertson | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/nyregion/nyc-covid-hasidic-wedding.html | Wedding Drawing up to 10000 Is Blocked | By Matthew Haag | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/opinion/trump-democrats-election-2020.html | Democrats Dare to Believe | By Charles M Blow | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/sports/football/nfl-results.html | Death Takes and the Steelers Over the Browns | By Benjamin Hoffman | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/sports/football/patriots-vs-broncos-score.html | Patriots Take an AlmostTwoDecade Step Back | By Bill Pennington | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/sports/soccer/liverpool-van-dijk-premier-league.html | A Cruel Twist of Fate in the Form of a Knee | By Rory Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/sports/what-the-nbas-east-teams-need-playmakers-and-trade-partners.html | Eastern Conference | By Sopan Deb | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/technology/timpone-local-news-metric-media.html | How Agendas Fill Local News Void | By Davey Alba and Jack Nicas | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/technology/ultranauts-remote-work.html | Long Working Remotely Company Shares Its Tips | By Steve Lohr | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/colorado-wildfires-cameron-peak.html | Colorados Fire Season Rages When It Should Be Over | By Charlie Brennan and Rick Rojas | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/coronavirus-schools-reopening-outbreak.html | Virus Had a Field Day in a Utah School District | By Kate Taylor | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/politics/arizona-mormons-trump-biden.html | Trump Has Alienated Some Mormons and They Could Help Lift Biden in Arizona | By Hank Stephenson | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/politics/biden-clinton.html | They Spurned  Clinton in 2016 But Like Biden | By Lisa Lerer and Reid J Epstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/politics/china-us-threats-detain.html | China Threatens to Detain Americans in Retaliation | By Edward Wong | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/politics/trump-2020-campaign.html | Trump Stays Upbeat but Campaign Turns Grim | By Maggie Haberman and Alexander Burns | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/politics/trump-refugees-iraq-afghanistan.html | Refugees Risked Lives Helping US Military But Nation Blocks Entry | By Zolan KannoYoungs | TX 8-926-133 | 2020-12-14 |

| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/politics/trump-whitmer-michigan.html | Back on Trail Trump Muddles Message With Rhetorical Outbursts | By Jonathan Martin | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/scranton-biden-democrats.html | Scranton Mulls Vote for a Proud Son | By Sabrina Tavernise | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/virus-warning-vaccine-Azar.html | As US Cases Keep Rising Stark Differences of Opinion on What Is to Come | By Melina Delkic Gina Kolata and Lucy Tompkins | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/wichita-mayor-masks-threat.html | Man Is Said to Threaten Wichita Mayor | By Christina Morales and Michael Levenson | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/world/americas/bolivia-election-evo-morales.html | Bolivian Election Is Seen as Referendum on an Ousted Socialist Leader | By Julie Turkewitz | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/world/asia/commander-pigeon-afghanistan-woman-commander.html | Taliban Claims to Defeat Revered Female Warlord Seizing Propaganda Win | By Mujib Mashal Najim Rahim and Fatima Faizi | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/world/asia/thai-students-protest-democracy.html | Thai Students Protests Grow Amid Attempts to Quell Them | By Hannah Beech and Muktita Suhartono | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/world/europe/Nagorno-Karabakh-war-Armenia-Azerbaijan.html | Resignation and Despair Stoke Armenian Conflict | By Anton Troianovski and Sergey Ponomarev | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/world/europe/norway-poland-asylum.html | Norway Provides Asylum For an Antiracism Activist | By Elian Peltier Monika Pronczuk and Henrik Pryser Libell | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/world/europe/trump-sanctions-international-criminal-court.html | Allies Balk at US Sanctions on Rights Lawyer | By Pranshu Verma | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/18/business/china-economy-covid.html | Virus in Check China Economy Bounces Back | By Keith Bradsher | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/18/business/media/burnett-trump-apprentice.html | A Trump Image Maker Loses His Touch | By Ben Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/19/arts/television/whats-on-tv-this-week-the-undoing-presidential-debate.html | This Week on TV | By Julia Carmel | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/19/nyregion/covid-catholic-church-cuomo.html | Catholics Chide Cuomo Over New Restrictions | By Jesse McKinley | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/19/nyregion/nyc-courts-racism.html | Racist Postings by New York Court Officers Are Detailed in Bias Report | By Jan Ransom | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/19/sports/baseball/mlb-women-coaches.html | A Field Where Women Lift Women | By James Wagner | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/19/sports/basketball/NBA-crowds-fans-courtside-covid.html | Losing Courtside Camaraderie in the Covid Era | By Harvey Araton | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/19/world/haiti-adoptions.html | From an Orphanage in Haiti to the Rose Garden | By Catherine Porter and Serge F Kovaleski | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/19/world/middleeast/lebanon-hashish-cannabis.html | Crisis Erases Farmers Income From a Reliable Crop Hashish | By Ben Hubbard | TX 8-926-133 | 2020-12-14 |
| 2020-09-30 | 2020-10-20 | https://www.nytimes.com/2020/09/30/science/penguins-mummies-antarctica.html | Petrified Penguins These Mummies  Had Been Kept on Ice | By Matt Kaplan | TX 8-926-133 | 2020-12-14 |

| 2020-10-01 | 2020-10-20 | https://www.nytimes.com/2020/10/01/science/baboons-males-friendship.html | Platonic Baboons The Value of Friends With Benefits or Not | By Elizabeth Preston | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-05 | 2020-10-20 | https://www.nytimes.com/2020/10/05/us/teachers-covid-schools-pandemic.html | In Center of Classroom At the Heart of a Crisis | By Emma Goldberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-20 | https://www.nytimes.com/2020/10/08/science/sea-lion-epilepsy-surgery-cronutt.html | A Sea Lions Last Chance | By Matt Richtel | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-20 | https://www.nytimes.com/2020/10/08/science/smell-fish-genes.html | The Scent of a Mutation A Trait That Makes The Stinkiest Fish Smell Just Fine | By Katherine J Wu | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-20 | https://www.nytimes.com/2020/10/09/science/dog-wool.html | Wool Blankets of Old From Mans Best Friend | By Lesley Evans Ogden | TX 8-926-133 | 2020-12-14 |
| 2020-10-12 | 2020-10-20 | https://www.nytimes.com/2020/10/12/science/venus-flytraps-close.html | A Glowing Gene How to Make A Venus Flytrap Snap | By Cara Giaimo | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-20 | https://www.nytimes.com/2020/10/13/science/blue-origin-jeff-bezos.html | The Orbital Niche | By Kenneth Chang | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-20 | https://www.nytimes.com/2020/10/13/science/blue-origin-school-experiment.html | The Spacecraft Took Their Homework | By Kenneth Chang | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-20 | https://www.nytimes.com/2020/10/13/well/eat/chocolate-memory-mind-psychology-calories.html | Eat Well Find Those Potato Chips | By Nicholas Bakalar | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-20 | https://www.nytimes.com/2020/10/13/well/mind/weighted-blankets-for-sounder-sleep.html | Sleep A Possible Aid for Insomnia | By Nicholas Bakalar | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-20 | https://www.nytimes.com/2020/10/14/arts/music/open-mike-eagle-anime-trauma-divorce.html | Rappers Vulnerability Shaped New Album | By David Peisner | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-20 | https://www.nytimes.com/2020/10/14/business/pret-a-manger-london-pandemic.html | When Youre In Survival Mode Youve Got to Try Things | By Eshe Nelson | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-20 | https://www.nytimes.com/2020/10/14/health/election-voting-seniors-dementia.html | Having Dementia Doesnt Mean You Cant Vote | By Paula Span | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-20 | https://www.nytimes.com/2020/10/14/theater/huntington-theater-company-resignation.html | The Leader Of a Boston Theater Steps Down | By Julia Jacobs | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-20 | https://www.nytimes.com/2020/10/14/well/live/physical-therapy-has-benefits-for-back-pain.html | Body Physical Therapy and Back Pain | By Nicholas Bakalar | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-20 | https://www.nytimes.com/2020/10/14/well/move/dance-dance-dance-it-may-help-prevent-falls.html | Movement Dancing May Help Prevent Falls | By Nicholas Bakalar | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-20 | https://www.nytimes.com/2020/10/14/well/move/try-high-intensity-interval-training-you-might-like-it.html | Learning to Like Vigorous Workouts | By Gretchen Reynolds | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-20 | https://www.nytimes.com/2020/10/15/books/independent-bookstores-economy.html | Your Local Bookstore Wants You to Know That Its Struggling | By Elizabeth A Harris | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-20 | https://www.nytimes.com/2020/10/15/health/coronavirus-rapid-test-binaxnow.html | A Rapid Test Offers Hope for Community Screening | By Apoorva Mandavilli | TX 8-926-133 | 2020-12-14 |

| 2020-10-15 | 2020-10-20 | https://www.nytimes.com/2020/10/15/health/covid-premature-births-lockdown.html | During Lockdown a Drop in Premature Births | By Elizabeth Preston | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-20 | https://www.nytimes.com/2020/10/16/arts/design/titus-kaphar-gagosian-show.html | The Perils Of Parenting  While Black | By Roberta Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-20 | https://www.nytimes.com/2020/10/16/magazine/at-war-channel.html | The At War Team Winds Down | By Lauren Katzenberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-20 | https://www.nytimes.com/2020/10/16/science/plants-extinction-north-america.html | When Extinct Doesnt Necessarily Mean Gone | By Marion Renault | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-20 | https://www.nytimes.com/2020/10/16/well/live/hugs-hugging-pandemic.html | Embraceable You | By AC Shilton | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-20 | https://www.nytimes.com/2020/10/18/health/Covid-lung-damage-recovery.html | Signs of Recovery From Severe Lung Damage | By Lina Zeldovich | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-20 | https://www.nytimes.com/2020/10/18/us/bess-abell-dead.html | Bess Abell 87 Deft Social Secretary In Johnsons White House Is Dead | By Katharine Q Seelye | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-20 | https://www.nytimes.com/2020/10/18/world/europe/spain-plaque-franco.html | Spains Far Right Uses Law  It Hates Against Its Rivals | By Raphael Minder | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/arts/dance/dancers-of-nyc-empire-hotel.html | Elevated Performances Lift Spirits | By Gia Kourlas | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/arts/dance/wendy-ziecheck-bubble-doctor-for-dance.html | Helping  A Bubble Stay Afloat | By Roslyn Sulcas | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/arts/music/jon-gibson-dead.html | Jon Gibson 80 Minimalist Saxophonist and Composer of Panoramic Span | By Steve Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/arts/television/david-letterman-netflix.html | He Isnt Here  To Cheer You Up | By Dave Itzkoff | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/books/review-richard-avedon-biography-what-becomes-legend-most-philip-gefter.html | A Photographers Place in the Pantheon | By Dwight Garner | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/business/calpers-pension-private-equity.html | Low on Cash CalPERS To Seek Private Equity | By Mary Williams Walsh | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/business/economy/us-brazil-limited-trade-deal.html | US Agrees to Limited Trade Deal With Brazil | By Ana Swanson | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/business/energy-environment/conocophillips-concho-oil-merger.html | Oil Industry Scrambles  To Survive Via Mergers | By Clifford Krauss | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/business/media/jeffrey-toobin-new-yorker-suspended.html | Writer Is Suspended  After Zoom Exposure | By Johnny Diaz and Azi Paybarah | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/business/pakistan-tiktok-ban.html | After TikTok Assures Pakistan It Will Monitor for Indecency Ban Is Lifted | By Salman Masood | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/business/puerto-rico-euro-pacific-investigation.html | Nations Join To Scrutinize Money Trail Of US Firm | By Matthew Goldstein and Damien Cave | TX 8-926-133 | 2020-12-14 |

| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/health/c oronavirus-great-barrington.html | Herd Immunity Proposal Draws Ire From Scientists | By Apoorva Mandavilli and Sheryl Gay Stolberg | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/nyregio n/jean-carroll-trump-rape-lawsuit.html | Justice Dept Backs Role In a Defamation Lawsuit Brought Against Trump | By Benjamin Weiser and Alan Feuer | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/nyregio n/nj-virus-cases.html | Cases Double in a Month Amid Widespread Community Transmission | By Tracey Tully and Michael Gold | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/nyregio n/schools-coronavirus.html | Nearly 3 Weeks Into Classes Only 18 Positive Test Results In the Citys Public Schools | By Dana Rubinstein and J David Goodman | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/opinion /coronavirus-herd-immunity.html | The Steep Costs of Herd Immunity | By John M Barry | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/opinion /joe-biden-deficit-spending.html | Why Biden Will Need to Spend Big | By Paul Krugman | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/opinion /kavanaugh-foreign-interference.html | A New Weapon to Fight Election Meddling | By Ellen L Weintraub | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/science /slow-loris-venom.html | Caution Not Cuddly You Want a Piece of Me Why Slow Lorises Are So Quick to Anger | By Rachel Nuwer | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/sports/b aseball/world-series-rays-dodgers.html | Where the Sun Has Shone The Brightest | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/sports/f ootball/NFL-2-point-conversions.html | Going for 2 Points And Getting Zero Three Case Studies | By Victor Mather | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/sports/f ootball/buccaneers-packers.html | Romp Over Packers Signals the Buccaneers Plan Is Starting to Click | By Ben Shpigel | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/sports/f ootball/stefon-diggs-justin-jefferson.html | Blockbuster Trade Has Been Good for Both Sides | By Benjamin Hoffman | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/sports/h ockey/doc-emrick-retires.html | Emrick a Delightfully Verbose NHL Voice for Decades Is Retiring | By Kevin Draper and Andrew Knoll | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/technol ogy/trump-officials-tweet-and-its-removal-set-off-flurry-of-anti-mask-posts.html | Trump Aide Belittles Masks Stirring Furor And Debunking | By Katherine J Wu | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/theater/ great-gatsby-immersive-london-coronavirus.html | In London the Bash at Gatsbys Mansion Is Jumping But Stay Seated Please | By Alex Marshall | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/theater/ shipwreck-review.html | A Feeble Resistance to Trump | By Jesse Green | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/upshot/ biden-stimulus.html | ObamaEra Aid Holds Lessons Good and Bad | By Neil Irwin | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/alan-boyd-dead.html | Alan Boyd Who Set Department of Transportation in Motion Dies at 98 | By Robert D McFadden | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/coro navirus-tomato-migrant-farm-workers.html | No Virus but No Liberty Either Is It Worth It | By Miriam Jordan | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/polit ics/black-voters-2020.html | Loss of Black Family Reunions May Be Felt at the Ballot Box | By Evan Nicole Brown | TX 8-926-133 | 2020-12-14 |

| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/how-prepared-are-these-7-battlegrounds-for-the-election-a-readiness-report.html | A Voting Readiness Report From 7 Battleground States | By Nick Corasaniti and Reid J Epstein | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/michigan-senate-peters-james.html | Michigan Rivals Fight for Middle in an Unexpectedly Tight Senate Race | By Jeremy W Peters and Kathleen Gray | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/qanon-trump-republicans.html | Conspiracy Theory Creeps From Fringe to GOP | By Matthew Rosenberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/russian-intelligence-cyberattacks.html | Six Russians  Tied to Hacks  Around Globe | By Michael S Schmidt and Nicole Perlroth | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/treasury-sanctions-qaeda-gems.html | US Imposes Sanctions on Qaeda Financier Who Trades in Gems | By Pranshu Verma | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/trump-ads-biden-election.html | Latest Trump Onslaught Threatens Teams Effort to Sharpen Message | By Maggie Haberman Shane Goldmacher and Michael Crowley | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/trump-fauci-covid.html | Calling Fauci a Disaster  Trump Shrugs at a Spike  Of Infections in the US | By Sheryl Gay Stolberg Maggie Haberman and Noah Weiland | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/vote-registration-Florida-North-Carolina-Pennsylvania.html | Behind in Polls Republicans See a Silver Lining in Voter Registrations | By Stephanie Saul | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/supreme-court-trump-wall-asylum.html | Trumps Policies Fill the Docket Of US Justices | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/zion-park-hiker-found.html | Hiker Missing 2 Weeks in Utah Is Safe | By Christine Hauser | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/well/live/blood-pressure-heart-disease.html | Ideal Blood Pressure Is Called Into Question | By Jane E Brody | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/africa/sudan-trump-israel-terrorism.html | US State Dept to Drop Sudan From Terror List | By Lara Jakes Declan Walsh and Eric Schmitt | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/americas/morales-arce-bolivia-election.html | Bolivian Voters Signal Support for the Legacy Of an Ousted Leader | By Julie Turkewitz | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/americas/peru-cat-nazca-lines-nasca.html | Archaeologists Find Ancient Cat Etching On Peru Heritage Site | By Tiffany May | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/asia/china-taiwan-fiji-fight.html | Chinese Diplomats Crash Taiwanese National Day Event in Fiji A Fistfight Ensues | By Javier C Herrndez | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/asia/india-china-border-soldier-captured.html | India Arrests Chinese Soldier on Nations Disputed Border | By Jeffrey Gettleman | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/asia/vietnam-landslide.html | Landslide in Central Vietnam Kills at Least 20 Soldiers | By Livia AlbeckRipka | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/europe/coronavirus-manchester-britain.html | Northern Mayor Balks at New Rules From London | By Mark Landler | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/europe/france-raids-teacher-beheading.html | Grief Rage and Arrests Across France After Teacher Is Beheaded | By Adam Nossiter | TX 8-926-133 | 2020-12-14 |

| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/europe/london-bridge-narwhal-tusk-pardon.html | UK Inmate Nears Pardon For Curbing Terror Attack | By Isabella Kwai | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/europe/rome-wild-boars-killed.html | Officials Kill Wild Boars Near Vatican Inciting Furor | By Gaia Pianigiani | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/middleeast/hay-festival-abu-dhabi-sexual-assault.html | Event Canceled in Abu Dhabi After Claim of Sexual Assault | By Megan Specia | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/middleeast/syria-prisoners-austin-tice.html | HighLevel US Mission to Syria Sought Release of American Prisoners | By Richard PrezPea | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/19/opinion/france-liberalism.html | The Encroachment of the Unsayable | By Bret Stephens | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/19/opinion/trump-campaign-rudy-giuliani.html | Is the Trump Campaign Colluding Again | By Michelle Goldberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/trump-biden-muted-debate.html | In Unusual Adjustment Candidates Will Be Muted For Parts of Next Debate | By Michael M Grynbaum | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/supreme-court-pennsylvania-voting.html | Pennsylvania Is Allowed Extra Time To Tally Votes | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/20/nyregion/nj-mvc-lines-dmv.html | New Overnight Shift Emerges in Pandemic Holding a Spot in Line | By Lauren Hard | TX 8-926-133 | 2020-12-14 |
| 2020-10-09 | 2020-10-21 | https://www.nytimes.com/2020/10/09/obituaries/mario-j-aranda-dead-covid.html | Mario J Aranda 79 | By Steven Kurutz | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-21 | https://www.nytimes.com/2020/10/13/insider/coronavirus-families-impact.html | Voices of Stress Family After Family | By Felice Belman | TX 8-926-133 | 2020-12-14 |
| 2020-10-14 | 2020-10-21 | https://www.nytimes.com/2020/10/14/travel/future-hotel-design-virus.html | Checking In Once the Pandemic Has Left | By Elaine Glusac | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-21 | https://www.nytimes.com/2020/10/15/dining/drinks/best-wines-under-20-dollars-fall-2020.html | 20 Wines Under 20 That Offer Surprise Delight And Intrigue | By Eric Asimov | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-21 | https://www.nytimes.com/2020/10/15/dining/drinks/hot-toddy-cocktails.html | Hot Toddy Season Is Early This Year | By Robert Simonson | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-21 | https://www.nytimes.com/2020/10/16/dining/perfect-chocolate-chip-cookies-ravneet-gill.html | More Than Just The Perfect Cookie | By Charlotte Druckman | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-21 | https://www.nytimes.com/2020/10/16/dining/sausage-roll-recipes-australia.html | A Childhood Favorite Reimagined | By Melissa Clark | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-21 | https://www.nytimes.com/2020/10/16/obituaries/max-osceola-jr-dead.html | Max Osceola Jr 70 | By Steven Kurutz | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-21 | https://www.nytimes.com/2020/10/16/upshot/stimulus-checks-unemployment.html | 600 Checks a Life Preserver for the Jobless Until August | By Emily Badger and Quoctrung Bui | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-21 | https://www.nytimes.com/2020/10/17/obituaries/fred-dean-dead-covid.html | Fred Dean 68 | By Alex Traub | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-21 | https://www.nytimes.com/2020/10/18/movies/chicago-7-netflix.html | Its Yet Another Revival of the Chicago Seven | By Jason Bailey | TX 8-926-133 | 2020-12-14 |

| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/arts/design/kobe-bryant-museum.html | Kobe Bryants Jersey to Be Displayed at Museum | By Julia Jacobs | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/arts/kapwani-kiwanga-marcel-duchamp-prize.html | A legacy of supporting French artists | By Nazanin Lankarani | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/music/clipping-daveed-diggs-chapter-319.html | A HipHop Trio Captures 2020s Chaos | By Christopher R Weingarten | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/arts/music/fleetwood-mac-billboard-chart.html | After 42 Years Rumours Makes a Top 10 Comeback | By Ben Sisario | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/arts/television/lovecraft-country-season-finale.html | Unintended Racial Horror | By Maya Phillips | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/dining/chasing-flavor-cookbook-dan-kluger.html | To Consult Helping Vegetables Reach Their Seasoned Potential | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/dining/drinks/wheyward-spirit.html | To Sip A New 80Proof Spirit Step Right This Whey | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/dining/food-gift-boxes.html | To Imagine Eat Your Way  Around the World | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/dining/how-to-grow-pawpaw.html | The Way To Grow Your Own | By Rachel Wharton | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/dining/pawpaw-climate-change.html | The Promise of the Pawpaw | By Rachel Wharton | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/dining/pie-making-classes.html | To Conquer Its Time to Brush Up On Your Pie Skills | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/opinion/biden-supreme-court.html | What Biden Should Do With the Court | By Charles Fried | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/opinion/trump-environment-vote.html | Our Planet  Is Out of  Options | By Margaret Renkl | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/theater/utopia-review-charles-l-mee.html | Frothy Morsels of Escape Teeter a Bit Out of Step | By Alexis Soloski | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/us/kappa-alpha-robert-e-lee.html | Fraternity That Reveres Civil War General Faces a Revolt | By Amy Harmon | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/us/politics/diplomat-attacks-havana-syndrome.html | As US Diplomats Fell Sick Washington Minimized the Danger | By Ana Swanson Edward Wong and Julian E Barnes | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/arts/design/kordansky-gallery-rashid-johnson.html | In Pursuit of a More Diverse Gallery | By Robin Pogrebin | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/arts/fairs-small.html | In the return of art fairs smaller is better | By Farah Nayeri | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/arts/music/yotam-haber-music.html | A Composer Deals in Drama and Dialogue | By Thomas May | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/arts/spencer-davis-dead.html | Spencer Davis Whose Band Helped Fuel the Sound of the 60s Dies at 81 | By Jim Farber | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/books/review-martin-amis-inside-story.html | Brooding On Writers And Death | By Parul Sehgal | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/busines s/demon-slayer-japan-movie.html | In Japans Theaters Covid19 Is No Match for a Comic Book Hero | By Ben Dooley | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/busines s/goldman-sachs-1mdb-malaysia.html | Goldman Sachs to Admit  Mistakes in 1MDB Scandal | By Matthew Goldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/busines s/recent-commercial-real-estate-transactions.html | Transactions | By Sophia June | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/dining/f renchette-bakery.html | To Shop Frenchette Opens A Bakery Nearby | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/dining/ pata-paplean-queens-review.html | A Silver Lining Oodles of Thai Noodles | By Pete Wells | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/dining/ vans-shoes-flour-shop.html | To Dress Wear Your Heart On Your Feet | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/health/c ovid-antibody-regeneron.html | A Promising Treatment Would Be Hard to Get | By Katie Thomas | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/health/c ovid-vaccines-fda-trump.html | How the FDA Stood Firm Against White House Pressure | By Sheila Kaplan Sharon LaFraniere Noah Weiland and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/health/ health-insurance-christian-cost-sharing.html | Regulators Say Trinity Deceived the Uninsured | By Reed Abelson | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/nyregio n/breezy-point-queens-trump.html | Inside the Gates of a New York City Enclave Where Trump Flags Fly | By Corey Kilgannon | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/nyregio n/ny-travel-advisory-states.html | No Practical Way to Enforce Quarantine on Neighboring States Cuomo Says | By Michael Gold and Jesse McKinley | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/obituari es/rebecca-cryer-dead-coronavirus.html | Rebecca Cryer 73 | By Glenn Thrush | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/opinion /covid-education-work.html | After the Pandemic a Revolution in Education and Work Awaits | By Thomas L Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/opinion /pennsylvania-2020-election.html | Greetings From a Battleground | By Jennifer Weiner | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/opinion /trump-commission-police.html | Trumps Police State | By Phillip Atiba Goff | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/sports/b aseball/world-series-neutral-site.html | Boras Sees NeutralSite Showdown and Envisions a Super Bowl | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/sports/o lympics/russia-hack-olympics-doping.html | Russia Is Accused of Hacking Games It Could Not Join | By Tariq Panja | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/sports/s occer/champions-league-bayern-munich.html | The Dance Never Ends for Bayern Munich | By Rory Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/technol ogy/antitrust-google.html | The Justice Departments Antitrust Suit Against Google A Primer | By Steve Lohr | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/technol ogy/doj-google.html | Its Googles World We Just Live in It | By Brian X Chen | TX 8-926-133 | 2020-12-14 |

| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/technology/google-antitrust-laws-microsoft.html | Google Up Against Laws That Thwarted Microsoft and Others Since 1890 | By Steve Lohr | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/technology/google-antitrust.html | US Fights Google in Antitrust Suit That May Jolt Web | By Cecilia Kang David McCabe and Daisuke Wakabayashi | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/how-spygate-attacks-fizzled.html | Spygate Was Promoted as an Explosive Scandal Until It Just Fizzled Out | By Kevin Roose | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/technology/personaltech/apple-iphone-12-review.html | IPhone 12s 5G Asterisk  Its Great if Its Available | By Brian X Chen | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/theater/circle-jerk-review.html | A Satire of Social Media Has Many Targets | By Elisabeth Vincentelli | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/theater/temping-workplace-drama.html | A Workplace Play for One Now Hiring | By Alexis Soloski | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/upshot/poll-georgia-biden-trump.html | Trump May Pull Out Georgia What About GOP Senate Candidates | By Nate Cohn | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/breonna-taylor-grand-jury.html | Grand Juror in Taylor Case Says Prosecutors Never Presented Homicide Charges | By Will Wright | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/coronavirus-cases-rise.html | Spread of Virus Reaches a Dangerous New Level | By Sarah Mervosh and Lucy Tompkins | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/florida-election-problems.html | Election Day in Florida What Could Go Wrong | By Patricia Mazzei and Frances Robles | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/lake-charles-hurricane-laura-delta.html | I Want People to Know That Were Not OK | By Rick Rojas | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/biden-trump-times-poll.html | Biden Favored On Key Issues  Poll Indicates | By Alexander Burns and Jonathan Martin | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/college-students-voting-location.html | Some Democrats Fear Losing Students Votes in a Year of Reduced Campus Life | By Kathleen Gray | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/election-colorado-misinformation.html | Facing a Deluge of Misinformation Colorado Takes the Offensive Against It | By Nick Corasaniti and Davey Alba | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/election-hacking-trump-microsoft-cyber-command.html | Collaborative Push Against Vote Attacks  By Russia and Trump | By David E Sanger and Nicole Perlroth | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/elliott-broidy-foreign-lobbying.html | Trump Ally Pleads Guilty in Foreign Lobbying Case Tied to Malaysia and China | By Kenneth P Vogel | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/jamal-khashoggi-fiancee-lawsuit.html | Fiance Sues Saudi Prince Over Killing Of Khashoggi | By Julian E Barnes | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/joe-biden-donors.html | Wealthy Donors Play Big but Quiet Role in Biden Campaign | By Shane Goldmacher | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/marine-general-racial-slur.html | Marine General Is Removed Accused of Using Racial Slur | By Jennifer Steinhauer | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/stimulus-deal-mitch-mcconnell-nancy-pelosi.html | McConnell Acts To Shelve Relief Till the Election | By Emily Cochrane and Nicholas Fandos | TX 8-926-133 | 2020-12-14 |

| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/politics/trump-barr-biden.html | The President Pushes His Attorney General to Act Fast Against His Rival | By Maggie Haberman and Michael Crowley | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/politics/trump-washington-reforms.html | Bipartisan Proposals for Making the Presidency More Accountable | By Peter Baker | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/trump-taxes-china.html | Trumps Taxes Show Own Past Courting China | By Mike McIntire Russ Buettner and Susanne Craig | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/africa/Nigeria-protests-shooting.html | Nigerian Forces Shoot at Demonstrators Against Police Brutality | By Shola Lawal | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/africa/Sudan-terror-list.html | Sudan Exults at US Removal of Terror State Designation | By Abdi Latif Dahir | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/africa/congo-jail-attack-prisoners-freed.html | ISIS Claims Prison Attack That Freed 1300 in Congo | By Mike Ives and Isabella Kwai | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/asia/china-prosecutor-lawyer.html | As Rights Defender ExProsecutor Draws Beijings Scrutiny | By Amy Qin | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/asia/india-coronavirus-modi-festival-season.html | Caution Urged As One Billion Await Festivals | By Jeffrey Gettleman | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/canada/nova-scotia-lobster-war.html | In Lobster War Indigenous Canadians Face Attacks by Fishermen | By Dan Bilefsky | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/europe/Vittorio-Raso-released-spain.html | Spanish Gaffe Frees Suspect In Mafia Case | By Raphael Minder | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/europe/coronavirus-vaccine-uk.html | UK Scientists Plan to Infect Volunteers to Compare Vaccine Candidates | By Benjamin Mueller | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/europe/cyprus-malta-golden-passports.html | Cyprus and Malta Face EU Punishment For Policies That Admit Rich Criminals | By Matina StevisGrindneff and Monika Pronczuk | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/europe/peter-madsen-kim-wall-prison-escape.html | A Prison Escape Is ShortLived For a Danish Man Serving Life | By Martin Selsoe Sorensen and Megan Specia | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/middleeast/israel-uae-travel-checkpoints.html | Emiratis Land in Israel Firming New Ties and Angering Palestinians | By David M Halbfinger and Adam Rasgon | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/interactive/2020/10/20/nyregion/nyc-food-banks.html | 15 Million New Yorkers Cant Afford Food Pantries Are Their Lifeline | By Nikita Stewart and Todd Heisler | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/interactive/2020/10/20/us/familyinterrupted-kelsall.html | A New World of Worry | By Campbell Robertson | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/opinion/nancy-goroff-antonio-delgado-tom-malinowski-endorsement.html | Endorsements for Congress | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/trump-money-biden.html | Trumps Cash Diminished As His Rival Raked It In | By Shane Goldmacher and Rachel Shorey | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/21/sports/basketball/tyrrell-winston-art.html | Taking Dada to the Rim | By Sopan Deb | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/21/sports/football/pittsburgh-steelers.html | Steelers Find Way Doing It Their Way | By Mike Tanier | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-02 | 2020-10-22 | https://www.nytimes.com/2020/10/02/movies/netflix-october-expiring.html | Here to Help Five Movies to Stream Before They Leave Netflix After October | By Jason Bailey | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-22 | https://www.nytimes.com/2020/10/16/style/ballot-selfie.html | Be Careful With That Ballot Selfie It Might Just Be Illegal | By Valeriya Safronova | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-22 | https://www.nytimes.com/2020/10/16/style/my-kids-dont-want-to-go-outside.html | Thats OK I Think Ill  Play Inside | By Alex Williams | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-22 | https://www.nytimes.com/2020/10/17/style/self-care/silent-breakfast-mindfulness.html | Steer Clear Capn Crunch Silent Breakfast Is on the Menu | By Hillary Richard | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-22 | https://www.nytimes.com/2020/10/19/arts/design/europe-museums-covid.html | Fewer Visitors for Europes Museums | By Nina Siegal | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-22 | https://www.nytimes.com/2020/10/19/arts/television/clark-middleton-dead.html | Clark Middleton 63 Actor Who Seldom Was the Lead But Often Stole the Scene | By Alex Vadukul | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-22 | https://www.nytimes.com/2020/10/19/opinion/scott-wiener-qanon.html | When QAnon Came for Me | By Scott Wiener | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-22 | https://www.nytimes.com/2020/10/19/style/crystals-mining-quartz-herkimer.html | ModernDay Prospectors | By Alexandra Marvar | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-22 | https://www.nytimes.com/2020/10/19/style/fashion-International-Library-of-Fashion-Research-elise-by-olsen.html | Assembling An Archive Page by Page | By Vanessa Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-22 | https://www.nytimes.com/2020/10/19/theater/the-right-girl-Weinstein-musical.html | New Musical by Weinstein Accuser | By Sarah Bahr | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-22 | https://www.nytimes.com/2020/10/20/opinion/polarization-politics-americans.html | The Real  Divide  In America | By Yanna Krupnikov and John Barry Ryan | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-22 | https://www.nytimes.com/2020/10/20/style/inside-oscar-mayer-wienermobile.html | On a Roll Spreading the Joy | By Bailey Berg | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-22 | https://www.nytimes.com/2020/10/20/theater/anthony-chisholm-dead.html | Anthony Chisholm 77 Acclaimed in Dozens of August Wilson Roles Dies | By Neil Genzlinger | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/20/business/leon-black-jeffrey-epstein-apollo.html | Apollo Board to Review CEOs Ties to Epstein | By Matthew Goldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/20/travel/disneyland-california-reopening.html | California Theme Parks Get Rules for Reopening | By Tariro Mzezewa | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/arts/design/jacob-lawrence-painting-found.html | A Hunch Pays Off and a Lost Work Is Recovered | By Hilarie M Sheets | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/music/joel-ross-good-vibes-who-are-you.html | Trying to Crack the DNA of Swing | By Giovanni Russonello | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/music/ruth-falcon-dead.html | Ruth Falcon 77 Soprano Who Turned Master Teacher | By Anthony Tommasini | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/arts/music/twilight-gods-detroit-opera.html | Thinking Outside the Opera House | By Joshua Barone | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/arts/television/queens-gambit-review-netlix.html | A Young Woman Comes of Age One Move at a Time | By Mike Hale | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/books/review-billion-dollar-loser-adam-neumann-wework-reeves-wiedeman.html | Big Dreams and a Harsh Awakening | By Jennifer Szalai | TX 8-926-133 | 2020-12-14 |

| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/business/democrats-bill-banking-discrimination.html | Senate Bill  Would Outlaw  Discrimination In Banking | By Emily Flitter | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/business/economy/fed-lifeline-funds.html | The Factors That Curbed A 4 Trillion Fed Lifeline | By Jeanna Smialek | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/business/europe-pandemic-bonds-treasury.html | Europe Challenges US Treasuries With Pandemic Bonds | By Jack Ewing | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/business/media/quibi-shutting-down.html | Quibi Streaming Service Meets Quick End | By Nicole Sperling | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/climate/beef-cattle-methane.html | Manure Belching Cows And All Those Feedlots | By Henry Fountain and George Steinmetz | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/health/brazilian-blowout-formaldehyde-fda.html | The FDA Identified Toxic Hair Products You Can Still Get Them | By Roni Caryn Rabin | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/health/purdue-opioids-criminal-charges.html | Purdue Admits  That It Pushed Deadly Opioid | By Jan Hoffman and Katie Benner | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/movies/tony-todd-candyman.html | The King Of Black Horror | By Candice Frederick | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/nyregion/covids-second-wave-nyc.html | New Yorkers Steeling Themselves as Fears Grow of Another Wave | By Michael Wilson | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/nyregion/nyc-reopening-restrictions.html | Cuomo Lifts Some Lockdown Rules in City Hot Spots as Infection Rates Drop | By Jesse McKinley and J David Goodman | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/opinion/coronavirus-bars-restaurants-closing.html | How to Save Our Bars | By Elisabeth Rosenthal | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/opinion/evangelicals-election-biden.html | She Is Evangelical ProLife and Voting for Biden | By Nicholas Kristof | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/opinion/google-justice-department-lawsuit.html | Trustbusters v Google | By Greg Bensinger | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/opinion/trump-biden-debate-mute.html | Donald and Joe Are Ready to Go | By Gail Collins | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/science/j-michael-lane-dead.html | Dr J Michael Lane a General in the Rout of Smallpox Is Dead at 84 | By Robert D McFadden | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/science/nasa-osiris-rex.html | Particles Are Flying Video Of NASA Touching Asteroid | By Kenneth Chang | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/sports/baseball/mookie-betts-dodgers.html | Betts Keeps Getting Better to the Dodgers Benefit | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/sports/baseball/steve-cohen-mets-sale.html | De Blasio Could Scuttle Deal for Cohen to Buy Mets Over Lease | By Dana Rubinstein and David Waldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/sports/basketball/stan-van-gundy-new-orleans-pelicans.html | Flush With Young Talent Pelicans Hire Veteran Coach | By Sopan Deb and Scott Cacciola | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/sports/basketball/tyrese-haliburton-nba-draft.html | Prospects Ponder Draft Like No Other | By Jonathan Abrams | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/sports/ncaafootball/saban-virus-tests-alabama.html | Saban Beats the Test and Time Itself | By Alan Blinder and Katherine J Wu | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/sports/teofimo-lopez-boxing.html | A Champion Who Lures His Prey Like a Shark | By Victor Mather | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/sports/westminster-dog-show-2021-tarrytown-lyndhurst.html | Pandemic Means New Digs for Westminster | By Andrew Das | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/style/less-posing-more-pruning-stylish-gardening-clothes-arrive.html | Fashion Is Starting To Tend Your Garden | By Max Berlinger | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/technology/big-tech-professional-opponents.html | The Unlikely Alliance Working to Rein In Techs Biggest Names | By Adam Satariano and David McCabe | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/technology/google-antitrust-sundar-pichai.html | High Stakes For LowKey Google Chief | By Daisuke Wakabayashi | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/technology/iphone-encryption-police.html | Can Police Really Crack Your iPhone Most Likely | By Jack Nicas | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/technology/personaltech/how-to-take-better-pet-portraits.html | How to Make Your Fuzzy Friend Look Sharp | By J D Biersdorfer | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/technology/tiktok-qanon.html | TikTok Adds To Restrictions On Hate Speech | By Mike Isaac | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/coronavirus-cold-weather-winter-alaska.html | Alaska Is Cautionary Tale of How Success Can Shift With Seasons | By Mike Baker | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/migrant-children-separated.html | US Still Cant Locate Parents of 545 Children Separated at Border | By Caitlin Dickerson | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/militia-michigan.html | As Militias Proliferate the Words Definition Becomes Part of the Fight | By Neil MacFarquhar | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/amtrak-coronavirus-layoffs.html | Amtrak Warns of Big Cuts Without Any Federal Aid | By Pranshu Verma | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/atlanta-trump-voters-women.html | Support for Trump Remains Firm Among White Voters in Atlanta Suburbs | By Elaina Plott | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/biden-election-landslide.html | Eyeing Red States Some Democrats Dare to Whisper About a Biden Landslide | By Astead W Herndon | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/debate-topics-trump-biden.html | What Issues Do You Want Addressed in the Debate | By Isabella Grulln Paz | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/havana-syndrome-diplomats-spies-china-russia.html | Years Later  US Is Unsure  What Caused Spies Illness | By Lara Jakes and Edward Wong | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/igor-danchenko-steele-dossier.html | Steele Dossier Source Wants to Clear His Name | By Charlie Savage Adam Goldman and Jonah M Kessel | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/obama-trump.html | Back on Trail Obama Mocks Trump Account At China Bank | By Glenn Thrush | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/poll-iowa-biden-trump.html | Iowa Poll Shows Biden Leading and Ernst Struggling | By Jonathan Martin | TX 8-926-133 | 2020-12-14 |

| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/politics/project-veritas-spy.html | Filings Show Role ExSpy Played at Project Veritas | By Adam Goldman and Mark Mazzetti | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/spanish-election-2020-disinformation.html | Fake Political News Aimed at Latinos To Suppress Vote | By Patricia Mazzei and Jennifer Medina | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/trump-biden-presidential-debate.html | Aides Coach Trump to Debate Policy Biden Girds for More Attacks | By Katie Glueck and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/trump-republicans-stimulus-deal.html | Trump Casts Doubt on Stimulus Deal as GOP Resists a Compromise | By Emily Cochrane | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/san-quentin-prison-coronavirus.html | San Quentin Ordered to Reduce Prison Population by Half Over Virus Fears | By Rebecca Griesbach and Timothy Williams | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/africa/nigeria-shooting-protesters-SARS-Lekki.html | Nigeria in Shock After Police and Soldiers Fatally Shoot Protesters | By Shola Lawal and Monica Mark | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/americas/mexico-city-quarantine-baking.html | Bored and Broke A 42 Oven Comes In Handy | By Natalie Kitroeff | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/asia/afghanistan-stampede-visas-pakistan.html | Afghan Women Killed In Stampede for Visas To Travel to Pakistan | By Zabihullah Ghazi and Fahim Abed | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/asia/thailand-protest-prayuth-emergency.html | Thai Leader Offers to End Crackdown on ProDemocracy Demonstrators | By Richard C Paddock and Muktita Suhartono | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/europe/azerbaijan-armenia-nagorno-karabakh-refugees.html | Of Course It Is Worth It War Promises Gains in a Land of Loss | By Carlotta Gall and Ivor Prickett | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/europe/france-teacher-beheading.html | In French Beheading Students  Were Paid to Point Out Teacher | By Adam Nossiter | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/europe/jean-claude-van-damme-puppy.html | A Movie Stars Crusade Saves a Chihuahua Puppy and Perhaps Many More Dogs | By Livia AlbeckRipka | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/europe/pope-francis-same-sex-civil-unions.html | Pope in Break From Doctrine Backs SameSex Civil Unions | By Jason Horowitz | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/middleeast/Iyad-al-Hallaq-autism-killing-manslaughter.html | Manslaughter Charge Is Urged for Israeli Who Killed Unarmed Autistic Palestinian | By David M Halbfinger and Adam Rasgon | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/live/2020/10/21/us/trump-biden-election/a-college-football-player-whose-season-was-postponed-by-the-virus-blames-trump-in-a-new-ad | Sports World And the Virus | By Reid J Epstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/iran-russia-election-interference.html | US Cites Proof Iran and Russia Aim to Tilt Race | By Julian E Barnes and David E Sanger | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/richard-grenell-venezuela-maduro.html | Key Trump Ally  Pursued Talks  To Shift Power  In Venezuela | By Kenneth P Vogel and Lara Jakes | TX 8-926-133 | 2020-12-14 |

| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/21/polit ics/rudy-giuliani-borat.html | Giuliani Denies Wrongdoing After Being Snared in a Borat Prank | By Glenn Thrush and Neil Vigdor | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/supr eme-court-curbside-voting-alabama.html | Justices Bar Curbside Vote In Alabama | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/insider/ coronavirus-college-journalists.html | Big Sources on Campus | By Scott Dodd | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/nyregio n/nyc-early-voting.html | Move to Early Voting In New York Is Raising Fears of Election Chaos | By Luis FerrSadurn | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/style/sk in-self-care-the-end-of-the-10-step-beauty-routine.html | Face It Your SkinCare Routine May Be a Problem | By Rachel Strugatz | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/us/polit ics/can-trump-win-the-election.html | With 12 Days to Go a Presidential Race With Room for Surprises | By Adam Nagourney | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/us/polit ics/trump-democrats.html | For Democrats Horror Never Ends | By Sarah Lyall | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/us/scho ols-election-coronavirus.html | Education Is a Top Issue for Parents Even if Politicians Havent Said So | By Abby Goodnough | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/world/e urope/europe-biden-trump-diplomacy.html | Europe Wonders if It Can Rely on US Again Whoever Wins | By Steven Erlanger | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-23 | https://www.nytimes.com/2020/10/19/busines s/masks-montana-coronavirus.html | A Mask Mandate Is Defied in Montana Tugging the Fabric of a CloseKnit Town | By Amy Haimerl | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/books/k arla-cornejo-villavicencio-undocumented-americans.html | Documenting The Undocumented | By Concepcin de Len | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/health/c oronavirus-statistics-deaths.html | 25 Million Years of Life Have Been Lost Study Says | By Katherine J Wu | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/movies/ borat-subsequent-moviefilm-review.html | UhOh Were Back in Borats Country | By Devika Girish | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/movies/ rebecca-review.html | A Tale of Class and Desire In PeriodPerfect Clothing | By AO Scott | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/movies/ white-noise-review.html | White Noise | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/nyregio n/new-nyc-subway-map.html | Struggling Subway Gets RealTime Map | By Christina Goldbaum | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/opinion /q-anon-conspiracy.html | Conspiracy Theories Are Threatening America | By Farhad Manjoo | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/opinion /work-from-home-loneliness.html | We Miss InPerson Work Friends | By Ashley Fetters | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/article/election-questions-trump-biden.html | Your Election Questions Answered | By Maggie Astor and Isabella Grulln Paz | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/obituari es/james-randi-dead.html | James Randi Magician Who Debunked Paranormal Claims Dies at 92 | By Margalit Fox | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/cel ebrate-halloween-horror-movies.html | So Many Ways to Have a Spooky Socially Distant Halloween | By Erik Piepenburg | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/dance/marge-champion-dead.html | Marge Champion Dancer Who Lent Snow White Her Moves Dies at 101 | By Robert D McFadden | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/dance/the-armory-bill-t-jones-david-byrne.html | A March Into the Unknown | By Brian Seibert | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/design/brooklyn-botanic-garden-reopen.html | Brooklyns Botanic Garden Getaway | By James S Russell | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/design/bruce-nauman-ipad-art.html | Absent Yet Seen All Over | By Jason Farago | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/design/deana-lawson-hugo-boss-prize.html | Deana Lawson Wins Guggenheims Hugo Boss Prize | By Robin Pogrebin | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/television/how-to-with-john-wilson-supermarket-sweep.html | This Weekend I Have | By Margaret Lyons | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/television/the-undoing-review.html | Theyre Privileged Charming and in Trouble | By Mike Hale | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/books/zando-molly-stern-publishing.html | Editor of Michelle Obamas Memoir Blazes a Trail of Her Own | By Alexandra Alter | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/business/economy/coronavirus-lockdown-iowa.html | Iowa Is Open But Customers Stay at Home | By Ben Casselman and Jim Tankersley | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/business/economy/osha-coronavirus-meat.html | OSHAs Covid Oversight Is Criticized | By Noam Scheiber | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/business/economy/unemployment-claims.html | Job Hopes Fade For Many Even As Claims Fall | By Patricia Cohen and Ben Casselman | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/business/goldman-sachs-fraud-guilty-plea.html | Goldman Unit Pleads Guilty in Malaysian Fraud Scheme | By Matthew Goldstein and Emily Flitter | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/business/media/trump-pence-lesley-stahl-60-minutes.html | Trump Posts  Unedited Clip Of Interview  He Cut Short | By Michael M Grynbaum and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/business/polestar-2-electric-cars.html | Electric Sedan Is a Viking in Sheeps Clothing | By Eric A Taub | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/health/wikipedia-who-coronavirus-health.html | Joint Venture Targets Covid Falsehoods | By Donald G McNeil Jr | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/bad-hair-review.html | A Gory Weave  Of Ambition and Race | By Teo Bugbee | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/coming-home-again-review.html | Coming Home Again | By Glenn Kenny | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/friendsgiving-review.html | Friendsgiving | By Lovia Gyarkye | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/ham-on-rye-review.html | Ham on Rye | By Glenn Kenny | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/midnight-in-paris-review.html | Midnight in Paris | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |

| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/psycho-peeping-tom.html | A Disturbing Hunger for Terrified Faces | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/radium-girls-review-when-work-takes-a-toxic-turn.html | Radium Girls | By Kristen Yoonsoo Kim | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/synchronic-review.html | Synchronic | By Glenn Kenny | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/the-place-of-no-words-review.html | The Place of No Words | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/the-witches-review.html | All Shivers and Silliness Till the Teeth Are Bared | By Manohla Dargis | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/what-the-constitution-means-to-me-review.html | What the Constitution Means to Me | By Elisabeth Vincentelli | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/nyregion/alexandra-korry-dead.html | Alexandra Korry 61 Who Denounced Solitary for Juveniles | By Sam Roberts | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/nyregion/ghislaine-maxwell-epstein-deposition.html | Maxwells Deposition Filled With Denials Is Revealed in Epstein Case | By Benjamin Weiser Alan Feuer and Amy Julia Harris | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/nyregion/nyc-shootings.html | Questions for the Police As New York Shootings Stretch On Into the Fall | By Edgar Sandoval and Sean Piccoli | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/nyregion/paul-singer-florida.html | 41 Billion Hedge Fund to Move New York Headquarters to Florida | By Matthew Haag and Dana Rubinstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/nyregion/trump-anarchist-jurisdiction-lawsuit.html | Cities Sue Trump Over Anarchist Label | By Emma G Fitzsimmons | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/opinion/coronavirus-masks.html | How Many Americans Will Ayn Rand Kill | By Paul Krugman | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/opinion/democrats-republicans-big-government.html | Democrats Have Won the War of Ideas | By David Brooks | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/opinion/google-lawsuit-antitrust.html | The Long Antitrust Winter Is Over | By Tim Wu | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/sports/baseball/world-series-rays-bullpen.html | Rays Relievers Radical Concept Throw Strikes | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/sports/horse-racing/baffert-drug-test.html | For the 28th Time a Horse Trained by Baffert Fails a Drug Test | By Joe Drape | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/sports/texas-football-covid-19.html | A Fragile Effort to Sustain a Cherished Tradition | By Jer Longman and Vernica G Crdenas | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/sports/tv-ratings-sports.html | If Everyone Is Home Why Are Ratings Down | By Kevin Draper | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/technology/antitrust-laws-tech-new-regulator.html | Some Say a New Regulator Is Necessary to Rein In Tech | By Steve Lohr | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/technology/doj-google-jeffrey-rosen.html | Not a Rush to Sue Says Google Investigator | By Cecilia Kang | TX 8-926-133 | 2020-12-14 |

| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/technology/facebook-antitrust-ftc.html | FTC Said to Be Near Decision on Facebook Action | By Cecilia Kang | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/technology/huawei-mate-40-trump.html | US Limits May Stall Run For New Phone By Huawei | By Raymond Zhong | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/technology/trump-facebook.html | Is Tech Muzzling Trump Not if You Tally Up His Posts | By Kevin Roose | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/theater/russian-troll-farm-review.html | Punch the Clock Undermine Democracy | By Jesse Green | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/barrett-nomination-republicans.html | GOP Advances Barretts Nomination Over a Democratic Boycott | By Nicholas Fandos | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/biden-supreme-court-packing.html | Biden Says Hed Set Up Panel to Study Judiciary | By Charlie Savage and Katie Glueck | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/florida-voter-intimidation.html | Armed Men in Florida Lead Sites to Add Deputies | By Stephanie Saul | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/hunter-biden-laptop.html | What We Know and Dont Know About Hunter Biden and a Laptop | By Adam Goldman | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/kansas-poll-trump-biden.html | GOPs Grip on Kansas Is Slipping | By Trip Gabriel and Isabella Grulln Paz | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/russia-election-interference-hacks.html | Breaches by Russians Pointing To Election Threat Officials Say | By Julian E Barnes Nicole Perlroth and David E Sanger | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/trump-campaign-money.html | Presidents Cash Crunch Limits Options for the Final Stretch | By Shane Goldmacher and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/trump-campaign-voter-surveillance.html | Trump Campaign Draws Rebuke for Surveilling Philadelphia Voters | By Danny Hakim and Nick Corasaniti | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/trump-executive-order-federal-workers.html | Trump Order May Expand His Authority To Fire Staff | By Eric Lipton | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/trump-prescription-drugs.html | Trump Promised Seniors Drug Discount Cards but They May Be Illegal | By Margot SangerKatz and Noah Weiland | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/remdesivir-fda-approved.html | FDA Clears Remdesivir As Treatment For Covid19 | By Michael Levenson | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/world/asia/afghanistan-cleric-shariah.html | Extremist Cleric Is a Reminder of Taliban Rule and Perhaps a Preview | By David Zucchino Najim Rahim and Jim Huylebroek | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/world/europe/copenhagen-mayor-metoo-denmark.html | Copenhagens Mayor Quits Amid Rising Danish Revulsion at Sex Harassment | By Martin Selsoe Sorensen | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/world/europe/poland-tribunal-abortions.html | Courts Ruling Further Limits Legal Abortion in Poland | By Monika Pronczuk | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/world/europe/uk-liverpool-coronavirus-gyms.html | Liverpools Restrictions Touch Off Local Revolt | By Stephen Castle | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/world/europe/vatican-china-bishops.html | Vatican Defies US in Bishop Deal With China | By Jason Horowitz | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/world/middleeast/iran-metoo-aydin-aghdashloo.html | MeToo Awakens in Iran With Accusations Against Star Artist | By Farnaz Fassihi | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/world/middleeast/lebanon-saad-hariri.html | Former Lebanon Leader Tapped Amid Cries for Change | By Hwaida Saad and Megan Specia | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/interactive/2020/10/22/us/politics/trump-voters-demographics.html | The Relentless Shrinking of Trumps Base | By Ford Fessenden and Lazaro Gamio | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/business/media/kristen-welker-debate.html | A Firm Hand And a Debate Breaks Out | By Michael M Grynbaum | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/22/technology/uber-lyft-california.html | Uber and Lyft Lose Their Gig Worker Appeal | By Kate Conger | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/debate-presidential-recap.html | Trump and Biden Diverge Sharply In Visions for US | By Alexander Burns and Jonathan Martin | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/world/europe/pope-same-sex-unions-mystery.html | Intrigue at the Vatican As a 2019 Video Edit Seemed to Censor Pope | By Jason Horowitz and Natalie Kitroeff | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/insider/unemployed-interviews.html | Looking for Work And Hope | By Emily Palmer | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/sports/skiing/covid-skiing-world-cup.html | The Slippery Slope of Competing Across Europe During a Pandemic | By Matthew Futterman | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/us/covid-hospitalizations.html | Hospitals in the Midwest and Mountain West Are Pushed to the Brink | By Giulia McDonnell Nieto del Rio and Nicholas BogelBurroughs | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/us/mayor-resigns-race-criticism.html | When Sorry Doesnt Heal the Wounds | By Audra D S Burch | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/us/politics/trump-biden-presidential-debate.html | In the End Trump Cant Help but Act Like Himself | By Matt Flegenheimer and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/dance/review-fall-for-dance-program-1.html | A Subdued Event Can Still Feel Special | By Brian Seibert | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-24 | https://www.nytimes.com/2020/10/22/health/coronavirus-schools-children.html | Schools Arent Driving Resurgence Scientists Say | By Apoorva Mandavilli | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-24 | https://www.nytimes.com/2020/10/22/movies/james-redford-dead.html | James Redford 58 Filmmaker and Voice For the Environment | By Neil Genzlinger | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-24 | https://www.nytimes.com/2020/10/22/movies/over-the-moon-review.html | Grief Propels a Tween Heroines Lunar Landing | By Natalia Winkelman | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-24 | https://www.nytimes.com/2020/10/22/nyregion/paul-manafort-double-jeopardy.html | Double Jeopardy Trips Up Manafort Prosecution | By Mihir Zaveri | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/arts/dance/molissa-fenley-state-of-darkness.html | 7 Stars Take On a Daring Rite of Spring | By Gia Kourlas | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/arts/design/abigail-deville-madison-square-park.html | Libertys Light Recast to Shine On Lost History | By Hilarie M Sheets | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/arts/music/gabriela-lena-frank-music.html | Nurturing Diversity  In Young Composers | By Corinna da FonsecaWollheim | TX 8-926-133 | 2020-12-14 |

| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/arts/music/green-wood-cemetery-music.html | In a Graveyard Music Lives On | By Zachary Woolfe | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/arts/television/how-to-with-john-wilson.html | The Absurd Poetry Of New York City | By Nathan Taylor Pemberton | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/arts/television/johnny-carson-personal-papers.html | Museum to Display Trove of Johnny Carsons Personal Materials | By Dave Itzkoff | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/books/tom-maschler-booker-prize-dead.html | Tom Maschler Buccaneering Publisher and Booker Prize Founder Dies at 87 | By Sam Roberts | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/business/corporate-america-voting-time-off.html | How Corporate America Is Helping to Get Out the Vote | By Kate Kelly and Sapna Maheshwari | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/business/economy/labor-department-memo.html | Labor Dept Is Dimming A Spotlight It Relied On | By Noam Scheiber | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/business/energy-environment/joe-biden-debate-reaction.html | Bidens Vow Hardly Stirs Oil Industry | By Clifford Krauss | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/business/media/trump-biden-debate-ratings.html | At 63 Million Viewers Final Debate Is Presidents Least Watched | By John Koblin and Michael M Grynbaum | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/climate/biden-debate-oil.html | After Debate Climate Takes Center Stage | By Lisa Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/climate/europe-nature-farms.html | EU to Study Nature Conservation Plan | By Somini Sengupta | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/climate/right-to-repair.html | The Right to Repair Movement Confronts Throwaway Culture | By Paola RosaAquino | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/health/Covid-voting-safety.html | CDC Updates Advice for Voting Safely | By Denise Grady | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/health/covid-deaths.html | Cost of Ignoring Advice on Wearing Masks Perhaps 130000 Lives Scientists Say | By Apoorva Mandavilli | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/health/covid-vaccine-astrazeneca-johnson-and-johnson.html | 2 Vaccine Trials Resume After Pauses Over Safety | By Katherine J Wu Carl Zimmer Sharon LaFraniere and Noah Weiland | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/health/covid-vaccine-safety.html | Wholl Be in Charge of Safety Looming Worry on a Vaccine | By Carl Zimmer | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/movies/borat-sequel-giuliani-trump.html | A Sequels Salacious Scenes | By Kyle Buchanan | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/nyregion/ken-kurson-arrest-cyberstalking.html | US Charges Kushner Ally With Stalking People Online | By Nicole Hong and Jesse Drucker | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/nyregion/trump-new-york.html | Hometown to Ghost Town Trump Swipes at New York | By Emma G Fitzsimmons | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/opinion/Trump-biden-debates.html | The Shrinking of the American Mind | By Roger Cohen | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/opinion/coronavirus-data-secrecy.html | Why Is Virus Data Kept Secret | By Christopher JL Murray | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/opinion/lindsey-graham-senate-statehood.html | This Is Why Republicans Fear Change | By Jamelle Bouie | TX 8-926-133 | 2020-12-14 |

| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/opinion/nicole-krauss-walls-windows.html | Were Living in a World of Walls | By Nicole Krauss | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/opinion/trump-economy.html | Trumps Economy Was Never So Great | By Steven Rattner | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/sports/baseball/rays-dodgers-world-series.html | No Champagne Spraying Yet Just DanceOffs | By James Wagner | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/sports/big-ten-football.html | The Big Ten Takes a Rocky Road Back to a Shortened Season | By Gillian R Brassil | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/sports/daniel-jones-giants-eagles.html | Pratfalls First By Giants QB Then by Giants | By Victor Mather | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/sports/olympics/covid-doping-usada-wada.html | Doping Tests Are Returning but It Might Be Too Late | By Matthew Futterman | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/technology/uber-lyft-california-prop-22.html | GigEconomy Giants Face The Ballot Fight of Their Lives | By Kate Conger | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/upshot/poll-montana-election-bullock.html | GOP Holds Narrow Lead In Key Races In Montana | By Nate Cohn | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/colorado-wildfires.html | As a Seemingly Endless Wildfire Season Rages On Colorado Prays for Snow | By Charlie Brennan and Jack Healy | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/covid-worst-day.html | New Peak for US Cases Over 82000 in Single Day | By Campbell Robertson Edgar Sandoval Lucy Tompkins and Simon Romero | | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/debate-trump-biden.html | Stronger Second Debate Suggests What Might Have Been for Trump | By Adam Nagourney | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/mexico-migrant-camp-asylum.html | Trading Fear at Home for Misery on Americas Doorstep | By Caitlin Dickerson | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/biden-trump-oil-virus.html | Candidates Hone Attacks Seizing on Issues From Final Debate in Homestretch | By Sydney Ember and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/congress-trump-stimulus-deal.html | Optimism Fades for Breakthrough on a Stimulus Bill by Election Day | By Emily Cochrane | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/debate-biden-trump.html | Arguments That Had Substance | By Shane Goldmacher | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/democrats-senate-barrett-confirmation.html | Powerless to Block Barrett Democrats Unleash Delays | By Nicholas Fandos | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/energetic-bear-russian-hackers.html | Airport Hackings by Russian Group Raise Election Alarm | By Nicole Perlroth | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/iowa-kim-reynolds-face-masks.html | As Governor Follows Trumps Lead Iowans Sour on GOP | By Trip Gabriel and Astead W Herndon | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/susan-collins-maine-senate.html | Collins in Peril As Maine Loses Political Center | By Jonathan Martin | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/trump-child-separation.html | Trump Deflects Question About Family Separation | By Zolan KannoYoungs | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/trump-debate.html | 4 Key Trump Moments at the Final Debate | By Adam Nagourney | TX 8-926-133 | 2020-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/trump-taxes-philanthropy.html | Tax Records Contradict Trump Claims of Charity | By Susanne Craig Russ Buettner and Mike McIntire | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/americas/bolivia-election-result.html | Despite Fears of Election Chaos Bolivia Enjoys a Smooth Vote | By Julie Turkewitz | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/asia/china-us-korean-war.html | At Korean War Tribute Xi Takes Jab at the US | By Steven Lee Myers and Chris Buckley | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/asia/philippines-liza-soberano-parlade.html | A Warning To a Celebrity In Philippines Ignites a Fury | By Jason Gutierrez | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/asia/vietnam-floods.html | Vietnam Mourns Pregnant Woman One of 114 Flood Victims | By Chau Doan and Mike Ives | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/europe/eu-plant-based-labeling.html | Ruling by European Parliament Keeps Veggie Burgers on the Menu | By Isabella Kwai | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/europe/italy-myss-keta-masks.html | As Pandemic Lingers an Italian Rapper Must Share a Bit of Her Mystique | By Jason Horowitz | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/europe/russia-putin-snowden-resident.html | After Years of Living in Exile Snowden Is Granted Permanent Residency in Russia | By Anton Troianovski | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/middleeast/libya-ceasefire.html | Libyas Top Factions Agree to CeaseFire | By Nick CummingBruce and Declan Walsh | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/middleeast/sudan-israel-trump-terrorism.html | Sudan and Israel Pursue Economic Bond Falling Short of Normalized Ties | By Lara Jakes Declan Walsh and Adam Rasgon | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/your-money/sale-company-employees-esop.html | Selling a Business and Saving a Legacy | By Paul Sullivan | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/your-money/student-loan-repayments.html | With Loans Paused New Graduates Shouldnt Delay | By Ann Carrns | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-24 | https://www.nytimes.com/2020/10/24/nyregion/aoc-money-campaign-spending.html | OcasioCortez Is Raising Big Money for a Contest Shes Almost Sure to Win | By Jeffery C Mays | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-24 | https://www.nytimes.com/2020/10/24/world/europe/russia-election-mayor.html | She Used to Clean a Russian Towns City Hall Now She Runs It | By Andrew E Kramer | TX 8-926-133 | 2020-12-14 |
| 2020-08-11 | 2020-10-25 | https://www.nytimes.com/2020/08/11/books/review/jennifer-hofmann-the-standardization-of-demoralization-procedures.html | Revisionist History | By Dalia Sofer | TX 8-926-133 | 2020-12-14 |
| 2020-09-05 | 2020-10-25 | https://www.nytimes.com/2020/09/05/books/review/gothic-horror-books-weird-women.html | Roundup Horror | By Danielle Trussoni | TX 8-926-133 | 2020-12-14 |
| 2020-09-15 | 2020-10-25 | https://www.nytimes.com/2020/09/15/books/review/ian-mcguire-abstainer.html | Outsiders at Odds | By Roddy Doyle | TX 8-926-133 | 2020-12-14 |
| 2020-09-22 | 2020-10-25 | https://www.nytimes.com/2020/09/22/books/review/graham-swift-here-we-are.html | Fading Glory | By Kathryn Hughes | TX 8-926-133 | 2020-12-14 |
| 2020-10-05 | 2020-10-25 | https://www.nytimes.com/2020/10/05/books/review/john-banville-snow.html | Body in the Library | By William Boyd | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-25 | https://www.nytimes.com/2020/10/06/books/review/hiroko-oyamada-hole.html | Negative Space | By Hilary Leichter | TX 8-926-133 | 2020-12-14 |

| 2020-10-06 | 2020-10-25 | https://www.nytimes.com/2020/10/06/books/review/magic-lessons-alice-hoffman.html | Witch Hunt | By Edan Lepucki | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-25 | https://www.nytimes.com/2020/10/06/books/review/rumaan-alam-leave-the-world-behind.html | Private Property | By Afia Atakora | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-25 | https://www.nytimes.com/2020/10/06/books/review/sayaka-murata-earthlings.html | Extra Terrestrials | By Lydia Millet | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-25 | https://www.nytimes.com/2020/10/06/books/review/the-arsonist-chloe-hooper.html | Firestarter | By Beejay Silcox | TX 8-926-133 | 2020-12-14 |
| 2020-10-06 | 2020-10-25 | https://www.nytimes.com/2020/10/06/books/review/the-tangled-web-we-weave-james-ball.html | Root Problems | By Margaret OMara | TX 8-926-133 | 2020-12-14 |
| 2020-10-07 | 2020-10-25 | https://www.nytimes.com/2020/10/07/books/review/alaoui-selfon-nemerever.html | Debut Novels | By Andrew Ervin | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-25 | https://www.nytimes.com/2020/10/13/arts/television/pbs-american-life.html | Where Viewers Become Better Citizens | By Mike Hale | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-25 | https://www.nytimes.com/2020/10/13/arts/television/pbs-future.html | PBS Showed TV the Future  What Does Its Own Look Like | By Elizabeth Jensen | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-25 | https://www.nytimes.com/2020/10/13/arts/television/pbs-pledge-drive-history.html | Elmo Knows Where You Live Pledge Drives Through the Years | By Alexis Soloski | TX 8-926-133 | 2020-12-14 |
| 2020-10-13 | 2020-10-25 | https://www.nytimes.com/2020/10/13/technology/when-to-buy-a-new-phone.html | Here to Help When to Buy a New Phone Or Not | By Brian X Chen | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-25 | https://www.nytimes.com/2020/10/15/books/review/marie-lu-skyhunter.html | Marie Lus Audience Is the Wind Beneath Her BestSelling Wings | By Elisabeth Egan | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-25 | https://www.nytimes.com/2020/10/15/books/review/plain-bad-heroines-emily-m-danforth.html | Leading Ladies | By Lena Wilson | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-25 | https://www.nytimes.com/2020/10/15/parenting/kids-tantrums-advice.html | Douse the Tantrums And Soothe Your Child | By Ashley Abramson | TX 8-926-133 | 2020-12-14 |
| 2020-10-16 | 2020-10-25 | https://www.nytimes.com/2020/10/16/design/howardena-pindell-shed-video.html | Shes Still Telling Her Deep Truths | By Jillian Steinhauer | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-25 | https://www.nytimes.com/2020/10/17/books/review/lois-lowry-the-willoughbys-return.html | The Devils You Know | By Lucinda Rosenfeld | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-25 | https://www.nytimes.com/2020/10/17/books/review/no-place-for-monsters-kory-merritt.html | Invasion of the Memory Snatchers | By Christian McKay Heidicker | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-25 | https://www.nytimes.com/2020/10/18/theater/anne-washburn-shipwreck-trump-play.html | Hoping for Success and Irrelevancy | By Joshua Barone | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-25 | https://www.nytimes.com/2020/10/19/parenting/active-listening-communication-advice.html | Listen to Your Family Members No Really Listen | By Jancee Dunn | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-25 | https://www.nytimes.com/2020/10/19/parenting/coronavirus-surge-prepare.html | Be Prepared  For Coronavirus Surges | By Christina Caron | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-19 | 2020-10-25 | https://www.nytimes.com/2020/10/19/realestate/shopping-for-beds.html | A Third of Your Life Will Be Spent Here | By Tim McKeough | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-25 | https://www.nytimes.com/2020/10/19/style/hanbok-k-pop-fashion.html | CenturiesOld Korean Style Tweaked | By Hahna Yoon | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/arts/music/sam-smith-favorites.html | Sam Smith Finds Plenty of Happiness in Pubs | By Dani Blum | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/health/coronavirus-excess-deaths.html | Pandemics Toll Closer to 300000 Researchers Say Not All From Covid | By Roni Caryn Rabin | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/magazine/covid-natural-experiments.html | How an IllFated Fishing Voyage Helped Us Understand Covid19 | By Kim Tingley | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/magazine/i-used-a-sperm-donor-should-i-introduce-my-daughter-to-her-half-siblings.html | I Used a Sperm Donor to Have a Baby Should I Put Her in Touch With Others Who Share Her Donor Dad | By Kwame Anthony Appiah | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/magazine/judge-john-hodgman-on-fall-ac-removal.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/magazine/kamala-harris-crime-prison.html | Kamala My Mother and Me | By Reginald Dwayne Betts | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/realestate/austin-texas-lake-house.html | A Home Renovated for Work and Art | By Tim McKeough | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/realestate/virtual-reality-for-beginners.html | Slip a Virtual World Right Onto Your Head | By Signe Brewster | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/style/pandemic-themed-ornaments.html | Dark Humor  For the Holidays | By Dina Gachman | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/t-magazine/luc-tuymans.html | He Paints From Memory | By Jameson Fitzpatrick | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/well/where-have-all-the-hospital-patients-gone.html | Hospitals Still Eerily Empty of NonCovid Patients Its Like Those People Have Vanished | By Pauline W Chen MD | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/interactive/2020/10/20/style/spooky-fall-poem.html | A Spooky Fall Poem | By John Herrman | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/arts/25sp-more-public-statues-women.html | A Different Sort of Pedestal | By Shannon Eblen | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/arts/black-women-artists-museum-shows.html | Telling Black Stories | By Ted Loos | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/arts/design/landscape-architecture-women.html | Shaping Landscapes | By Tanya Mohn | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/arts/museums-reopen-pandemic.html | Museums Are Back and Changing | By Ted Loos | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/arts/music/keith-jarrett-piano.html | Confronting Life Without His Piano | By Nate Chinen | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/arts/olympic-paralympic-museum.html | All Athletes Are Equal Here | By Ray Mark Rinaldi | TX 8-926-133 | 2020-12-14 |

| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/arts/robert-demora-dead.html | Robert DeMora 85 Designer of Outlandish Costumes | By Penelope Green | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/arts/suecoe-artist.html | Casting a Critical Eye | By Hilarie M Sheets | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/at-home/50-states-50-scares.html | The American Scream  50 States of Terror | By Tina Jordan | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/magazine/donald-trumps-strongman-act-and-its-limits.html | Dont Cry | By Charles Homans | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/magazine/gaggan-anand.html | The FedUp Chef | By Sheila Marikar | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/magazine/this-tuna-salad-sandwich-is-julia-child-approved-lunch.html | This TunaSalad Sandwich Is Julia ChildApproved Lunch | By Dorie Greenspan | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/opinion/sunday/chimamanda-adichie-nigeria-protests.html | Nigeria Is Murdering Its Citizens | By Chimamanda Ngozi Adichie | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/realestate/scotland-house-hunting.html | Just Part of a Mansion but Still Far From Cramped | By Lisa Prevost | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/realestate/washington-connecticut.html | In Litchfield County Culture in a Bucolic Setting | By Susan Hodara | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/technology/facial-recognition-police.html | Turning Facial Recognition Tools Against the Police | By Kashmir Hill | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/theater/theater-to-stream.html | See Plays  On the Couch | By Elisabeth Vincentelli | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/us/politics/james-a-johnson-dead.html | James A Johnson Power Broker Plugged Into Democratic Politics Dies at 76 | By Katharine Q Seelye | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/interactive/2020/10/21/magazine/palantir-alex-karp.html | Does Palantir See Too Much | By Michael Steinberger | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/arts/asia-society-triennial-rescheduled.html | A First for Asian Art in New York | By Laura van Straaten | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/arts/auctions-technology.html | An Upgrade for Art Auctions | By Ted Loos | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/arts/dance/dance-future-pandemic.html | Dance Is in Ashes Time to Arise | By Gia Kourlas | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/arts/daniel-arsham-pandemic-isolation.html | From Isolation New Pathways | By Laura van Straaten | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/arts/design/drawing-exhibitions.html | Putting Pencil to Paper | By Laurel Graeber | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/arts/elijah-pierce-outsider-artist-new-exhibit.html | Woodcarver in a Timely Spotlight | By Jane L Levere | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/arts/high-end-art-galleries-pandemic-changes.html | A Season of Upended Exhibitions | By Tess Thackara | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/at-home/pumpkin-recipes.html | Take Delight  In Pumpkins | By Margaux Laskey | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/books/review/elizabeth-hand-book-of-lamps-and-banners.html | Grim Ghastly and Gruesome New Horror Fiction | By Danielle Trussoni | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/fashion/weddings/grateful-for-a-wedding-in-prison.html | Grateful for a Wedding Inside Prison Walls | By Jenny Block | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/magazine/how-to-scatter-cremated-remains.html | How to Scatter Cremated Remains | By Malia Wollan | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/magazine/i-learned-this-stress-management-trick-when-i-was-3.html | Rocking in Bed | By David Aloi | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/magazine/poem-good-deeds.html | Good Deeds | By Rachel Eliza Griffiths and Naomi Shihab Nye | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/neediest-cases/when-schools-closed-these-remote-learners-needed-extra-help.html | When Schools Shut These Remote Learners Needed Help | By Elisha Brown | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/nyregion/jazz-pianist-attack-racism.html | Broken Life Shattered Dream | By John Leland | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/opinion/sunday/coronavirus-united-states.html | A Colossal Failure of Leadership | By Nicholas Kristof | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/opinion/sunday/supreme-court-amy-coney-barrett.html | The Supreme Courts Future | By Linda Greenhouse | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/realestate/pandemic-shaping-home-design.html | The Pandemic Shapes Home Design | By Michael Kolomatsky | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/sports/football/nfl-picks-week-7.html | An Abundance of Caution Is the Heavy Favorite | By Benjamin Hoffman | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/style/costume-drama-the-highs-and-lows-of-superhero-uniforms.html | Closets Full of Power Suits and a Few Regrets | By George Gene Gustines | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/style/vetting-social-issues.html | A Hurtful Vote | By Philip Galanes | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/style/zoom-safety-protocols.html | Remember Working at Home Still Has Rules | By Valeriya Safronova | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/interactive/2020/10/22/realestate/22hunt-morgan.html | A Couple Play the Long Game With Manhattan Amenities Which of These Options Would You Choose | By Joyce Cohen | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/at-home/diy-masks-for-halloween.html | Craft a Mask To Celebrate Halloween | By Jodi Levine | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/books/review/crime-fiction-james-benn-red-horse.html | A Wash of Nameless Dread | By Marilyn Stasio | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/business/people-fear-a-market-crash-more-than-they-have-in-years.html | The Market Is High but So Are Anxiety Levels | By Robert J Shiller | TX 8-926-133 | 2020-12-14 |

| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/business/talking-to-the-voters-who-could-decide-the-2020-election.html | It Could All Come Down to Pennsylvania | By Julia Rothman and Shaina Feinberg | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/dining/one-pot-deluxe.html | Five Dishes To Cook This Week | By Emily Weinstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/fashion/weddings/a-final-fantasy-alliance-gets-real.html | A Video Game Alliance Gets Real | By Lauren Rowello | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/fashion/weddings/finally-out-of-the-friend-bucket.html | Finally Out of the Friend Bucket | By Tammy La Gorce | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/movies/now-and-then-anniversary.html | Girlhood Finally Taken Seriously | By Ilana Kaplan | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/nyregion/coronavirus-office-space-nyc.html | A Desperate Search to Work Anywhere but Home | By Kaya Laterman | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/nyregion/haunted-house-pandemic-blood-manor.html | In 2020 Are Killer Clowns So Scary | By Molly Fitzpatrick | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/nyregion/how-a-fix-it-guru-spends-her-sundays.html | Author Teacher SoughtAfter Mender | By Paige Darrah | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/nyregion/nyc-homeless-hotel.html | The Privileged Hear a Curious Word No | By Ginia Bellafante | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/opinion/sunday/debate-trump-biden-.html | Weve Heard Quite Enough From Trump | By Frank Bruni | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/opinion/sunday/disenfranchisement-democracy-minority-rule.html | Lets End Minority Rule | By Steven Levitsky and Daniel Ziblatt | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/opinion/sunday/gender-gap-2020-election.html | Why Does Trump Win With White Men | By Michael Sokolove | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/opinion/sunday/trump-country-2020-election.html | The Radicalization  Of My Small Town | By Brian Groh | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/opinion/sunday/wikipedia-sichuan-pepper-misinformation.html | FactChecking the Sichuan Pepper | By Mary Mann | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/realestate/can-i-actually-be-missing-the-commute.html | The Train Was So Packed Those Were the Days Sigh | By Ronda Kaysen | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/realestate/hamptons-ny-robert-stilin.html | A Hamptons Home Built for Both Entertaining and Solitude Is on the Market | By Vivian Marino | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/realestate/nyc-housing-future.html | When the Smoke Clears | By David W Chen and Stefanos Chen | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/science/osiris-rex-asteroid.html | NASA Spacecraft Springs Leak After Touching Asteroid | By Kenneth Chang | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/sports/football/derrick-henry-stiff-arm.html | The NewAge NFL Gets A Taste of the OldSchool Stiff Arm | By Ken Belson | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/sports/soccer/wild-days-new-faces-and-a-ticking-clock.html | Small Sample Size Yields Big Surprises | By Rory Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/dunkin-marriage.html | Met at Dunkin Married at Dunkin | By Tammy La Gorce | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/falling-in-love-one-letter-at-a-time.html | Falling in Love One Letter at a Time | By Emma Grillo | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/instead-a-short-run-to-the-altar.html | Instead a Short Run to the Altar | By Rosalie R Radomsky | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/making-a-name-of-their-own.html | Making a Name of Their Own | By Alix Strauss | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/modern-love-its-not-easy-being-easy.html | I Was Done Dating Then I Joined a Hookup App | By Gregory Walters | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/proceed-to-baggage-claim-for-your-luggage-and-future-husband.html | Proceed to Baggage Claim for Your Future Husband | By Gabe Cohn | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/sarah-bahbah-turns-her-lens-on-the-millennial-condition.html | She Uses Her Camera To Process Trauma | By Brianna Holt | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/setting-a-record-at-the-retirement-community.html | The Liveliest Couple at the Retirement Home | By Rosalie R Radomsky | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/tenant-safe-harbor-act-hamptons.html | The WellOff Make Tenant Protections Their Own | By Jonah E Bromwich and Ezra Marcus | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/the-word-through-the-grapevine-yes.html | This Time Much More Memorable Than a Bagel | By Tammy La Gorce | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/us/politics/mark-esper-trump-defense-secretary.html | Awaiting Terms End Defense Secretary Is Already Acting Like an ExOfficial | By Helene Cooper and Eric Schmitt | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-24 | https://www.nytimes.com/2020/10/24/business/economy/trump-economy-manufacturing.html | Trumps Legacy On Economy Goes Beyond Numbers | By Patricia Cohen | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/business/media/anna-wintour-vogue-race.html | The White Issue | By Edmund Lee | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/business/senior-housing-retail-redevelopment.html | Abandoned Retail Sites Become Senior Housing | By John F Wasik | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/climate/anwr-seismic-tests-arctic-refuge.html | Seismic Tests Are Planned for Arctic Refuge | By Henry Fountain | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/fashion/weddings/forging-through-the-chaos-of-life-together.html | Traveling Together Through the Chaos of Life | By Alix Strauss | TX 8-926-133 | 2020-12-14 |

| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/health/Covid-flu-elderly-Medicare.html | Insurer Takes Steps to Curb Flu in Patients With Risks | By Emma Goldberg | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/insider/reasons-to-love-PBS.html | A Beautiful Day to Ponder a List | By Sarah Bahr | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/nyregion/new-york-early-voting.html | New Yorkers Line Up in Droves at Early Polling Sites | By Edgar Sandoval Troy Closson and Nate Schweber | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/nyregion/nyc-gyms-reopening.html | New Yorkers Are Relieved to Be Back at the Gym Is It Safe | By Daniel E Slotnik and Matthew Sedacca | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/opinion/sunday/an-my-le-photos-america.html | An American Road Trip | By AnMy L | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/opinion/sunday/lebanese-food-culture-identity.html | Preserving Food Preserving Myself | By Nada Bakri | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/opinion/sunday/pro-trump-2020-argument.html | The Last Temptation of NeverTrump | By Ross Douthat | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/opinion/sunday/stealing-elections.html | How to Steal an Election | By Jon Grinspan | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/opinion/sunday/trump-losing-his-grip.html | King Kong Trump Losing His Grip | By Maureen Dowd | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/opinion/sunday/trump-republican-party.html | RIP GOP | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/realestate/burglary-landlords-tenants.html | Tenants Can Pressure Their Landlords To Keep Thieves Out of the Building | By Ronda Kaysen | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/sports/baseball/dave-roberts-dodgers.html | Dodgers Manager Heeds His Mentor When Things Speed Up Slow Down | By David Waldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/style/milly-designer-michelle-smith-obama-soulcycle-stacey-griffith.html | Breaking Free of Milly | By Katherine Rosman | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/style/tiktok-gay-homiesexuals.html | Gay No Homiesexual | By Alex Hawgood | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/technology/epoch-times-influence-falun-gong.html | How an Obscure Newspaper Became a Bullhorn for the Far Right | By Kevin Roose | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/us/biden-amtruk-covid.html | Amtrak in Crisis Seeks Bidens Aid | By Pranshu Verma | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/us/hidalgo-police-death-edinburg-rio-grande.html | Death After Violent Arrest Incites Rare Protests in Rio Grande Valley | By James Dobbins | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/us/israel-sudan.html | For Israel Warmer Ties With Sudan May Be Symbolic Progress at Best | By David M Halbfinger and Ronen Bergman | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/us/politics/biden-trump-rallies-covid.html | At Dueling Rallies Campaigns Present Starkly Different Visions on Virus | By Shane Goldmacher Thomas Kaplan and Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/us/politics/ivanka-trump.html | As Trump Fumes at Idiot Scientists First Daughter Talks Sundaes | By Mark Leibovich | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/us/politics/joe-biden-police.html | A Frayed Bond Between Biden And the Police | By Alexander Burns | TX 8-926-133 | 2020-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/politics/murkowski-barrett.html | Murkowski in a Turnabout Says She Will Join GOP Senators to Confirm Barrett | By Nicholas Fandos | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/americas/colombia-violence-indigenous-protest.html | After Mass Killings a Loud Plea to Protect Indigenous Colombians | By Julie Turkewitz and Sofa Villamil | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/asia/hong-kong-asylum-seekers.html | As China Clamps Down Activists Flee Hong Kong for Refuge in West | By Austin Ramzy and Maria AbiHabib | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/asia/kabul-afghanistan-bombing-school.html | Suicide Attack At Tutor Center Kills at Least 18 In Afghanistan | By Mujib Mashal and Najim Rahim | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/asia/south-korea-draft-conscientious-objectors.html | South Korea Lets Draft Resisters Serve Their Country as Prison Employees | By Choe SangHun | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/asia/thailand-protests-explainer.html | Resign Rewrite Reform Whats Driving Thailands Protests | By Richard C Paddock and Emmett Lindner | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/europe/berlin-germany-new-airport.html | An Airport So Slow to Open Its Now Pass | By Katrin Bennhold | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/europe/covid-poland-president-duda.html | Polish President Tests Positive for Virus | By Monika Pronczuk and Tess Felder | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/europe/spain-civil-war-baby-bottlers.html | Baby Bottle Conscript Still Nurses Wounds | By Raphael Minder | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/live/2020/10/24/sports/khabib-gaethje-live/nurmagomedov-announced-his-ufc-retirement-in-the-octagon-after-defending-his-lightweight-title | After Unifying UFC Title Nurmagomedov Bows Out | By Morgan Campbell | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/live/2020/battleground-states-2020-election/iowa-this-presidential-race-is-enough-to-make-two-grown-farmers-cry | Iowa A Race That Makes Two Grown Farmers Cry | By Luke Broadwater | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/live/2020/battleground-states-2020-election/minnesota-early-voting-soars-including-near-the-site-of-george-floyds-killing | Minnesota Voting Where Floyd Died | By Matt Furber | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/live/2020/battleground-states-2020-election/pennsylvania-residents-see-biden-faring-better-than-clinton-in-philadelphia | Pennsylvania City Residents See Biden Faring Better Than Clinton | By Jon Hurdle | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/live/2020/battleground-states-2020-election/wisconsin-trump-china | Wisconsin Trumps Approach to China Stings GOP County Known for Ginseng | By Kay Nolan | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/24/at-home/current-affairs-podcasts-for-children.html | Make News Kid Friendly | By Phoebe Lett | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/24/at-home/grow-a-hydroponic-garden.html | Use Hydroponics And Enjoy Fresh Produce | By AC Shilton | TX 8-926-133 | 2020-12-14 |

| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/24/at-home/things-to-do-this-week.html | Hail the Supermoon  And Howl at a Contest For Canine Costumes | By Adriana Balsamo and Katherine Cusumano | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/24/at-home/virtual-galas-fall-2020.html | Join a Gala From Home | By Sara Aridi | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/25/business/the-week-in-business-tech-companies-antitrust.html | The Week in Business A Headache for Big Tech | By Charlotte Cowles | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/25/realestate/homes-that-sold-for-around-1-5-million.html | Whats Selling Now | By C J Hughes | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/25/sports/sports-leagues-returning.html | Improbably Sports Made It Back in 2020 Now the Hard Part | By Matthew Futterman and Marc Stein | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/25/technology/apple-google-search-antitrust.html | Why Apple and Google Set Aside A Rivalry To Rake In Billions | By Daisuke Wakabayashi and Jack Nicas | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-26 | https://www.nytimes.com/2020/10/15/business/rethinking-retirement.html | Retirement Isnt Just Life Past the Finish Line | By Kerry Hannon | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-26 | https://www.nytimes.com/2020/10/20/technology/tech-startups-garage.html | When Tech StartUps  Go Back to the Garage | By Cade Metz | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-26 | https://www.nytimes.com/2020/10/21/arts/music/cabaret-convention-teens.html | A New Generation of Showstoppers | By Elysa Gardner | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-26 | https://www.nytimes.com/2020/10/21/theater/electric-feeling-maybe-voyeur-target-margin.html | Neighborhoods Set the Stage For Decadence And Loss | By Maya Phillips | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-26 | https://www.nytimes.com/2020/10/22/technology/5g-phone-companies.html | The Allure of 5G For Companies Its Money | By Shira Ovide | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-26 | https://www.nytimes.com/2020/10/22/travel/help-my-travel-agency-shut-down-and-im-out-2000.html | Help Im Owed a Refund But the Agency Shut Down | By Sarah Firshein | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-26 | https://www.nytimes.com/2020/10/23/books/douglas-stuart-shuggie-bain.html | For a Novel a Quiet Reception Turns Into a Celebration | By Alexandra Alter | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-26 | https://www.nytimes.com/2020/10/23/podcasts/daily-newsletter-misinformation-twitter-hunter-biden.html | Handling Hacked Material With Care | By Lauren Jackson and Desiree Ibekwe | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-26 | https://www.nytimes.com/2020/10/23/sports/baseball/mlb-black-players-alliance.html | Black Players Road to Majors Always Has Guide | By James Wagner | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-26 | https://www.nytimes.com/2020/10/24/arts/music/jerry-jeff-walker-dead.html | Jerry Jeff Walker Who Wrote and Sang Mr Bojangles Is Dead at 78 | By Bill FriskicsWarren | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-26 | https://www.nytimes.com/2020/10/24/business/millennial-personal-finance.html | Millennial Women Defer to Husbands on Investing | By Jenny Gross | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-26 | https://www.nytimes.com/2020/10/24/sports/baseball/mlb-season.html | After Early Scares the Big Leagues Kept the Virus at Bay | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-24 | 2020-10-26 | https://www.nytimes.com/2020/10/24/theater/edith-ohara-dead.html | Edith OHara 103 Founder of Off Off Broadway Pillar | By Neil Genzlinger | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/24/obituaries/lee-kun-hee-dies-samsung.html | Lee Kunhee 78 Who Transformed Samsung Into an Electronics Titan Dies | By Raymond Zhong | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/arts/dance/alexandra-waterbury-chase-finlay-lawsuit.html | A Scandal At City Ballet Takes a Twist | By Julia Jacobs | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/arts/music/labeque-sisters-piano-music.html | Two Sisters Two Pianos and One Beautiful Sound | By Roslyn Sulcas | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/business/dealbook/dunkin-brands-sale-private-equity.html | Dunkin Brands Is in Talks To Sell Itself and Go Private | By Lauren Hirsch | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/business/economy/kodak-loan.html | Kodak Debacle Puts an Agency  In the Hot Seat | By Alan Rappeport Ana Swanson and Glenn Thrush | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/business/media/hunter-biden-wall-street-journal-trump.html | Inside Trump Allies Plan to Alter Race | By Ben Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/business/media/voter-fraud-misinformation.html | False Voter Fraud Stories Are Churning on Conservative News Sites | By Tiffany Hsu | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/climate/biden-climate-change.html | Beyond Bidens Climate Plan Lies Reality A Piecemeal Approach | By Coral Davenport | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/health/coronavirus-testing-false-positive.html | A False Positive Test Result Can Set Off a Cascade of Other Consequences | By Katherine J Wu | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/nyregion/billboard-ivanka-trump-jared-kushner.html | Trumps Family Threatens Suit Over Billboards With Virus Toll | By Dana Rubinstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/nyregion/tourist-killed-brooklyn.html | 20YearOld Tourist Killed by Stray Bullet in Brooklyn Amid Wave of Gun Violence | By Liam Stack | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/opinion/brazil-quilo-restaurants.html | Sashimi With Spaghetti Yes Please | By Vanessa Barbara | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/opinion/minimum-wage-race-protests.html | Raise the Minimum Wage | By Ellora Derenoncourt and Claire Montialoux | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/opinion/qanon-conspiracy-theories-family.html | Talking About Conspiracy Theories | By Charlie Warzel | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/opinion/trump-white-men-election.html | Trumps Army  Of Angry  White Men | By Charles M Blow | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/sports/football/nfl-results.html | The NFC East Race Its More of a Crawl | By Benjamin Hoffman | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/sports/football/steelers-vs-titans-score-nfl.html | The Steelers Remain Undefeated but Unsatisfied | By Ben Shpigel | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/technology/seesaw-school-app.html | Upended by the Pandemic Classroom App Takes Flight | By Stephanie Clifford | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/theater/matthew-warchus-old-vic-in-camera.html | Its Empty  Of Patrons But Old Vic Has Heat | By Michael Paulson | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/us/abandoned-churches-covid.html | New Spirits Rise in Old Repurposed Churches | By Amelia Nierenberg and Tristan Spinski | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/us/miami-cuban-trump-biden.html | In Miami Newer Cuban Immigrants Offer Opening for Trump | By Patricia Mazzei | TX 8-926-133 | 2020-12-14 |

| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/politics/amy-barrett-senate-vote.html | Republicans Push Barrett To Brink of Confirmation | By Nicholas Fandos | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/politics/bidens-china.html | Bidens and a China Deal What We Actually Know | By Eric Lipton Kenneth P Vogel and Maggie Haberman | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/us/politics/pence-trump-coronavirus.html | Trump Approach To Virus Faulted In New Outbreak | By Michael D Shear Annie Karni Maggie Haberman and Sheryl Gay Stolberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/us/politics/texas-house-democrats-republicans.html | Seeking Lever of Power in Texas Democrats Work to Flip States House | By Manny Fernandez and Reid J Epstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/politics/trump-north-carolina-rural-.html | Trump Team Fears Blue Ripple in a Red County | By Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/politics/voting-rights-georgia.html | Voting Rights Battle in a School Board Coup | By Nicholas Casey | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/us/pope-francis-cardinal-gregory.html | AfricanAmerican Named Cardinal Making History | By Elizabeth Dias and Jason Horowitz | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/us/wisconsin-packers-virus.html | Game Day in Green Bay Empty Sports Bars Full Hospitals | By Giulia McDonnell Nieto del Rio | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/world/americas/chile-constitution-plebiscite.html | Chileans Vote to Rewrite DictatorshipEra Charter | By Pascale Bonnefoy | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/world/americas/nuclear-weapons-prohibition-treaty.html | Nuclear Weapons Treaty Meets Milestone | By Rick Gladstone | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/world/europe/airbnb-lisbon-housing.html | Devoid of Tourists Europes Cities Work to Reclaim Rentals for LongTerm Leases | By Raphael Minder and Geneva Abdul | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/interactive/2020/10/25/us/politics/trump-biden-campaign-donations.html | The Two Americas Financing the Trump and Biden Campaigns | By Shane Goldmacher Ella Koeze Rachel Shorey and Lazaro Gamio | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/nyregion/trump-protesters-clash-nyc.html | A ProTrump Caravan of Cars Clashes With Counterprotesters in Times Square | By Ashley Southall and Dana Rubinstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-26 | https://www.nytimes.com/2020/10/26/arts/television/whats-on-tv-this-week-this-is-us-and-the-haunting.html | This Week on TV | By Lauren Messman | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-26 | https://www.nytimes.com/2020/10/26/nyregion/nyc-voting-election-board.html | Shaky Record For Overseers Of Citys Votes | By Brian M Rosenthal and Michael Rothfeld | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-26 | https://www.nytimes.com/2020/10/26/sports/george-floyd-police-schools.html | Just Know That I Care | By Kurt Streeter and Tim Gruber | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-26 | https://www.nytimes.com/2020/10/26/sports/soccer/mesut-ozil-arsenal-china.html | A Star Wrote Boldly Then He Was Erased | By Rory Smith and Tariq Panja | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-26 | https://www.nytimes.com/2020/10/26/world/asia/china-poverty-covid-19.html | We Couldnt Be Poorer Pandemic Hinders Chinas Antipoverty Efforts | By Javier C Hernndez | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-26 | https://www.nytimes.com/2020/10/26/world/europe/france-beheading-teacher.html | A Teacher His Killer and Challenges to Frances Assimilation Policy | By Norimitsu Onishi and Constant Mheut | TX 8-926-133 | 2020-12-14 |
| 2020-10-08 | 2020-10-27 | https://www.nytimes.com/2020/10/08/science/mammals-south-america-extinction.html | Mammal Mystery An Animal Migration That Was Mostly Headed South | By Asher Elbein | TX 8-926-133 | 2020-12-14 |

| 2020-10-12 | 2020-10-27 | https://www.nytimes.com/2020/10/12/obituaries/walter-ashcraft-dead-covid.html | Walter Ashcraft 91 | By Richard Goldstein | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-14 | 2020-10-27 | https://www.nytimes.com/2020/10/14/science/superconductor-room-temperature.html | A Warmer Superconductor | By Kenneth Chang | TX 8-926-133 | 2020-12-14 |
| 2020-10-15 | 2020-10-27 | https://www.nytimes.com/2020/10/15/science/dire-wolf-fossil-china.html | Chinese Find This Carnivore Strayed Very Far From the Americas | By Katherine Kornei | TX 8-926-133 | 2020-12-14 |
| 2020-10-17 | 2020-10-27 | https://www.nytimes.com/2020/10/17/science/astronomy-black-hole-at1910qix.html | Spaghetti Feast for a Black Hole | By Dennis Overbye | TX 8-926-133 | 2020-12-14 |
| 2020-10-18 | 2020-10-27 | https://www.nytimes.com/2020/10/18/science/paleontology-banned-words-convey.html | When Paleontologists Could Not Say Bone | By Maria Cramer | TX 8-926-133 | 2020-12-14 |
| 2020-10-19 | 2020-10-27 | https://www.nytimes.com/2020/10/19/health/saliva-glands-new-organs.html | The Human Anatomy Yields a New Surprise | By Katherine J Wu | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-27 | https://www.nytimes.com/2020/10/20/well/family/lets-talk-about-constipation-during-pregnancy.html | Pregnancy Lets Talk About Constipation | By Nicholas Bakalar | TX 8-926-133 | 2020-12-14 |
| 2020-10-20 | 2020-10-27 | https://www.nytimes.com/2020/10/20/live/presidential-elections-may-be-bad-for-your-health.html | Heart Ill Effects of a Presidential Race | By Nicholas Bakalar | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-27 | https://www.nytimes.com/2020/10/21/arts/music/nassau-coliseum-concert-refunds.html | Ticket Refunds at Last At Nassau Coliseum | By Ben Sisario | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-27 | https://www.nytimes.com/2020/10/21/health/covid-mouthwash.html | No Mouthwash Isnt a Defense Against Covid19 | By Katherine J Wu | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-27 | https://www.nytimes.com/2020/10/21/science/beetle-uncrushable-ironclad.html | Go Ahead Thread on Me A Beetle That Just Refuses to Be Squashed Like a Bug | By Katherine J Wu | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-27 | https://www.nytimes.com/2020/10/21/theater/shuffle-along-audra-mcdonald-insurer-pregnancy-lawsuit.html | PregnancyPrompted Lawsuit Draws an End | By Michael Paulson | TX 8-926-133 | 2020-12-14 |
| 2020-10-21 | 2020-10-27 | https://www.nytimes.com/2020/10/21/well/move/why-running-wont-ruin-your-knees.html | Why Running Doesnt Ruin Knees | By Gretchen Reynolds | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-27 | https://www.nytimes.com/2020/10/22/arts/dance/new-york-theater-ballet-lift-lab.html | Birds Dancers and an Audience of 10 | By Gia Kourlas | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-27 | https://www.nytimes.com/2020/10/22/obituaries/lonnie-j-norman-dead-covid.html | Lonnie Norman 79 | By Steven Kurutz | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-27 | https://www.nytimes.com/2020/10/22/science/aging-chimps-friendship.html | As Male Chimps Age Their Circle Narrows | By James Gorman | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-27 | https://www.nytimes.com/2020/10/22/well/family/coronavirus-symptoms-kids-children-long-hauler.html | At Age 12 Shes a Coronavirus Long Hauler | By David Tuller | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-27 | https://www.nytimes.com/2020/10/23/arts/dance/new-york-city-ballet-cancels-winter-and-spring-seasons.html | City Ballet Wont Return To Stage Until Fall 2021 | By Peter Libbey | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-27 | https://www.nytimes.com/2020/10/23/obituaries/charles-giambelluca-dead-covid.html | Charles Giambelluca 77 | By Alex Vadukul | TX 8-926-133 | 2020-12-14 |

| 2020-10-23 | 2020-10-27 | https://www.nytimes.com/2020/10/23/obituaries/harrison-johnson-dead-covid.html | Bishop Harrison Johnson 65 | By Katharine Q Seelye | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-23 | 2020-10-27 | https://www.nytimes.com/2020/10/23/science/ancient-footprints.html | Timeless Tracks On the Prehistoric Trail of Two Human Feet and Off and On Four | By Katherine Kornei | TX 8-926-133 | 2020-12-14 |
| 2020-10-25 | 2020-10-27 | https://www.nytimes.com/2020/10/25/theater/jqa-review-fictional-history.html | Fictional History That Keeps Its Eye on Today | By Elisabeth Vincentelli | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/arts/dance/susan-hendl-dead.html | Susan Hendl 73 Ballet Master Who Danced for Balanchine | By Roslyn Sulcas | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/design/nyc-museums-covid-capacity.html | How Long Can NYC Museums Survive | By Julia Jacobs and Zachary Small | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/arts/music/new-age-leaving-records.html | A New Day Dawns For New Age Music | By Eric Ducker | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/arts/music/taylor-swift-folklore-million-sales.html | Taylor Swifts Folklore Tops One Million Sales | By Ben Sisario | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/arts/television/lorraine-bracco-hgtv.html | A Sicilian Slice of Life | By Dave Itzkoff | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/arts/television/song-exploder-netflix.html | Revealing the Eureka Moments | By Wesley Morris | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/books/review-looking-to-get-lost-peter-guralnick.html | The Artist as a Young Blues Fanatic and Much More | By Dwight Garner | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/books/virginia-mollenkott-dead.html | Virginia Mollenkott Who Rooted Her Feminism in the Bible Dies at 88 | By Penelope Green | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/business/apollo-leon-black-jeffrey-epstein.html | Apollo Faces Questions About Chief And Epstein | By Matthew Goldstein Mary Williams Walsh and Matt Phillips | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/business/energy-environment/coronavirus-renewable-energy-wind.html | Renewable Energy Loses Speed | By Ivan Penn and Walker Pickering | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/business/japan-carbon-neutral.html | Japans New Leader Sets Ambitious Goal of Carbon Neutrality by 2050 | By Ben Dooley Makiko Inoue and Hikari Hida | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/business/kazakhstan-embraces-borat.html | In Reversal Kazakhstan Now Embraces Borat | By Joel Stein | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/business/stock-market-today.html | Markets Tumble as Next Wave Looms | By Matt Phillips and Eshe Nelson | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/climate/used-car-export-pollution.html | Exports of Used Vehicles Pose Threats To Environment and Health UN Says | By Brad Plumer | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/nyregion/keith-raniere-nxivm.html | Sex Cult Leader Facing Life Sentence Isnt Sorry | By Nicole Hong | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/nyregion/new-york-city-elevators-coronavirus.html | Big Changes for the Shortest Part of Your Commute | By Michael Wilson | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/nyregion/nyc-schools-attendance.html | Only 26 of Students Attend Classes  In Person Despite the Mayors Push | By Eliza Shapiro | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/nyregion/nyc-unemployment.html | New York City Falling Behind In Its Recovery | By Patrick McGeehan | TX 8-926-133 | 2020-12-14 |

| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/nyregion/trump-long-island-zeldin-king.html | Trumps Weakened Hold On Long Island Imperils Two GOP House Seats | By Sarah Maslin Nir | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/obituaries/jeannette-williams-parker-dead-coronavirus.html | Jeannette WilliamsParker 48 | By Steven Kurutz | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/opinion/climate-change-antartica-china.html | Chinas Chance to Save Antarctic Sea Life | By John F Kerry | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/opinion/covid-plasma-treatment-dolly-parton.html | I Have Coronavirus Antibodies and Now I Can Help | By Margaret Renkl | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/opinion/trump-coronavirus-climate-change.html | Trump Tells The Pandemic I Surrender | By Paul Krugman | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/science/madagascar-lemurs-climate-change.html | A Private Refuge | By Erik Vance | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/science/moon-ice-water.html | Theres Water and Ice on the Moon And NASA Says Its Widespread | By Kenneth Chang | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/sports/baseball/dodgers-rays-world-series-game-6-preview.html | For Openers the Dodgers Insist Theres No Script for Game 6 | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/sports/dodgers-rays-game-6-blake-snell.html | Rays Are Used to Battling With Backs Against Wall | By David Waldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/sports/football/patriots-49ers.html | Everything Is Going Wrong for New England | By Bill Pennington | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/sports/olympics/world-rugby-transgender-women.html | Aspirations of Transgender Women Face Cement Ceiling | By Gillian R Brassil and Jer Longman | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/sports/world-series-steal-home-dodgers-game-5.html | A Bid To Steal Home Returns A Game Briefly To the 20th Century | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/technology/ant-group-ipo-china.html | Ant Broke Bank Mold But That Was Then | By Raymond Zhong and Cao Li | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/technology/ant-group-ipo-explained.html | Ant Group the Next Major Tech IPO Is Bigger Than Big Heres the Lowdown | By Raymond Zhong | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/technology/twitter-to-highlight-accurate-voting-information.html | Twitter to Highlight Accurate Voting Information | By Mike Isaac | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/theater/it-cant-happen-here-review.html | An Unsubtle Slide Into Autocracy | By Laura CollinsHughes | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/upshot/marriages-trump-era.html | More Partisanship but Happier Couples | By Claire Cain Miller | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/upshot/texas-polls-biden-trump.html | Hispanic Voters Like Biden But Maybe Not Enough to Help Him Turn Texas Blue | By Nate Cohn | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/california-wildfires-pge-outages.html | Thousands Told to Flee New Wildfire In California | By Ana FacioKrajcer Will Wright and Johnny Diaz | TX 8-926-133 | 2020-12-14 |

| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/colleges-coronavirus-budget-cuts.html | Cuts Hit Bone As Pandemic Saps Colleges | By Shawn Hubler | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/drug-marijuana-legalization-ballot-measures.html | State Ballots Show A Shifting Debate  On Legalizing Drugs | By Kirk Johnson | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/election-nonvoters.html | They Passed Up Voting in 2016 And Will Again | By Sabrina Tavernise and Robert Gebeloff | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/elections/democrats-house-election.html | RedDistrict Democrats Defying Predictions Poised to Keep House Seats | By Luke Broadwater | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/biden-iowa-polls.html | Biden Showing Optimism  Will Visit Iowa This Week | By Sydney Ember and Glenn Thrush | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/black-senate-south.html | In Senate Runs Black Hopefuls  Delve Into Race | By Jonathan Martin and Alexander Burns | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/georgia-battleground-state.html | Georgia Democrats Find Toehold as Population Spikes and Suburbs Shift | By Richard Fausset | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/kushner-black-racist-stereotype.html | Kushner Uses Racist Trope In Questioning Black Americans | By Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/senate-iowa-ernst-greenfield.html | Moderate Democrats in Senate Bids Are Painted as Radicals by Rivals | By Astead W Herndon | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/trump-manufacturing-jobs.html | Trump Offered Big Talk on Factory Jobs But the Facts Disappoint | By Alan Rappeport | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/trump-rallies.html | Thousands of Attendees but Hardly Any Truth | By Linda Qiu and Michael D Shear | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/vmi-systemic-racism.html | VMI Head Resigns  Amid Investigation  Into Campus Racism | By Dave Philipps | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/well/live/marijuana-heart-health-cardiovascular-risks.html | Marijuana May Trip Up the Heart | By Jane E Brody | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/world/australia/qatar-airways-women-strip-search-baby.html | Qatar Airways Orders StripSearch of Females | By Livia AlbeckRipka and Yan Zhuang | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/world/europe/belarus-protests-lukashenko.html | Calls for General Strike Propel Standoff in Belarus | By Anton Troianovski | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/world/europe/boris-johnson-allegra-stratton-live-media-briefings.html | UKs Johnson Is Keen  To Try Live TV Briefings | By Mark Landler | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/world/europe/uk-tanker-stowaway-hijack.html | British Commandos End Standoff in English Channel | By Megan Specia and Isabella Kwai | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/world/middleeast/peace-activists-convicted-gaza.html | Gaza Court Convicts Then Frees Palestinian Activists for Video Call With Israelis | By Adam Rasgon | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/world/middleeast/russia-airstrikes-syria-turkey.html | Russia Targets Syrian Camp of TurkishBacked Fighters | By Hwaida Saad and Carlotta Gall | TX 8-926-133 | 2020-12-14 |

| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/live/2020/10/26/us/trump-biden-election/biden-targets-older-voters-with-an-ad-claiming-that-trump-poses-a-threat-to-social-security | Biden Ad Paints Trump as a Threat to Social Security | By Shane Goldmacher | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/26/opinion/amy-coney-barrett-supreme-court.html | The Republican Partys Supreme Court | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/26/opinion/antisemitism-tree-of-life-shooting.html | AntiSemitism and What Feeds It | By Bret Stephens | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/senate-confirms-barrett.html | Barrett Sworn in to Supreme Court After a 5248 Vote | By Nicholas Fandos | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/trump-barrett.html | Trump Defiantly Mimics Rose Garden Ceremony With More Masks | By Peter Baker | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/supreme-court-wisconsin-ballots.html | Justices Deny Extension Of Deadline In Wisconsin | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/27/health/meth-addiction-treatment.html | Rewards for Recovering Addicts Who Stay Clean | By Abby Goodnough | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/27/insider/recipe-bylines.html | A New Credit for Recipe Creators | By Elisha Brown | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/27/world/trump-bolsonaro-coronavirus-latin-america.html | Trump Bolsonaro and a VirusRavaged Region | By David D Kirkpatrick and Jos Mara Len Cabrera | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-28 | https://www.nytimes.com/2020/10/22/dining/drinks/hot-toddy-recipe.html | The Season Calls For Cozy Drinks | By Rebekah Peppler | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-28 | https://www.nytimes.com/2020/10/22/dining/drinks/wine-prices.html | Income Inequality  And Great Wines | By Eric Asimov | TX 8-926-133 | 2020-12-14 |
| 2020-10-22 | 2020-10-28 | https://www.nytimes.com/2020/10/22/parenting/day-care-safe-covid.html | The Day Care Dilemma Hasnt Gotten Any Easier | By Emily Sohn | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-28 | https://www.nytimes.com/2020/10/23/dining/maple-pecan-galette-recipe.html | Dessert for Those Who Fancy the Crust | By Melissa Clark | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-28 | https://www.nytimes.com/2020/10/23/dining/roasted-red-pepper-sauce-couscous-cake.html | This Savory Sauce Is StockpileWorthy | By Yotam Ottolenghi | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-28 | https://www.nytimes.com/2020/10/26/dining/bridgetown-roti-los-angeles.html | For Best Results Eat This Roti Now | By Tejal Rao | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-28 | https://www.nytimes.com/2020/10/26/dining/puerto-rican-food.html | Nourishing Souls in Hard Times | By Von Diaz | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-28 | https://www.nytimes.com/2020/10/26/movies/bad-hair-songs.html | He Writes He Directs And Creates the Songs Too | By Mekado Murphy | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-28 | https://www.nytimes.com/2020/10/26/theater/ming-cho-lee-dead.html | Ming Cho Lee Designer Dies at 90 All the World Was Wowed by His Stages | By Neil Genzlinger | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-28 | https://www.nytimes.com/2020/10/26/theater/small-theaters-lawsuit-pandemic-restrictions.html | Small Theaters Sue Over Restrictions | By Michael Paulson | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/26/dining/cheese-books.html | To Consult For Cheese Lovers  Two New Books | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |

| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/26/dining/chili-crunch-momofuku.html | To Turbocharge This Chile Crisp Has A Momofuku Pedigree | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/26/dining/culinary-historians-ny-ben-katchor.html | To Participate Culinary Historians  Turn to Zoom | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/26/dining/manresa-bakery-kouign-amann.html | To Order A Breton Confection For the Holiday Table | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/26/dining/plantation-rum-isle-of-fiji.html | To Sip Rum That Makes The Rounds | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/arts/dance/review-fall-for-dance-program-2.html | At a Virtual Festival Some Real  Bright Spots | By Gia Kourlas | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/arts/design/george-floyd-billboard-times-square.html | Floyds Death Looms Large On Billboard | By Julia Carmel | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/arts/design/the-baptism-weems-rux-video.html | A Tribute Plants Seeds for Everlasting Life | By Maya Phillips | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/arts/music/sun-ra-arkestra-swirling.html | Decades Later Space Is Still  The Place | By Giovanni Russonello | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/arts/television/city-so-real-steve-james.html | An American Story Told Through Chicago | By Scott Tobias | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/arts/television/sarah-cooper-netflix.html | She Has Her Own Voice And Shes Here to Use It | By Jason Zinoman | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/books/daniel-menaker-dead.html | Daniel Menaker Who Edited With Flair and Wrote With Wit Dies at 79 | By Sam Roberts | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/books/review-kidnapping-club-jonathan-daniel-wells.html | When New Yorks Black Children Were Stolen Away | By Parul Sehgal | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/business/airbnb-party-house-coronavirus.html | Party House | By Erin Griffith | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/business/economy/california-property-tax-proposition15.html | New Challenges Push Californians to Rethink Tax Revolt of 1978 | By Conor Dougherty | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/business/economy/gdp-economy.html | Why Record Rebound Wont Fix Economy | By Ben Casselman | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/business/life-science-new-york-coronavirus.html | Life Sciences Help Fill a Void in New York | By Jane Margolies | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/business/race-discrimination-lawsuit-jpmorgan.html | Case Against JPMorgan Will Test What Counts as Race Discrimination | By Emily Flitter | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/business/recession-consumers-savings.html | Recessions Upside A Surge In Savings and Credit Scores | By Stacy Cowley | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/business/trump-chicago-taxes.html | How Trump Wriggled Out of Trouble in Chicago | By David Enrich Russ Buettner Mike McIntire and Susanne Craig | TX 8-926-133 | 2020-12-14 |

| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/climate/robert-murray-coal-baron-with-clout-dies-at-80.html | Robert Murray 80 Powerful Coal Baron Regulation Fighter and Trump Supporter | By John Schwartz | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/climate/trump-election-climate-noaa.html | President Acts To Undermine Science Agency | By Christopher Flavelle and Lisa Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/dining/indonesian-food-lara-lee.html | The Heat and Crunch of Indonesia | By Kayla Stewart | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/dining/mokyo-review.html | Aiming for Perfection Even in a Pandemic | By Pete Wells | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/dining/nyc-restaurant-news.html | Le Crocodile in the Wythe Hotel Opens for Private Dining | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/dining/pearl-river-mart-foods-chelsea-market.html | To Shop Pearl River Mart Expands Chelsea Market Footprint | By Florence Fabricant | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/health/colon-cancer-screening-age-45.html | Colon Cancer Screening Should Start Earlier at Age 45 US Panel Says | By Roni Caryn Rabin | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/health/covid-antibodies-autoimmunity.html | Some Covid Survivors Have Antibodies That Attack the Body Not the Virus | By Apoorva Mandavilli | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/health/covid-medicaid-north-carolina-election.html | In North Carolina Voting With an Eye to Medicaid | By Abby Goodnough | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/health/pfizer-covid-19-vaccine.html | Pfizer Chief Urges Patience for Results of Vaccine Trial | By Katie Thomas | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/movies/nyc-indie-movie-theaters.html | A Cliffhanger Is Playing Out | By Cara Buckley | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/nyregion/jean-carroll-trump-rape-lawsuit.html | Justice Dept Cant Defend Trump in Suit Judge Rules | By Alan Feuer and Benjamin Weiser | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/nyregion/nxivm-cult-keith-raniere-sentenced.html | After Emotional Hearing Leader of Nxivm Cult Is Sentenced to 120 Years | By Nicole Hong and Sean Piccoli | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/nyregion/nyc-astor-place-hairstylists.html | Beacon of New York Cool Cant Survive Pandemic | By Michael Gold | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/nyregion/wfp-bernie-sanders-warren.html | Sanders and Warren Blast New York Democrats Ad | By Jesse McKinley | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/opinion/california-prop-16-affirmative-action.html | Californians Vote Yes on Prop 16 | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/opinion/joe-biden-left.html | Why Socialists Should Vote for Biden | By Zeeshan Aleem | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/opinion/learning-to-golf.html | The Art of Holding On and Letting Go | By Sarah Parcak | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/sports/baseball/world-series-game-6.html | Its BigMoneyball | By David Waldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/sports/blake-leeper-prostheses-ruling.html | Double Amputee Is Dealt Blow in a Bid to Run in Tokyo | By Matthew Futterman | TX 8-926-133 | 2020-12-14 |

| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/sports/olympics/russian-doping-biathlon-sochi.html | Russia Loses More Medals In a Scandal Without End | By Tariq Panja and Rebecca R Ruiz | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/technology/social-media-senate-hearing.html | GOP Targets A Legal Shield For Big Tech | By David McCabe | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/california-fires-updates.html | Thousands Are Told to Flee FastSpreading Fires | By Tim Arango Ivan Penn and Nicholas BogelBurroughs | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/coronavirus-hospitals-capacity.html | Crushing Needs Strain Hospitals Amid Virus Surge | By Giulia McDonnell Nieto del Rio Simon Romero and Mike Baker | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/guns2020-election.html | In Divided Nation Many More Rush to Arm Themselves | By Dionne Searcey and Richard A Oppel Jr | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/mconnell-barrett-confirmation.html | A Senate Leaders Path  To Leave No Vacancy Even on the Top Court | By Carl Hulse | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/a-former-pro-wrestling-star-touts-bidens-toughness-in-a-new-ad.html | A Musclebound Emissary Talks Toughness for Biden | By Nick Corasaniti | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/democrats-house-elections.html | Democrats Take House Races Into GOP Turf | By Emily Cochrane and Catie Edmondson | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/joe-biden-georgia-polls.html | Biden Reaches Across a Divide And All the Way Back to FDR | By Jonathan Martin and Katie Glueck | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/nevada-poll-biden-trump.html | Poll Shows Biden Ahead in Nevada Where Trump Is Digging In | By Sydney Ember and Isabella Grulln Paz | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/obama-trump-biden.html | Trolling Trump on the Trail Obama Plays the Heavy With a Smile | By Glenn Thrush | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/republicans-supreme-court.html | Court Seat in Hand Did GOP Lose Its Driving Issue | By Jeremy W Peters | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/trump-michael-pack-voice-of-america-firewall.html | US Seeks Control of Voice of America | By Pranshu Verma | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/trump-second-term-agenda.html | Trumps SecondTerm Agenda Slogans Over Details | By Lisa Lerer and Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/voting-election-day-coronavirus.html | Time Is Short And Options Are Dwindling For Mail Voting | By Nick Corasaniti and Zach Montague | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/wisconsin-absentee-ballots-election.html | Wisconsin Democrats Urge Early Voters to Skip the Mail | By Stephanie Saul | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/americas/joe-biden-latin-america-policy.html | On Latin America Biden Urges Strategy of Persuasion Over Imposition | By Ernesto Londoo | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/asia/afghanistan-war-victims-compensation.html | Afghan Political Crisis Derails Thousands in Payments to War Victims | By Thomas GibbonsNeff and Najim Rahim | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/asia/hong-kong-asylum-arrest.html | Hong Kong Police Arrest Activist Seeking Asylum | By Austin Ramzy and Elaine Yu | TX 8-926-133 | 2020-12-14 |

| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/asia/pakistan-school-bombing.html | Explosion Kills Eight At Madrasa In Pakistan | By Salman Masood | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/europe/French-Muslims-Turkey-crackdown.html | Muslim World Chides France for Crackdown | By Steven Erlanger | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/europe/armenia-azerbaijan-nagorno-karabakh.html | Fiery Words Reignite Armenias War With Azerbaijan | By Carlotta Gall and Ivor Prickett | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/europe/belgium-princess-delphine-king-albert.html | Belgiums Newest Princess Starts to Mend Family Ties | By Megan Specia | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/europe/britain-coronavirus-second-wave.html | Facing Another Wave But With Less Support | By Benjamin Mueller | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/europe/dingle-ireland-fungie-dolphin.html | Fungie Irelands Dolphin Goes With the Tide | By Ed OLoughlin | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/middleeast/al-qaeda-afghanistan-syria-somalia.html | Al Qaeda Suffers Losses to Leadership Yet Remains Resilient | By Eric Schmitt | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/interactive/2020/10/27/us/elections/election-2020-questions.html | The Anxious Persons Guide to the 2020 Election | By Matt Flegenheimer Gabriel Gianordoli Denise Lu and Eden Weingart | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/interactive/2020/10/27/us/familyinterrupted-zwick.html | When Will the Children Visit Not Until Theres a Vaccine | By Amy Harmon | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/27/opinion/trump-obama-2020.html | My President Sang Amazing Grace | By Thomas L Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/27/technology/trump-campaign-website-defaced-hackers.html | Hackers Deface Trump Website In Likely Scam For Donations | By Nicole Perlroth | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/kavanaugh-voting-rights.html | Justice Echoes Trumps View On Balloting | By Jim Rutenberg and Nick Corasaniti | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/insider/religion-reporters.html | When Faith and Politics Meet | By Will Dudding | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/movies/holidate-review.html | Holidate | By Natalia Winkelman | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/movies/the-craft-legacy-review.html | The Craft Legacy | By Kristen Yoonsoo Kim | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/sports/football/kyler-murray-arizona-cardinals.html | We Have Seen the Future and Its in Arizona | By Mike Tanier | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/sports/hockey/minor-junior-hockey-canada-coronavirus.html | Canadians Seek Ways To Return To the Ice | By Stephen Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-29 | https://www.nytimes.com/2020/10/26/style/fashion-photographers-coronavirus.html | Can Fashion Photography  Survive the Pandemic | By Lou Stoppard | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-26 | 2020-10-29 | https://www.nytimes.com/2020/10/26/style/if-the-shoe-floats.html | If the Shoe Floats Repurpose It for Art | By Guy Trebay | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-29 | https://www.nytimes.com/2020/10/27/business/media/jon-stewart-apple-tv.html | Stewart to Return in Apple TV Series | By John Koblin | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-29 | https://www.nytimes.com/2020/10/27/business/salt-lake-tribune-daily-delivery.html | Salt Lake City to Lose Its 2 Daily Papers | By Jenny Gross and Bryan Pietsch | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-29 | https://www.nytimes.com/2020/10/27/fashion/who-are-the-cool-new-designers.html | Being the Next Big Designer Is So Pass | By Guy Trebay | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-29 | https://www.nytimes.com/2020/10/27/us/outdoor-classroom-design.html | Class Outdoors Across the Country | By Amelia Nierenberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/27/world/middleeast/qatar-airport-baby.html | Qatar Expresses Regrets but Defends StripSearches of Women at Airport | By Elaine Yu Mike Ives and Livia AlbeckRipka | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/arts/dance/lil-buck-nobody-knows.html | Feeling The Spirit Once Again | By Gia Kourlas | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/arts/design/michelangelo-pistoletto-levy-gorvy-covid.html | His Many Engines Of Connection | By Ted Loos | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/arts/design/philip-guston-retrospective-date.html | After a Backlash a Philip Guston Retrospective Will Open in 2022 | By Julia Jacobs | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/arts/music/marc-geiger-savelive-venues.html | Festival Creator Wants to Save Live Music | By Ben Sisario | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/arts/television/city-so-real-review.html | An Election That Pulses With Life | By James Poniewozik | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/books/review/american-contagions-epidemics-law-covid-19-john-fabian-witt.html | How Infections Alter Lives and Influence Laws | By Jennifer Szalai | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/business/international/china-gay-homosexuality-textbooks-lawsuit.html | In China Views on Homosexuality Evolve but Textbooks Lag Behind | By SuiLee Wee | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/business/stock-market-coronavirus.html | Covid Comeback Erases  Most of the Years Gains | By Matt Phillips | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/business/trump-china-election.html | By One Measure in China Trump Holds a Solid Lead | By Keith Bradsher | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/climate/climate-change-geoengineering.html | Pileup of Climate Calamities Seeds a Radical Idea | By Christopher Flavelle | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/dining/cecilia-chiang-dead.html | Cecilia Chiang 100 Who Gave Americans Gourmet Chinese Dies | By William Grimes | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/health/covid-std-testing.html | Lower STD Rates May Signal More Hidden Cases | By Jan Hoffman | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/nyregion/david-correia-guilty-rudy-giuliani.html | Business Partner of Giuliani Associate Is Expected to Plead Guilty to Bilking Investors | By William K Rashbaum | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/nyregion/mta-budget-cuts.html | MTAs Plan to Slash Costs Could Erase 450000 Jobs in Region | By Christina Goldbaum | TX 8-926-133 | 2020-12-14 |

| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/nyregion/newark-coronavirus-curfew.html | Desperate Moment as Surge Forces Return of Shutdowns | By Tracey Tully and Kevin Armstrong | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/nyregion/nypd-officer-francisco-garcia.html | Charged For Pressing Knee on Neck Officer Quits | By Ashley Southall | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/opinion/abortion-america-politics.html | Er Can I Ask a Few Questions About Abortion | By Nicholas Kristof | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/opinion/progressive-taxation-california-illinois-arizona.html | Say Yes to Fairer Taxation | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/opinion/trump-biden-foreign-policy.html | No Playing a Tough Guy This Time | By Peter Beinart | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/opinion/virtual-school-racism.html | Education Without Anxiety About Racism | By Melinda D Anderson | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/sports/baseball/dodgers-win-world-series.html | At Long Last Celebration | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/sports/baseball/justin-turner-coronavirus-dodgers-world-series.html | After a Positive Test Turner Breaks Protocol and Draws the Wrath of MLB | By David Waldstein Gillian R Brassil and James Wagner | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/sports/baseball/kevin-cash-blake-snell-world-series-game-6.html | The Rays Trust the Numbers and Pay the Price | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/sports/basketball/ryan-smith-jazz.html | Entrepreneur to Buy Majority Stake in Jazz | By Marc Stein | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/sports/basketball/when-nba-season-start.html | NBA Hopes for a 500 Million Holiday Gift | By Marc Stein | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/sports/ncaafootball/coronavirus-wisconsin-nebraska-canceled.html | VirusStricken Wisconsin Cancels Game With Nebraska | By Alan Blinder | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/style/beauty-supermodel-ashley-graham-talks-breastfeeding-postpartum-hair-loss-and-her-best-beauty-hack.html | How Ashley Graham Manages to Do It All | By Bee Shapiro | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/style/hollywood-accent-coaches.html | Getting Diverse Accents Just Right | By Reid Singer | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/style/self-care/grimes-AI-baby-sleep.html | Grimess Futuristic Melody | By Ezra Marcus | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/technology/senate-tech-hearing-section-230.html | GOP Blasts Tech Bosses Democrats Slam Hearing | By David McCabe and Cecilia Kang | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/theater/neil-labute-true-love-will-find-you.html | Misguided by Voices Love and Lies | By Jesse Green | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/upshot/election-polling-racial-gap.html | Defying 2016 Racial Divides Voters May Deliver Surprises | By Nate Cohn | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/covid-election.html | Tools of the Trail Masks Zoom Thermometers | By Julie Bosman Sarah Mervosh Sydney Ember Jacey Fortin and Robert Gebeloff | TX 8-926-133 | 2020-12-14 |

| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/hurricane-zeta.html | Hurricane Becomes the Fifth Large Storm to Strike Louisiana This Year | By Katy Reckdahl and Rick Rojas | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/philadelphia-police-shooting.html | Philadelphia in Elections Glare and Now a Killing by the Police | By Jon Hurdle Campbell Robertson and Richard A Oppel Jr | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/2020-race-money.html | Most Expensive Election Ever by a Lot | By Shane Goldmacher | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/georgia-democrats-voting.html | In Georgia Democrats Target the True Silent Majority People Who Dont Vote | By Astead W Herndon | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/joe-biden-virus.html | Biden Is Betting White House On Campaign Without Crowds | By Katie Glueck | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/michigan-poll-trump-biden.html | Biden Leads in Michigan as He Tries to Reconstruct the Blue Wall | By Jeremy W Peters and Isabella Grulln Paz | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/miles-taylor-anonymous-trump.html | Former Homeland Security Aide Reveals He Was Trump Critic Anonymous | By Michael D Shear | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/trump-coronavirus.html | In Final Election Sprint Trump Runs as if Virus Were Already Defeated | By Alexander Burns | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/women-voters-biden-pennsylvania.html | The Angry and the Uninterested | By Jennifer Medina | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/supreme-court-bush-gore-kavanaugh.html | Bush v Gore as Precedent Could Happen | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/supreme-court-pennsylvania-north-carolina-absentee-ballots.html | Supreme Court Lets 2 Key States Extend Deadlines on Mail Ballots | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/virginia-county-militia-.html | In Rural Virginia Militia Organizers Recruit Counties to Give Them Cover | By Campbell Robertson | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/world/africa/tanzania-election-john-magufuli.html | Fears That Democracy Probably Ends in Tanzanias Election | By Abdi Latif Dahir | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/world/americas/cuba-western-union-remittances.html | Cuba Says US Restriction Imperils Its Economy | By Kirk Semple | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/world/asia/rohde-afghanistan-kidnap-arrest.html | Taliban Leader Faces Charges In Abduction Of Journalist | By Benjamin Weiser | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/world/australia/melbourne-lockdown-ends.html | A Grueling Lockdown Ends in Cautious Joy | By Yan Zhuang and Damien Cave | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | | https://www.nytimes.com/2020/10/28/world/europe/azerbaijan-barda-armenia-rockets-karabakh.html | A Torrent of Explosions Screams and Blood in the Streets | By Carlotta Gall and Ivor Prickett | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/world/europe/france-germany-coronavirus-covid.html | A Wary Europe Is Again Forced To Lock Down | By Matina StevisGridneff | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/world/europe/poland-women-abortion-strike.html | Tensions Boil as Women Lead Strike Over an Abortion Ban | By Marc Santora Monika Pronczuk and Anatol Magdziarz | TX 8-926-133 | 2020-12-14 |

| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/world/middleeast/Abbas-biden-trump-election.html | A Trump Victory Palestinians Would Rather Not Think About It | By Adam Rasgon and David M Halbfinger | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/interactive/2020/10/27/upshot/biden-trump-poll-quiz.html | Quiz Can You Tell a Trump Fridge From a Biden Fridge | By John Keefe | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/hospitals-cyberattacks-coronavirus.html | Officials Warn of Attacks on US Hospitals by Russian Hackers as Covid Cases Spike | By Nicole Perlroth | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/2020-election-hacking.html | Even the Smallest Attack Is a Potential Threat to the Election | By David E Sanger and Nicole Perlroth | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/29/business/youth-unemployment-europe.html | In Europe To Be Young And Eager And Jobless | By Liz Alderman and Geneva Abdul | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/29/insider/mcconaughey-kids-photo.html | Smile Dad Giving Kids the Camera | By Devin Oktar Yalkin | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/29/nyregion/elise-stefanik-tedra-cobb.html | Incumbents Loyalty to Trump Is Flashpoint in 16 Million Race in New York | By Jesse McKinley | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/29/style/argent-hot-pink-suit-ambition-vote.html | Shocking They Hope to Be Provocative in Hot Pink | By Vanessa Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/interactive/2020/10/28/us/politics/vote-count-how-long.html | How Mail Votes Could Delay Election Results | By Maggie Astor Yuliya ParshinaKottas and Matt Stevens | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-30 | https://www.nytimes.com/2020/10/26/sports/football/dallas-cowboys-everson-griffen-trade.html | The Cowboys Season Goes From Bad to Ugly | By Victor Mather | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-30 | https://www.nytimes.com/2020/10/27/us/joyce-wallace-dies.html | Dr Joyce Wallace 79 Who Took to Streets In Van Full of HIV Tests Condoms and Care | By Katharine Q Seelye | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/arts/design/about-time-costume-institute-fashion-met.html | How Memory Maps Fashions Future | By Vanessa Friedman | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/arts/music/sam-smith-love-goes-review.html | Sam Smith Finds the Perfect Blend of Anger and Ache | By Jon Pareles | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/books/diane-di-prima-dead.html | Diane di Prima Prolific Poet of the Beat Era and Beyond Dies at 86 | By Neil Genzlinger | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/business/economy/democrats-biden-trade.html | A Biden Victory Could Renew a Democratic Split on Trade Policy | By Ana Swanson | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/movies/city-hall-review.html | Frederick Wiseman for the People | By Manohla Dargis | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/nyregion/coronavirus-long-island-wedding.html | Wedding and Party Infect 56 and Lock Down 300 | By Ed Shanahan | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/technology/politics-tech-start-ups-culture-war.html | Tech StartUps Are Divided on Politics | By Erin Griffith and Nathaniel Popper | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/us/juan-torruella-groundbreaking-us-appeals-judge-dies-at-87.html | Juan Torruella 87 US Appeals Judge From Puerto Rico Who Backed Statehood | By Sam Roberts | TX 8-926-133 | 2020-12-14 |

| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/your-money/social-security-biden-trump.html | Job Losses Amid Covid Hurt Benefit | By Tara Siegel Bernard | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/interactive/2020/10/28/climate/how-electricity-generation-changed-in-your-state-election.html | How Does Your State Make Electricity | By Nadja Popovich and Brad Plumer | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/28/world/asia/vietnam-typhoon-molave-landslide.html | Typhoon Sets Off Deadly Landslides in Vietnam | By Yan Zhuang | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/arts/design/queens-museum-art-review.html | Queens Museum Home and Beyond | By Holland Cotter | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/arts/halloween-for-kids-coronavirus.html | Tricks to Make This Halloween a Treat | By Alexis Soloski | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/arts/music/billy-joe-shaver-dead.html | Billy Joe Shaver Singer and Songwriter of Outlaw Tunes Is Dead at 81 | By Bill FriskicsWarren | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/arts/music/joni-mitchell-archives-early-years.html | Joni Mitchell Forgives Her Beginnings | By Lindsay Zoladz | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/arts/television/roadkill-ghosts-blood-zeus.html | This Weekend I Have | By Margaret Lyons | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/books/november-2020-books.html | 16 New Books to Watch For in November | By Joumana Khatib | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/business/economy/gdp-q3-economy.html | US Economy Gets A Strong Bounce But Faces Bumps | By Ben Casselman | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/business/electric-cars-horsepower-lucid-air-rimac.html | New Electrics Kick Sand in Muscle Car Grilles | By Lawrence Ulrich | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/business/jeffrey-epstein-leon-black.html | Apollo Chief Says Giving Epstein a Second Chance Was a Terrible Mistake | By Matthew Goldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/business/media/glenn-greenwald-leaving-intercept.html | A Founder Leaves The Intercept Claiming He Was Censored | By Katie Robertson | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/business/media/pandemic-small-movie-theaters.html | A BigScreen Small Business Fights an Epic Battle for Life | By Nicole Sperling | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/climate/wolves-endangered-species-list.html | Gray Wolves Shielded Since 60s Will Be Removed From Endangered Species List | By Catrin Einhorn | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/health/Covid-survival-rates.html | Improving Survival Rates Are Giving Experts Hope | By Roni Caryn Rabin | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/health/covid-remdesivir-gilead.html | Experts Puzzled and Troubled by FDA Approval of Covid19 Drug | By Katie Thomas | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/an-arsonist-returns-home-to-the-forest.html | The Arsonist Didnt Start This Conflagration | By Glenn Kenny | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/bela-tarr-damnation.html | Welcome to His World of Visual Misery | By J Hoberman | TX 8-926-133 | 2020-12-14 |

| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/come-play-review.html | Come Play | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/madre-review-a-tense-depiction-of-a-mother-undone.html | Madre | By Glenn Kenny | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/raining-in-the-mountain-review.html | Raining  in the Mountain | By Glenn Kenny | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/spell-review.html | Spell | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/the-donut-king-review.html | The Donut King | By Devika Girish | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/the-true-adventures-of-wolfboy-review.html | The True Adventures  of Wolfboy | By Ben Kenigsberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/us-kids-review.html | Us Kids | By Lovia Gyarkye | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/zoe-lister-jones-craft-legacy.html | That New Black Magic | By Melena Ryzik | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/nyregion/nxivm-cult-keith-raniere-abuse.html | A Womans Testimony Details How the Nxivm Cult Leader Tore Her Family Apart | By Nicole Hong | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/nyregion/nyc-shooting-derek-trucios.html | Teenager Killed in Brooklyn Shooting As Wave of Violent Crime Grips City | By Edgar Sandoval | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/opinion/coronavirus-holiday-travel-thanksgiving.html | Holidays Must Look Different This Year | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/opinion/trump-lies.html | Lies Damned Lies and Trump Rallies | By Paul Krugman | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/opinion/trump-masculinity-femininity.html | Trumps Thoroughly Modern Masculinity | By Susan Faludi | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/opinion/ultra-orthodox-jews-coronavirus.html | The UltraOrthodox Conundrum | By Shmuel Rosner | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/sports/baseball/tony-la-russa-white-sox-manager.html | At 76 a Hall of Famer Dusts Off His Cleats | By Tyler Kepner | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/sports/ncaabasketball/coronavirus-college-basketball.html | Florida School Is First Division I University to Cancel Sports Through Spring | By Billy Witz | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/sports/soccer/mls-playoffs.html | Get Out Your Calculator Virus Changes MLS Playoff Math | By Victor Mather | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/technology/apple-alphabet-facebook-amazon-google-earnings.html | Tech Giants Continue Their Surge Ahead of the Rest of the Economy | By Daisuke Wakabayashi Karen Weise Jack Nicas and Mike Isaac | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/technology/dan-bongino-has-no-idea-why-facebook-loves-him.html | Star of Right Is Attracting Lot of Whos | By Kevin Roose | TX 8-926-133 | 2020-12-14 |

| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/technology/election-rumors-misinformation.html | On Guard Against Election Rumors | By Shira Ovide | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/technology/misinformation-local-election-officials.html | Local Election Officials Fend Off Misinformation | By Kellen Browning and Davey Alba | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/technology/twitter-bots-poised-to-spread-disinformation-before-election.html | If That Tweet Seems Bonkers It May Come From a Bot | By Cade Metz | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/upshot/mothers-leaving-jobs-pandemic.html | How Many Mothers Have Left Work Because of School Closings | By Ernie Tedeschi | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/coronavirus-murders.html | Rise in Murders Is Tied To Covid Experts Say | By Thomas Fuller and Tim Arango | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/coronavirus-nine-million-cases.html | Coronavirus  Has Infected Over 9 Million In the US | By Mitch Smith Simon Romero and Giulia McDonnell Nieto del Rio | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/elections/trump-pennsylvania-voter-suppression.html | Trump Allies Try to Curb Early Pennsylvania Votes | By Nick Corasaniti and Danny Hakim | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/fbi-arrests-the-base-michigan.html | 2 Tied to NeoNazi Group Are Arrested in Michigan On Intimidation Charges | By Nicholas BogelBurroughs | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/florida-trump-biden-tampa.html | Road to White House Crosses Central Florida for a Day at Least | By Katie Glueck and Patricia Mazzei | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/john-roberts-supreme-court-voting.html | In Voting Cases Chief Justice Is Alone in the Middle but in Control | By Adam Liptak | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/biden-campaign-voters.html | No Selfies or Hugs but Biden Is Sneaking In Meet and Greets | By Sydney Ember | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/coronavirus-public-relations-trump.html | Inside the Administrations Failed Defeat Despair Project | By Noah Weiland and Sharon LaFraniere | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/joe-biden-advisers.html | Who Has Bidens Ear on Policy Issues A Largely Familiar Inner Circle | By Thomas Kaplan | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/poll-north-carolina-biden-trump.html | North Carolina Survey Gives Democrats Edge | By Trip Gabriel and Isabella Grulln Paz | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/post-office-mail-voting-2020-election.html | Wringing Their Hands  And Mailing In Ballots | By Luke Broadwater and Hailey Fuchs | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/tamir-rice-shooting-investigation.html | Justice Dept Is Said To Quietly Quash Inquiry Into Black Childs Killing | By Charlie Savage and Katie Benner | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/texas-battleground-state.html | We Have a Fight Big Stakes But Little Investment in Texas | By Jonathan Martin | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/trump-biden-mask-mandate.html | Consensus Is Growing For Order On Masks | By Sheryl Gay Stolberg | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/trump-erdogan-halkbank.html | Trump Ties to Erdogan Snarled US Inquiry Into Turkish Bank | By Eric Lipton and Benjamin Weiser | TX 8-926-133 | 2020-12-14 |

| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/politics/wisconsin-trump-biden-coronavirus.html | As Deaths Soar in Wisconsin Virus Is Political Dividing Line | By Reid J Epstein | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/senegal-migrants-drowned.html | About 140 Migrants Drown In Years Worst Shipwreck | By Michael Levenson | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/student-voting-surge.html | Youth Turnout Swells Despite Pandemic and Obstacles to Voting | By Dan Levin | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/world/americas/Bolivia-election-explainer-lessons.html | Free and Fair Vote in a Polarized Nation Bolivia Shows How Its Done | By Julie Turkewitz | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/world/asia/china-xi-communist-party-meeting.html | As the West Stumbles Helmsman Xi Pushes an Ambitious Plan | By Chris Buckley and Steven Lee Myers | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/world/europe/covid-19-netherlands.html | As Cases Leap Chastened Dutch Wonder What Happened to Us | By Thomas Erdbrink | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/world/europe/france-terror-attack-muslims.html | Among French Muslims a Growing Feeling That We Are All Suspected | By Constant Mheut | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/world/europe/jeremy-corbyn-labour-anti-semitism.html | Labour Party Suspends Corbyn Its ExLeader After Report on AntiSemitism | By Benjamin Mueller | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/world/europe/nice-attack-france.html | 2 Islamist Terror Attacks Strain French Relations With Muslims | By Norimitsu Onishi and Constant Mheut | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/world/europe/schools-coronavirus-europe-lockdowns.html | In Reversal From Spring Schools Remain Open | By Melissa Eddy | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-30 | https://www.nytimes.com/2020/10/29/opinion/joe-biden.html | 5 Great Things Biden Has Already Done | By David Brooks | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-30 | https://www.nytimes.com/2020/10/29/sports/trevor-lawrence-tests-positive-clemson.html | No 1 Clemsons Quarterback Tests Positive and Wont Play Saturday | By Alan Blinder | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-30 | https://www.nytimes.com/2020/10/30/nyregion/new-york-city-office-coronavirus.html | Companies Offer Extravagant Perks to Lure Workers Back to the Office | By J David Goodman | TX 8-926-133 | 2020-12-14 |
| 2020-10-23 | 2020-10-31 | https://www.nytimes.com/2020/10/23/movies/halloween-horror-masks.html | Horror Masks Are Never  Just About the Monster | By Maya Phillips | TX 8-926-133 | 2020-12-14 |
| 2020-10-26 | 2020-10-31 | https://www.nytimes.com/interactive/2020/10/26/parenting/halloween-coronavirus-safety-tips.html | TrickorTreating This Year Heres How | By Dani Blum | TX 8-926-133 | 2020-12-14 |
| 2020-10-27 | 2020-10-31 | https://www.nytimes.com/interactive/2020/upshot/vote-counting-today-polls-election.html | How Long Will Vote Counting Take Estimates and Deadlines in All 50 States | By Alicia Parlapiano | TX 8-926-133 | 2020-12-14 |
| 2020-10-28 | 2020-10-31 | https://www.nytimes.com/2020/10/28/us/politics/in-2020-the-suburbs-are-stressed.html | In Battlegrounds Politics Seeps Into the Suburbs | By Ruth Fremson | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-31 | https://www.nytimes.com/2020/10/29/arts/television/sassy-justice-south-park-deepfake.html | The South Park Guys Go Deepfake | By Dave Itzkoff | TX 8-926-133 | 2020-12-14 |

| 2020-10-29 | 2020-10-31 | https://www.nytimes.com/2020/10/29/business/halloween-costumes-decorations-sales.html | Halloween 2020 Style Is Still On | By Sapna Maheshwari and Gillian Friedman | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-29 | 2020-10-31 | https://www.nytimes.com/2020/10/29/sports/football/jimmy-orr-dead.html | Jimmy Orr 85 a Receiver Favored by the Colts Unitas | By Richard Goldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-29 | 2020-10-31 | https://www.nytimes.com/2020/10/29/theater/berkshire-barrington-theater-gross-gift.html | 2 Million For Theaters In Berkshires | By Michael Paulson | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/hockey/coyotes-renounce-rights-to-mitchell-miller.html | Arizona Drops Top Draft Pick Convicted in Bullying Case | By Curtis Rush | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/arts/biden-arts-culture.html | No RBG But Biden Is an Ally Of Culture | By Graham Bowley | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/arts/music/salem-fires-in-heaven.html | After Retreating For a Decade Salem Returns | By Meaghan Garvey | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/arts/television/halloween-tv.html | 70 Years of Screams and Cheese | By Erik Piepenburg | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/arts/television/roadkill-review.html | Heres a Politician Trying to Avoid Cancellation | By Mike Hale | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/business/bernard-arnault-lvmh-tiffany-battle.html | No Surprise That LVMH Got the Deal It Fought For | By Vanessa Friedman and Elizabeth Paton | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/business/biden-economic-advisers.html | Biden Seeks Economic Team Of Experience and Diversity | By Jim Tankersley and Jeanna Smialek | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/business/european-economy.html | Lockdowns May Ruin A Recovery In Europe | By Jack Ewing | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/business/kamala-harris-california-business.html | Harris Took On Big Business as a Pragmatic Moderate | By Kate Kelly | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/media/election-day-tv-ads.html | Election Day Already Has One Winner TV Networks | By Tiffany Hsu | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/business/mta-subway-bonds.html | The MTAs Troubles Make It Very Enticing to Bond Investors | By Matt Phillips | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/business/stock-market-decline-coronavirus.html | Wall St Suffers Worst Week Since March | By Matt Phillips and Eshe Nelson | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/business/trump-taxes-real-estate.html | How Trump Gained a Real Estate Tax Windfall | By Jesse Drucker and James B Stewart | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/climate/plastic-pollution-oceans.html | US Tied to Larger Share Of Plastic Waste in Seas | By Veronica Penney | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/health/covid-cruise-ships-cdc.html | Cruise Ships Can Set Sail But Only With Crew for Trial | By Roni Caryn Rabin | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/health/covid-vaccine-racism.html | CDC May Set Aside Doses of Vaccine for the HardestHit Communities | By Gina Kolata | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/movies/rogue-city-review.html | An Action Movie Skimping on Action | By Elisabeth Vincentelli | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/nyregion/martha-moxley-michael-skakel.html | Skakel Kennedy Cousin Wont Face Second Trial in Murder From 1975 | By Daniel E Slotnik and Kristin Hussey | TX 8-926-133 | 2020-12-14 |

| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/nyregion/new-york-city-coronavirus-hospitals.html | Hospitalizations Rise but Are Nowhere Near Aprils Peak | By J David Goodman and Joseph Goldstein | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/nyregion/nyc-halloween-coronavirus.html | Scary Times Call for Creative TrickorTreating | By Troy Closson | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/opinion/halloween-horror.html | Political Satire Turned Into Horror Stories | By Annalee Newitz | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/opinion/lincoln-trump-1860-2020.html | How Lincoln Survived the Worst Election Ever | By Ted Widmer | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/opinion/trump-voters-colorado.html | Where Trump Means Guns And Freedom | By Roger Cohen | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/science/great-barrier-reef-new-coral.html | Giant Pinnacle of Ancient Coral Is Discovered in Great Barrier Reef | By William J Broad | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/baseball/aj-hinch-detroit-tigers.html | Stigma Lingering but Suspension Over Tigers Hire ExManager of Astros | By David Waldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/baseball/steve-cohen-mets-approved.html | Cohen Clears Final Hurdles In Bid to Become Mets Owner | By James Wagner | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/coronavirus-justin-turner-dodgers-world-series.html | An Open Letter to a Dodger and the Commissioner | By Kurt Streeter | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/football/herb-adderley-dead.html | Herb Adderley a Green Bay Packers Hall of Fame Cornerback Is Dead at 81 | By Richard Goldstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/football/justin-herbert-chargers.html | Early Graduation for the Chargers Surprise Star | By Ken Belson | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/hockey/travis-roy-dead.html | Travis Roy 45 Inspired Millions After Tragedy | By Azi Paybarah | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/online-bridge-championship-bob-hamman.html | Teens Joined by Hall of Famers Like Playing With Kobe or Michael Jordan | By Abby Ellin | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/tennis/mark-vines-won-paris-1981.html | The American who once dominated Paris | By Joel Drucker | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/tennis/paris-masters-four-musketeers.html | The founding fathers of French tennis | By Cindy Shmerler | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/technology/how-three-election-related-falsehoods-spread.html | How a Voting Lie Spreads Like Fire On Social Media | By Davey Alba Kellen Browning and Jacob Silver | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/theater/lessons-in-survival-vineyard-commissary.html | Lessons in Survival Echoes the Past | By Jennifer Schuessler | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/theater/touch-of-the-poet-review-irish-rep.html | A Powerful Study in Toxic Masculine Pride | By Maya Phillips | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/hunter-biden-joe-biden-relationship.html | Biden Agonizes Over Son Weaponized by the Right | By Mark Leibovich | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/kyle-rittenhouse-extradition-kenosha.html | Teen Charged in Protest Killings Will Be Tried in Wisconsin | By Mark Guarino | TX 8-926-133 | 2020-12-14 |

| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/migrant-children-expulsions-mexico.html | Expelled Minors Sent to Mexico Instead of Home | By Caitlin Dickerson | TX 8-926-133 | 2020-12-14 |
|---|---|---|---|---|---|---|
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/florida-seniors-biden-trump.html | In Floridas Republican Heartland Some Retirees Shift to Vote for Biden | By Patricia Mazzei | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/oakland-county-michigan-democrats.html | Target Suburbs and Nonvoters | By Kathleen Gray | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/pennsylvania-trump-biden-early-voting.html | On the Sideline  The Last Time  But No Longer | By Trip Gabriel | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/trump-biden-midwest-battlegrounds.html | Trump and Biden Make Final Blitz In Midwest Tour | By Thomas Kaplan and Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/trump-intelligence-briefings.html | Trump Sets Aside Intelligence Briefer to Hear from Advisers Instead | By Julian E Barnes and Adam Goldman | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/undecided-voters-trump.html | Undecided Voters in Swing States Could Still Decide the Election | By Giovanni Russonello | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/who-will-win-florida-polls.html | Florida Sunshine Seniors And Major Shifts From 2016 | By Giovanni Russonello | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/wisconsin-presidential-election.html | Wild Card in Wisconsin Virus in a Purple Region | By Reid J Epstein | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/yre-bailout.html | Explanation Is Limited On Bailout For Shipper | By Alan Rappeport | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/poll-watching-intimidation.html | What Makes an Incident Unlawful Intimidation | By Shaila Dewan | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/racial-justice-elections.html | At the Local Level Race Rides High on the Ballot | By John Eligon and Audra D S Burch | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/trump-biden-alcohol.html | The Teetotaler Campaign Two Dissimilar Candidates Share Aversion to Alcohol | By Adam Nagourney | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/trump-evangelical-vote.html | Solid Bloc in Support of President White Conservative Christians | By Elizabeth Dias | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/coronavirus-case-record.html | US Reaches Case Record With 95000 In Single Day | By Mitch Smith | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/asia/china-covid-coronavirus.html | Authoritarian Strategy Effective but Suffocating | By Javier C Hernndez | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/asia/new-zealand-euthanasia-marijuana.html | New Zealand Ratifies Bill Legalizing Euthanasia | By Yan Zhuang | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/europe/France-Muhammad-cartoons.html | Defense of Free Expression Hardens in France After Fatal Attacks | By Norimitsu Onishi and Constant Mheut | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/europe/alexandra-wilson-barrister.html | Black Female and Changing What a Barrister Looks Like | By Megan Specia | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/europe/greece-turkey-earthquake-izmir.html | Searching for Survivors  After a Powerful Quake Hits Turkey and Greece | By Megan Specia and Matina StevisGridneff | TX 8-926-133 | 2020-12-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/europe/pandemic-uk-brexit-trump.html | As Britain Focuses on the Pandemic Trump Fades From View | By Mark Landler | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/europe/poland-abortion-women-protests.html | Women Converge on Warsaw to Protest Ban on Nearly All Abortions | By Anatol Magdziarz and Marc Santora | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/middleeast/egypt-rape-assault-women-metoo.html | Rape Case Tests Egypts Impulse To Blame Victim | By Mona ElNaggar | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/middleeast/qatar-prosecutes-airport-search.html | After Imposing Strip Searches Qatar Issues An Apology | By Megan Specia | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/your-money/election-investments.html | Keeping Your Head in Spite of Yourself | By Paul Sullivan | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/your-money/hsa-contribution.html | A TaxFree Way to Pay for Medical Needs | By Ann Carrns | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/interactive/2020/10/30/briefing/news-quiz-lockdowns-anonymous-amy-coney-barrett.html | News Quiz Amy Coney Barrett Lockdowns Anonymous | Compiled by Will Dudding and Andrea Kannapell | TX 8-926-133 | 2020-12-14 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/interactive/2020/10/30/us/us-covid-case-record.html | United States Records Its Worst Week Yet for Virus Cases | By Lauren Leatherby | TX 8-926-133 | 2020-12-14 |
| 2020-10-31 | 2020-10-31 | https://www.nytimes.com/2020/10/30/opinion/tech-companies-data.html | How to Take On the Tech Barons | By The Editorial Board | TX 8-926-133 | 2020-12-14 |
| 2020-10-31 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/nursing-homes-isolation-virus.html | A New Slow Killer Overruns US Nursing Homes Isolation | By Jack Healy Danielle Ivory and Serge F Kovaleski | TX 8-926-133 | 2020-12-14 |
| 2020-10-31 | 2020-10-31 | https://www.nytimes.com/2020/10/31/nyregion/house-races-katko-balter.html | Republican Hangs On in District That Didnt Go for Trump | By Luis FerrSadurn | TX 8-926-133 | 2020-12-14 |
| 2020-10-31 | 2020-10-31 | https://www.nytimes.com/2020/10/31/sports/boxing-tank-davis.html | Title Fight  Tests Model Of Covid Era | By Morgan Campbell | TX 8-926-133 | 2020-12-14 |
| 2020-10-31 | 2020-10-31 | https://www.nytimes.com/2020/10/31/us/politics/trump-dismisses-virus-coverage-and-biden-dismisses-virus-leadership-this-week-in-the-2020-race.html | Two Closing Messages One Inescapable Virus | By Astead W Herndon and Annie Karni | TX 8-926-133 | 2020-12-14 |
| 2020-10-31 | 2020-10-31 | https://www.nytimes.com/2020/10/31/us/young-campaign-2020.html | Young Ambitious and Knocking on Virtual Doors From Their Childhood Bedrooms | By Evan Nicole Brown | TX 8-926-133 | 2020-12-14 |
| 2020-10-31 | 2020-10-31 | https://www.nytimes.com/2020/10/31/your-money/investing-stocks-trump-biden.html | In the United States of Anxiety Investing Is Still a Long Game | By Ron Lieber | TX 8-926-133 | 2020-12-14 |
| 2020-09-08 | 2020-11-01 | https://www.nytimes.com/2020/09/08/books/review/a-knock-at-midnight-brittany-k-barnett.html | The Shackles of the Law | By Sierra Crane Murdoch | TX 8-932-123 | 2021-01-05 |
| 2020-09-15 | 2020-11-01 | https://www.nytimes.com/2020/09/15/books/review/greyboy-cole-brown.html | The Outsider | By Michael Pina | TX 8-932-123 | 2021-01-05 |
| 2020-09-15 | 2020-11-01 | https://www.nytimes.com/2020/09/15/books/review/sulaiman-addonia-silence-is-my-mother-tongue.html | Each Others Refuge | By Jamil Jan Kochai | TX 8-932-123 | 2021-01-05 |

| 2020-09-22 | 2020-11-01 | https://www.nytimes.com/2020/09/22/books/review/conditional-citizens-laila-lalami.html | One of Us | By Sonia Nazario | TX 8-932-123 | 2021-01-05 |
| 2020-09-22 | 2020-11-01 | https://www.nytimes.com/2020/09/22/books/review/divided-we-fall-david-french.html | The Crackup | By James Kirchick | TX 8-932-123 | 2021-01-05 |
| 2020-09-29 | 2020-11-01 | https://www.nytimes.com/2020/09/29/books/review/unique-david-j-linden.html | Nature and Nurture | By Robin Marantz Henig | TX 8-932-123 | 2021-01-05 |
| 2020-10-06 | 2020-11-01 | https://www.nytimes.com/2020/10/06/books/review/bland-fanatics-pankaj-mishra.html | Wake Up America | By Damon Linker | TX 8-932-123 | 2021-01-05 |
| 2020-10-07 | 2020-11-01 | https://www.nytimes.com/2020/10/07/books/review/undaunted-john-o-brennan.html | Spy Chief | By Charlie Savage | TX 8-932-123 | 2021-01-05 |
| 2020-10-13 | 2020-11-01 | https://www.nytimes.com/2020/10/13/books/review/xiaolu-guo-nick-hornby-lovers-discourse-just-like-you.html | Reconcilable Differences | By Marcel Theroux | TX 8-932-123 | 2021-01-05 |
| 2020-10-14 | 2020-11-01 | https://www.nytimes.com/2020/10/14/books/review/susanna-clarke-piranesi.html | Dealmakers and Wanderers | By Amal ElMohtar | TX 8-932-123 | 2021-01-05 |
| 2020-10-20 | 2020-11-01 | https://www.nytimes.com/2020/10/20/books/review/three-rings-daniel-mendelsohn-stranger-faces-namwali-serpell.html | Literary Criticism | By Becca Rothfeld | TX 8-932-123 | 2021-01-05 |
| 2020-10-21 | 2020-11-01 | https://www.nytimes.com/2020/10/21/arts/television/Killer-in-question-undisclosed-true-crime.html | Untangling a Mystery in Tandem | By Kate Tuttle | TX 8-932-123 | 2021-01-05 |
| 2020-10-22 | 2020-11-01 | https://www.nytimes.com/2020/10/22/books/review/pete-buttigieg-trust.html | Pete Buttigieg Dropped Out of the Presidential Race and Wrote a Best Seller | By Elisabeth Egan | TX 8-932-123 | 2021-01-05 |
| 2020-10-23 | 2020-11-01 | https://www.nytimes.com/2020/10/23/realestate/new-york-real-estate.html | Rents Decline in City  As Vacancies Soar | By Stefanos Chen | TX 8-932-123 | 2021-01-05 |
| 2020-10-24 | 2020-11-01 | https://www.nytimes.com/2020/10/24/books/review/what-the-year-1968-can-teach-us-about-todays-divisions-jon-meacham.html | 1968 and 2020 Two Perilous Years | By Jon Meacham | TX 8-932-123 | 2021-01-05 |
| 2020-10-25 | 2020-11-01 | https://www.nytimes.com/2020/10/25/books/review/whats-the-big-deal-about-elections-ruby-shamir-matt-faulkner.html | The Electoral Process | By Nathan Hale | TX 8-932-123 | 2021-01-05 |
| 2020-10-26 | 2020-11-01 | https://www.nytimes.com/2020/10/26/arts/design/jona-frank-cherry-hill.html | Laura Dern Could Be Her Mother | By Arthur Lubow | TX 8-932-123 | 2021-01-05 |
| 2020-10-26 | 2020-11-01 | https://www.nytimes.com/2020/10/26/books/review/martin-amis-inside-story.html | Pieces  Of Work | By Tom Bissell | TX 8-932-123 | 2021-01-05 |
| 2020-10-26 | 2020-11-01 | https://www.nytimes.com/2020/10/26/realestate/first-coronavirus-hit-then-they-got-bedbugs.html | Covid Then Bedbugs Beautiful Moments of Friendship | By Kim Velsey | TX 8-932-123 | 2021-01-05 |
| 2020-10-26 | 2020-11-01 | https://www.nytimes.com/interactive/2020/10/26/magazine/armstrong-williams-interview.html | Hes a GOP Insider and Trumps Friend He Says Vote Your Conscience | By David Marchese | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/arts/music/clean-versions-explicit-songs.html | Song Censorship Its Good Business | By Ben Sisario | TX 8-932-123 | 2021-01-05 |

| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/magazine/biden-town-hall.html | Town Square | By Mattathias Schwartz | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/magazine/my-adult-son-moved-in-its-a-nightmare-can-i-kick-him-out.html | My Adult Son Moved In Its a Nightmare Can I Kick Him Out | By Kwame Anthony Appiah | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/magazine/the-purge-movies.html | The Purge Films | By Blair McClendon | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/magazine/trump-influence-gop.html | In His Image | By Elaina Plott | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/movies/phillipa-soo-over-the-moon.html | FundRaising Videos and I May Destroy You | By Kathryn Shattuck | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/realestate/renters-roommates-loneliness.html | Lets Spend the Pandemic Together | By Kim Velsey | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/realestate/sheldon-harnick-fiddler-on-the-roof.html | Home Hits the Right Notes of Comfort and Beauty | By Joanne Kaufman | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/style/what-happened-to-those-couples-who-quarantined-together.html | Couples Who Quarantined Together | By Taylor Trudon | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/arts/music/san-francisco-symphony-nico-muhly.html | Sound Is Carved  From Uncertainty | By Joshua Barone | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/business/mcdonalds-pizza-podcast.html | Answering a FastFood Question if You Care | By David Segal | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/fashion/weddings/prepping-your-pet-for-a-walk-down-the-aisle-hire-a-concierge.html | When Fido Insists on Walking Down the Aisle Too | By Jenny Block | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/magazine/american-prisoners-kuwait.html | Left Behind | By Doug Bock Clark | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/magazine/cookbooks-help-me-escape-these-days.html | How I Escape These Days | By Samin Nosrat | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/magazine/covid-baseball.html | Baseballs Quiet Season | By Rowan Ricardo Phillips | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/magazine/hemicrania-continua-melanoma.html | She Had a Headache for Months Then She Could Barely See | By Lisa Sanders MD | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/magazine/how-to-build-an-intentional-community.html | How to Build an Intentional Community | By Malia Wollan | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/nyregion/coronavirus-nyc-poll-workers-election.html | New Generation Steps Up to Help With the Vote | By Elspeth Velten and Jazmine Hughes | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/opinion/donald-trump-behavior.html | Faith in One Another by David Brooks | By David Brooks | TX 8-932-123 | 2021-01-05 |

| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/realestate/beacon-new-york.html | An Arts Hub Turned Refuge for the PandemicWeary | By C J Hughes | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/realestate/house-hunting-in-england-a-refurbished-army-fortress-in-the-english-channel.html | Hunkering Down Try This Island Fort Off Portsmouth | By Roxana Popescu | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/realestate/yes-you-can-learn-to-speak-the-language-of-plants.html | Learn a Classic Plant Language | By Margaret Roach | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/style/anna-kaiser-akt-method-shakira-kelly-ripa-lawsuit-xponential-fitness.html | So You Think You Can Run a Dance Cardio Business | By Julie Satow | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/style/the-murder-hornet-hunters-of-paris.html | Paris Has a Hornet Problem And a Bee Problem | By Chantel Tattoli | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/arts/television/truth-seekers-simon-pegg-nick-frost.html | Imagine XFiles Only Hilarious | By Tom Power | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/magazine/judge-john-hodgman-on-leftovers-etiquette.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/magazine/poem-gemini.html | Poem Gemini | By Fady Joudah and Naomi Shihab Nye | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/movies/scream-horror.html | They Scream and Scream Again | By Melena Ryzik | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/neediest-cases/where-covid-left-holes-volunteers-stepped-in.html | Where the Pandemic Left Holes Volunteers Stepped In | By Jennifer Harlan | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/nyregion/nursing-home-workers-pandemic-jobs.html | First 40 Deaths Now 40 Layoffs | By John Leland and Christopher Occhicone | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/opinion/trump-american-politics.html | Navet by Charles M Blow | By Charles M Blow | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/opinion/trump-arts-culture.html | Art and Pleasure by Michelle Goldberg | By Michelle Goldberg | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/opinion/trump-foreign-policy-us-allies.html | Americas Word by Roger Cohen | By Roger Cohen | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/opinion/trump-supporters-america.html | A Kind of Innocence by Frank Bruni | By Frank Bruni | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/opinion/trump-trade-international-relations.html | Pax Americana by Paul Krugman | By Paul Krugman | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/parenting/big-kid/blue-moon-stargazing-kids.html | Look to the Skies And Discover New Worlds | By Nicholas St Fleur | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/sports/football/nfl-picks-week-8.html | Steelers vs Ravens Something Has to Give | By Benjamin Hoffman | TX 8-932-123 | 2021-01-05 |

| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/style/can-i-tell-my-friend-her-halloween-costume-is-problematic.html | Dont Jump to Racism | By Philip Galanes | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/style/chris-christie-cameo-montana.html | Need a Video Plug  Hire the Opposition | By Jonah Engel Bromwich and Ezra Marcus | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/style/dating-app-politics-virtue-signaling.html | No Vote  No Date | By Valeriya Safronova | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/theater/lone-star-love-randy-quaid-broadway.html | Shakespeares Bluegrass Tragedy | By Lisa Birnbach | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/us/politics/presidential-election-biden-embassies.html | Bidens Team Keeps Envoys at a Distance | By Lara Jakes Mark Landler and Jonathan Martin | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/interactive/2020/10/29/realestate/29hunt-kaneski.html | An Apartment in Brooklyn or a House Upstate She Had the Budget for One | By Joyce Cohen | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/business/nontraditional-union.html | Making the Great Outdoors a Better Workplace | By Roxane Gay | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/business/tax-evasion-virus-IRS.html | When Our Peers Avoid Paying Their Taxes | By Robert H Frank | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/dining/carbs.html | Five Dishes To Cook This Week | By Emily Weinstein | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/fashion/weddings/a-west-wing-first-date.html | On the First Date a Tour of the West Wing | By Isabella Paoletto | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/fashion/weddings/at-first-he-ghosted-then-they-became-a-couple.html | The Most Interesting Man but Not the Best Speller | By Alix Strauss | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/fashion/weddings/friends-since-eighth-grade-married-with-a-new-urgency.html | Not Letting a Little Snow or Cancer Stop Them | By Tammy La Gorce | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/insider/india-pj-anthony.html | A Guiding Hand in India Is Gone | By Jeffrey Gettleman | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/nyregion/beekeeping-nyc-Astor-Apiaries.html | Tending to His Home and Theirs | By Alix Strauss | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/nyregion/coronavirus-letter-writing-brooklyn.html | Taking Time to Write to People Who Feel Blue | By Deborah L Jacobs | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/nyregion/nyc-covid-testing.html | Another Great Divide Coronavirus Testing | By Ginia Bellafante | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/donald-trump-america-polarization.html | Pride by Maureen Dowd | By Maureen Dowd | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/donald-trump-conservatism.html | Principled Conservatism by Bret Stephens | By Bret Stephens | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/donald-trump-polarization.html | Frayed Connections by Nicholas Kristof | By Nicholas Kristof | TX 8-932-123 | 2021-01-05 |

| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/trump-america-world.html | Our Allies by Thomas L Friedman | By Thomas L Friedman | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/trump-clinton-women.html | A Female President by Gail Collins | By Gail Collins | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/trump-democracy-apathy.html | Apathy by Farhad Manjoo | By Farhad Manjoo | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/trump-ethics-america.html | Altruism and Moral Purpose by Jennifer Senior | By Jennifer Senior | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/trump-presidents-history.html | Our Illusions by Jamelle Bouie | By Jamelle Bouie | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/trump-republican-democratic-party.html | A Reckoning by Ross Douthat | By Ross Douthat | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/realestate/home-decluttering-letters.html | Down the Basement Stairs and Into the Past | By James Schembari | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/realestate/top-nyc-real-estate-sales.html | A Record Breaks in SoHo as a Triplex Sells for 351 Million | By Vivian Marino | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/realestate/william-ulmer-brewery-brooklyn.html | A Ghost of Breweries Past | By John Freeman Gill | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/sports/soccer/european-super-league-alfredo-di-stefano.html | A Super League Cant Work Until It Does | By Rory Smith | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/a-nice-riff-on-love.html | An Immediate Connection and a SlowBlossoming Love | By Gabe Cohn | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/dont-write-off-the-persistent-man-from-california.html | Switching From One Comfort Zone to Another | By Nina Reyes | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/from-melbourne-to-new-york-oceans-couldnt-keep-them-apart.html | A Love Thats No Longer So Up in the Air | By Danya Issawi | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/insomnia-why-am-i-waking-up-at-3-am.html | Its 3 AM Youre Up | By Guy Trebay and Isak Tiner | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/modern-love-first-haunted-then-ghosted.html | The Ghost Was the Least of Our Troubles | By Allyson McOuat | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/on-again-off-again-but-a-cabdriver-knew-theyd-get-married.html | Their Cupid Kept the Meter Running | By Rosalie R Radomsky | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/suddenly-these-law-clerks-were-more-than-just-colleagues.html | During a Visit to Alabama the Start of a Warming Trend | By Nina Reyes | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/these-two-were-otherwise-engaged-a-decade-later-theyre-wed.html | Prince Charming Finally Became Available | By Vincent M Mallozzi | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/they-crossed-paths-at-howard-but-caught-feelings-in-a-hurricane.html | Not the Pizza Delivery Guy Even Better | By Vincent M Mallozzi | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/us/weather-election-day-turnout.html | Sunnier Skies May Forecast Surge at Polls | By Ellen Barry | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/business/culdesac-tempe-phoenix-sprawl.html | Dont Even Think About Parking Here | By Conor Dougherty | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/business/snapchat-peter-hamby-work-diary.html | Helping Young People Navigate Politics | By Katie Robertson | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/fashion/weddings/spirits-of-grandfathers-past.html | Hidden in Their Family Trees a GreatGreat Surprise | By Daryl Austin | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/movies/sean-connery-dead.html | Sean Connery Who Was Bond James Bond and Much More Is Dead at 90 | By Aljean Harmetz | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/realestate/my-co-op-is-losing-revenue-in-the-pandemic-do-i-have-to-pay.html | Covid Leads to Lost Coop Revenue Must Shareholders Now Pay Extra | By Ronda Kaysen | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/style/how-do-i-find-a-good-magician-pary-tricks-online.html | Till the Pandemic Goes Poof Zoom Abracadabra | By Kenneth Sturtz | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/style/the-year-of-blur.html | Everythings a Blur | By Alex Williams | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/congress-florida-mucarsel-powell-gimenez.html | Cash Edge Helps Democrat Tilt House Tossup in Miami | By Patricia Mazzei | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/coronavirus-transmission-everywhere.html | Tracing Now All but Impossible As Outbreaks Tear Through US | By Sarah Mervosh and Lucy Tompkins | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/democrats-republicans-senate-control.html | With Health Care Focus and Money Democrats Aim to Control Senate | By Carl Hulse | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/kentucky-state-police-hitler.html | Kentucky Police Training Promoted Hitlers Violence | By Nicholas BogelBurroughs | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/2020-campaign.html | Campaign 2020 Lets Never Do This Again | By Matt Flegenheimer and Todd Heisler | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/biden-trump-taxes.html | Biden and Company Take Aim at Trumps Taxes in the Final Stretch | By Danny Hakim and Susanne Craig | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/black-voters-trump-biden.html | Intense Battle  To Earn Votes Of Black Men | By Astead W Herndon Nick Corasaniti and Kathleen Gray | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/early-voting.html | Days From the Election An Astonishing Number Of Ballots Already Cast | By Nick Corasaniti and Stephanie Saul | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/navy-commandos-philip-walton-hostage-niger.html | US Rescues  An American  Held Hostage  In Nigeria | By Eric Schmitt | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/rudy-giuliani-biden.html | Foiled Once Giulianis Team Peddles More Dirt | By Kenneth P Vogel Jim Rutenberg and Maggie Haberman | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/trump-biden-election-campaign.html | Trump Tries to Chip Into Blue Wall as Biden Works to Bolster It | By Maggie Haberman Thomas Kaplan and Michael D Shear | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/trump-first-term-promises.html | Did the President Keep  His FirstTerm Promises | By Linda Qiu and Annie Karni | TX 8-932-123 | 2021-01-05 |

| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/politics/trump-fundraising-donations.html | Hungry for Cash Trump Team Automatically Signs Up Donors to Keep Giving | By Shane Goldmacher | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/trump-immigration-.html | Once the Defining Issue Immigration Takes a Back Seat | By Jennifer Medina | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/unemployment-parents-children-coronavirus.html | Parents Stress Mingles  With Joy of Side Effect Of Novel Quality Time | By Jason DeParle | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/world/africa/tanzania-election-magufuli-wins.html | As Tanzanias President Wins Second Term the Opposition Calls for Protests | By Abdi Latif Dahir | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/world/asia/afghanistan-haunted-outpost.html | It Makes My Hair Stand Up A Vacated Afghan Post Haunts Marines | By Thomas GibbonsNeff and Taimoor Shah | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/world/australia/coronavirus-isolation.html | Isolated Again Australia Finds Silver Linings | By Damien Cave | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/world/europe/turkey-greece-earthquake-izmir.html | Rescuers in Turkey Seek Scores Still Trapped by Quake | By The New York Times | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/world/great-britain-coronavirus-lockdown.html | Hoping to Salvage Christmas England Plans to Shut Pubs Restaurants and Shops | By Mark Landler and Stephen Castle | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/world/middleeast/world-us-election-response.html | A Frazzled World Holds Its Breath as the US Chooses Its Leader | By David M Halbfinger | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/arizona-democrats-eye-victory-even-in-an-unlikely-district | Arizona Democrats Eye an Unlikely District | By Hank Stephenson | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/georgia-up-and-down-the-ballot-racism-is-an-issue | Georgia Up and Down the Ballot Racism Is an Issue | By Richard Fausset | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/michigan-will-the-states-republican-power-center-tilt-away-from-trump | Michigan Will a GOP County Tilt From Trump | By Kathleen Gray | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/north-carolina-an-invisible-line-cleaves-a-region-into-political-camps | North Carolina A Region Cleaved in Two | By Michael VenutoloMantovani | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/pennsylvania-bucks-county-was-tight-in-2016-and-voters-are-split-again | Pennsylvania Tight in 2016 Bucks County Voters Are Split Again | By Jon Hurdle | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/10/31/at-home/activity-worry-dolls.html | Craft Dolls That Catch Your Worries | By Christy Harmon | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/10/31/at-home/election-stress.html | Beware Election Stress Disorder | By Katherine Cusumano | TX 8-932-123 | 2021-01-05 |

| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/10/31/at-home/global-radio-stations.html | Catch The Worlds Signal | By Caitlin Kelly | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/10/31/at-home/linkedin-career-opportunities.html | Get All You Can From LinkedIn | By Charlotte Cowles | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/10/31/at-home/things-to-do-this-week.html | Study the Constitution Then Settle Your Mind | By Katherine Cusumano and Adriana Balsamo | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/10/31/at-home/virtual-weddings-etiquette.html | Get to the Virtual Altar On Time | By Courtney Rubin | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/11/01/business/the-week-in-business-us-economy-elections.html | The Week in Business A NailBiter | By Charlotte Cowles | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/11/01/nyregion/williamsburg-restaurant-reopening-brooklyn.html | A Restaurant Reinventing Itself Again and Again to Survive | By Matthew Haag | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/11/01/sports/ebony-anglers-fishing-black-women.html | Catching Both Fish and Stares | By Jonathan Abrams | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/11/01/us/church-sermons-election-politics.html | In Pulpits Flecks of Politics but Fear of Being Labeled Political | By Ruth Graham | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/11/01/world/europe/italy-coronavirus-lockdown.html | Italys Scenario 3 Triggers Protests and Despair | By Jason Horowitz | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/interactive/2020/us/politics/battleground-state-polls.html | The Battlegrounds Within Battlegrounds | By Keith Collins Trip Gabriel and Stephanie Saul | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/texas-all-of-a-sudden-a-two-party-election-in-the-lone-star state | Texas All of a Sudden a TwoParty Election in the Lone Star State | By Manny Fernandez | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/wisconsin-the-states-older-voters-wield-power-and-many-are-choosing.html | Wisconsin The States Older Voters Wield Power and Many Are Choosing Biden | By Kay Nolan | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-02 | https://www.nytimes.com/2020/10/29/arts/music/bob-biggs-dead.html | Bob Biggs 74 Entrepreneur Who Founded Slash Records | By Alex Vadukul | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-02 | https://www.nytimes.com/2020/10/29/books/publishing-diversity-new-hires.html | Publishers Move to Make Books and the Industry More Diverse | By Alexandra Alter and Elizabeth A Harris | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-02 | https://www.nytimes.com/2020/10/29/us/dan-baum-died.html | Dan Baum 64 Writer and Pioneer Who Tweeted Twitter Thread Dies | By Katharine Q Seelye | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-02 | https://www.nytimes.com/2020/10/29/movies/mank-netflix-best-picture-oscar.html | Netflixs Mank Could Be an Awards Season Juggernaut | By Kyle Buchanan | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-02 | https://www.nytimes.com/2020/10/30/arts/design/enzo-mari-dead-coronavirus.html | Enzo Mari an Industrial Designer Who Kept Things Simple Is Dead at 88 | By Penelope Green | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-02 | https://www.nytimes.com/2020/10/30/arts/music/tyshawn-sorey-alarm-will-sound-music.html | Conducting Across Three Screens and Five States | By Seth Colter Walls | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-02 | https://www.nytimes.com/2020/10/30/business/retailers-election-protests.html | Retailers Brace for Mayhem With Plywood and Security | By Michael Corkery and Sapna Maheshwari | TX 8-932-123 | 2021-01-05 |

| 2020-10-30 | 2020-11-02 | https://www.nytimes.com/2020/10/30/obituaries/rosa-may-billinghurst-overlooked.html | Overlooked No More Rosa May Billinghurst Militant Suffragette | By Sarah Fielding | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-10-30 | 2020-11-02 | https://www.nytimes.com/2020/10/30/upshot/red-blue-economic-recovery.html | Why Blue Areas Have Taken  A Bigger Hit Than Red Ones | By Jed Kolko | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-02 | https://www.nytimes.com/2020/10/30/business/dealbook/dunkin-arbys-private-equity.html | Private Equity Group to Buy  Dunkin in 11 Billion Deal | By Lauren Hirsch | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-02 | https://www.nytimes.com/2020/10/31/business/media/election-night-tv-networks.html | Networks Vow Caution Before Election Night Like No Other | By Michael M Grynbaum | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-02 | https://www.nytimes.com/2020/10/31/upshot/voting-brands-companies.html | The Yarn Store and Almost Every Other Company Wants You to Vote | By Margot SangerKatz | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-02 | https://www.nytimes.com/2020/10/31/politics/george-schultz-trump-biden-election.html | Foreign Policy Elder Statesman Calls For Renewing American Leadership | By Peter Baker | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/movies/sean-connery-james-bond.html | The Ultimate 007 Found His Footing | By Thomas Vinciguerra | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/arts/dance/yanira-castro-last-audience.html | She Has Detailed Instructions for Chaos | By Siobhan Burke | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/arts/television/bob-ross-experience-indiana.html | Picturing Yourself With Bob Ross | By Sarah Bahr | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/books/cecily-von-ziegesar-cobble-hill-gossip-girl.html | Across the East River Finding a New Plotline | By Alisha Haridasani Gupta | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/business/coronavirus-imf-world-bank.html | In Pandemic Rich Nations Have Failed The Poorest | By Peter S Goodman | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/business/media/atlantic-ruth-shalit-barrett.html | The Atlantic Retracts an Article Says It Was Misled by the Writer | By Michael Levenson | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/opinion/election-forecasts-modeling-flaws.html | Why You Cant Rely on Election Forecasts | By Zeynep Tufekci | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/opinion/trump-election-night-violence.html | Our Most  Dangerous  Weeks Ahead | By Charles M Blow | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/opinion/us-election-transition-legality.html | The USs Robust Electoral Machinery | By Daniel Larsen | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/opinion/us-voting-rights-republicans.html | Why Do Republicans Fear Voters | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/science/trump-covid-19-genome.html | Scientists Find Genetic Clue To White House Infections | By James Glanz | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/sports/New-York-City-Marathon-des-linden.html | A Marathon and Then Some | By Matthew Futterman | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/sports/football/nfl-results.html | Lowly Vikings Make a Leap at Lambeau | By Benjamin Hoffman | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/sports/football/steelers-ravens-score.html | In Seesaw Showdown Steelers Claw to the Top | By Ben Shpigel | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/sports/new-york-city-marathon-virtual.html | No Race but Journeys of Rediscovery and Healing | By Talya Minsberg | TX 8-932-123 | 2021-01-05 |

| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/theater/face-value-david-henry-hwang-broadway.html | A Farce That Couldnt Get Out of Its Own Way | By Alexis Soloski | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/theater/plastic-bag-store-times-square.html | This Grocery Stocks an Environmental Message | By Laura CollinsHughes | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/election-police-violence.html | Most Police Chiefs Are Worried Departments Prepare for ElectionRelated Threats | By Neil MacFarquhar and Shaila Dewan | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/political-sign-wars.html | Signs Draw Battle Lines On Lawns Of Voters | By Julie Bosman | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/Black-voters-Florida-Trump-Biden.html | Bidens Fate in Florida May Hinge on the Enthusiasm of Black Voters | By Jonathan Martin Patricia Mazzei and Astead W Herndon | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/biden-trump-poll-florida-pennsylvania-wisconsin.html | Biden Polling Ahead in 4 Battlegrounds | By Alexander Burns and Jonathan Martin | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/coronavirus-nursing-homes.html | Caring for the Ill and Now Ready to Vote | By Matt Stevens | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/coronavirus-state-department-diplomats.html | US Diplomat Coughs Online Unnerving Allies | By Lara Jakes | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/election-day-violence.html | Members of the Clergy  Will Be Peacekeepers At Ohio Polling Stations | By Nicholas Casey | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/raphael-warnock-ga.html | Can the Pastor Where King Preached Go From the Pulpit to the Senate | By Richard Fausset | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/susan-collins-sara-gideon-maine.html | New Voting System Could Cost Collins | By Emily Cochrane | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/trump-ballot-counting-election.html | Its Never Been Possible To Count All the Ballots  Before the Day Ends | By Maggie Astor | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/trump-biden-masculinity-2020.html | Trump Tough Guy Biden Nice Guy and the Politics of Manliness | By Jessica Bennett | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/trump-biden-rallies.html | Crowds or Cars Campaign Rallies Show Candidates Focus on Size vs Safety | By Michael D Shear and Thomas Kaplan | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/trump-october.html | Month Ends Without Fanfare The October Surprise Happened in March | By Shane Goldmacher and Adam Nagourney | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/trump-polls.html | For Trump the Polls That Matter Are Those That Point to Victory | By Maggie Haberman | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/trump-presidency-dishonesty.html | In Era of Trump Fictions Trust Looms as Casualty | By Peter Baker | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/trump-tractor-fire-nebraska.html | In Nebraska Seeking 4 More Years of Belonging | By Dionne Searcey | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/san-francisco-coronavirus-schools-reopening.html | A City at Odds On the Moment To Open Schools | By Kate Taylor | TX 8-932-123 | 2021-01-05 |

| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/texas-overnight-voting-polls.html | In Houston They Voted Really Late Like 3 AM | By Manny Fernandez and Tamir Kalifa | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/trump-venezuela-maduro.html | On Venezuela US Strategy Runs Aground | By Nicholas Confessore Anatoly Kurmanaev and Kenneth P Vogel | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/world/asia/typhoon-goni-philippines-manila.html | Typhoon Spares Philippine Capital but Climate Change Keeps Disaster Close | By Hannah Beech and Jason Gutierrez | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/world/europe/rimbaud-verlaine-france-pantheon.html | Is the Panthon Any Kind of Place for a Couple of AntiEstablishment Poets | By Antonella Francini | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/world/europe/russia-wine-black-sea.html | Fear and Loathing in Russias Idyllic Wine Country | By Anton Troianovski | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/world/europe/turkey-earthquake-rescue.html | Death Toll Reaches 62 After Quake  Off Turkey | By The New York Times | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/interactive/2020/11/01/us/antigen-testing.html | States Undercount Positive Rapid Tests Masking the Spread of Disease | By Amy Schoenfeld Walker Lisa Waananen Jones and Jugal K Patel | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/live/2020/11/01/us/trump-biden-election/the-trump-campaign-again-tries-to-falsely-paint-votes-counted-after-nov-3-as-illegitimate | Its Never Been Possible To Count All the Ballots Before the Day Ends | By Maggie Astor and Glenn Thrush | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/business/media/ben-smith-election.html | The End of an Era for the Media No Matter Who Wins the Presidency | By Ben Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/trump-biden-campaign.html | Key Swing States Set Up Showdown As Race Nears End | By Katie Glueck and Annie Karni | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/trump-biden-election-campaign.html | Pepper Spray Traffic Tactics and Cancellations as Big Day Approaches | By Rick Rojas Jennifer Steinhauer and Emma G Fitzsimmons | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/02/arts/television/whats-on-tv-this-week-we-are-who-we-are-and-election-coverage.html | This Week on TV | By Lauren Messman | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/02/business/work-from-home-career-management.html | Keeping Your Career On Track From Home Try to Stay in Touch | By Julie Weed | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/02/insider/election-social-media-coverage.html | Social Media Plan Share Carefully | By Emily Palmer | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/02/nyregion/coronavirus-orange-county-new-york.html | Virus Rate Falls to 2 From 34 in One Area and Alarms Sound | By Sharon Otterman and Sarah Maslin Nir | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/02/sports/breanna-stewart-kyle-lewis-sunisa-lee-rudy-garcia-tolson.html | 2021 Has to Be Better Than 2020 I Just Know It Will Be | By Matt Futterman Juliet Macur Talya Minsberg and James Wagner | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/02/us/2020-election-legislature.html | When Its Not Only About Trump and Biden | By The New York Times | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/02/us/coronavirus-control.html | Throwing Up Their Hands and Taking Off Their Masks | By Mike Baker | TX 8-932-123 | 2021-01-05 |

| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/02/world/asia/coronavirus-nepal-tourism-remittances.html | Mount Everest Empties As Covid Strikes Nepal | By Bhadra Sharma and Jeffrey Gettleman | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-10-20 | 2020-11-03 | https://www.nytimes.com/2020/10/20/obituaries/rev-john-vakulskas-dead-coronavirus.html | Rev John Vakulskas 76 | By Penelope Green | TX 8-932-123 | 2021-01-05 |
| 2020-10-26 | 2020-11-03 | https://www.nytimes.com/2020/10/26/well/family/Youtube-children-junk-food-child-obesity.html | The Unhealthy Kidfluence on Children | By Anahad OConnor | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-03 | https://www.nytimes.com/2020/10/27/obituaries/sharon-hunt-dead-coronavirus.html | Sharon Hunt 65 | By Sam Roberts | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-03 | https://www.nytimes.com/2020/10/28/arts/dance/mark-morris-dance-group-40th-annniversary-season.html | Mark Morris Dancers Open Season Online | By Peter Libbey | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-03 | https://www.nytimes.com/2020/10/28/arts/design/kgb-museum-closes.html | Closing Time for KGB Museum | By Sarah Bahr | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-03 | https://www.nytimes.com/2020/10/28/travel/international-quarantine-rules.html | Welcome Go Straight  To Quarantine or Not | By The New York Times | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-03 | https://www.nytimes.com/2020/10/28/well/family/baby-song-lullaby-relaxation-sleep-parenting.html | Children Not Picky About Lullabies | By Nicholas Bakalar | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-03 | https://www.nytimes.com/2020/10/28/well/mind/living-in-noisy-neighborhoods-may-raise-your-dementia-risk.html | Mind Noise May Raise Dementia Risk | By Nicholas Bakalar | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-03 | https://www.nytimes.com/2020/10/28/well/move/running-races-coronavirus-covid-masks.html | Racing Amid a Covid19 Surge | By Gretchen Reynolds | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-03 | https://www.nytimes.com/2020/10/29/obituaries/choua-yang-dead-coronavirus.html | Choua Yang 53 | By Stephen Kurczy | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-03 | https://www.nytimes.com/2020/10/29/us/chris-pendergast-died.html | Chris Pendergast 71 Squeaky Wheel For ALS Research and Rides for Life | By Sam Roberts | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-03 | https://www.nytimes.com/2020/10/30/arts/design/priscilla-rattazzi-utah.html | Stones Strike a Pose In a Magical Landscape | By Ruth La Ferla | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-03 | https://www.nytimes.com/2020/10/30/health/mental-health-psychotherapy-elderly.html | Youre Not Too Old to Talk to Someone | By Paula Span | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-03 | https://www.nytimes.com/2020/10/30/obituaries/peter-secchia-dead-coronavirus.html | Peter Secchia 83 | By Sam Roberts | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-03 | https://www.nytimes.com/2020/10/30/sports/tennis/denis-shapovalov-swagger.html | With a Racket or a Mic in His Hand A Rising Lefty Finds His Swagger | By Cindy Shmerler | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-03 | https://www.nytimes.com/2020/10/31/obituaries/elvia-ramirez-dies-coronavirus.html | Elvia Ramirez 17 | By Glenn Rifkin | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-03 | https://www.nytimes.com/2020/11/01/world/canada/iran-metoo-aghdashloo-reaction.html | After Assault Claims Art World Steps Back From Iranian Painter | By Farnaz Fassihi and Catherine Porter | TX 8-932-123 | 2021-01-05 |

| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/arts/dance/new-works-festival-new-york-city-ballet.html | The Water The Breeze The Steps | By Gia Kourlas | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/arts/johnny-depp-libel-case.html | Johnny Depp Called a Wife Beater Loses Libel Suit | By Alex Marshall | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/arts/television/john-wilson-scaffolding-hbo.html | Whats So Funny About Scaffolding | By Jason Zinoman | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/books/joan-bingham-dies.html | Joan Bingham 85 Catalyst for Grove Atlantic Publishing Merger Dies | By Neil Genzlinger | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/books/review-collected-stories-shirley-hazzard.html | Observing Pain and Dismay With a Sharp Wit | By Dwight Garner | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/business/biden-economist.html | The Biden Adviser Who Is Intriguing Both Wall Street And Progressives | By Jim Tankersley | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/business/media/associated-press-presidential-election.html | The Associated Press Steps Into Spotlight To Determine Results | By Katie Robertson | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/business/media/jimmy-fallon-tonight-show.html | Fallons Tonight Show Gets  A New Showrunner Again | By John Koblin | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/health/Covid-pregnancy-health-risks.html | Pregnancy Raises Risk Of Problems From Virus | By Roni Caryn Rabin | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/health/coronavirus-testing-quidel-sofia.html | Study Finds Rapid Tests  Falter in the Asymptomatic | By Katherine J Wu | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/nyregion/nyc-early-voting.html | Early Voting in the City  Features Long Lines And Some Empanadas | By Dana Rubinstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/nyregion/nyc-election-unrest.html | Shopping Districts Become Plywood Alleys Boarded Up Amid Fears of Unrest | By Michael Gold and Ali Watkins | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/nyregion/nyc-schools-reopening.html | Parents Must Decide on Critical Question Is Hybrid Learning Working | By Eliza Shapiro | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/opinion/trump-election-lies.html | The War on Truth Reaches Its Climax | By Paul Krugman | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/science/international-space-station-20-anniversary.html | A Mission Evolves | By Kenneth Chang | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/science/space-station-astronomy.html | Home Sweet Home in Orbit | By Dennis Overbye | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/sports/basketball/nba-philadelphia-sixers-daryl-morey.html | The Sixers Dont Need a Process They Need Patience | By Sopan Deb | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/sports/seahawks-49ers.html | Seahawks Have Staked Strong Claim to Dominance in the NFC West | By Ken Belson | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/technology/facebook-twitter-youtube-election-day.html | How Facebook Twitter and YouTube Hope to Thwart Election Interference | By Mike Isaac Kate Conger and Daisuke Wakabayashi | TX 8-932-123 | 2021-01-05 |

| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/theater/a-pray-by-blecht-sondheim-bernstein.html | A Top Team But the Show Vanished | By Jesse Green | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/theater/review-november-claudia-rankine.html | A Message of Awakening for America | By Maya Phillips | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/upshot/election-polling-trump-women.html | Its Not Just Suburban Women Who Have Deserted Trump | By Lynn Vavreck | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/upshot/trump-polls-errors.html | What Trump Needs Now A Polling Error Much Bigger Than 2016s | By Nate Cohn | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/ballot-measures-election-2020.html | Ballot Measures Decline But Arent to Be Ignored | By Thomas Fuller | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/election-ballots-rejections.html | Fewer Than Expected Early Ballots Rejected for Signature Flaws and Other Errors | By Michael Wines | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/lindsey-graham-jaime-harrison-south-carolina.html | Last Words In South Carolina Race Describe Divided Visions for the South | By Rebecca R Ruiz | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/national-guard-election.html | National Guard on Alert As States Brace for Unrest | By Dave Philipps | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/Pennsylvania-presidential-election.html | Its Just Crazy | By Trip Gabriel | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/amy-coney-barrett-supreme-court.html | Barrett Joins Bench Remotely to Hear First Arguments | By Adam Liptak | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/arizona-trump-biden-kelly-mcsally.html | Where Goldwater Conservatism Found Its Footing the Republicans Are Slipping | By Jennifer Medina | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/cyber-command-hackers-russia.html | An Expanded Push to Ward Off Hackers | By Julian E Barnes | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/florida-swing-vote-pinellas-county.html | In Swing County In a Swing State A Bit of Everything | By Nicholas Casey | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/trump-biden-republicans-democrats.html | For the Next Battle Two Parties Will Be Taking On Themselves | By Lisa Lerer | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/trump-campaign.html | President in His Own Bubble  Makes Mad Dash to the Finish | By Maggie Haberman Alexander Burns and Jonathan Martin | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/wisconsin-voters.html | A Challenge in Wisconsin to Reach  Those Few Who Havent Yet Voted | By Reid J Epstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/statehouses-election-day.html | Hundreds of Statehouse Seats Up for Grabs and With Them a Lot of Power | By Sabrina Tavernise | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/well/mind/the-double-whammy-of-seasonal-affective-disorder-in-a-season-of-covid.html | A Pandemic and the Seasonal Blues | By Jane E Brody | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/asia/kabul-university-attack.html | Gunmen Kill at Least 19 at University in the Afghan Capital | By Thomas GibbonsNeff and Fatima Faizi | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/asia/thailand-protests-military.html | Almost Like Clockwork Talk of a Military Coup Follows Protests in Thailand | By Hannah Beech | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/europe/britain-johnson-coronavirus-revolt.html | Johnson Faces Ire From All Sides on New Limits | By Mark Landler and Stephen Castle | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/europe/edward-snowden-russia-citizenship.html | Snowden Applies for Citizenship In Russia Ahead of Childs Birth | By Anton Troianovski | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/europe/pope-gay-civil-unions.html | Vatican Says Its Doctrine On Marriage Is Unchanged | By Elisabetta Povoledo | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/europe/turkey-earthquake-girl-rescued.html | Toddler Is Rescued 65 Hours After Turkey Earthquake | By Megan Specia | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/who-china-coronavirus.html | WHO Ceded Control to China  In Murky Hunt for Virus Origin | By Selam Gebrekidan Matt Apuzzo Amy Qin and Javier C Hernndez | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/opinion/2020-election-voting.html | Vote and Renew Democracy | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/opinion/harry-belafonte-donald-trump.html | Trump Is Standing in Our Way | By Harry Belafonte | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/opinion/trump-election.html | This Election Mom Knows Best Again | By Bret Stephens | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/opinion/trump-qanon-conspiracy-theories.html | The Presidents Hall of Mirrors | By Peter Wehner | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/opinion/women-voters-georgia.html | A Chance For Women to Defeat Trump | By Michelle Goldberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/election-coronavirus-unemployment.html | Democracys Survival And Future of Nation Weigh on Voters Minds | By Dionne Searcey Emily Badger Patricia Cohen and Mitch Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/election-day-ballot-counting.html | Anxiety Mounts With Race at a Bitter End | By Jim Rutenberg Michael S Schmidt Nick Corasaniti and Peter Baker | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/mail-ballot-usps.html | Delays Threaten Mail Votes in Key States | By Hailey Fuchs | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/trump-covid.html | Pandemic Shadows the Final Appeals From Trump and Biden | By Shane Goldmacher | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/trump-reelection-government-power.html | For President and Allies Incumbency Is a Cudgel | By Michael D Shear Michael Crowley Zolan KannoYoungs and Edward Wong | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/africa/ethiopia-school-massacre.html | Rebel Group Massacres Dozens in Ethiopia Intensifying Ethnic Strife | By Abdi Latif Dahir | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/africa/senegal-migrants-drown.html | Hundreds of Migrants Die In Wreck off Senegal Coast | By Mady Camara and Ruth Maclean | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/europe/vienna-shooting-terror-attack.html | Gunmen Attack Central Vienna Killing Two and Wounding 15 | By Melissa Eddy Katrin Bennhold and Christopher F Schuetze | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/03/insider/print-team-election-night.html | Printing History as It Happens | By Derek M Norman | TX 8-932-123 | 2021-01-05 |

| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/03/sports/georgia-voting-atlanta-falcons.html | Falcons Provide A Lesson In Civics | By Ken Belson | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/03/us/politics/biden-latino-vote.html | Late Push Leaves Biden on Shaky Ground With Latino Voters | By Patricia Mazzei Glenn Thrush and Giovanni Russonello | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/article/trafalgar-group-poll.html | As in 2016 a Contrarian Pollsters Mysterious Surveys Suggest Trump Will Win | By Giovanni Russonello and Sarah Lyall | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-04 | https://www.nytimes.com/2020/10/27/health/coronavirus-antibodies-studies.html | Signs of Waning Levels of Antibodies Are Normal Not Alarming Scientists Say | By Apoorva Mandavilli | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-04 | https://www.nytimes.com/2020/10/28/nyregion/wetlands-staten-island-bjs.html | Developer Eyes Wetlands That Helped Stop Flooding During Sandy | By Anne Barnard | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-04 | https://www.nytimes.com/2020/10/29/dining/drinks/court-of-master-sommeliers-sexual-harassment-wine.html | Sexual Harassment Is a Fixture Inside Wines Elite Circle | By Julia Moskin | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-04 | https://www.nytimes.com/2020/10/30/dining/nachos-recipes.html | Crunchy Cheesy and Truly Mexican | By Pati Jinich | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-04 | https://www.nytimes.com/2020/10/30/dining/beef-stew-recipe.html | And It Tastes Better The Next Day Too | By Melissa Clark | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-04 | https://www.nytimes.com/2020/10/30/dining/lentil-recipes.html | The Many Lives of Lentils | By David Tanis | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-04 | https://www.nytimes.com/2020/10/31/insider/times-augmented-reality-Instagram.html | Turning Stories Into Experiences | By Danya Issawi | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-04 | https://www.nytimes.com/2020/10/31/movies/sean-connery-movies-streaming.html | Here to Help More Than Bond Four Sean Connery Movies to Watch | By Noel Murray and Scott Tobias | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/arts/music/luke-combs-streaming-chart.html | Luke Combs Returns To No 1 With Reissue | By Ben Sisario | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/arts/television/jeopardy-the-chase.html | Big Three Jeopardy Greats Get a New Game Show | By Julia Jacobs | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/dining/artisan-revere-knives.html | To Treasure Ultrasharp Knives Made With HighTech Steel | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/dining/jonathan-benno-delivery.html | To Savor Delivery That Tastes  Like a FiveStar Meal | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/dining/montes-sauce.html | To Simmer Old New York Flavor Is Available in a Jar | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/dining/north-south-confections-chocolate.html | To Nibble Nunus Chocolate Maker Takes a New Path | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/dining/oddfellows-holiday-ice-cream.html | To Scoop A Frozen Celebration Of December Holidays | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/dining/outdoor-dining-nyc.html | 9 Ways Outdoor Dining  Will Change New York | By Pete Wells | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/dining/spirited-cocktails-book-adrienne-stillman.html | To Consult The Home Mixologist Gets a Lavish Guide | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/movies/sean-connery-dead-dementia.html | Dementia Took Its Toll on Sean Connery His Wife Says | By Sarah Bahr | TX 8-932-123 | 2021-01-05 |

| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/theater/what-a-carve-up-review.html | Stirring Up Drama Without the Live Ingredients | By Alexis Soloski | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/02/us/politics/a-judge-ordered-an-immediate-sweep-of-12-postal-districts-to-look-for-undelivered-ballots.html | Voting by Mail Judge Orders Sweep of 12 Postal Districts to Find 300000 Ballots | By Luke Broadwater | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/02/us/politics/at-the-polls-voters-line-up-before-dawn-to-cast-a-ballot-in-person.html | The Voters Lining Up Before Dawn to Have Their Say | By Danny Hakim Sean Keenan and Benjamin Mueller | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/02/us/dixville-notch.html | Dixville Notch Biden Earns Sweep Of Midnight Vote | By Jennifer Jett | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/02/us/politics/donald-trump-2020-presidential-campaign-photos.html | Trumps Path | By Annie Karni | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/02/us/politics/joe-biden-2020-presidential-campaign.html | Bidens Path | By Thomas Kaplan | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/02/us/politics/what-wall-street-will-be-watching-as-votes-are-counted.html | Wall Street The Mood Among Big Investors | By Matt Phillips | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/arts/hrishikesh-hirway-song-exploder.html | Podcast Music Hes Got an Idea | By Reggie Ugwu | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/arts/music/ariana-grande-positions-review.html | An Expression of Intimacy | By Lindsay Zoladz | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/arts/music/ian-bostridge-schubert-music.html | A Tenor On the Art Of Schubert | By Ian Bostridge | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/arts/television/chess-queens-gambit.html | An Intricate Strategy Is Used for This Match | By Dylan Loeb McClain | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/books/review-walker-matthew-beaumont.html | These Writers Always Got In Their Steps | By Parul Sehgal | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/business/china-hong-kong-hainan-island.html | Beijing Grooms Island as a Hub Like Hong Kong | By Keith Bradsher | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/business/economy/cities-restaurants.html | If Restaurants Disappear  What Happens to Cities | By Eduardo Porter | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/business/france-shopkeepers-lockdown.html | French Shops Fight Lockdown | By Liz Alderman | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/business/h-jesse-arnelle-dead.html | H Jesse Arnelle 86 Lawyer Who Had Audacious Plan To Open Corporate Practice | By Richard Sandomir | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/business/new-york-commercial-real-estate.html | Transactions | By Isabella Paoletto | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/business/youth-sports-spooky-nook-hamilton-ohio.html | A Mill Town Past Its Prime Gives Sports a Try | By Kevin Williams | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/dining/drinks/master-sommeliers-sexual-harassment-wine.html | Sexual Harassment Is a Fixture Inside Wines Elite Circle | By Julia Moskin | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/dining/nyc-restaurant-news.html | Rolls Rice Opens With Rice Rolls Inspired by Classic Asian Dishes | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/fashion/the-presidents-watch-vulcain-cricket.html | A watch for presidents | By Penelope Colston | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/fashion/watches-authentication-apps-switzerland.html | Hold that pose | By Nazanin Lankarani | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/fashion/watches-beirut-explosion-charity.html | Watches for Beirut | By Jane A Peterson | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/fashion/watches-chanel-arnaud-chastaingt-paris.html | The man at Chanel watches | By Rachel Felder | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/fashion/watches-clocks-switzerland-france.html | Time slows for a Swiss classic | By Vivian Morelli | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/fashion/watches-fan-communities-panerai.html | Cultivating a community | By Robin Swithinbank | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/fashion/watches-missoni-timex.html | Zigzags on the wrist | By Melanie Abrams | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/nyregion/coronavirus-businesses-subway-riders.html | For Subway Businesses Few Riders and Desperate Times | By Christina Goldbaum | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/nyregion/elections-ny.html | Incumbents Hold Advantage but a Gush of MailIn Ballots May Delay Results | By Jesse McKinley | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/sports/giants-buccaneers-tom-brady-mnf.html | Brady Battles Back Against a Nemesis and the Giants Look Lowly | By Bill Pennington | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/sports/nascar-jimmie-johnson.html | Another NASCAR Stalwart Decides Its Time to Walk Away | By Jerry Garrett | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/sports/ncaafootball/wisconsin-purdue-canceled-coronavirus.html | Wisconsin Cancels Game for Second Straight Week Over Covid Outbreak | By Alan Blinder and Gillian R Brassil | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/style/betty-dodson-dead.html | Betty Dodson 91 Guru of SelfPleasure for Generations of Women Dies | By Penelope Green | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/technology/ant-ipo-jack-ma-summoned.html | China Halts IPO to Put Ant Group  In Its Place | By Raymond Zhong and Cao Li | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/technology/robocalls-grab-the-attention-of-election-officials.html | Robocalls With a Message to Stay Home Reached Many Area Codes | By Davey Alba | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/technology/youtube-misinformation-fox-news.html | On YouTube Its the Rise Of Fox News | By Jack Nicas | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/theater/bob-dylan-scratch-broadway-macleish.html | Bob Dylans First Musical Had a Devil of a Time | By Adam Langer | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/dr-philip-lee-dead.html | Philip Lee Who Engineered the Introduction of Medicare Is Dead at 96 | By Sam Roberts | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/election-suburbs-trump.html | In These Suburbs Long Lines Meant Good News for the President | By Elaina Plott and Jeremy W Peters | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/elections/mail-ballot-counting-vote.html | MailIn Voting May Be Easier But Counting Isnt | By Stephanie Saul and Danny Hakim | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/election-trump-biden-voters.html | Dueling Ideas Of a President And a Country | By Matt Flegenheimer | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/long-voting-lines.html | Waiting to Vote Could Be Tedious Waiting for Results Agonizing | By Sarah Lyall | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/pennsylvania-results-trump.html | In Knifes Edge Pennsylvania Trumps Fate Hangs on Rural Base | By Trip Gabriel and Shane Goldmacher | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/trump-coronavirus.html | Even if Biden Wins Virus Experts Fear the Worst | By Michael D Shear and Sheryl Gay Stolberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/wisconsin-elections-trump-biden.html | After Shock of 2016 Democrats Refocused Efforts on Rebuilding | By Reid J Epstein and Astead W Herndon | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/supreme-court-teenagers-life-sentences.html | Court Mulls If Life Term Is Justified For Juveniles | By Adam Liptak | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/world/africa/alassane-ouattara-election-ivory-coast.html | Ivory Coast President Wins Unconstitutional 3rd Term in Disputed Vote | By Elian Peltier | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/world/americas/mexico-day-of-the-dead.html | 2020 Gave Them Plenty to Cry About So Why Not Join the Competition | By Natalie Kitroeff | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/world/asia/Kabul-University-attack-victims.html | Assault on University Students Targets Afghanistans Future Erasing Hopes | By Thomas GibbonsNeff and Fatima Faizi | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/world/asia/india-kamala-harris-us-election.html | Village in India Celebrates Its Ties to Harris and Prays | By Jeffrey Gettleman and Suhasini Raj | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/world/europe/coronavirus-concert-study-germany.html | Indoor Concerts Appear Low Risk Study Suggests | By Isabella Kwai | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/world/europe/vienna-attack-shooter.html | Vienna Caught Off Guard by Lone Gunmans Roving Terror Attack | By Katrin Bennhold Melissa Eddy and Christopher F Schuetze | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/world/middleeast/robert-fisk-dead.html | Robert Fisk 74 Journalist Who Chronicled the Unrest in the Mideast and Beyond | By Clyde Haberman | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/interactive/2020/11/03/us/familyinterrupted-begay.html | They Had Big Dreams Now Were Just Trying to Stay Alive | By Simon Romero | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/live/2020/11/02/us/trump-vs-biden/as-democrats-try-to-retake-the-senate-susan-collins-of-maine-fights-for-her-political-life | From Maine to Iowa Republican Incumbents Fight for Jobs in the US Senate | By Andy Newman and Emily Cochrane | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/business/media/media-coverage-election-night.html | This Time Wary Networks Held Back on Early Calls in Battleground States | By Michael M Grynbaum and John Koblin | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/nyregion/nj-marijuana-legalization.html | Recreational Marijuana Legalized in New Jersey | By Tracey Tully | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/nyregion/ny-house-aoc.html | OcasioCortez Enhances Status as a Rising Star | By Jeffery C Mays | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/opinion/2020-election.html | No President Can Solve Our Deepest Problems | By Yuval Levin | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/opinion/election-2020-facebook-twitter.html | The Social Media Machine Will Rage On | By Margaret OMara | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/opinion/trump-biden-2020-election.html | 2020 Will Not Be Decisive | By Ross Douthat | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/opinion/volunteers-election-2020.html | Feel Inspired America | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/coronavirus-cases-election-day.html | Mask  Sanitizer  Doing Their Civic Duty | By Sarah Mervosh and Mitch Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/democrats-republicans-senate-house.html | Democrats in Battle To Grow House Ranks And Gain the Senate | By Nicholas Fandos Carl Hulse and Catie Edmondson | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/exit-polls.html | Exit Polls Show Stark Partisan Divide on Whether Virus or Economy Is Top Issue | By Jennifer Medina and Giovanni Russonello | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/qanon-candidates-marjorie-taylor-greene.html | A QAnon Supporter Is Headed to Congress | By Matthew Rosenberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/the-end-of-a-chaotic-campaign-election-day.html | Final Rush to the Ballot Box Is Smoother Than Forecast | By Nick Corasaniti Jim Rutenberg and Stephanie Saul | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/climate/paris-climate-agreement-trump.html | US Is Officially Out of Paris Climate Accord That Trump Quit 3 Years Ago | By Lisa Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/sports/football/brady-roethlisberger-brees-nfl.html | Not Yet Ready To Leave The Stage | By Mike Tanier | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/us/politics/election-trump-biden-recap.html | Key States Up for Grabs As TrumpBiden Battle Extends Late Into Night | By Alexander Burns and Jonathan Martin | TX 8-932-123 | 2021-01-05 |
| 2020-10-22 | 2020-11-05 | https://www.nytimes.com/2020/10/22/style/upcycling-fashion.html | Old Clothes Are the Newest Thing in Fashion | By Vanessa Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-05 | https://www.nytimes.com/2020/10/27/style/reality-tv-real-housewives-coronavirus.html | The Mask Is the Newest Housewives Cast Member | By Jessica Grose | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-05 | https://www.nytimes.com/2020/10/28/business/retirement/seniors-volunteering.html | Volunteering Fulfills Many Older People Even When Its Virtual | By Mark Miller | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-05 | https://www.nytimes.com/2020/10/28/movies/black-women-horror-hair.html | Her Hair Is Part Of the Plot | By Salamishah Tillet | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-05 | https://www.nytimes.com/2020/10/29/style/cushnie-fashion-label-closing.html | The Barrier That Broke a BlackOwned Brand | By Jessica Testa | TX 8-932-123 | 2021-01-05 |

| 2020-10-29 | 2020-11-05 | https://www.nytimes.com/2020/10/29/well/family/teenagers-motivation-school.html | Here to Help When School Motivation Has Gone Missing | By Lisa Damour | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-10-30 | 2020-11-05 | https://www.nytimes.com/2020/10/30/climate/oil-wells-leak-canada.html | Dangers in the Air 98000 Zombies Lurk in Canadas Oil Fields | By Alec Jacobson | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-05 | https://www.nytimes.com/2020/11/01/arts/pissarro-oklahoma-nazi-looters.html | Pissarros Shepherdess Is Back in Court | By Sarah Bahr | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-05 | https://www.nytimes.com/2020/11/02/arts/design/public-art-covid-race-subway.html | Art Rebuffs Discrimination | By Lauren Messman | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-05 | https://www.nytimes.com/2020/11/02/arts/music/minneapolis-city-pages-music.html | A Vanished Perch For Music Writing | By Keith Harris | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-05 | https://www.nytimes.com/2020/11/02/fashion/mens-style-sean-connery-bond-suits.html | With a License to Look Suave He Dressed to Kill | By Guy Trebay | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-05 | https://www.nytimes.com/2020/11/02/style/scratch-and-sniff-Tshirt-lanvin.html | The Fruity Smell of Excess in 2020 | By Caity Weaver | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-05 | https://www.nytimes.com/2020/11/02/style/what-should-i-do-on-election-night.html | Election Night Parties Lose the Popular Vote | By Alyson Krueger | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-05 | https://www.nytimes.com/2020/11/03/arts/dance/the-grand-union-wendy-perron.html | RockBand Status For a Dance Group | By Gia Kourlas | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-05 | https://www.nytimes.com/2020/11/03/arts/design/san-francisco-maya-angelou-monument.html | Artists Monument to Angelou Will Finally Stand | By Zachary Small | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-05 | https://www.nytimes.com/2020/11/03/insider/reporters-campaign-memories.html | The Campaign Moment I Wont Forget | By Mark Shimabukuro | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-05 | https://www.nytimes.com/2020/11/03/us/migrant-children-expulsions.html | US Expels Children Into Mexico Confusing Migrant Families | By Caitlin Dickerson | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/03/us/elections/absentee-ballot-counting.html | Counting Ballots Its Never Finished on Election Day | By Maggie Astor | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/arts/baron-wolman-dead.html | Baron Wolman Whose Photos Helped Start Rolling Stone Dies at 83 | By Neil Genzlinger | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/arts/music/xian-zhang-new-jersey-symphony.html | A Conductor for an Unusual Season | By Steve Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/arts/television/tv-networks-election.html | Blue Wave Red Wave ElectionNight TV Was More of a Whirlpool | By James Poniewozik | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/books/review-how-to-make-a-slave-jerald-walker.html | Restless Thoughts on Race | By Jennifer Szalai | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/business/media/fox-news-election-night.html | Network Tugged by Two Forces | By Michael M Grynbaum and John Koblin | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/business/stock-market-election-trump-biden.html | Wall St Warms to Split Government of Biden and McConnell | By Matt Phillips and Kate Kelly | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/climate/paris-agreement-us-election.html | Despite US Exit World Moves Ahead on Climate Pact | By Lisa Friedman and Somini Sengupta | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/fashion/trump-biden-election-night-image.html | The Art of Dressing for No Victory | By Vanessa Friedman | TX 8-932-123 | 2021-01-05 |

| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/nyregion/connecticut-house-jahana-hayes.html | Hayes Keeps House Seat In Bitter Race | By Emma G Fitzsimmons | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/nyregion/nj-congress-kennedy-van-drew-kim-malinowski.html | Incumbent House Democrats Win Turnout Closes In on Record | By Tracey Tully | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/nyregion/ny-absentee-ballot-count.html | A Rush to Vote Early or by Mail and a Long Wait for Some Results | By Dana Rubinstein and Luis FerrSadurn | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/nyregion/ny-house-election-gop.html | Surprising Strength For GOP Candidates In Suburban Areas | By Emma G Fitzsimmons | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/opinion/donald-trump-election-2020.html | A President Sabotages His Own Country | By Nicholas Kristof | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/opinion/trump-biden-election-2020.html | Even Before a Winner America Was the Loser | By Thomas L Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/opinion/trump-voter-fraud-pennsylvania.html | How to Steal an Election | By John Mark Hansen | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/opinion/vote-count-election-2020.html | Let the Votes Be Counted | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/sports/basketball/nba-rockets-james-harden.html | The Rockets Science Keeping Harden Happy | By Marc Stein | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/sports/trump-biden-betting-odds.html | Think the Election Was Wild Gamblers Outside the US Certainly Did | By Victor Mather | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/style/tiktok-election-night.html | Young Viewers Keep Watch With TikTok | By Taylor Lorenz | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/technology/california-uber-lyft-prop-22.html | Uber Drivers In California Will Remain Contractors | By Kate Conger | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/technology/social-media-companies-election-misinformation.html | Social Media Passes Test More Loom | By Kate Conger Mike Isaac and Daisuke Wakabayashi | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/theater/review-crave.html | A Dose of Misery Worth Sharing | By Alexis Soloski | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/theater/the-bakers-wife-patti-lupone-stephen-schwartz.html | What Could Go Wrong Everything | By Laura CollinsHughes | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/ballot-measures-propositions-2020.html | Voters Ease Drug Charges And Legalize Marijuana | By Thomas Fuller | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/biden-nebraska-electoral-college.html | Omaha District Finds That Its Electoral Vote May Play a Pivotal Role | By Dionne Searcey | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/college-journalists-covid.html | Student Reporters Expose Clusters at Colleges | By Amelia Nierenberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/election-state-house-legislature-governors.html | Nationwide Statehouses Resist Being Swept by Democrats | By Sabrina Tavernise | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/2020-election-recap.html | Biden Builds an Edge in Crucial States as Trump Challenges the Vote Counts | By Jonathan Martin and Alexander Burns | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/biden-polls.html | A Party Hopes It Has Rebuilt The Blue Wall | By Lisa Lerer | TX 8-932-123 | 2021-01-05 |

| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/politics/pennsylvania-results-trump-biden.html | Pennsylvania Still in Play as Both Trump and Biden Exhibit Confidence | By Trip Gabriel and Nick Corasaniti | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/politics/republican-women-congress.html | GOP Sees New High For Women In House | By Catie Edmondson and Emily Cochrane | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/senate-house-republicans-democrats-control.html | GOP Tightens Hold on Senate but Runoffs May Decide Control | By Nicholas Fandos | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/supreme-court-same-sex-marriage.html | Court Weighs the Legacy Of SameSex Marriage With a Philadelphia Case | By Adam Liptak | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/trump-fox-news-arizona.html | Vision of Victory Started to Slip When Fox News Called Arizona for Biden | By Annie Karni and Maggie Haberman | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/twitter-and-facebook-worked-to-crack-down-on-election-disinformation-but-challenges-loom.html | Social Media Rush to Combat Disinformation | By Kate Conger Mike Isaac and Daisuke Wakabayashi | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/usps-ballots.html | Mail Votes Postal Service Finishes CourtOrdered Search | By Luke Broadwater and Hailey Fuchs | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/presidential-election-trump-biden.html | The Day America Stood Up to a Dreadful Year | By Dan Barry | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/world/africa/ethiopia-abiy-tigray.html | Ethiopia Prime Minister  Starts Military Operation  Against a Restive Region | By Declan Walsh and Simon Marks | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/world/americas/flavio-bolsonaro-charges.html | Brazil Presidents Son Faces Charges  In Inquiry Into Theft of Public Money | By Ernesto Londoo | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/world/americas/global-reaction-us-election.html | A Transfixed World Awaits Whats Next in America | By Mark Landler and Damien Cave | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/world/europe/poland-abortion-law-delay.html | Poland Delays Putting Into Effect Widened Ban on Abortion | By Monika Pronczuk | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/world/europe/russia-ukraine-borscht.html | New Front Opens in War Between Neighbors Who Invented Borscht | By Maria Varenikova and Andrew E Kramer | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/opinion/election-night-2020-trump.html | Well That  Was Scary | By Gail Collins | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/opinion/supreme-court-religion.html | Protect Religious Minorities | By Asma T Uddin and Howard Slugh | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/election/america-divided.html | Division Distrust and Dissatisfaction A Bleak New Morning in America | By Audra D S Burch and Campbell Robertson | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/midwest-coronavirus-election.html | In Midwest Battlegrounds a Referendum on Handling of the Virus | By Julie Bosman Sarah Mervosh and Giulia McDonnell Nieto del Rio | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/biden-democrats-narrower-path.html | Deprived of a Quick Decision Bidens Allies Settle for a Narrower Path | By Katie Glueck and Thomas Kaplan | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/democrats-biden-senate-split.html | Prospects Dim  For Democrats  To Take Senate | By Carl Hulse | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/justice-department-armed-officers-election.html | Justice Dept Contemplates Armed Agents At Ballot Sites | By Katie Benner | TX 8-932-123 | 2021-01-05 |

| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/politics/poll-results.html | Questions Mount Again After Pollsters Overestimated Democratic Strength | By Giovanni Russonello | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/trump-election-courts.html | Trump Turns To the Courts As Options Grow Thin | By Jim Rutenberg and Nick Corasaniti | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/trump-post-presidency-influence.html | Win or Lose Trumps Clout Will Not Fade | By Peter Baker and Maggie Haberman | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/spanish-language-misinformation-latinos.html | Experts Call Disinformation Targeting Latinos Emergency | By Patricia Mazzei and Nicole Perlroth | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/05/insider/election-night-newspaper.html | Just Another Dance at College Point | By Sarah Bures | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/05/sports/football/high-school-football-analytics.html | Football Gets a Dose of High School Math | By Ben Shpigel | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/05/style/french-expats.html | Balancing Frances Seductions With Bits of Reality | By Marisa Meltzer | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/05/style/self-care-is-this-the-end-of-the-manicure.html | Is This the End Of the Manicure | By Jessica DeFino | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/05/style/what-to-wear-for-outdoor-dining-shawls-uggs-heat-lamps.html | Step Outside in Comfort | By Ruth La Ferla | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/05/us/affordable-housing-suburbs.html | Wisconsin Suburb Misjudged Housing Complex | By John Eligon | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/05/world/europe/norway-supreme-court-climate-change.html | Environmentalists Seek to Block Drilling as Against Norway Constitution | By Henrik Pryser Libell and Isabella Kwai | TX 8-932-123 | 2021-01-05 |
| 2020-09-28 | 2020-11-06 | https://www.nytimes.com/2020/09/28/travel/russia-ket-river-siberia.html | Harsh Haunted Landscape in Far East of Russia | By Emile Ducke | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-06 | https://www.nytimes.com/interactive/2020/10/30/style/small-farms-harvest-2020-beekeeping.html | Magic in the Dirt | By Julia Turshen and Brian Dawson | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-06 | https://www.nytimes.com/2020/11/04/arts/design/5-art-accounts-to-follow-on-instagram-now.html | A Wandering Imagination | By Jason Farago | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-06 | https://www.nytimes.com/2020/11/04/books/becky-cooper-we-keep-the-dead-close-harvard-murder.html | Harvard Crimson Indeed | By Emily Eakin | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-06 | https://www.nytimes.com/2020/11/04/business/economy/helen-ginsburg-d.html | Helen Lachs Ginsburg 91 Saw a Living Wage as a Right | By Katharine Q Seelye | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-06 | https://www.nytimes.com/2020/11/04/science/ancient-female-hunter.html | Hunter Burial Casts Doubt On Ancient Gender Divide | By James Gorman | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-06 | https://www.nytimes.com/2020/11/04/theater/theater-streaming.html | Virtual Theater Settles In | By Elisabeth Vincentelli | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/arts/design/alison-saar-los-angeles.html | Transforming  Outrage Into Art | By Jori Finkel | TX 8-932-123 | 2021-01-05 |

| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/arts/design/rem-koolhaas-countryside-guggenheim.html | An Oracle of the Rural World | By Jason Farago | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/arts/television/moonbase-8-save-me.html | This Weekend I Have | By Margaret Lyons | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/business/britain-economy-lockdown-virus.html | Britains Policymakers  Find That the Virus  Is a Moving Target | By Eshe Nelson | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/business/economy/fed-meeting.html | Noting Uncertainty Federal Reserve Keeps Rates Steady | By Jeanna Smialek | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/business/economy/unemployment-claims.html | New Jobless Claims Offer Little Indication Of Economic Rebound | By Gillian Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/business/media/china-reporters-us.html | Journalists Stuck in Middle of USChina Struggle | By Javier C Hernndez | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/business/media/fox-news-trump-fraud-claims.html | Fox News Meets Claims  Of Fraud With Skepticism | By Tiffany Hsu and John Koblin | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/business/media/new-york-times-q3-2020-earnings-nyt.html | New York Times Amasses Over 7 Million Subscribers | By Edmund Lee | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/business/vw-diesel-settlement-states.html | VWs Diesel Settlement Is Changing Fleets | By Jim Motavalli | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/climate/california-wildfire-insurance.html | Moratorium Bars Insurers From Ending Fire Policies | By Christopher Flavelle | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/climate/climate-change-food-production.html | Study Urges Reduction Of Greenhouse Gases In Production of Food | By Henry Fountain | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/fashion/craftsmanship-art-restoration-uffizi-florence.html | Surrendering their secrets | By Laura Rysman | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/fashion/kiki-van-eijk-20-years-of-design.html | A designers evolution | By Diane Daniel | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/fashion/watches-metiers-d-art-enamelwork-marquetry.html | For craft specialists the future is murky | By Nazanin Lankarani | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/fashion/watches-straps-groupe-creation-perrin.html | Keeping to tradition | By Vivian Morelli | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/health/coronavirus-ferrets-vaccine-spray.html | Nasal Spray Halts Covid in Ferrets Study Finds | By Donald G McNeil Jr | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/health/opioids-settlement-distributors.html | 26 Billion Settlement Bid  In Opioid Suits Has Support | By Jan Hoffman | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/jungleland-review.html | Jungleland | By Glenn Kenny | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/kindred-review.html | Kindred | By Glenn Kenny | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/koko-di-koko-da-review.html | Kokodi Kokoda | By Jeannette Catsoulis | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/let-him-go-review.html | When Contentment Turns Into Terror | By Glenn Kenny | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/lola-the-blue-angel.html | Two Masters of Style and Artifice | By Ben Kenigsberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/mortal-review.html | Mortal | By Ben Kenigsberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/operation-christmas-drop-review.html | Operation Christmas Drop | By Kyle Turner | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/proxima-review.html | Proxima | By Jeannette Catsoulis | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/the-dark-and-the-wicked-review.html | Theyre Back Home But Sure Not Alone | By Jeannette Catsoulis | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/the-endless-trench.html | The Endless Trench | By Devika Girish | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/the-informer-review.html | The Informer | By Ben Kenigsberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/triggered-review.html | Triggered | By Ben Kenigsberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/nyregion/james-kobel-nypd-racism.html | Police Chat Board Yields Clues Of Racism by Ranking Official | By William K Rashbaum and Alan Feuer | TX 8-932-123 | |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/nyregion/nj-prisoner-release-covid.html | Tears Hugs and Change of Clothes for Former Inmates | By Tracey Tully Nate Schweber Kevin Armstrong Hannah Yoon Jonah Markowitz and Michelle Gustafson | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/nyregion/ny-election-Cuomo-mayor.html | The Democratic FingerPointing Begins From Albany to the City to Long Island | By Jesse McKinley Dana Rubinstein and Emma G Fitzsimmons | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/opinion/election-federal-agency-voting.html | Our Voting Rules Different in Every State | By Charlotte Hill and Lee Drutman | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/opinion/trump-election-trumpism.html | A Repudiation That Never Came | By Jamelle Bouie | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/opinion/trump-lawsuits-courts-election.html | The Courts Wont Decide the Election | By Richard H Pildes | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/sports/baseball/mlb-negotiations-2021.html | As MLB Looks to 2021 Uncertainty Has an Early Lead | By James Wagner | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/sports/espn-layoffs.html | ESPN Will Cut 300 Workers Most of Them in Broadcast Production | By Kevin Draper | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/sports/horse-racing/bob-baffert-breeders-cup.html | Baffert Enters Breeders Cup Trailed by Suspicion | By Joe Drape | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/technology/facebook-election-misinformation.html | Facebook Throws Up More Hurdles | By Mike Isaac | TX 8-932-123 | 2021-01-05 |

| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/technology/facebook-twitter-election.html | Social Lockdown | By Kevin Roose | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/technology/stop-the-steal-facebook-group.html | The Rise and Fall of the Stop the Steal Facebook Group | By Sheera Frenkel | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/theater/escape-rooms-online-play.html | Escape Rooms Reinvent For the AtHome Player | By Alexis Soloski | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/upshot/covid-fee-medical-bills.html | What Is the Covid Fee That Just Showed Up On Your Medical Bill | By Sarah Kliff and Jessica SilverGreenberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/election-protests-vote-count.html | Demonstrators Demand Count Every Vote and Stop the Steal | By Simon Romero Shaila Dewan and Giulia McDonnell Nieto del Rio | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/florida-election-swing-state.html | Hardly a Swing State When Democrats Lose Worse Than Last Time | By Nicholas Casey and Patricia Mazzei | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/george-floyd-trial.html | ExOfficers in Floyd Case Will Stand Trial Together | By Tim Arango | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/house-democrats-election-losses.html | House Democrats Dissect Setbacks and One Another | By Luke Broadwater and Nicholas Fandos | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/world/africa/es-reddy-dead.html | ES Reddy 96 Leader Of the UNs Campaign Against Apartheid Dies | By Sam Roberts | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/world/americas/mexico-arrest-mormon-killing.html | Man Arrested In Massacre Of a Family Of Mormons | By Kirk Semple | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/world/americas/mexico-covid.html | A Mexican Doctors Unusual Brave Specialty | By Azam Ahmed | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/world/asia/north-korea-smoking-ban.html | No Smoking in Public in North Korea Except Perhaps for You Supreme Leader | By Choe SangHun | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/world/europe/britain-coronavirus-lockdown.html | Lockdown With Loopholes New Restrictions in Britain | By Benjamin Mueller | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/world/europe/kosovo-hashim-thaci-resigns.html | President in Kosovo Resigns to Fight War Crimes Case in International Court | By Isabella Kwai | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/world/europe/russia-media-us-election-trump-biden.html | US Election Is a HighStakes Political Struggle In Russia | By Anton Troianovski | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/article/ethiopia-tigray-conflict-explained.html | Military Push Brings a Feud in Ethiopia Closer to Civil War | By Declan Walsh and Abdi Latif Dahir | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/live/2020/11/05/us/us-election-results/lawmakers-loyal-to-trump-defend-his-false-claims-of-voter-fraud-while-other-republicans-remained-silent | Trump Grievances Met With Silence From Republicans | By Catie Edmondson Neil Vigdor and Marc Santora | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/opinion/joe-biden-senate-mitch-mcconnell.html | Is America Becoming a Failed State | By Paul Krugman | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/opinion/trump-biden-voters.html | What Voters Are Trying To Tell Us | By David Brooks | TX 8-932-123 | 2021-01-05 |

| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/california-election-results.html | Blue California Votes to Rein In Liberal Agenda | By Thomas Fuller Shawn Hubler Tim Arango and Conor Dougherty | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/covid-one-day-in-america.html | Its Coming After All of Us Covids Surge at Record High | By Julie Bosman Audra D S Burch and Sarah Mervosh | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/politics/biden-georgia-pennsylvania.html | Biden Adds to Vote Totals in 3 States and Urges Patience With the Count | By Jonathan Martin and Katie Glueck | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/politics/trump-james-baker.html | Man Who Led GOP Through 2000 Recount Says Finish 2020 Count | By Peter Baker | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/politics/trump-presidency.html | A Presidency Rooted in an Outlandish Claim Could Well End the Same Way | By Peter Baker and Maggie Haberman | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/politics/trump-vote-count.html | Secretaries of State in Spotlight as Trump Sows Doubts on Ongoing Ballot Counts | By Shane Goldmacher Nick Corasaniti and Nicholas BogelBurroughs | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/politics/trump-white-house-disinformation.html | Frenzied Rush Of Falsehoods From the Top | By Matthew Rosenberg Jim Rutenberg and Nick Corasaniti | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/06/insider/election-light-signals.html | Who Won Long Ago the Sky Knew | By Mark Shimabukuro | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/06/us/election-delays.html | Domestic Interference in the Vote Hand Sanitizer Power Failures Bad Plumbing | By Nicholas BogelBurroughs | TX 8-932-123 | 2021-01-05 |
| 2020-08-03 | 2020-11-07 | https://www.nytimes.com/2020/08/03/travel/remote-schools-patagonia.html | Patagonia Schools Bind Isolated Communities Together | By Andria Hautamaki | TX 8-932-123 | 2021-01-05 |
| 2020-10-22 | 2020-11-07 | https://www.nytimes.com/2020/10/22/smarter-living/coronavirus-stay-motivated.html | Here to Help Feeling Unproductive Find the Little Joys | By Tim Herrera | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-07 | https://www.nytimes.com/2020/10/27/arts/dance/carlos-acosta-birmingham-ballet.html | Some Nutcracker Some Led Zeppelin | By Roslyn Sulcas | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-07 | https://www.nytimes.com/2020/10/28/arts/television/barbarians-netflix.html | Reclaiming an Ancient German Battle | By Thomas Rogers | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-07 | https://www.nytimes.com/2020/10/31/health/crispr-genetics-embryos.html | GeneEditing Tool Can Mar Embryo Codes Study Says | By Katherine J Wu | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-07 | https://www.nytimes.com/2020/11/03/travel/holiday-travel-covid.html | Thinking About a Vacation Heres What You Need to Know | By Elaine Glusac | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-07 | https://www.nytimes.com/2020/11/04/arts/jersey-city-arts-tax.html | Jersey City Voters Say Yes to Funding the Arts | By Julia Jacobs | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-07 | https://www.nytimes.com/2020/11/04/opinion/election-day-voting.html | Will We Ever Fix Our Broken Voting System | By Farhad Manjoo | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-07 | https://www.nytimes.com/2020/11/04/opinion/puerto-rico-state.html | Make Puerto Rico a State Now | By Christina D PonsaKraus | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-07 | https://www.nytimes.com/2020/11/05/arts/second-lockdown-coronavirus-culture.html | This Time Lockdown  Feels Different | By Alex Marshall | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-07 | https://www.nytimes.com/2020/11/05/health/covid-children-antibodies.html | Study Sheds Light on How Children Beat Virus | By Apoorva Mandavilli | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-07 | https://www.nytimes.com/2020/11/05/movies/french-connection-shaft.html | 1971 The Rise of Supercops and Shaft | By Wesley Morris | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-07 | https://www.nytimes.com/2020/11/05/realestate/private-island-real-estate-homes.html | The lure of the private island home | By Marcelle Sussman Fischler | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-05 | 2020-11-07 | https://www.nytimes.com/2020/11/05/technology/personaltech/xbox-series-x-series-s-review.html | The Xbox Series X and S Are a Good Value But Is That Enough | By Brian X Chen and Mike Isaac | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-07 | https://www.nytimes.com/2020/11/05/world/africa/ethiopia-war-tigray.html | Ethiopia Launches Airstrikes Against Targets in Restive Northern Region | By Declan Walsh and Simon Marks | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/05/sports/ncaafootball/cal-washington-canceled-coronavirus.html | Positive Virus Test Makes Cals Shortened Season Shorter | By John Branch | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/arts/music/beethoven-piano.html | The Woman Who Built  Pianos for Beethoven | By Patricia Morrisroe | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/arts/television/comfort-viewing-kathryn-hahn.html | A Face That Says Just Between Us | By Emily Brennan | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/books/megan-rapinoe-memoir-one-life.html | Rapinoe Has a Lot More to Say | By Elizabeth A Harris | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/business/economy/october-jobs-report.html | Jobs Report Shows Gains but Largely in Sectors Very Vulnerable to Virus Surge | By Nelson D Schwartz | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/business/media/new-york-post-trump.html | New York Post Turns Tougher on Trump | By Katie Robertson | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/business/trump-administration-financial-regulations.html | How the White House Rolled Back Financial Regulations Established Under Obama | By Emily Flitter Jeanna Smialek and Stacy Cowley | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/dining/drinks/court-master-sommeliers-chairman-resigns.html | Top Leader  Of Wine Group Has Resigned Amid Scandal | By Julia Moskin | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/health/aducanumab-alzheimers-drug-fda-panel.html | Stunning NoConfidence Vote for Alzheimers Drug | By Pam Belluck | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/nyregion/bannon-lawyer-beheading.html | After Bannon Talks Violence Lawyer Drops Him as Client | By Benjamin Weiser Michael S Schmidt and William K Rashbaum | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/nyregion/charu-robinson-nyc-chess.html | Raging Rooks Star Altered Face of Scholastic Chess | By Joe Lemire | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/nyregion/election-nyc-defund-police.html | Concerns Over Alienating Moderates Stoke Tension Among Democrats | By Luis FerrSadurn and Jesse McKinley | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/nyregion/kennedy-van-drew-party-new-jersey-election.html | House Seat Stays in Hands of Republican Who Left Democrats and Backed Trump | By Patrick McGeehan and Tracey Tully | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/opinion/evangelicals-republicans.html | How Evangelicals Have Changed | By Elizabeth Bruenig | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/opinion/how-to-fix-elections.html | Democracys Brush With  Death | By Timothy Egan | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/opinion/trump-election-lies.html | The People Versus Donald Trump | By Roger Cohen | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/realestate/7-factors-buying-waterfront-homes.html | 7 tips for buying a home near the water | By Shivani Vora | TX 8-932-123 | 2021-01-05 |

| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/realestate/waterfront-homes-emerging-areas.html | Six emerging areas that are near the shore | By Shivani Vora | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/sports/baseball/steven-cohen-justin-turner-alex-cora.html | Cohen Turner And Cora Ride Wave of Mercy | By Tyler Kepner | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/sports/basketball/eddie-johnson-dead.html | Eddie Johnson 65 NBA Star Serving Life Sentence | By Richard Sandomir | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/sports/basketball/nba-next-season.html | NBA Players Tentatively Agree to Resume Play Next Month | By Marc Stein | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/style/marguerite-littman-dead.html | Marguerite Littman Who Was the Inspiration for Holly Golightly Dies at 90 | By Penelope Green | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/technology/china-ant-group-ipo.html | Chinas Halt of Ants IPO Is a Warning | By Raymond Zhong | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/technology/false-dead-michigan-voter-claims.html | How Claims of Dead Michigan Voters Spread Faster Than Facts Among Trump Fans | By Jack Nicas | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/technology/personaltech/playstation-5-review-video-game.html | Xbox vs PlayStation | By Brian X Chen and Mike Isaac | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/technology/trump-twitter-labels-election.html | Trump Goes to War With His Bullhorn Over a Boatload of Misleading Tweets | By Kate Conger | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/upshot/jobs-report-economy-damage.html | Economy Improving But the Damage Is Far From Fully Repaired | By Neil Irwin | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/politics/trump-election-republicans.html | A Jumble of Republican Responses to Trumps Unfounded Fraud Claims | By Michael Crowley | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/sturgis-coronavirus-cases.html | Bitter Fallout Of Bikers Rally | By Mark Walker and Jack Healy | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/world/asia/covid-coronavirus-china-wuhan.html | With Propaganda Push in China Wuhan Emerges as a Star | By Vivian Wang | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/world/asia/myanmar-election.html | Election in Myanmar Becomes a Reckoning for a Troubled Democracy | By Hannah Beech and Saw Nang | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/world/australia/australia-foreign-interference-law.html | Details Are Scant but Australias Target Is Clear in First ForeignMeddling Arrest | By Yan Zhuang | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/world/europe/bohmeyer-berlin-basic-income.html | A Beneficiary Studies the Impact of Having a Monthly Basic Income | By Sally McGrane | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/world/europe/france-attacks-beheading-terrorism.html | Recent Attacks in France Point to a Threat Beyond Extremist Networks | By Norimitsu Onishi Constant Mheut and Layli Foroudi | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/world/europe/netherlands-teacher-cartoon.html | Teachers Display of Cartoon In Netherlands Classrooms Leads to a Series of Threats | By Elian Peltier and Claire Moses | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/your-money/entrepreneur-pandemic.html | Finding a New Path in a Pandemic | By Paul Sullivan | TX 8-932-123 | 2021-01-05 |

| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/your-money/payroll-deduction-emergency-savings.html | A New Way to Help Employees Save | By Ann Carrns | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/article/popular-vote-electoral-college.html | A Cliffhanger of an Election With One Candidate Leading by Millions | By Maggie Astor | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/interactive/2020/11/06/briefing/news-quiz-election-sean-connery-international-space-station.html | News Quiz US Election Sean Connery International Space Station | Compiled by Will Dudding Anna Schaverien and Jessica Anderson | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/live/2020/11/06/us/trump-biden-geeky-sleepless-and-winning-us-over-meet-the-chartthrobs | Chartthrobs Geeky Tired And Winning Viewers Over | By Sandra E Garcia | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/sports/ncaafootball/cal-football-pac-12.html | A Single Positive Test Makes Cals Shortened Season Shorter | By John Branch | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/biden-maricopa-county.html | Immigration Crackdown Helped Turn Political Tide | By Simon Romero Miriam Jordan and Michael Wines | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/biden-speech-address.html | Biden Vaults Ahead In Pennsylvania Which Opens Path To The White House | By Alexander Burns and Jonathan Martin | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/politics/election-courts.html | State by State a Look At Election Court Fights | By Jim Rutenberg Alan Feuer Nick Corasaniti and Reid J Epstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/politics/georgia-senate-david-perdue.html | Runoffs for Two Georgia Seats Put Control of Senate in Play | By Nicholas Fandos | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/politics/joe-biden-donald-trump-transition.html | Biden Drafts Plans for White House Staffing | By Shane Goldmacher Glenn Thrush and Michael D Shear | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/politics/stacey-abrams-georgia.html | Motivated by 2018 Loss Abrams Built a WellFunded Network That Helped Biden | By Danny Hakim Stephanie Saul and Glenn Thrush | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/politics/trump-election-voter-fraud.html | Trumps Legal Blitz Runs Into a Wall of Reality | By Jim Rutenberg Nick Corasaniti and Alan Feuer | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/waiting-election-returns.html | Parties and Prayers as the Vote Count Drags On | By Campbell Robertson Audra D S Burch and Sabrina Tavernise | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/07/realestate/big-little-lies-waterfront-homes.html | A waterfront home gets a starring role | By Ali Trachta | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/07/us/politics/the-election.html | For Hopeful Democrats Panic Turns to Patience | By Astead W Herndon and Annie Karni | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/07/us/politics/trump-white-house-biden.html | Total Denial Tinged With Resignation From Trump and Small Handful of Aides | By Maggie Haberman and Michael D Shear | TX 8-932-123 | 2021-01-05 |
| 2020-09-10 | 2020-11-08 | https://www.nytimes.com/2020/09/10/books/review/too-much-information-cass-sunstein.html | Full Disclosure | By Clay Shirky | TX 8-932-123 | 2021-01-05 |
| 2020-09-14 | 2020-11-08 | https://www.nytimes.com/2020/09/14/books/review/jorie-graham-runaway-new-poems.html | Only Lovers Left Alive | By Jeff Gordinier | TX 8-932-123 | 2021-01-05 |
| 2020-09-15 | 2020-11-08 | https://www.nytimes.com/2020/09/15/books/review/the-last-million-david-nasaw.html | No Direction Home | By Adina Hoffman | TX 8-932-123 | 2021-01-05 |

| 2020-09-15 | 2020-11-08 | https://www.nytimes.com/2020/09/15/books/review/the-wake-up-call-john-micklethwait-adrian-wooldridge.html | Unmasked | By Binyamin Appelbaum | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-09-16 | 2020-11-08 | https://www.nytimes.com/2020/09/16/books/review/a-traitor-to-his-species-henry-bergh-ernest-freeberg.html | Animal Lover | By Victoria Johnson | TX 8-932-123 | 2021-01-05 |
| 2020-09-22 | 2020-11-08 | https://www.nytimes.com/2020/09/22/books/review/god-level-knowledge-darts-life-lessons-from-the-bronx-desus-mero.html | You Know the Vibes | By Lovia Gyarkye | TX 8-932-123 | 2021-01-05 |
| 2020-10-06 | 2020-11-08 | https://www.nytimes.com/2020/10/06/books/review/mindy-kaling-nothing-like-i-imagined.html | Comic Relief | By Lauren Christensen | TX 8-932-123 | 2021-01-05 |
| 2020-10-06 | 2020-11-08 | https://www.nytimes.com/2020/10/06/books/review/pete-beatty-cuyahoga.html | American Heroes | By Stephen Markley | TX 8-932-123 | 2021-01-05 |
| 2020-10-07 | 2020-11-08 | https://www.nytimes.com/2020/10/07/books/review/editing-humanity-kevin-davies.html | Out of Sequence | By Carl Zimmer | TX 8-932-123 | 2021-01-05 |
| 2020-10-07 | 2020-11-08 | https://www.nytimes.com/2020/10/07/books/review/lisa-selin-davis-tomboy.html | Unladylike | By Lisa Damour | TX 8-932-123 | 2021-01-05 |
| 2020-10-09 | 2020-11-08 | https://www.nytimes.com/2020/10/09/books/review/matrimony-inc-francesca-beauman-ace-angela-chen-the-tragedy-of-heterosexuality-jane-ward.html | Sexuality and Romance | By Haley Mlotek | TX 8-932-123 | 2021-01-05 |
| 2020-10-09 | 2020-11-08 | https://www.nytimes.com/2020/10/09/insider/young-black-poets.html | Rising Voices of a New Generation | By PierreAntoine Louis | TX 8-932-123 | 2021-01-05 |
| 2020-10-15 | 2020-11-08 | https://www.nytimes.com/2020/10/15/books/review/counting-deborah-stone.html | Two Plus Two | By Eugenia Cheng | TX 8-932-123 | 2021-01-05 |
| 2020-10-23 | 2020-11-08 | https://www.nytimes.com/2020/10/23/books/review/billion-dollar-loser-adam-neumann-wework-reeves-wiedeman.html | Fat Cat | By Walter Kirn | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-08 | https://www.nytimes.com/2020/10/27/books/review/culture-warlords-talia-lavin.html | Dumpster Diving | By Carolyn Kellogg | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-08 | https://www.nytimes.com/2020/10/27/books/review/memorial-bryan-washington.html | Blurred Lines | By Ryu Spaeth | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-08 | https://www.nytimes.com/2020/10/29/books/review/v-e-schwab-invisible-life-of-addie-larue.html | Getting Lost Helped VE Schwab Find the Idea for Her 20th Book | By Elisabeth Egan | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-08 | https://www.nytimes.com/2020/10/29/t-magazine/casa-eterea-glass-house-mexico.html | By Design This Glass House Is a Showplace and an Art Installation | By Michaela Trimble | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-08 | https://www.nytimes.com/2020/10/30/technology/amazon-google-earnings.html | Here to Help Dont Fall For Bogus Holiday Deals Online | By Shira Ovide | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-08 | https://www.nytimes.com/2020/10/30/well/family/pandemic-grandparents-grandchildren-connection.html | Share Experiences To Engage Grandkids | By Allison Gilbert | TX 8-932-123 | 2021-01-05 |

| 2020-10-31 | 2020-11-08 | https://www.nytimes.com/2020/10/31/books/review/james-patterson-kwame-alexander-dawud-anyabwile-becoming-muhammad-ali.html | The Greatest | By Tochi Onyebuchi | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-10-31 | 2020-11-08 | https://www.nytimes.com/2020/10/31/books/review/lupe-wong-wont-dance-donna-barba-higuera.html | Play Ball | By Erin Entrada Kelly | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-08 | https://www.nytimes.com/2020/10/31/books/review/nonstop-tomi-ungerer.html | Finding Hope | By Dave Eggers | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-08 | https://www.nytimes.com/2020/10/31/books/review/philip-pullman-serpentine.html | Familiar Delights | By Lev Grossman | TX 8-932-123 | 2021-01-05 |
| 2020-10-31 | 2020-11-08 | https://www.nytimes.com/2020/10/31/books/review/twins-varian-johnson-shannon-wright.html | Buddy System | By Rene Watson | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-08 | https://www.nytimes.com/2020/11/01/books/review/mister-invincible-pascal-jousselin.html | Comic Heroes | By Gene Luen Yang | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-08 | https://www.nytimes.com/2020/11/01/books/review/dwight-garner-garners-quotations.html | Mark My Words | By Dwight Garner | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-08 | https://www.nytimes.com/2020/11/02/arts/design/tschabalala-self-black-identity.html | A Mix of Paint Fabric and Consciousness | By Robin Pogrebin | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-08 | https://www.nytimes.com/2020/11/02/books/review/class-act-jerry-craft.html | Middle School Blues | By Dave Kim | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-08 | https://www.nytimes.com/2020/11/02/books/review/shinsuke-yoshitake-there-must-be-more-than-that.html | Dreaming of the Future | By Elizabeth Spires | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-08 | https://www.nytimes.com/2020/11/02/magazine/covid-business-atlanta.html | When the Virus Came for the American Dream | By Matthew Shaer | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-08 | https://www.nytimes.com/2020/11/02/realestate/shopping-for-armoires.html | When Storage Requires Style | By Tim McKeough | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-08 | https://www.nytimes.com/2020/11/03/arts/music/kylie-minogue-favorites.html | Kylie Minogue Swoons for Prince | By Tariro Mzezewa | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-08 | https://www.nytimes.com/2020/11/03/fashion/weddings/how-to-serve-your-guests-safely-at-your-reception.html | At VirusEra Weddings Less Dancing but Better Food | By Alix Strauss | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-08 | https://www.nytimes.com/2020/11/03/magazine/gillian-welch-david-rawlings.html | Hard Times | By Hanif Abdurraqib | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-08 | https://www.nytimes.com/2020/11/03/magazine/should-i-accept-free-covid-testing-i-dont-really-need.html | Should I Accept Free Covid Testing I Dont Really Need | By Kwame Anthony Appiah | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-08 | https://www.nytimes.com/2020/11/03/realestate/house-names.html | How Sad Is a House With No Name | By Joanne Kaufman | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-08 | https://www.nytimes.com/2020/11/03/realestate/shelter-island-renovations.html | A Tiny House Has Grown Up | By Tim McKeough | TX 8-932-123 | 2021-01-05 |

| 2020-11-03 | 2020-11-08 | https://www.nytimes.com/2020/11/03/theater/ben-brantley-reader-responses.html | He Still Isnt Sorry | By Ben Brantley | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/arts/music/brian-eno-film-music.html | Designing Music to Create a Mood | By Lindsay Zoladz | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/books/review/i-talk-like-a-river-jordan-scott-sydney-smith.html | Ebb and Flow | By Craig Morgan Teicher | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/books/review/rosanne-parry-a-whale-of-the-wild-philippe-costeau-austin-aslan-the-endangereds.html | Man vs Beast | By Lenora Todaro | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/magazine/societal-collapse.html | Why Societies Fall Apart | By Ben Ehrenreich | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/magazine/this-french-onion-tart-is-a-straight-up-classic.html | This French Onion Tart Is a StraightUp Classic | By Gabrielle Hamilton | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/movies/broadway-movie-adaptations-prom.html | Movies Aim to Capture Theaters Magic | By Alexis Soloski | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/movies/theater-movie-adaptations.html | Hits and Misses | By Jesse Green Elisabeth Vincentelli Laura CollinsHughes and Scott Heller | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/realestate/haworth-new-jersey.html | High Profile No but More Space and Quiet | By Jay Levin | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/realestate/home-prices-me-tx-ny.html | 125 Million Homes in Maine Texas and New York | By Julie Lasky | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/realestate/house-hunting-in-panama-tucked-into-the-mountains-for-580000.html | Expats Trade Covid19 For Gardens and Sunshine | By Marcelle Sussman Fischler | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/04/books/review/the-little-mermaid-jerry-pinkney-the-magic-fish-trung-le-nguyen.html | Watery Fairy Tales | By Jen Wang | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/arts/music/osvaldo-golijov-music.html | After a Long Silence  A Composer Emerges | By Corinna da FonsecaWollheim | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/magazine/judge-john-hodgman-on-forcing-people-to-watch-funny-videos.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/magazine/poem-landing-here.html | Landing Here | By Margaret Noodin and Naomi Shihab Nye | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/magazine/snowball-video-fight.html | Snowed Under | By Sam Anderson | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/magazine/who-gets-covid-vaccine.html | Who Should Get a Covid19 Vaccine First | By Kim Tingley | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/neediest-cases/cancer-cost-him-a-kidney-the-pandemic-delayed-a-transplant.html | Medical and Financial Difficulties Exacerbated by a Pandemic | By Remy Tumin | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/nyregion/coronavirus-nyc-nightclubs.html | Pining for a Brooklyn Clubs Comeback | By Julia Carmel and Mohamed Sadek | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/opinion/sunday/loneliness-weakness-america.html | Theres No Shame in Weakness | By Ian Marcus Corbin | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/opinion/sunday/trump-latino-vote.html | There Is No Latino Vote | By Isvett Verde | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/opinion/sunday/trump-twitter-biden-misinformation.html | Trumps Tweeting Is Strategic Not Crazy | By Emily Dreyfuss | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/realestate/is-anyone-coming-to-see-listings-these-days.html | Measuring the Market by House Tours | By Michael Kolomatsky | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/sports/football/nfl-picks-week-9.html | A Deep League Except for the Jets and Giants | By Benjamin Hoffman | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/style/marijuana-legalization-usa.html | Actually Maybe Yes | By Jonah E Bromwich | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/style/paint-color-walls-home-soothing.html | Walls Paint and a Path to Serenity | By Steven Kurutz | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/style/remote-work-policy.html | Anywhere but Here | By Philip Galanes | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/interactive/2020/11/05/realestate/05hunt-restuccia.html | Condo or Coop A Young Family Discovers the Differences and Makes a Big Decision | By Joyce Cohen | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/carson-ellis-in-the-half-room.html | Slumber Parties | By Bruce Handy | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/crime-fiction-charlie-donlea-suicide-house.html | Twists and Turns | By Marilyn Stasio | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/flying-paintings-the-zhou-brothers-a-story-of-revolution-and-art.html | State of the Arts | By Frank Viva | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/measuring-up-lily-lamotte-ann-xu.html | Food for Thought | By Catherine Hong | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/mystery-of-charles-dickens-a-n-wilson.html | Dickensworld | By Robert Gottlieb | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/the-magic-bookcase-robert-ingpen.html | Picture This | By Jennifer Krauss | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/your-favorite-childrens-book-characters-as-fashion-icons.html | Inspired Looks | By Steven Guarnaccia | TX 8-932-123 | 2021-01-05 |

| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/business/corner-office-ajay-banga-mastercard.html | The Leader Who Promised No Layoffs | By David Gelles | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/business/covid-dating.html | Who SpeedDates During a Pandemic | By Julia Rothman and Shaina Feinberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/business/economy-letter-next-president.html | Letter to the President Beat the Virus First | By Justin Wolfers | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/business/election-predictions-wall-street.html | So Much for the Wisdom of Financial Markets | By Jeff Sommer | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/business/media/robert-sam-anson-dead.html | Robert Sam Anson a BareKnuckled 70s Magazine Journalist Dies at 75 | By Katharine Q Seelye | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/fashion/weddings/a-kiss-in-1998-a-date-in-2007-a-wedding-in-2020.html | Finally Figuring Out How to Win Her Over | By Linda Marx | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/fashion/weddings/all-the-feelings-on-a-brooklyn-stoop.html | Love Is Found With 3 Dates to Spare | By Tammy La Gorce | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/fashion/weddings/he-knew-about-the-cloud-then-showed-her-the-stars.html | He Knew About the Cloud and Showed Her the Stars | By Vincent M Mallozzi | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/fashion/weddings/neither-thought-theyd-marry-again-then-they-spent-a-pandemic-together.html | Getting the Message From Her Stove and Refrigerator | By Lois Smith Brady | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/movies/actresses-women-stunts.html | Why She Loves Women Who Wallop | By Manohla Dargis | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/nyregion/coronavirus-offices-nyc.html | A Return to the Workplace | By Alyson Krueger | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/nyregion/eataly-nyc-dino-borri.html | Its Family Time in Three Languages | By Andrew Cotto | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/nyregion/nyc-remote-learning.html | The Pandemic Widens the Learning Gap | By Ginia Bellafante | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/opinion/sunday/coronavirus-masks.html | Can We Prove Masks Work | By Zeynep Tufekci | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/opinion/sunday/joe-biden-president-policy.html | Joe Bidens Magic | By Anand Giridharadas | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/realestate/leonard-bernstein-penthouse-for-sale.html | East Side Story A Penthouse Where Leonard Bernstein Once Lived Is for Sale | By Vivian Marino | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/realestate/nyc-coops-fees-rent.html | The Pandemic Is Hitting Coops in the Pocket | By C J Hughes | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/realestate/warming-up-outdoor-space-for-winter.html | Now Is the Winter of Our Cozy Contentment | By Ronda Kaysen | TX 8-932-123 | 2021-01-05 |

| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/sports/gymnastics-coach-misconduct-safesport.html | Changing a Toxic Culture One Complaint at a Time | By Juliet Macur | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/sports/soccer/leeds-patrick-bamford-premier-league.html | Sometimes the Phenom Is a Late Bloomer | By Rory Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/a-long-distance-romance-comes-full-circle.html | A LongDistance Romance Comes Full Circle | By Isabella Paoletto | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/a-love-fostered-by-poetry-and-travel.html | Sharing Poetry Travel and the Joy of Simple Things | By Emma Grillo | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/elijah-daniel.html | The Mission Continues for an Agent of Chaos | By Taylor Lorenz | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/from-the-chest-x-ray-he-saw-a-romantic-future.html | In That XRay He Saw a Romantic Future | By Nina Reyes | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/how-to-grow-an-international-relationship-while-preserving-international-relations.html | Making a Bilateral Relationship Permanent | By Gabe Cohn | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/live-from-sag-harbor-and-charity-t-shirts.html | Still Trying to Keep Everything Magical | By Ruth La Ferla | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/modern-love-a-man-and-meals-worth-losing-sleep-over.html | A Man and Meals Worth Losing Sleep Over | By Rebecca Bohanan | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/sometimes-the-first-sweater-could-be-the-right-one.html | Sometimes the First Sweater Is the Right One | By Rosalie R Radomsky | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/there-was-no-deleting-his-dating-profile.html | There Was No Deleting His Dating Profile | By Vincent M Mallozzi | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/travel/covid-hawaii-testing-reopening.html | Reopening Is a Boon for Tourism but Locals Object | By Tariro Mzezewa | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/well/covid-thanksgiving-safety-tips.html | Serve Up Precautions  For This Years Feast | By Tara ParkerPope | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/interactive/2020/11/06/world/europe/europe-covid-hospitals.html | Europes Hospital Crunch Grows More Dire Surpassing Spring Peak | By Allison McCann and Lauren Leatherby | | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/06/opinion/sunday/trump-biden-election.html | We Hereby Dump Trump | By Maureen Dowd | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/06/us/politics/mark-meadows-coronavirus.html | Six White House Aides the Chief of Staff Included Receive Positive Tests | By Maggie Haberman and Michael D Shear | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/business/media/presidential-election-tv-networks-call.html | After Long Wait CNN Is First to Call It Fox the Last | By John Koblin Michael M Grynbaum and Tiffany Hsu | TX 8-932-123 | 2021-01-05 |

| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/fashion/weddings/wedding-vendors-find-profits-in-the-backyard.html | A Place for Profits Someone Elses Backyard | By Alyson Krueger | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/nyregion/coronavirus-rockefeller-center-ice-skating.html | Be Sure to Go Quick Before It Melts | By Jane Margolies | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/covid-winter-outdoor-socializing.html | Why You Should Brave the Bad Weather | By Oliver Burkeman | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/data-science-limits.html | Human Experience Cant Be Quantified | By Phil Klay | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/dorie-miller-navy-ship.html | A Hero in the Jim Crow Navy | By Brent Staples | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/election-marijuana-legalization.html | We Agree End the War On Drugs | By Nicholas Kristof | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/gay-nigeria-black-america.html | Two Perilous Identities | By Chibuihe Obi Achimba | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/immigration-trump-biden-election.html | The Parrots vs Stephen Miller | By Karla Cornejo Villavicencio | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/is-there-a-trumpism-after-trump.html | Is There a Trumpism After Trump | By Ross Douthat | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/trump-america-racism.html | A Loving Chastisement for America | By Caroline Randall Williams | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/trump-election-performance.html | We Still Dont Really Understand Trump | By Frank Bruni | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/realestate/do-pets-pose-a-covid-risk.html | Can My Condo Board Turn Down Support Animals by Claiming a Risk | By Ronda Kaysen | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/style/lake-charles-hurricanes-tourism.html | How Do You Advertise a HurricaneRavaged City | By Jeanie Riess | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/style/the-uneasy-afterlife-of-our-dazzling-trash.html | The Afterlife of Our Discarded CDs | By Sandra E Garcia | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/black-lives-matter-protests.html | Protests Swayed Voters Either as Inspiration or as Intimidation | By Sabrina Tavernise and John Eligon | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/election-biden-reaction.html | New Day Ringing Cowbells and Dancing in Streets | By Julie Bosman Sabrina Tavernise and Lucy Tompkins | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/politics/biden-acceptance-speech.html | At a Festive DriveIn Biden Makes Pledge to Govern for All Americans | By Katie Glueck and Thomas Kaplan | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/politics/biden-election.html | Biden Beats Trump | By Jonathan Martin and Alexander Burns | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/politics/biden-washington-senate.html | Dealmaker From Old School Inherits Fractured Washington | By Matt Flegenheimer | TX 8-932-123 | 2021-01-05 |

| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/politics/election-voting-challenges.html | Despite Warnings the Election Actually Ran Smoothly | By Reid J Epstein | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/politics/georgia-senate-runoff-explainer.html | Whats a Runoff and Why Are There Two Heres Why All Eyes Are on Georgia | By Luke Broadwater | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/politics/joe-biden.html | A Politician Shaped by Tragedy And Decades of Bipartisanship | By Katie Glueck and Thomas Kaplan | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/politics/kamala-harris.html | Historic Milestone for Woman Steeped in Civil Rights Battles | By Lisa Lerer and Sydney Ember | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/top-republicans-trump-biden-election.html | Top Republicans Are Silent on Biden Win as Trump Refuses to Concede | By Emily Cochrane | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/texas-democrats-red-blue.html | Democrats Saw Texas Within Their Grasp Until It Slipped Away | By James Dobbins and Manny Fernandez | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/trump-supporters.html | For a Big Trump Fan A Week When Hope Turned to Outrage | By Ellen Barry | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/world/americas/Biden-foreign-policy.html | Biden to Face a Long List of Foreign Challenges With the Chinese at the Top | By Rick Gladstone | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/world/americas/biden-international-reaction.html | Relief and Joy Overseas Welcome Back America | By Mark Landler | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/world/asia/hong-kong-china-national-security-law-university.html | Fear Grips College Campuses in Hong Kong as Political Debate Is Muted | By Vivian Wang | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/world/asia/kabul-afghanistan-tolo-anchor-killed.html | Attacks in Kabul Have Afghans Pointing a Finger at Their Government | By Thomas GibbonsNeff and Fatima Faizi | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/world/europe/france-paris-seine-books.html | Amid Rows of Classics Along the Seine a Sad Ending in the Making | By Liz Alderman | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/world/middleeast/israel-dubai-entrepreneurs.html | Israeli CEOs and Emirati Investors Click in the Desert | By Isabel Kershner and Photographs by Dan Balilty | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/your-money/student-loans-bankruptcy.html | Bankruptcy Isnt an Easy Fix for Student Debt | By Ron Lieber and Tara Siegel Bernard | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/arts/game-night-at-home.html | Make an Upgrade  To Game Night 20 | By Alexis Soloski | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/at-home/alone-for-the-holidays.html | Solo Turkey Day Plan and Reach Out | By Anna Goldfarb | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/at-home/coronavirus-friendsgiving.html | Call It Podsgiving And Forge New Traditions | By Courtney Rubin | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/at-home/diy-roller-coaster.html | Like Physics Then Take This Joyride | By Godwyn Morris and Paula Frisch | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/at-home/health-insurance-shopping.html | Begin to Plan Out Health Insurance For 2021 Now | By Joseph Burns | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/at-home/students-return-for-holidays.html | Ready the Nest  For Your Freshman | By Caren Osten Gerszberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/at-home/things-to-do-this-week.html | Nurture Plants  Or Your Kids  Curiosity | By Adriana Balsamo and Katherine Cusumano | TX 8-932-123 | 2021-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/sports/horse-racing/authentic-breeders-cup-velazquez.html | Breeders Cup Classic Goes Just as Envisioned | By Joe Drape | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/well/mind/athletes-pandemic-advice.html | Strengthen Mental Stamina Like the Pros | By Talya Minsberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/08/business/digital-nomads-regret.html | Paradise Botched | By Erin Griffith | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/08/us/voters-biden.html | As Election Ends Voters Look to the Future | By The New York Times | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/08/world/africa/Kenya-fig-tree-nairobi-expressway.html | Expressway In Nairobi Endangers Iconic Tree | By Abdi Latif Dahir | TX 8-932-123 | 2021-01-05 |
| 2020-10-26 | 2020-11-09 | https://www.nytimes.com/2020/10/26/travel/qoyllur-riti-snow-star-festival-peru.html | Perus Enduring Even if Altered Snow Star Festival | By Danielle Villasana | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-09 | https://www.nytimes.com/2020/10/30/arts/music/taco-hemingway-poland-rap.html | A NerveRacking Switch To Polands Culture Wars | By Alex Marshall | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-09 | https://www.nytimes.com/2020/11/04/travel/virus-vacation-trends-longer-weekends.html | Goodbye Long Weekends Virus Brings Short Weeks | By Sarah Firshein | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-09 | https://www.nytimes.com/2020/11/06/arts/music/king-von-dead.html | Rising Rapper Is Killed in Atlanta | By Joe Coscarelli | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-09 | https://www.nytimes.com/2020/11/06/arts/music/playlist-burna-boy-weeknd-missy-elliott.html | A Cry for Nigeria and Nine More New Songs | By Jon Pareles Giovanni Russonello and Lindsay Zoladz | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-09 | https://www.nytimes.com/2020/11/06/business/hong-kong-china-economy-future.html | As China Casts Its Shadow Seeing Upside in Hong Kong | By Michael Schuman | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-09 | https://www.nytimes.com/2020/11/06/movies/johnny-depp-harry-potter.html | Depp Leaves Fantastic Beasts Franchise at Studios Request | By Sarah Bahr | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-09 | https://www.nytimes.com/2020/11/06/technology/election-tech.html | Voting Is Pretty Boring Thank Goodness | By Shira Ovide | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-09 | https://www.nytimes.com/2020/11/06/upshot/oregon-universal-preschool-election.html | Oregon Preschool Policy Could Be National Model | By Claire Cain Miller | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-09 | https://www.nytimes.com/2020/11/07/books/danielle-evans-office-of-historical-corrections.html | She Is a Defender Of the Short Story | By Joumana Khatib | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-09 | https://www.nytimes.com/2020/11/07/business/media/kamala-harris-coverage.html | Its a Big Deal TV Coverage Notes Import of Harris Victory | By Tiffany Hsu and Katie Robertson | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-09 | https://www.nytimes.com/2020/11/07/opinion/biden-win-america.html | Defeating Trump Is Just the Beginning | By David W Blight | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-09 | https://www.nytimes.com/2020/11/07/opinion/goodbye-donald-trump.html | Were Finally Getting Rid Of Him | By Michelle Goldberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-09 | https://www.nytimes.com/2020/11/07/opinion/joe-biden-president-winner.html | Victory for Joe Biden at Last | By The Editorial Board | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-07 | 2020-11-09 | https://www.nytimes.com/2020/11/07/sports/hockey/pandemic-creates-new-considerations-for-arena-construction.html | New Arenas Rise but They Have to Cope With Covid | By Allan Kreda | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-09 | https://www.nytimes.com/2020/11/07/world/europe/ireland-biden-ballina.html | Bidens Irish Home Finds a Way to Party Despite the Lockdown | By Ed OLoughlin | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/07/us/kamala-harris-black-women-first.html | A Long Time Coming Black Women Celebrate Harriss Ascension | By Rick Rojas Audra D S Burch Evan Nicole Brown and Richard Fausset | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/aoc-biden-progressives.html | Some House Democrats Were Sitting Ducks | By Astead W Herndon | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/joe-biden-president.html | Focus on Character Spurred Winners Successful Bid | By Alexander Burns Jonathan Martin and Katie Glueck | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/world/asia/china-biden-media-reaction.html | State Media Hope Biden  Can Help Heal Relations | By Vivian Wang | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/arts/design/herb-alpert-harlem-school-arts.html | Harlem School for the Arts Rises Anew | By James S Russell | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/arts/television/alex-trebek-dead.html | Alex Trebek 80 Jeopardy Host For 37 Years Dies | By Katharine Q Seelye | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/arts/television/alex-trebek-jeopardy.html | For Decades A Calming Purveyor Of the Truth | By James Poniewozik | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/arts/television/review-industry-lena-dunham.html | All in the Pursuit of Money | By Margaret Lyons | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/arts/television/saturday-night-live-dave-chappelle.html | SNL Puts A Blue Bow On Election | By Dave Itzkoff | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/business/turkey-finance-minister-resigns.html | As Turkeys Economy Collapses Erdogans Finance Chief Resigns | By Carlotta Gall | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/climate/biden-climate.html | Biden Will Roll Back Parts of Trump Agenda With Strokes of a Pen | By Lisa Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/fashion/kamala-harris-speech-suffrage.html | Message About the Past And the Future of Politics In a Fashion Statement | By Vanessa Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/science/Covid-virus-transmission-mink.html | Animals Could Become Reservoirs for the Virus To Resurface at Any Time | By James Gorman | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/sports/football/nfl-results.html | Muffled for 4 Games Bills Offense Roars to Life | By Benjamin Hoffman | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/sports/football/ravens-colts-score-nfl.html | Ravens Rebound With a Grandfathers Help | By Ben Shpigel | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/sports/soccer/bodo-glimt-norway.html | A Country Is Watching This Team From Afar | By Rory Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/upshot/biden-economy-obama-comparison.html | The Biden Economy May Be an Uphill Climb | By Neil Irwin | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/joe-biden-mitch-mcconnell.html | Old Hands Used to Driving Bargains on Opposite Sides of a Political Divide | By Carl Hulse | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/obamacare-aca-supreme-court.html | Affordable Care Act Faces Fresh Scrutiny by Justices | By Adam Liptak and Abby Goodnough | TX 8-932-123 | 2021-01-05 |

| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/politics/biden-dance-celebrations-parties-streets.html | Dancing in the Streets Honors a Capital Veteran as a Conquering Hero | By Matt Flegenheimer and Katie Glueck | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/biden-economy.html | In a Divided Washington Biden Could Still Exert Economic Power | By Alan Rappeport Jeanna Smialek Ana Swanson and Jim Tankersley | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/biden-trump-executive-action.html | Biden Will Roll Back  Parts of Trump Agenda With Strokes of a Pen | By Michael D Shear and Lisa Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/biden-victory-speech-takeaways.html | Jogging In With a Vow to Change the Countrys Mood and the Governments Focus | By Adam Nagourney | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/conor-lamb-democrats-biden.html | A Moderate Responds to the Squad | By Astead W Herndon | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/georgia-politics.html | Political Focus  Is Now Georgia  State of Change | By Lisa Lerer and Richard Fausset | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/joe-biden-voters.html | Satisfaction in Wresting Blue Wall From Trump | By Shane Goldmacher Nick Corasaniti and Trip Gabriel | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/nebraska-trump-biden.html | Nebraska Gave Electoral Votes to Each Candidate and Shrugs at Result | By Dionne Searcey | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/pa-trump-voters.html | In Pennsylvania Voters For Trump Are a Ways From Accepting Defeat | By Trip Gabriel | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/republicans-trump-concede-election.html | Biden Turns His Attention To Transition While Trump Refuses To Concede Defeat | By Luke Broadwater | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/trump-organization-transition.html | Whats Next for Citizen Trump The Family Business Awaits His Return | By Ben Protess Steve Eder and Eric Lipton | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/seymour-topping-dead.html | Seymour Topping 98 Former Times Journalist and Witness to History Dies | By Robert D McFadden | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/trump-evangelicals-biden.html | After 4 Years of Gains Fears of What May Be Lost in Trump Defeat | By Elizabeth Dias and Ruth Graham | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/world/africa/ethiopia-tigray.html | Ethiopias Leader Reshuffles Top Security Officials on Fifth Day of Conflict | By Abdi Latif Dahir and Simon Marks | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/world/americas/china-caribbean.html | China Quietly Extends Reach in Caribbean Unsettling Washington | By Kirk Semple | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/world/asia/kamala-harris-india.html | In Ancestral Home Joy for the Pride of Our Village | By Jeffrey Gettleman and Prakash Elumalai | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/world/europe/biden-europe-macron-merkel.html | Europe Lauds Biden but Trust in US Is Shaken | By Steven Erlanger | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/world/europe/biden-putin-russia.html | The Kremlin Remains Mum on Bidens Victory Foreshadowing Tense Years Ahead | By Anton Troianovski and Andrew E Kramer | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/world/europe/nagorno-karabakh-azerbaijan-shusha.html | Armenia Disputes Azerbaijans Claim of Seizing Key Town in NagornoKarabakh | By Andrew E Kramer | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/08/business/media/trump-maggie-haberman.html | End of Trump Presidency Caps Journalists Run | By Ben Smith | TX 8-932-123 | 2021-01-05 |

| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/08/opinion/biden-obama-presidency.html | Third Term of the Obama Presidency | By Charles M Blow | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/08/opinion/election-2020-libertarians-deficit-hawks.html | The One Group Ecstatic About the Election Results | By Liz Mair | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/biden-covid-19-coronavirus.html | Terrifying Surge Awaits a New Administration | By Sarah Mervosh Mitch Smith and Giulia McDonnell Nieto del Rio | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/trump-biden-voters.html | After the Din of a Decisive Day a Reassessment of the Nations Rifts | By Dan Barry | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/08/world/asia/myanmar-elections.html | Voters Throng Polls In Myanmar Elections | By Hannah Beech and Saw Nang | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/09/arts/television/whats-on-tv-this-week-industry-and-transhood.html | This Week on TV | By Lauren Messman | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/09/nyregion/nyc-outdoor-dining-winter.html | Luring Diners With Foot Heaters and Space Blankets | By Winnie Hu and Nate Schweber | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/09/sports/basketball/precious-achiuwa-nba-draft.html | Before the Draft a Player in Motion  Tries to Do the Unthinkable Sit Still | By Scott Cacciola | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/09/sports/biden-sports-trump-protests.html | Championships Come to Keep Score of a Deepening Divide | By Kurt Streeter | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/09/sports/golf/bryson-dechambeau-masters-augusta.html | Question And Smash Everything | By Bill Pennington | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/09/us/politics/democratic-party-joe-biden.html | What Happens Next | By Astead W Herndon and Adam Nagourney | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/09/us/politics/democrats-latino-voters.html | Parties Grapple With Evolution Of Latino Vote | By Jennifer Medina | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/09/us/politics/republican-party-trump.html | What Happens Next | By Jeremy W Peters | TX 8-932-123 | 2021-01-05 |
| 2020-10-22 | 2020-11-10 | https://www.nytimes.com/2020/10/22/science/jurassic-dinosaur-yi-qi-flight.html | Dinosaurs Awkwardly Winging It | By Sabrina Imbler | TX 8-932-123 | 2021-01-05 |
| 2020-10-23 | 2020-11-10 | https://www.nytimes.com/2020/10/23/arts/television/being-erica.html | She Has Regrets And the Means To Repair Them | By Jennifer Vineyard | TX 8-932-123 | 2021-01-05 |
| 2020-10-26 | 2020-11-10 | https://www.nytimes.com/2020/10/26/health/malaria-parasites-genetics.html | Malaria Mystery Is Partly Solved in Mali | By Donald G McNeil Jr | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-10 | https://www.nytimes.com/2020/10/27/science/swordfish-stabbing-sharks.html | En Garde As Corpses Wash Up on Beaches the Swordfish Emerges as a Prime Suspect | By Joshua Sokol | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-10 | https://www.nytimes.com/2020/10/28/science/musk-ox-circadian-rhythm.html | Cold Survivors How Musk Oxen Make It Through Those Arctic Days and Nights | By Veronique Greenwood | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-10 | https://www.nytimes.com/2020/10/29/science/remoras-suckerfish-whales.html | HangersOn Hitching a Ride With a Blue Whale And Having a Snack Along the Way | By Cara Giaimo | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-10 | https://www.nytimes.com/2020/10/30/science/diversity-science-journals.html | Journals Lack Data On Diversity Pledge | By Katherine J Wu | TX 8-932-123 | 2021-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-10-30 | 2020-11-10 | https://www.nytimes.com/2020/10/30/well/live/acupuncture-helped-people-with-back-pain-walk-and-bend-better.html | Alternative Medicine Acupuncture and Mobility | By Nicholas Bakalar | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-10 | https://www.nytimes.com/2020/11/02/well/mind/election-anxiety-stress-relief-calm.html | Elect Stress Reduction Picking Ways to Cope | By Tara ParkerPope | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-10 | https://www.nytimes.com/2020/11/02/well/mind/social-isolation-tied-to-high-blood-pressure-in-women.html | Heart A Danger From Social Isolation | By Nicholas Bakalar | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-10 | https://www.nytimes.com/2020/11/03/science/dinosaur-brain.html | Gray Matter An Undersize Dinosaur Blessed With an Oversize Brain | By Veronique Greenwood | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-10 | https://www.nytimes.com/2020/11/04/science/spider-silk-web-self-assembly.html | Amazing Arachnids Spider Silk Is Stronger Than Steel  It Can Also Assemble Itself | By Katherine J Wu | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-10 | https://www.nytimes.com/2020/11/04/well/mind/anxiety-stress-weight-training-lifting-resistance.html | Weight Training as an Antidote for Anxiety | By Gretchen Reynolds | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-10 | https://www.nytimes.com/2020/11/05/movies/elsa-raven-dead.html | Elsa Raven 91 Actress in Role That Withstood A Test of Time | By Neil Genzlinger | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-10 | https://www.nytimes.com/2020/11/05/science/astronomy-exoplanets-kepler.html | A Spacecrafts Search for Earth Lookalikes | By Dennis Overbye | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-10 | https://www.nytimes.com/2020/11/06/world/europe/gigi-proietti-dead.html | Gigi Proietti 80 Film and TV Star Who Channeled the Spirit of Rome | By Elisabetta Povoledo | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-10 | https://www.nytimes.com/interactive/2020/11/06/upshot/suburbs-shifted-left-president.html | How the Suburbs Moved Away From Trump | By Emily Badger and Quoctrung Bui | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-10 | https://www.nytimes.com/2020/11/07/us/politics/progressives-biden-warren.html | With Eye on 2022 Progressives Line Up to Press Agenda | By Sydney Ember | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-10 | https://www.nytimes.com/2020/11/08/television/alex-trebek-reaction-fans.html | Jeopardy Fans Mourn a TV Legend | By Julia Jacobs | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-10 | https://www.nytimes.com/2020/11/08/health/covid-cytokine-storm.html | A Covid19 Therapy Comes Under Scrutiny | By Gina Kolata | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-10 | https://www.nytimes.com/2020/11/08/obituaries/howie-meeker-dead.html | Howie Meeker 97 AllStar NHL Player Who Became A Colorful TV Commentator | By Richard Goldstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-10 | https://www.nytimes.com/2020/11/08/obituaries/norm-crosby-dead.html | Norm Crosby 93 Who Had Wrong Way With Words Dies | By Daniel E Slotnik | TX 8-932-123 | 2021-01-05 |
| 2020-11-08 | 2020-11-10 | https://www.nytimes.com/2020/11/08/opinion/voting-results-elections.html | Election Chaos Can Be Avoided | By Stephen I Vladeck | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/08/business/hyperloop-passenger-test.html | Hyperloop Technology Reaches a Milestone With a Passenger Test | By Eric A Taub | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/arts/alexander-hamilton-enslaver-research.html | Veiled Scar Reconsidering A Heros Myth | By Jennifer Schuessler | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/arts/music/ariana-grande-positions-billboard.html | Grande Streams Her Way to No 1 | By Ben Sisario | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/arts/music/dave-grohl-nandi-bushell-drums.html | A Rock Bond Celebrates Joyful Noise | By Jeremy Gordon | TX 8-932-123 | 2021-01-05 |

| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/arts/television/a-teacher-review.html | Theyre Close Uncomfortably Close | By Mike Hale | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/books/review-power-of-adrienne-rich-biography-hilary-holladay.html | A Forceful and Complicated Poet | By Dwight Garner | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/business/apple-china-pegatron.html | Apple Puts  Contractor On Probation  Over Abuses | By Paul Mozur | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/business/business-politics-trump.html | Business Leaders Anticipate Less Combative White House | By David Gelles | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/business/economy/companies-profits-losses-coronavirus.html | Winners Losers and Adapters Under the Pandemic | By Peter Eavis and Niraj Chokshi | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/business/economy/federal-reserve-emergency-loans.html | The Fate of Pandemic Programs May Spark a Fight in Washington | By Jeanna Smialek and Alan Rappeport | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/business/jones-day-trump-election-lawsuits.html | Consternation In Law Firms Filing Suits For Trump | By Jessica SilverGreenberg Rachel Abrams and David Enrich | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/business/stock-market-vaccine-election.html | A Collective Sigh of Relief And Stocks Move Higher | By Matt Phillips | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/business/us-europe-tariffs-boeing-airbus.html | Europe to Impose Tariffs on US Goods | By Liz Alderman and Monika Pronczuk | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/climate/michael-kuperberg-climate-assessment.html | White House Fires Leader of Climate Report | By Christopher Flavelle Lisa Friedman and Coral Davenport | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/climate/trump-legacy-climate-change.html | Trumps Environmental Legacy May Be Lasting Harm to the Climate | By Coral Davenport | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/health/covid-vaccine-pfizer.html | Vaccine Is Over 90 Effective Pfizers Early Data Says | By Katie Thomas David Gelles and Carl Zimmer | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/nyregion/biden-new-york-funds.html | With a President Who Cares About the City Leaders Hope to Gain an Economic Boost | By Emma G Fitzsimmons | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/nyregion/hijab-muslim-nypd-mugshot-scarves.html | NYPD Says Head Scarves Can Stay On For Mug Shots | By Alan Feuer | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/nyregion/nyc-virus-spike.html | New Restrictions Loom As Possible 2nd Wave Is Dangerously Close | By Joseph Goldstein and Dana Rubinstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/opinion/how-to-protect-america-from-the-next-donald-trump.html | How to Protect America  From the Next Trump | By Bryan Garsten | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/opinion/trump-biden-nation-divided.html | Yes Biden Won but We Are Still a Nation Divided | By Margaret Renkl | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/science/dogs-aging-behavior.html | Old Dogs Secrets | By James Gorman | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/science/what-makes-sand-soft.html | What Makes Sand Soft | By Randall Munroe | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/sports/baseball/jeff-luhnow-astros-lawsuit.html | General Manager During SignStealing Scandal Sues Astros | By Tyler Kepner | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/sports/football/tom-brady-antonio-brown-saints.html | Reaching Out to a Troubled Player in a Teams Time of Need | By Ken Belson | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/sports/ncaafootball/lsu-police-koy-moore.html | LSU Players Accusations of Police Assault Prompt Investigation | By Gillian R Brassil | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/sports/ncaafootball/notre-dame-fans-clemson.html | Notre Dame Grapples With Celebrations Fallout | By Billy Witz | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/sports/soccer/liverpool-alexander-arnold-manchester-city.html | As the Premier League Grinds On the Slog Will Only Get Worse | By Rory Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/theater/readymade-cabaret-review.html | Bringing Randomness to a Virtual Show | By Elisabeth Vincentelli | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/affirmative-action-north-carolina.html | In North Carolina a Challenge to Affirmative Action Begins With Some Urgency | By Anemona Hartocollis | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/college-coronavirus-thanksgiving.html | Experts Warn of Time Bombs  As Students Travel for Holiday | By Shawn Hubler | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/immigration-trump.html | Even as Trump Cut Immigration US Is Ever More Diverse | By Miriam Jordan | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/politics/biden-foreign-policy.html | Looking to End America First And Reengage With the World | By David E Sanger | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/politics/biden-trump-philadelphia-pennsylvania.html | Trump Learns a Lesson Dont Insult Philadelphia | By Nick Corasaniti and Kenneth P Vogel | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/politics/cyberattacks-2020-election.html | Aggressive Strategy Appears to Have Foiled Iranian and Russian Election Meddling | By David E Sanger and Julian E Barnes | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/politics/esper-defense-secretary.html | Trump Fires Esper Amid Fears Of Purge at Security Agencies | By Helene Cooper Eric Schmitt and Maggie Haberman | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/politics/hakeem-jeffries-democrats.html | Caucus Chair Prepares For the Partys Future | By Nicholas Fandos | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/inauguration-biden-harris.html | Yes an Inauguration Will Occur on Jan 20 | By Johnny Diaz | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/jon-meacham-biden-speech.html | Chronicler of Past Presidents Shapes Words of Next in Line | By Annie Karni and John Koblin | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/tropical-storm-eta-florida.html | World of Water as Etas Dirty Side Slams AlreadySoaked South Florida | By Patricia Mazzei and Frances Robles | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/well/live/after-a-broken-bone-the-risk-of-a-second-fracture.html | After a Fracture Preventive Treatment Lags | By Jane E Brody | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/americas/evo-morales-bolivia.html | Shaking Off Exile Morales Triumphantly Returns to Bolivia | By Mara Silvia Trigo and Anatoly Kurmanaev | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/asia/china-period-shame-universities.html | In China Increasing Access to Sanitary Pads | By Tiffany May and Amy Chang Chien | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/europe/france-austria-terrorist-attacks-marcon-kurz.html | France Confronts Pitfalls in Antiterror Crackdown and Seeks Ally in Austria | By Adam Nossiter and Katrin Bennhold | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/europe/france-world-war-i-message.html | World War IEra Intel Intercepted Over a Century Later | By Aurelien Breeden and Isabella Kwai | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/europe/jonathan-sacks-dead.html | Jonathan Sacks 72 Chief Rabbi of UK Who Promoted Inclusion Dies | By Ari L Goldman | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/europe/russia-china-trump-election.html | Rivals See Trumps Fury  As Proof of Chaos in US | By Anton Troianovski | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/europe/russian-helicopter-azerbaijan-armenia.html | Azerbaijan Says It Accidentally Downed A Russian Helicopter Killing Two Men | By Andrew E Kramer | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/europe/trump-johnson-biden-brexit.html | Bidens Victory Weakens Johnson in Urgent BritainEU Trade Talks | By Mark Landler and Stephen Castle | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/middleeast/iran-israel.html | Bidens Victory Means Demotion for Netanyahu and Less Focus on Israel | By David M Halbfinger | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/middleeast/united-arab-emirates-laws-tourists.html | To Burnish Image UAE Curbs Role of Islamic Laws in Justice System | By Ben Hubbard | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/opinion/donald-trump-conservatives.html | The Conservative Movement Needs a Reckoning | By Bret Stephens | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/opinion/trump-biden-georgia.html | Whats Not the Matter With Georgia | By Paul Krugman | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/kelly-loeffler-david-perdue-raffensperger.html | Georgia Senators Urge Election Chief to Resign | By Rick Rojas and Richard Fausset | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/politics/barr-elections.html | Barr Says US Attorneys May Investigate Voter Fraud Claims Official Resigns Post | By Katie Benner and Michael S Schmidt | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/biden-blue-states-red-states.html | Where Blue Wall Held and Where It Saw Cracks | By Jeremy W Peters | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/biden-cabinet.html | Some on Left Fear Bidens Situation Room May Look a Lot Like Obamas | By Michael Crowley | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/biden-coronavirus-pandemic.html | Moving Quickly Biden Assembles a Team to Advise Him on the Pandemic | By Sheryl Gay Stolberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/biden-security-transition.html | Lack of Concession Is Complicating Security Handoff | By Michael S Schmidt Julian E Barnes and Zolan KannoYoungs | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/coronavirus-pandemic-biden.html | Biden Calls for United Front as Virus Rages | By Michael D Shear | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/emily-murphy-trump-biden.html | Trump Appointee Holds Key to Start Transition | By Michael D Shear Maggie Haberman and Michael Crowley | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/joe-biden-election-wilmington.html | Democracy Required a Lot of Patience Actually Especially in Delaware | By Katie Glueck and Thomas Kaplan | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/republicans-trump-concede-2020-election.html | McConnell Impugns Results That Gave GOP Wins Too | By Nicholas Fandos and Emily Cochrane | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/americas/Peru-president-Vizcarra-impeached.html | Perus Leader Is Impeached Over Corruption Allegations | By Anatoly Kurmanaev and Mitra Taj | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/middleeast/armenia-settlement-nagorno-karabakh-azerbaijan.html | Armenia Surrenders Disputed Land After Military Bruising | By Andrew E Kramer | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/10/science/brain-time-neuroscience.html | New Wrinkle in Time Studies | By Benedict Carey | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/10/science/deep-sea-marine-biology-acoustics.html | Monitoring The Pulse Of the Sea | By Sabrina Imbler | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/10/sports/golf/tiger-woods-masters-tournament-augusta.html | Count Out Tiger Woods  Not at Augusta In Any Month | By Bill Pennington | TX 8-932-123 | 2021-01-05 |
| 2020-10-22 | 2020-11-10 | https://www.nytimes.com/2020/10/22/arts/design/neo-rauch.html | A Painters New Rule Never Answer a Critic | By Thomas Rogers | TX 8-932-123 | 2021-01-05 |
| 2020-11-02 | 2020-11-11 | https://www.nytimes.com/2020/11/02/obituaries/amanda-bouffioux-dead-coronavirus.html | Amanda Bouffioux 44 | By Glenn Rifkin | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-11 | https://www.nytimes.com/2020/11/03/obituaries/bobby-ball-dead-coronavirus.html | Bobby Ball 76 | By Anita Gates | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-11 | https://www.nytimes.com/2020/11/04/obituaries/johnny-meadows-dead-covid.html | Johnny Meadows 59 | By Alex Vadukul | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-11 | https://www.nytimes.com/2020/11/05/dining/drinks/review-wines-thanksgiving.html | Perfect for Toasting an Imperfect Year | By Eric Asimov | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-11 | https://www.nytimes.com/2020/11/05/obituaries/tony-stempeck-dead-covid.html | Tony Stempeck 63 | By Alex Traub | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-11 | https://www.nytimes.com/2020/11/06/dining/apple-pie-recipe-thanksgiving.html | A Mix of Apples  Makes Comfort Pie | By Genevieve Ko | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-11 | https://www.nytimes.com/2020/11/06/dining/frozen-desserts-thanksgiving.html | Holiday Flavors But Put on Ice | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-11 | https://www.nytimes.com/2020/11/06/dining/scale-thanksgiving-recipes-small-groups.html | Scale Down Without Sacrificing Favorites | By Melissa Clark | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-11 | https://www.nytimes.com/2020/11/06/dining/thanksgiving-dinner-for-2.html | A Tiny and Tasty Thanksgiving | By Melissa Clark | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-11 | https://www.nytimes.com/2020/11/06/obituaries/gene-mater-dead-covid.html | Gene Mater 93 | By Richard Sandomir | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/brussels-sprouts-recipe.html | Boring and Bitter Not These Brussels Sprouts | By Nik Sharma | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/buttermilk-brined-turkey-recipe-samin-nosrat.html | Two Birds One Message For Cooking Simple Is Best | By Samin Nosrat | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/india-cadbury-chocolate-diwali.html | Was There Ever a Battle So Sweet | By Priya Krishna | TX 8-932-123 | 2021-01-05 |

| 2020-11-09 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/stir-fry-thanksgiving-potatoes.html | Start a New Thanksgiving Tradition | By J Kenji LpezAlt | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/09/arts/biden-unity-video-uses-artists-vision.html | One Artists Vision Frames Bidens Message on Unity | By Zachary Small | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/bluecut-apron-alex-bowman.html | To Protect This Apron Is One  That Gives Back | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/cup4cup-ancient-grains-flour.html | To Bake An Ancient Grain Flour For Your Pie Crust | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/drinks/high-west-old-fashioned-manhattan.html | To Sip On a Busy Day Save Time on Cocktails | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/jenis-sparkling-berry-punch-chandon.html | To Spoon A Piquant  Dessert Collaboration | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/pumpkin-bowl-sur-la-table.html | To Serve Youll Want to Dig In To These Pumpkins | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/turkey-leg-confit-dicksons.html | To Carve Maybe Just Get the Turkey Leg | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/asia/india-bihar-election.html | Modi Reverses His Fortunes in Crucial Indian State Winning Election | By Emily Schmall and Hari Kumar | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/arts/dance/biden-election-victory-dancing.html | A Time Right For Dancing In the Streets | By Gia Kourlas | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/arts/music/hyperpop-spotify.html | A Tiny Spotify Playlist Blooms | By Ben DandridgeLemco | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/arts/music/pierre-laurent-aimard-piano.html | Taking In a Concert While Walking a City | By Zachary Woolfe | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/arts/television/queens-gambit-women-chess.html | Queens Kings and Sexism | By Dylan Loeb McClain | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/books/review-african-american-poetry-250-years-kevin-young.html | The Difficult Miracle of Black Poetry in America | By Parul Sehgal | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/business/amazon-eu-antitrust.html | EU Antitrust Case Charges Amazon Bullies Vendors on Its Site | By Adam Satariano | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/business/biotech-covid-vaccine.html | Theyre First  In the Race  For a Vaccine | By David Gelles | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/business/economy/lael-brainard-treasury-secretary.html | Party Split On Brainard For Treasury | By Jeanna Smialek | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/business/hotel-marcel-energy-efficient.html | Upscale Hospitality Minus the High Wattage | By Lisa Prevost | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/business/media/biden-election-cable-tv-ratings.html | Election Call on a Saturday Morning Attracted PrimeTime TV Numbers | By John Koblin | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/business/media/trump-murdoch-fox-news.html | Trump Lost But Empire Of Murdoch Is Adapting | By Michael M Grynbaum | TX 8-932-123 | 2021-01-05 |

| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/busines s/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/busines s/renewable-energy-coal.html | Renewable Energy Gains Ground Even in Pandemic | By Stanley Reed | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/climate /climate-change-hurricanes.html | 5 Ways Climate Is Changing Hurricanes | By Veronica Penney | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/dining/ burnout-thanksgiving-holiday-cooking.html | Burnout Takes a Seat At the Holiday Table | By Tejal Rao | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/dining/ nyc-restaurant-news.html | Mark Strausman Chef of Freds at Barneys Opens His Own Spot | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/dining/ silver-apricot-review.html | Reconstructed Asian Dishes Defy Clichs | By Pete Wells | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/health/c oronavirus-children.html | They Have Antibodies but Never Had Sickness | By Gina Kolata | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/health/c ovid-indoor-venues-infections.html | Cellphone Data Links Early Infections to Indoor Crowds | By Benedict Carey | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/insider/ readers-medical-bills-doctor.html | Tracing a 1944 Coronavirus Test | By Sarah Kliff | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/nyregio n/brandy-odom-arrest.html | Grisly Killing Was Central to a 200000 Insurance Scheme Prosecutors Say | By Ed Shanahan | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/nyregio n/keith-raniere-nxivm.html | Nxivms Leader Is in Jail for Sex Crimes They Insist He Changed the World for Good | By Nicole Hong | | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/opinion /donald-trump-reagan.html | Shadow of The Reagan Era Persists | By Jennifer Finney Boylan | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/opinion /trump-election-concede.html | The GOP Is Attacking Democracy | By Jesse Wegman | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/sports/b aseball/steven-cohen-mets.html | The New Guys  Sound Confident  Is This the Mets | By Tyler Kepner | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/sports/b asketball/tom-heinsohn-champion-celtic-as-player-and-coach-is-dead-at-86.html | Tom Heinsohn 10Time Champion Who Bled Celtic Green Dies at 86 | By Richard Goldstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/sports/g olf/bryson-dechambeau-driver-masters-tournament.html | DeChambeau Calls the Shots Thatll Enthrall | By Bill Pennington | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/sports/g olf/lee-elder-masters-augusta-national.html | A Storied Course Comes Late to the Conversation | By Karen Crouse | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/sports/n caafootball/coronavirus-sec-lsu-alabama.html | Virus Forces SEC to Postpone 2 More Games Including Alabama at LSU | By Alan Blinder | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/sports/s ailing/sailing-vendee-globe-yachts.html | Power Couple Heads Around the World Against Each Other | By Chris Museler | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/sports/s occer/greg-clarke-england-FA.html | Top English Official Quits Voiced Stereotypes | By Tariq Panja | TX 8-932-123 | 2021-01-05 |

| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/technol ogy/apple-chips-intel.html | Apple Shows Off Mac Series  With the First Apple Chips | By Jack Nicas and Don Clark | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/technol ogy/biden-lost-pennsylvania-claim.html | This Is False How a Rumor Quickly Spread | By Davey Alba | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/technol ogy/biden-tech-antitrust-privacy.html | For Tech Not Much To Celebrate | By Cecilia Kang David McCabe and Jack Nicas | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/technol ogy/qanon-election-trump.html | QAnon Believers Adrift After Trump Loss Search for Reassurance Plan Is Valid | By Kevin Roose | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/theater/ whos-your-baghdaddy-review.html | The Comedy Ends With a Bang | By Alexis Soloski | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/upshot/ covid-testing-doctor-fees.html | How One Patients Fees for Being Tested Ended Up 1944 | By Sarah Kliff | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/upshot/ polls-what-went-wrong.html | What Went Wrong With Polling Some Early Theories | By Nate Cohn | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/us/polit ics/republicans-trump-concede.html | GOP Gives Trump a Pass on Conceding | By Catie Edmondson | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/us/supr eme-court-obamacare-aca.html | Justices Signal Likely Reprieve For Health Act | By Adam Liptak | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/a mericas/canada-relieved-trump-biden.html | After Years of Tariffs and Insults Canada Is Relieved at Bidens Victory | By Catherine Porter | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/a mericas/peru-impeachment.html | Peru Reels at 4th Leader In 5 Years Amid Tumult | By Mitra Taj and Anatoly Kurmanaev | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/a sia/brazil-china-vaccine-covid19.html | Brazil Pauses Contentious Trial of Chinese Vaccine | By SuiLee Wee and Ernesto Londoo | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/a sia/hong-kong-grandma-wong.html | After Vanishing in August Grandma Wong Returns to Hong Kong Protests | By Austin Ramzy | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/a sia/new-zealand-bird-of-the-year-2020.html | Voter Fraud Scandalizes New Zealand Bird Poll | By Mike Ives | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/e urope/armenia-azerbaijan-nagorno- karabakh.html | Region Shifts After Brokered Peace in NagornoKarabakh War | By Anton Troianovski | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/e urope/france-austria-macron-kurz- terrorism.html | Macron and Kurz Flex Antiterror Muscles for Domestic Audience | By Adam Nossiter | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/e urope/theodore-mccarrick-vatican.html | Vatican Inquiry Says John Paul Knew of Abuse | By Jason Horowitz | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/e urope/trump-populism.html | Is Trumps Defeat Start  Of Populisms Decline | By Mark Landler and Melissa Eddy | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/ middleeast/saeb-erekat-palestinian-negotiator- dead.html | Saeb Erekat Palestinians Chief Negotiator Amid Turmoil Is Dead at 65 | By Isabel Kershner | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/ middleeast/weapons-trump-pompeo- emirates.html | Proposed UAE Arms Deal Runs Into Early Objections From Some Lawmakers | By Mark Mazzetti | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/article/what-races-have-not-been-called.html | Ballots Still Being Tallied Many Races Remain Uncalled | By Maggie Astor | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/interactive/2020/11/09/us/familyinterrupted-goodrich.html | Wow What Else Can Happen to Us This Year | By Dan Levin | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/opinion/McCarrick-Catholic-sex-abuse.html | The Catholic Sex Abuse Crisis Is Far from Over | By Elizabeth Bruenig | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/opinion/biden-trump-marines-leadership.html | How Veterans See Leadership | By Elliot Ackerman | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/opinion/trump-lies.html | Only Truth Can Save Our Democracy | By Thomas L Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/us/coronavirus-hospitalizations-el-paso-texas.html | El Paso Buckles Under Strain as Infections Soar | By J David Goodman | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/us/politics/andrew-mccabe-russia-investigation-hearing.html | ExFBI Official Rejects GOP Senators Corruption Claims | By Adam Goldman | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/us/politics/biden-european-allies-foreign-policy.html | In Congratulatory Calls Hints a Reordering Of Allies and Antagonists | By Michael Crowley | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/us/politics/trump-election-results.html | Trump Marshals Federal Power To Overturn His Election Defeat | By Peter Baker and Lara Jakes | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/us/politics/voting-fraud.html | Election Officials Nationwide Find No Fraud | By Nick Corasaniti Reid J Epstein and Jim Rutenberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/11/nyregion/nyc-lgbtq-foster-care.html | If Parents Reject Them Many LGBTQ Teens Land in Foster System | By Amanda Rosa | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/11/sports/football/tua-tagovailoa-miami-dolphins-flores.html | Dolphins Have a Phenom and for Once a Plan | By Mike Tanier | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/11/us/joe-biden-black-voters.html | Black Voters Went for Biden  Now They Hope Hell Deliver | By John Eligon and Audra D S Burch | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-12 | https://www.nytimes.com/2020/11/04/movies/netflix-leaving-november.html | Here to Help Five Netflix Movies to Stream Before They Leave Month | By Jason Bailey | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-12 | https://www.nytimes.com/2020/11/05/us/marilyn-bender-dies.html | Marylin Bender 95 Editor During a MaleDominated Era | By Katharine Q Seelye | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-12 | https://www.nytimes.com/2020/11/06/podcasts/the-daily-newsletter-live-election-day-broadcast.html | A Big Live Experiment on The Daily | By Lauren Jackson and Mahima Chablani | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-12 | https://www.nytimes.com/2020/11/09/style/sylvie-emily-in-paris.html | Playing La Parisienne to the Hilt | By Elaine Sciolino | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/sports/emily-harrington-free-climb-yosemite.html | Woman Climbs El Capitan in Less Than a Day | By Marie Fazio | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/arts/design/met-museum-board-chairmans.html | Metropolitan Museum of Art Picks 2 Trustees to Lead Board | By Robin Pogrebin | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/arts/music/bam-president-leaving.html | Katy Clark Is Stepping Down As the President of BAM | By Sarah Bahr | TX 8-932-123 | 2021-01-05 |

| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/busines s/economy/coronavirus-office.html | Back to the Office A Tough Call for the Boss Too | By Nelson D Schwartz | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/health/t cell-test-coronavirus-immunity.html | New Type of Test on TCell Response May Better Discern Immunity to Virus | By Apoorva Mandavilli | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/opinion /coronavirus-vaccine.html | Dont Get Too Excited About the Coronavirus Vaccine | By Aaron E Carroll and Nicholas Bagley | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/style/co ronavirus-dive-bars.html | Dive Bars Arent Down for the Count | By Mike Seely | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/style/qu eens-gambit-clothes.html | When It Comes to Fashion Checkmate | By Danielle Braff | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/style/su preme-vf-corp-sell-out.html | Test for Supreme Staying Cool in a Corporate World | By Vanessa Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/us/polit ics/senate-results.html | How Control of the Senate Came Down to Two Georgia Runoffs | By Matt Stevens | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/world/a frica/amadou-toumani-toure-dead.html | Amadou Toumani Tour 72 Soldier of Democracy Who Led Mali Dies | By Elian Peltier | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/10/busines s/economy/california-prop-15-property-tax.html | Californias Tax Revolt  Survives a Counterattack Targeting Corporations | By Conor Dougherty | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/10/nyregio n/brian-maiorana-threat-fbi-schumer.html | Staten Islander Is Charged With Threatening to Kill Schumer FBI Agents and Protesters | By Alan Feuer | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/10/nyregio n/swan-jamaica-bay-rescue.html | What Honks Weighs 17 Pounds and Rides the A Train A Rescued City Swan | By Troy Closson | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/arts/des ign/john-waters-baltimore-museum.html | John Waters Donates Art to Baltimore Museum | By Ted Loos | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/arts/mu sic/britney-spears-jamie-conservatorship.html | Spears Father Remains Conservator | By Joe Coscarelli | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/arts/sin dika-dokolo-dead.html | Sindika Dokolo 48 Crusader For the Return of African Art | By Richard Sandomir | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/arts/tele vision/the-reagans.html | Parsing the Seeds Reagan Sowed | By Adam Nagourney | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/books/r eview-self-portrait-celia-paul.html | Talking to Young Female Artists and Herself | By Jennifer Szalai | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/busines s/alibaba-singles-day-couriers.html | Strikes Spread in China as LowWage Couriers Seek a Better Deal | By Vivian Wang | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/busines s/biden-policy-agenda.html | Biden Has Plans but Georgia Will Have Its Say | By Jim Tankersley | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/busines s/economy/california-gig-workers-ballot-uber-lyft.html | Win for Gig Companies but Fight Goes On | By Noam Scheiber and Kate Conger | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/busines s/economy/unemployment-benefits-cutoff.html | Millions Facing Dire New Year As Aid Expires | By Ben Casselman | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/business/media/cbs-reality-tv-diversity.html | Reality Shows Will Feature Diverse Casts CBS Vows | By Christine Hauser | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/business/media/jeffrey-toobin-fired-new-yorker.html | The New Yorker Fires Writer Over Actions on Video Call | By Katie Robertson | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/business/media/right-wing-sites-false-vote-fraud-claims.html | Despite Biden Win RightWing Sites Push False VoteFraud Claims | By Tiffany Hsu and Katie Robertson | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/business/new-leaders-pentagon-nsa.html | Four Appointed by President in Purge of Pentagons Civilian Hierarchy | By Eric Schmitt Michael Crowley and Julian E Barnes | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/climate/fti-consulting.html | Global Firm Casts Big Oils Messages as GrassRoots Campaigns | By Hiroko Tabuchi | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/climate/hurricanes-climate-change-patterns.html | Warming May Be Giving Hurricanes Life Over Land | By Henry Fountain | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/climate/methane-leaks-satellite-space.html | New Space Technology May Help Curb Even Small Methane Leaks | By Paul Tullis | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/movies/maria-bakalova-borat.html | Borat Sequels Breakout Star | By Dave Itzkoff | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/movies/transhood-review.html | Changing Evolving Becoming | By Kyle Turner | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/nyregion/nj-newark-coronavirus-curfew.html | Newark Orders Curfew and Limits on Gatherings After Troubling Trend | By Kevin Armstrong and Tracey Tully | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/nyregion/staten-island-second-wave.html | Staten Island Is Jolted  By a Surging Case Rate And Tighter Restrictions | By Emma G Fitzsimmons and Alexandra E Petri | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/opinion/biden-trump-foreign-policy.html | Trump Still Has Time to Wreak Havoc | By Robert Malley and Philip H Gordon | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/opinion/coronavirus-nyc-indoor-dining.html | New York Must Pause Indoor Dining | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/opinion/trump-election-fraud.html | When Trump Vandalizes Our Country | By Nicholas Kristof | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/sports/baseball/shane-bieber-trevor-bauer-cy-young-award.html | Bieber a Walkon and Bauer a Free Agent Win the Cy Young Awards | By James Wagner | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/sports/basketball/the-hard-part-is-still-to-come-for-the-nba.html | NBA Survived the Bubble Now the Real World | By Marc Stein | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/sports/football/nfl-playoffs-nba-start-date.html | Schedules Keep Shifting as Leagues Try to Adapt to the Pandemic | By Victor Mather | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/sports/football/trump-sports-protests.html | Athletes and the Anthem How Trump Lost Sports as a Political Strategy | By Jer Longman | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/sports/golf/bernhard-langer-masters.html | Playing the long game | By Michael Arkush | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/sports/golf/masters-older-players.html | Where experience has an edge | By Paul Sullivan | TX 8-932-123 | 2021-01-05 |

| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/sports/golf/the-thrill-of-the-masters.html | The thrill of the Masters | By Paul Sullivan | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/style/jil-sander-uniqlo.html | Jil Sander Returns Preaching Renewal | By Vanessa Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/style/taking-down-bad-men-is-her-job.html | She Tracks Down Men Whove Done Women Wrong | By Molly Oswaks | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/style/true-or-false-trendy-face-mists-are-worth-the-money.html | What You Didnt Know a Mist Could Do | By Tatiana Boncompagni | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/style/where-the-party-never-sleeps.html | Is the Party Over in New York Not in These Places | By Alyson Krueger and Daisy Prince | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/technology/election-anxiety-cannabis-edibles.html | The Election Is Over But Not the Stress Pass The Edibles | By Sheera Frenkel | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/technology/no-proof-maiden-names-vote.html | Stolen Maiden Names Used for Voting A Catchy Hashtag Doesnt Make It True | By Davey Alba | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/technology/parler-rumble-newsmax.html | Rightists Flee Facebook for a Safe Space | By Mike Isaac and Kellen Browning | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/technology/sony-playstation-5-ps5.html | Sony Whose Products Were Everywhere Rides Its PlayStation Niche | By Seth Schiesel | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/theater/israel-horovitz-dead.html | Israel Horovitz Influential Playwright Dies at 81 | By Neil Genzlinger | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/theater/macys-thanksgiving-parade-broadway.html | Parade Gives Performers A Lifeline | By Julia Jacobs | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/ken-paxton-texas.html | Texas Attorney General Long Under Indictment Faces a New Political Crisis | By David Montgomery and Manny Fernandez | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/biden-cabinet.html | Who Are Contenders  For Bidens Cabinet | By The New York Times | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/christopher-miller-pentagon-shabab.html | Recent Friction for Pompeo And New Pentagon Chief | By Charlie Savage and Eric Schmitt | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/coronavirus-surge-trump.html | As Resurgence of Virus Overwhelms the States Washington Pulls Back | By Sheryl Gay Stolberg Noah Weiland Sharon LaFraniere and Andrew Jacobs | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/gina-haspel.html | CIA Director Faces Uncertain Future as a Republican Rift Goes Public | By Julian E Barnes | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/justice-department-barr-public-integrity.html | Barrs Order to Open Voter Fraud Inquiries Rankles Integrity Unit | By Katie Benner | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/warren-sanders-biden-cabinet.html | Progressive Groups Send Message In Wish List of Advisers for Biden | By Sydney Ember | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/puerto-rico-ballots.html | Boxes of Untallied Ballots Surface in Puerto Rico One Week After Vote | By Frances Robles | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/africa/kenya-fig-tree-nairobi-expressway.html | Kenyan Tree Century Old Gets Reprieve | By Abdi Latif Dahir | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/asia/hong-kong-protest-democracy.html | China Purges Hong Kongs Lawmakers as It Squelches Dissent | By Austin Ramzy Tiffany May and Elaine Yu | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/asia/india-covid-19-infections.html | Indias Drop in Infections Could Be Deceptive Lull | By Jeffrey Gettleman Emily Schmall Suhasini Raj and Sameer Yasir | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/asia/myanmar-election-aung-san-suu-kyi-results.html | Tainted Win But Big One In the Voting In Myanmar | By Hannah Beech and Saw Nang | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/asia/thailand-hotel-tripadvisor.html | Websites Warning This Thai Hotel Had Aggrieved Guest Jailed | By Richard C Paddock | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/australia/morrison-ruston-bonk-bans-manterruption-sexism.html | Manterruptions Bonk Bans and Australian Mateocracy | By Damien Cave | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/europe/austria-kurz-terrorism.html | Austria Seeks To Stifle Terror After Attack | By Melissa Eddy | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/europe/autostrade-arrests-genoa-bridge-collapse.html | Executives Arrested In Collapse Of Bridge | By Gaia Pianigiani | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/europe/bbc-martin-bashir-diana-interview.html | BBC Orders Inquiry Into Diana Interview Over New Claims She Was Misled | By Isabella Kwai | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/europe/trump-autocrats-dictators.html | Trump Borrows Election Tactics From Autocrats | By Andrew Higgins | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/middleeast/Mozambique-ISIS-beheading.html | ISIS With Beheadings Intensifies Attacks in Mozambique | By Declan Walsh | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/middleeast/egypt-sisi-coronavirus-healthcare.html | Sisi Vowed Better Care but Virus Exposed True Focus | By Declan Walsh | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/middleeast/khalifa-bin-salman-al-khalifa-bahrain-dead.html | Khalifa Bin Salman alKhalifa Bahrains Prime Minister 84 | By Ben Hubbard | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/middleeast/saudi-france-attack.html | Blast Hurts 3 at French Consulate Ceremony in Saudi Arabia | By Constant Mheut | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/11/opinion/trump-cabinet.html | Pick the Worst Of Trumps Worst | By Gail Collins | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/brad-raffensperger-georgia.html | Democrats Targeted Him in Voting Wars Now Its His Own Party | By Richard Fausset and Stephanie Saul | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/mike-pence-trump.html | Pence Tries to Balance His Loyalty to Trump Vs Own Political Path | By Annie Karni and Michael S Schmidt | TX 8-932-123 | 2021-01-05 |

| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/11/politics/ron-klain-biden.html | Biden Picks ExAdviser for Chief of Staff | By Michael D Shear Katie Glueck Maggie Haberman and Thomas Kaplan | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/trump-pentagon-intelligence-iran.html | Atop Pentagon A Fresh Group Of HardLiners | By David E Sanger and Eric Schmitt | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/12/sports/golf/green-jacket-masters.html | Augustas Green Jackets Get Around | By Alan Blinder | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/12/style/jonathan-leder-photographer-emily-ratajkowski-modeling.html | The Photos That Wont Go Away | By Jessica Testa | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/12/style/trump-celebrities.html | Trumps Backup Band Didnt Need Hollywood | By Jacob Bernstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/12/us/coronavirus-crisis-united-states.html | Hot Spots Flare Up The Entire Country Is Out of Control | By Mitch Smith Amy Harmon Lucy Tompkins and Thomas Fuller | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/opinion/berlusconi-italy-trump.html | How Berlusconi Outshines Trump | By Beppe Severgnini | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-13 | https://www.nytimes.com/2020/11/10/us/politics/charles-curtis-vice-president.html | The Vice President Who Broke a Racial Barrier | By Christine Hauser | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-13 | https://www.nytimes.com/2020/11/10/us/yellowstone-chickens.html | Chicken Was on the Menu The Recipe Got 3 Hikers  Banned From Yellowstone | By Johnny Diaz and Concepcin de Len | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-13 | https://www.nytimes.com/2020/11/11/books/natan-zach-dead.html | Natan Zach Cherished Israeli Poet Who Lightened Poetry Dies at 89 | By Joseph Berger | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-13 | https://www.nytimes.com/2020/11/11/movies/coded-bias-review.html | When Data Mirrors Societys Biases | By Devika Girish | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-13 | https://www.nytimes.com/2020/11/11/movies/free-time-review.html | Free Time | By Ben Kenigsberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-13 | https://www.nytimes.com/interactive/2020/11/11/us/politics/white-house-covid-outbreak.html | Tracking Coronavirus Infections in the White House and Trumps Inner Circle | By Amy Schoenfeld Walker and Matthew Conlen | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/11/opinion/transition-biden-trump-concede.html | The Presidential Transition Must Go On | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/11/us/lucille-bridges-dies.html | Lucille Bridges 86 Crusader For Civil Rights Who Led Her Child Across Color Line | By John Ismay | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/arts/dance/aileen-passloff-died.html | Aileen Passloff 89 Dancer Choreographer and Teacher Who Embraced All Forms | By Gia Kourlas | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/arts/design/moma-permanent-collection-rehang.html | Modern Art That Just  Cant Sit Still | By Roberta Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/arts/design/sky-hopinka-art-review.html | An Indigenous Tapestry of Earth and Road | By Holland Cotter | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/arts/television/inside-pixar-scientology.html | This Weekend I Have | By Margaret Lyons | TX 8-932-123 | 2021-01-05 |

| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/arts/television/the-reagans-review-showtime.html | A Presidency Under Revision | By Mike Hale | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/books/maaza-mengiste-the-shadow-king-photography.html | Pictures and Her Thousands of Words | By Wadzanai Mhute | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/business/bbc-pay-discrimination-women.html | Women Dispute Commission Finding of No Unlawful Pay Discrimination at BBC | By Geneva Abdul | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/business/economy/economy-covid-stimulus.html | Central Banks and Congress Say Economy Isnt Safe Yet | By Jeanna Smialek Emily Cochrane Nicholas Fandos and Alan Rappeport | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/business/economy/trump-china-investment-ban.html | Trump Bars Investment In Chinese Companies With Links to Military | By Ana Swanson | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/business/economy/unemployment-claims.html | Jobless Claims Dip but Virus Persists | By Patricia Cohen and Gillian Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/business/ford-bronco-land-rover-defender.html | In a Rut These SUVs May Set You Free | By Jamie Lincoln Kitman | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/business/media/disney-plus-73-million-subscribers.html | Disney Passes 73 Million Subscribers | By Brooks Barnes | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/business/pfizer-covid-vaccine-coronavirus.html | Vaccine Will Travel  Complicated Route From Lab to Masses | By Rebecca Robbins and David Gelles | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/health/covid-teenagers-mental-health.html | Lonely Trapped and Suffocating Teens Describe Their Days | By Emma Goldberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/health/measles-deaths-soared-worldwide-last-year-as-vaccine-rates-stalled.html | Deaths From Measles Soared Worldwide in 2019 | By Jan Hoffman | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/ammonite-review.html | Love on the Rocks | By Jeannette Catsoulis | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/dreamland-review.html | Kiss  Kiss Bang  Bang | By Manohla Dargis | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/fatman-review.html | Fatman | By Jeannette Catsoulis | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/fireball-visitors-from-darker-worlds-review.html | The Fiery Heavens Grip on Imagination | By Glenn Kenny | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/francisca-manoel-de-oliveira.html | Passion and Politics From a Cinema Titan | By J Hoberman | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/freaky-review.html | Freaky | By Jeannette Catsoulis | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/i-am-greta-review.html | I Am Greta | By Nicolas Rapold | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/jingle-jangle-review.html | Jingle Jangle A Christmas Journey | By Lovia Gyarkye | TX 8-932-123 | 2021-01-05 |

| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/make-up-review.html | Make Up | By Teo Bugbee | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/monsoon-review.html | Monsoon | By Ben Kenigsberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/the-climb-review.html | A NotSoFine Bromance | By AO Scott | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/the-life-ahead-review.html | Unlikely Pals Kindred Spirits | By Glenn Kenny | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/wolfwalkers-review.html | Wolfwalkers | By Glenn Kenny | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/nyregion/nicole-malliotakis-defeat-max-rose.html | Republicans Flip Another House Seat With a Victory in New York City | By Jazmine Hughes | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/nyregion/nyc-schools-coronavirus.html | Mayor Nears Call to Reclose Citys Schools | By Eliza Shapiro | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/nyregion/nyc-taxi-drivers-coronavirus.html | Cabbies Are Pushed to the Brink I Cant Hold On | By Brian M Rosenthal | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/nyregion/pearl-chin-dead.html | Pearl Chin 71 Whose Shop Became a Hub for Craftivism | By Alex Vadukul | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/opinion/2020-election-raffensperger-georgia.html | The GOPs Scapegoat in Georgia | By Trey Grayson | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/opinion/biden-age-president.html | Biden Soon Turns 78  Get Over It | By Jennifer Senior | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/sports/baseball/mvp-jose-abreu-freddie-freeman.html | This Years MVP Winners Can Just Look in the Mirror | By Tyler Kepner | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/sports/biden-trump-sports-protests.html | How Football Shaped Biden Who Could Lower the Temperature on Sports | By Jonathan Abrams | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/sports/football/nfl-playoff-pictur.html | Breaking Down Playoff Chances  Of NFL Teams  And the Jets | By Victor Mather | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/sports/football/weeknd-halftime-show-super-bowl.html | Virus Permitting Super Bowl Halftime Will Belong to the Weeknd | By Ken Belson Katherine Rosman and Ben Sisario | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/12/technology/ps5-xbox-pandemic.html | Gaming Industry Thrives Amid Quarantines Can It Be Sustained | By Kellen Browning | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/technology/twitter-says-it-labeled-0-2-of-all-election-related-tweets-as-disputed.html | 300000 Tweets Called Disputed During Election | By Kate Conger | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/california-coronavirus-million-cases.html | Second State Hits 1 Million Cases and Counting | By Thomas Fuller Tim Arango and Shawn Hubler | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/harvard-affirmative-action.html | Appeals Court Rules In Favor of Harvard | By Anemona Hartocollis | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/hurricane-eta.html | LateSeason Storm Swamps Florida a 2nd Time | By Carol Rosenberg Amaris Castillo and Christina Morales | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/politics/biden-administration-corporate-influence.html | Biden Is Urged to Curb Corporate Influence in Government | By Eric Lipton and Kenneth P Vogel | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/politics/election-polls-trump-biden.html | Wrong Again How Polls Misread 2020 Voters | By David Leonhardt | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/georgia-recount-raffensperger.html | A Recount Or an Audit Confusion In Georgia | By Danny Hakim and Richard Fausset | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/politics/jeffrey-epstein-justice-department-miami.html | Epstein Prosecutor Inquiry Finds Poor Judgment | By Matthew Goldstein and Katie Benner | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/russia-military-alaska-arctic-fishing.html | As We Getting Invaded A 21stCentury Cold War in the Arctic | By Mike Baker | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/africa/jerry-rawlings-dead-version.html | Jerry Rawlings Strongman Turned Statesman Who Steered Ghana to Democracy Dies at 73 | By Adam Nossiter | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/asia/biden-afghanistan-withdrawal.html | Afghans Look to Biden for Stability as US Troops Leave | By Thomas GibbonsNeff | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/asia/blackpink-panda-controversy.html | KPop Band Cuddles Panda China Isnt Charmed | By Yan Zhuang | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/asia/hong-kong-resignations.html | Oppositions Exit Gives ProBeijing Legislators Free Rein in Hong Kong | By Vivian Wang and Tiffany May | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/asia/turkmenistan-dog-statue.html | A 19Foot Statue Is How an Autocrat Says Good Doggy | By Isabella Kwai | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/australia/melbourne-towers-lockdown.html | A Police Swarm Frantic Calls Then 3000 Are Placed on House Arrest | By Besha Rodell and Christina Simons | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/europe/hungary-poland-lgbt-rights-eu.html | EU Confronts AntiLGBTQ Wave in Hungary and Poland | By Monika Pronczuk and Benjamin Novak | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/europe/italy-coronavirus-bathroom-death.html | Alarming Footage of Man  Dead in an ER Restroom | By Emma Bubola | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/europe/lee-cain-quits.html | As Brexit Negotiations Near End Johnsons Hard Line May Be Softening | By Stephen Castle and Mark Landler | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/europe/saudi-embassy-hague-shooting.html | Shots Are Fired at Saudi Embassy in The Hague but No One Is Hurt | By Thomas Erdbrink | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/europe/uk-nurse-murder-babies.html | British Nurse  Is Charged  With Killing  Eight Infants | By Megan Specia | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/middleeast/sinai-peacekeepers-crash.html | 7 Sinai Peacekeepers Die  In Crash of a Helicopter | By Isabel Kershner and Eric Schmitt | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/nobel-peace-prize-list.html | Some Peace Prize Picks  Can Be SecondGuessed | By Rick Gladstone | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/article/biden-election-inauguration.html | What Happens Next Routine Stuff Normally | By Maggie Astor | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/article/can-trump-still-win.html | Trump Keeps Saying He Will Win the Election He Wont He Already Lost | By Reid J Epstein | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/interactive/2020/11/09/us/politics/2016-election-trump-counties.html | How Did Trump Do in Counties That Backed Him in 2016 | By Denise Lu and Karen Yourish | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/opinion/biden-mitch-mcconnell-economy.html | A Republican Senate Would Be Bad for Business | By Paul Krugman | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/opinion/biden-romney-republicans-senate.html | Harnessing  A Divided Government | By David Brooks | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/sports/golf/masters-leaderboard-day-1.html | Woods Feels Right at Home at Augusta | By Bill Pennington | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/sports/ivy-league-winter-spring-sports-coronavirus.html | Ivy League Update Winter Canceled Spring Postponed | By Gillian R Brassil | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/politics/biden-trump-transition.html | Calls Grow to Brief Biden on Security | By David E Sanger and Sheryl Gay Stolberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/politics/election-officials-contradict-trump.html | Officials Rebuke Trump Accusations of Deleted Votes | By David E Sanger Matt Stevens and Nicole Perlroth | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/13/us/politics/trump-future.html | He Knows Its Over Out of the Public Eye Reality Begins to Set In | By Maggie Haberman | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/politics/trump-republican-party-election.html | Republicans Wall of Support  For President Begins to Crack | By Shane Goldmacher and Emily Cochrane | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/americas/argentina-cannabis-marijuana.html | Argentina Allows People to Grow Medicinal Marijuana at Home | By Daniel Politi | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/13/business/coronavirus-uk-london-lockdown.html | Glasses Half Full or Half Empty English Pubs Face Lockdown Test | By Eshe Nelson | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/13/insider/virus-donald-mcneil.html | Before a Vaccine a Hard Road Ahead | By Adriana Balsamo | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/13/nyregion/covid-indoor-dining-school-closings.html | Should Restaurants Stay  Open if Schools Shutter Because of Infections | By Sharon Otterman and Eliza Shapiro | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/13/sports/golf/masters-champions-dinner.html | Champions Cant Resist  This Reunion Its a Calling | By Alan Blinder | TX 8-932-123 | 2021-01-05 |
| 2020-10-23 | 2020-11-14 | https://www.nytimes.com/interactive/2020/10/23/well/family/screen-time-limits.html | 5 Tips for Reducing Family Screen Time | By Hina Talib | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-14 | https://www.nytimes.com/2020/11/06/arts/music/viola-smith-dead.html | Viola Smith 107 Fastest Girl Drummer  In the World and Bandleader in Swing Era | By Alex Vadukul | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-14 | https://www.nytimes.com/2020/11/10/arts/design/nick-caves-truth-writ-large.html | Is It Art or a Sign | By Ted Loos | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-14 | https://www.nytimes.com/2020/11/10/arts/music/irvin-mayfield-pleads-guilty-fraud.html | A Fall From Grace for a Pair Who Rescued New Orleans Jazz | By Giovanni Russonello | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-14 | https://www.nytimes.com/2020/11/11/business/hydrogen-fuel-california.html | California Pushes A Hydrogen Economy | By Ivan Penn and Clifford Krauss | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-14 | https://www.nytimes.com/2020/11/12/arts/design/mary-wollstonecraft-statue-london.html | I Had No Idea Mary Had Shredded Abs | By Eleanor Nairne | TX 8-932-123 | 2021-01-05 |

| 2020-11-12 | 2020-11-14 | https://www.nytimes.com/2020/11/12/nyregio n/nypd-ccrb-firings.html | Police Watchdog Agency Layoffs Prompt Claims of Retaliation | By Ashley Southall | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/12/obituari es/aldo-tambellini-dead.html | Aldo Tambellini AvantGarde Filmmaker and Video Artist Dies at 90 | By J Hoberman | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/tom-metzger-dead.html | Tom Metzger 82 Who Was a Notorious White Supremacist | By Concepcin de Len | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/arts/dan ce/mark-morris-video-dances-review.html | In a Season Like No Other a Video 40th | By Brian Seibert | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/arts/des ign/david-adjaye-benin-bronzes-museum.html | Imagining a New Home for the Benin Bronzes | By Alex Marshall | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/arts/des ign/director-bronx-museum-klaudio-rodriguez.html | New Director Named At Bronx Art Museum | By Hilarie M Sheets | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/arts/des ign/museum-robberies-nazi-uniforms.html | Thieves Steal Nazi Items At European Museums | By Alex Marshall | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/arts/mu sic/rhiannon-giddens-silkroad.html | Serving As a Bridge For Silkroad | By Brian Seibert | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/busines s/biden-student-loans.html | Biden Could Change the Math for Education Loans | By Stacy Cowley and Tara Siegel Bernard | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/busines s/porter-wright-trump-pennsylvania.html | Law Firms Back Away From Trump | By Rachel Abrams David Enrich and Jessica SilverGreenberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/busines s/stock-market-record.html | Signs of Election Clarity Spur a Record | By Matt Phillips | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/health/c oronavirus-cdc-trump.html | CDC Issues Increasingly Assertive Advice but Critics Urge a More Public Stance | By Apoorva Mandavilli | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/movies/ come-away-review.html | Siblings Flee From Grief and Into Fantasy Worlds | By Natalia Winkelman | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/movies/ sophia-loren-the-life-ahead-netflix.html | Feel the Role In Your Bones | By Simon Abrams | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/nyregio n/homeless-lucerne-hotel-relocation.html | Homeless Men Moved Into a Tourist Hotel Anger Turned to Belonging | By Daniel E Slotnik | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/nyregio n/john-katko-dana-balter-house-ny.html | Republican Defies Divide To Hold Seat In New York | By Luis FerrSadurn | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/nyregio n/nyc-coronavirus-testing-lines.html | Testing Demand Strains Public Health Systems As Clinics Are Overrun | By Joseph Goldstein Shawn Hubler and Katherine J Wu | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/nyregio n/trump-taxes.html | Out of the White House Trump Will Face a Greater Risk of Prosecution | By William K Rashbaum and Benjamin Weiser | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/nyregio n/va-hospital-explosion.html | Two Are Dead After Explosion In VA Facility In Connecticut | By Michael Gold | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/opinion /biden-trump-electoral-college.html | The Electoral College Is Stupid and Immoral | By Jamelle Bouie | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/opinion /padma-lakshmi-kamala-harris.html | Kamala Harris Moved Me to Tears | By Padma Lakshmi | TX 8-932-123 | 2021-01-05 |

| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/opinion/trump-concede-election.html | The Apocalyptic Politics of the Populist Right | By Ivan Krastev | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/sports/baseball/kim-ng-miami-marlins.html | Baseball First A Woman Rises To Run a Team | By Tyler Kepner and James Wagner | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/sports/basketball/tommy-heinsohn-celtics.html | Through 64 Years and 17 Titles a Loud Biased Lovable Celtic | By Jack Nicas | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/sports/football/paul-hornung-dead.html | Paul Hornung 84 Football Standout  For Notre Dame and Green Bay Dies | By Richard Goldstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/sports/soccer/uswnt-manchester-united-city.html | For US Stars Theres Now Only Red and Blue | By Rory Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/technology/doordash-reveals-ipo-filing.html | DoorDash Files for IPO as Profit Eludes GigWork Giant | By Erin Griffith and Peter Eavis | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/technology/trump-tiktok.html | Trump Administration Gives TikTok More Time to Reach a Deal | By David McCabe | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/ahmaud-arbery-mcmichael-bond-bail-hearing.html | Duo Charged With Killing Black Jogger in Georgia Are Denied Bond | By Nicholas BogelBurroughs | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/biden-education-devos.html | Biden Eager to Dismantle DeVoss School Rules | By Erica L Green | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/biden-trump-transition.html | As America Still Holds For Trumps Concession Biden Takes Other Calls | By Thomas Kaplan and Katie Glueck | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/bidens-financial-transition-teams.html | Bidens Selections Suggest Tougher Wall Street Rules | By Alan Rappeport and Jeanna Smialek | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/congress-freshman-class-orientation.html | Black Lives Matter Meets QAnon as Freshman Lawmakers Arrive | By Luke Broadwater and Emily Cochrane | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/secret-service-coronavirus.html | New Outbreak Affects About 90 Officers In Uniformed Division of Secret Service | By Zolan KannoYoungs Maggie Haberman and Michael S Schmidt | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/trump-afghanistan-troops.html | Presidents Pentagon Purge Could Accelerate Pullout Of Troops in Afghanistan | By Jennifer Steinhauer | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/samuel-alito-religious-liberty-free-speech.html | In Unusually Political Speech Alito Says Liberals Pose Threat to Liberties | By Adam Liptak | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/wifi-dead-zones-schools.html | In Rural Dead Zones School Comes on a Flash Drive | By Dan Levin | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/africa/Nigeria-EndSARS-protests.html | Nigeria Goes on Offensive Against Youth Protesting Police Brutality | By Ruth Maclean | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/africa/anc-corruption-south-africa.html | ANC Leader Faces Charges Of Corruption In South Africa | By Monica Mark | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/asia/china-congratulates-biden.html | China Ending Days of Quiet Acknowledges Bidens Victory | By Raymond Zhong | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/asia/new-zealand-pandemic-hunger.html | In New Zealand a Solution To Hunger Eyeballs and All | By Serena Solomon and Cornell Tukiri | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/canada/sash-simpson-toronto-chef.html | Top Chef Draws on Survival Skills to Keep Restaurant Afloat | By Catherine Porter | TX 8-932-123 | 2021-01-05 |

| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/europe/britain-parliament-breast-cancer.html | UK Official With Cancer Asks to Work From Home | By Megan Specia | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/europe/dominic-cummings-boris-johnson-uk.html | Influential Johnson Aide Quits UK Government | By Mark Landler and Stephen Castle | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/europe/london-police-discrimination.html | Londons Police Force to Recruit 40 of Officers From Minority Backgrounds | By Elian Peltier | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/your-money/nonprofit-groups-volunteers-pandemic.html | Dearth of Volunteers Leaves a Huge Hole | By Paul Sullivan | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/your-money/obamacare-open-enrollment-deadline.html | Think Obamacare Plans Cost a Lot There May Be Help | By Ann Carrns | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/article/electors-vote.html | Legislatures Pick Electors For Trump Not Likely | By Trip Gabriel and Stephanie Saul | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/interactive/2020/11/13/briefing/news-quiz-president-elect-joe-biden-vaccines-alex-trebek.html | News Quiz PresidentElect Joe Biden Vaccines Alex Trebek | Compiled by Will Dudding Anna Schaverien and Jessica Anderson | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/opinion/cnn-election-ireland.html | Watching  CNN  While Irish | By Samas OReilly | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/opinion/donald-trump-election-democracy.html | Mr President Pack Your Bags and Be Gone | By Roger Cohen | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/sports/golf/bryson-dechambeau-masters-leaderboard-day-2.html | Lost Ball Leads to Lost Day for DeChambeau | By Bill Pennington | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/sports/washington-nfl-team-snyder.html | Power Struggle in Washington Dispute Over Team Reaches Court | By Ken Belson and Katherine Rosman | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/georgia-recount-presidential-election.html | Painstaking Work in Georgia as Five Million Ballots Get a Second Look | By Richard Fausset and Jannat Batra | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/biden-trump-coronavirus-transition.html | With Virus Accelerating Right Now Biden Urges Trump to Take Action | By Michael D Shear | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/christopher-krebs-election-security-trump.html | He Kept the Election Safe But His Job May Not Be Safe From Trump | By David E Sanger and Nicole Perlroth | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/justice-department-voter-fraud.html | Prosecutors at the Justice Dept Challenge Barr Over His Memo on Election Fraud | By Katie Benner and Adam Goldman | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/trump-loses-election-lawsuits.html | Vote Challenges Fizzle in Courts | By Alan Feuer | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/middleeast/al-masri-abdullah-qaeda-dead.html | Qaedas No 2  Killed in August  In Iran Capital | By Adam Goldman Eric Schmitt Farnaz Fassihi and Ronen Bergman | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/14/nyregion/teenager-stabbing-murder-bronx.html | Two 15YearOlds Face Charges of Murder After Woman Is Stabbed | By Mihir Zaveri | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/14/sports/golf/masters-tickets.html | No Spectators Means No Tickets and the Secondary Market Is Hurting | By Alan Blinder | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/14/world/asia/myanmar-aung-san-suu-kyi-election.html | How a Human Rights Celebrity Lost Her Halo | By Hannah Beech | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/14/your-money/congress-stocks-divest.html | A Pledge That Would Pay Dividends | By Ron Lieber | TX 8-932-123 | 2021-01-05 |
| 2020-08-04 | 2020-11-15 | https://www.nytimes.com/2020/08/04/books/review/inferno-catherine-cho.html | To Hell and Back | By Kim Brooks | TX 8-932-123 | 2021-01-05 |
| 2020-08-05 | 2020-11-15 | https://www.nytimes.com/2020/08/05/books/review/inventory-darran-anderson.html | Troubles Past | By David Keenan | TX 8-932-123 | 2021-01-05 |
| 2020-09-15 | 2020-11-15 | https://www.nytimes.com/2020/09/15/books/review/the-future-of-energy.html | Fuel to the Fire | By Adam Tooze | TX 8-932-123 | 2021-01-05 |
| 2020-09-29 | 2020-11-15 | https://www.nytimes.com/2020/09/29/books/review/abe-david-s-reynolds.html | More Than Just Honest | By Robert W Merry | TX 8-932-123 | 2021-01-05 |
| 2020-09-29 | 2020-11-15 | https://www.nytimes.com/2020/09/29/books/review/bestiary-k-ming-chang.html | Like Mother Like Daughter | By Amil Niazi | TX 8-932-123 | 2021-01-05 |
| 2020-10-13 | 2020-11-15 | https://www.nytimes.com/2020/10/13/books/review/alonso-cueto-wind-traveler.html | Facing Guilt | By Jennifer Croft | TX 8-932-123 | 2021-01-05 |
| 2020-10-13 | 2020-11-15 | https://www.nytimes.com/2020/10/13/books/review/claire-messud-kants-little-prussian-head-and-other-reasons-why-i-write.html | Time Regained | By Frank Bruni | TX 8-932-123 | 2021-01-05 |
| 2020-10-13 | 2020-11-15 | https://www.nytimes.com/2020/10/13/books/review/david-leavitt-shelter-in-place.html | FirstClass Problems | By Michael Callahan | TX 8-932-123 | 2021-01-05 |
| 2020-10-13 | 2020-11-15 | https://www.nytimes.com/2020/10/13/books/review/the-language-of-thieves-martin-puchner.html | Code of Silence | By Corinna da FonsecaWollheim | TX 8-932-123 | 2021-01-05 |
| 2020-10-19 | 2020-11-15 | https://www.nytimes.com/2020/10/19/books/review/the-dead-are-arising-les-payne-tamara-payne.html | By Any Means Necessary | By Michael P Jeffries | TX 8-932-123 | 2021-01-05 |
| 2020-10-26 | 2020-11-15 | https://www.nytimes.com/2020/10/26/books/review/amy-bruni-life-with-the-afterlife-13-truths-i-learned-about-ghosts.html | Ghosted | By Allison P Davis | TX 8-932-123 | 2021-01-05 |
| 2020-10-26 | 2020-11-15 | https://www.nytimes.com/2020/10/26/parenting/pretend-play-creepy-kids.html | Dont Be Creeped Out  By Your Child | By Christina Caron | TX 8-932-123 | 2021-01-05 |
| 2020-10-26 | 2020-11-15 | https://www.nytimes.com/interactive/2020/10/26/magazine/printing-mail-in-ballots.html | 20000 Ballots an Hour With Paper and Ink by the Ton | By Christopher Payne and Malia Wollan | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-15 | https://www.nytimes.com/2020/10/27/books/review/the-cold-millions-jess-walter.html | Blood Brothers | By Joshua Ferris | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-15 | https://www.nytimes.com/2020/10/30/books/review/corinna-vallianatos-beforeland.html | Desert Winds | By Karolina Waclawiak | TX 8-932-123 | 2021-01-05 |
| 2020-10-30 | 2020-11-15 | https://www.nytimes.com/interactive/2020/10/30/magazine/ballot-counting.html | Inside the Race to Count Absentee Ballots Early | By Dina Litovsky and Emily Bazelon | TX 8-932-123 | 2021-01-05 |
| 2020-11-01 | 2020-11-15 | https://www.nytimes.com/2020/11/01/arts/music/j-balvin-fortnite-concert.html | An EyePopping Monster Mash | By Ben Sisario | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-02 | 2020-11-15 | https://www.nytimes.com/interactive/2020/11/02/magazine/vote-mail-postal-service.html | Millions of Votes Are in Postal Workers Hands Here Is Their Story | By Philip Montgomery and Vauhini Vara | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-15 | https://www.nytimes.com/2020/11/03/books/review/apollos-arrow-coronavirus-nicholas-christakis.html | Our Pandemic Future | By David Quammen | TX 8-932-123 | 2021-01-05 |
| 2020-11-03 | 2020-11-15 | https://www.nytimes.com/2020/11/05/books/review/nicole-krauss-to-be-a-man.html | At Home and Abroad | By Molly Antopol | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-15 | https://www.nytimes.com/2020/11/05/books/review/robin-wall-kimmerer-braiding-sweetgrass.html | Timing Patience and Wisdom Are the Secrets to Robin Wall Kimmerers Success | By Elisabeth Egan | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-15 | https://www.nytimes.com/2020/11/05/books/review/the-glass-house-beatrice-colin.html | Mad Dash to the Past | By Alida Becker | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-15 | https://www.nytimes.com/2020/11/06/dining/weeknight-pasta.html | Five Dishes To Cook This Week | By Emily Weinstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-07 | 2020-11-15 | https://www.nytimes.com/interactive/2020/11/07/magazine/election-voting-democracy.html | Democracy Worked This Year But It Is Under Threat | By Emily Bazelon and Philip Montgomery | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-15 | https://www.nytimes.com/2020/11/09/realestate/moving-to-new-york-to-start-their-dance-careers.html | Finding a Homey Place to Get a Foot in the Door | By Kim Velsey | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-15 | https://www.nytimes.com/2020/11/09/t-magazine/leipzig-germany-travel-story.html | The Setting Leipzig Germany Did you Die at Home | By Alexander Chee and Nick Balln | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-15 | https://www.nytimes.com/2020/11/09/t-magazine/reindeer-arctic-food.html | What We Take From the Reindeer | By Ligaya Mishan | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-15 | https://www.nytimes.com/2020/11/09/t-magazine/senga-nengudi-art.html | Free Form | By Lovia Gyarkye | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-15 | https://www.nytimes.com/2020/11/09/t-magazine/travel-issue-ghost-stories.html | Ghost World | By Hanya Yanagihara | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/arts/dance/mark-kanemura-tiktok.html | Wigs Roller Skates and Joy | By Margaret Fuhrer | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/arts/music/riz-ahmed-house-music.html | Riz Ahmed Flits From Rilke to British Rave | By Kathryn Shattuck | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/books/review/danielle-evans-office-historical-corrections.html | Stories | By Jane Hu | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/fashion/weddings/how-to-give-guests-an-active-role-in-your-virtual-wedding.html | Bringing Your Online Guests Just a Little Closer | By Alix Strauss | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/realestate/a-dining-room-that-celebrates-every-meal.html | It Should Be Much More Than a Grub Hub | By Tim McKeough | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/style/biden-german-shepherd-champ-major-rescue.html | Paw Prints Once Again on the Road to the White House | By Bonnie Wertheim | TX 8-932-123 | 2021-01-05 |

| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/style/hasan-piker-twitch.html | Political Commentator  Streams to the Top | By Taylor Lorenz | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/t-magazine/80s-boots-winter-fashion.html | 80s Boots | By Mari Maeda and Yuji Oboshi | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/t-magazine/berlin-treehouses.html | The History of Trees | By Megan OGrady and Robert Rieger | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/t-magazine/desolation-sound-british-columbia-canada-travel.html | The setting Desolation Sound British Columbia Canada Where Ambition Goes to Die | By Ruth Ozeki and David Burdeny | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/article/virus-covid-travel-questions.html | Antigen Antibody PCR Understand Coronavirus Tests | By Tariro Mzezewa | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/arts/television/steve-mcqueen-small-axe.html | I Needed to Understand Myself | By Ashley Clark | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/fashion/weddings/the-new-rules-of-virtual-wedding-gifting.html | New Guidelines for Zoom Wedding Gifts Virtually None | By Danielle Braff | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/health/coronavirus-navy-parris-roosevelt.html | Virus Can Evade Strict Quarantine in Groups of Young People Navy Study Finds | By Benedict Carey | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/realestate/10virtual-deals.html | Virtual Transactions Have Gained a Foothold | By Sydney Franklin | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/realestate/living-in-hells-kitchen.html | An OldSchool Neighborhood Adapts to Changes | By Aileen Jacobson | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/realestate/where-energy-efficient-homes-are-being-built.html | Where to Save on Electric Bills | By Michael Kolomatsky | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/t-magazine/breadfolks-norman-jean-roy.html | Another Shot | By Nick Marino | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/t-magazine/cassina-partition-giacomo-balla.html | The Thing | By Nancy Hass | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/t-magazine/selma-alabama-carnival-travel.html | The Seventh Crown Players | By Ayana Mathis and Tameca Cole | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/theater/a-thousand-ways-600-highwaymen.html | Strangers on a Phone Dramatically Speaking | By Laura CollinsHughes | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/arts/design/david-easton-dies.html | David Easton Architect Of OvertheTop Estates In the 80s Dies at 83 | By Penelope Green | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/arts/music/piano-tuning.html | Who Juggles Pianos Pianists of Course | By Anthony Tommasini | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/arts/television/margaret-thatcher-the-crown.html | In the Footsteps of the Iron Lady | By Anna Leszkiewicz | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/arts/television/the-crown-princess-diana.html | Her Turn to Capture The Crown | By Sarah Lyall | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/neediest-cases/in-year-of-dashed-expectations-buoying-artists-and-educators.html | Keeping Young Minds On a Creative Path Remotely for Now | By Sara Aridi | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/nyregion/catskills-farm-distilleries-prohibition.html | Moonshine Made Here And Now Its Legal | By Devorah LevTov | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/nyregion/coronavirus-restaurants-nyc.html | OutofWork Chefs Get a Lifeline Kitchen Sharing | By Alyson Krueger | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/opinion/sunday/ncaa-sports-paying-college-players.html | Drop the Charade Pay College Athletes | By John Thompson  Jr | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/sports/football/nfl-picks-week-10.html | How Weird Is 2020 The Bills Game Is a Big One | By Benjamin Hoffman | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/style/rule-enforcement-bias.html | First Follow the Rules | By Philip Galanes | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/t-magazine/haunting-fashion-highlands-travel.html | The Witching Hour | By KristinLee Moolman and Jacob K | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/t-magazine/hermes-necklace.html | Another Thing | By Nancy Hass | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/t-magazine/mr-ripley.html | A Man for Our Times | By Megan OGrady | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/t-magazine/plants-medicine-doctrine-of-signatures.html | The Secret History | By Amanda Fortini | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/interactive/2020/11/12/realestate/12hunt-chopra.html | A Young Couple Navigate Unexpected Roadblocks to a New Rental | By Joyce Cohen | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/arts/design/latino-artists-museum-of-fine-arts-houston.html | South of the Border Now Center Stage | By Hilarie M Sheets | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/at-home/spiked-hot-chocolate.html | Take Cocoa Next Level | By Steven Kurutz | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/at-home/virus-holiday-greeting-cards.html | Share the Joy  After a Hard Year  With Holiday Cards | By Sarah Firshein | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/books/review/new-paperbacks.html | Paperback Row | By Tina Jordan | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/business/blair-imani.html | Facts Served Up With Flair | By LeighAnn Jackson | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/business/man-babies-at-work.html | Enough With the ManBabies at Work | By Roxane Gay | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/business/medicare-advantage-retirement.html | Medicare Choices Leave Many Overwhelmed | By Mark Miller | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/business/transition-coronavirus-biden-economy.html | Waiting for Something Completely Different | By Austan Goolsbee | TX 8-932-123 | 2021-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/fashion/weddings/a-college-crush-from-afar-gets-real-two-decades-later.html | A College Crush Gets Real Two Decades Later | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/nyregion/coronavirus-Todd-Haiman-landscape-nyc.html | Making and Taking FreshAir Escapes | By Tammy La Gorce | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/nyregion/election-2020-nyc-donations.html | Donors Dollars Reaped Scanty Rewards | By Ginia Bellafante | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/nyregion/martin-luther-king-stabbed-harlem.html | Saving Dr Kings Life | By Michael Wilson | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/opinion/sunday/childhood-obesity-health.html | Leave Overweight Kids Alone | By Aubrey Gordon | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/opinion/sunday/joe-biden-climate-change.html | Remember Climate Change | By David Leonhardt | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/opinion/sunday/online-learning-cheating.html | How Dishonest Are Students | By Christian B Miller | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/opinion/sunday/transition-national-security.html | Trumps Stalling Risks Our Security | By Susan E Rice | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/opinion/sunday/trump-prosecution-lawsuits.html | The Post Presidency of A Con Man | By Michelle Goldberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/opinion/sunday/women-pay-gender-gap.html | How to End Womens Work | By Anna Louie Sussman | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/realestate/as-darker-days-set-in-light-therapylamps-can-thaw-your-winter-blues.html | LightTherapy Lamps Can Help Brighten Dark Days | By Nancy Redd | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/realestate/real-estate-coronavirus.html | Covid Shoves the Industry Into the Future | By Stefanos Chen | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/realestate/real-estate-robots-ai.html | Robots Join the Sales Team | By Debra Kamin | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/sports/football/covid-nfl-fans-players.html | The NFL Has Contained the Coronavirus Everywhere but Off the Field | By Ken Belson | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/sports/soccer/arsene-wenger-usmnt-uswnt.html | The Gift of Time Arrives for Wenger | By Rory Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/a-goth-wedding.html | Once in a Blue Moon Mink Skulls and Wedding Runes | By Jenny Block | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/abby-phillip-cnn.html | Abby Phillip Is NextGen For CNN | By Katherine Rosman | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/election-maga-hat.html | A Campaign Cap And Its Future | By John Herrman | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/he-put-the-boston-marathon-pic-in-his-profile-it-worked.html | Miles and Miles Behind Them and Many Years Ahead | By Nina Reyes | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/lawyers-wedding.html | Finally Persuading Her to Date the Right Person | By Nina Reyes | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/mallory-merks-music-feels-different-now.html | A Model and Singer Still Finding Herself | By Mariella Rudi | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/modern-love-my-life-as-scam-bait.html | How I Got Caught Up in a Global Romance Scam | By Michael McAllister | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/new-york-city-weddings-subway.html | Finally Deciding That a First Date Was Underway | By Emma Grillo | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/she-married-the-priest.html | A Trip to the Altar on a Path Cleared by the Pope | By Vincent M Mallozzi | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/they-met-in-touchy-feely-101-at-stanford.html | Hes a SharpDressed Man She Has Made Sure of It | By Rosalie R Radomsky | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/wedding-doctors.html | Making Up for Lost Time Seven Years to Be Exact | By Gabe Cohn | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/wild-about-him-but-not-the-bike-he-rode-in-on.html | For Better or for Worse the Motorcycle Didnt Leave | By Vincent M Mallozzi | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/t-magazine/bulgari-necklace.html | A Bold Bulgari Necklace That Reimagines a Late60s Design | By Lindsay Talbot | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/t-magazine/cape-town-apartment-art-deco.html | Dont Look Away | By Nancy Hass and Greg Cox | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/t-magazine/chava-studio-mexico-city.html | In Barragns Shadow | By Michael Snyder | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/t-magazine/gout-tormenting-masses.html | The Disease of Kings | By Ligaya Mishan | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/business/economy/biden-democrats-economic-stimulus.html | Even Before Biden Takes Office He Faces Quandary on Stimulus | By Ben Casselman and Jim Tankersley | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/health/covid-vaccine-distribution-plans.html | States Arent Ready to Distribute Shots | By Abby Goodnough and Sheila Kaplan | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/opinion/sunday/coronavirus-cases-deaths-winter.html | This Surge  Does Not Have to Be  So Horrific | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/opinion/sunday/coronavirus-poverty-us.html | No One Should Have to Live Like This | By Catherine Coleman Flowers | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/opinion/sunday/coronavirus-testing-cancer.html | The Coronavirus Saved My Life | By Annabelle Gurwitch | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/opinion/sunday/donald-trump-defeat.html | Goodbye Golden Goose | By Maureen Dowd | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/opinion/sunday/roger-cohen-last-column.html | Au Revoir but Not Adieu | By Roger Cohen | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/opinion/sunday/trump-military-transition.html | As if We Didnt Have Enough to Worry About | By Nicholas Kristof | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/realestate/quarantine-covid-thanksgiving.html | Do I Really Need to Isolate  After a Family Thanksgiving Visit | By Ronda Kaysen | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/style/leggings-take-a-victory-lap.html | Leggings Break Free for a Victory Lap | By Hayley Krischer | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/style/savannah-guthrie-today-show-trump-election.html | She Has Questions | By Sridhar Pappu | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/upshot/coronavirus-capitalism-vaccine.html | Capitalism Is Amazing Its Also Inadequate | By Neil Irwin | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/us/coronavirus-deaths.html | Deaths Climb Fast as Hurdles Loom for Vaccine Plans | By Sarah Mervosh J David Goodman and Julie Bosman | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/us/politics/biden-trump-republicans.html | Many on Right Reject the Call For Healing | By Astead W Herndon | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/us/politics/georgia-runoffs-senate-control.html | Democrats in Georgia Runoffs Work to Defy History of GOP Odds | By Carl Hulse | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/us/republican-voter-restrictions-absentee.html | Limit Votes The Right May Need a New Tactic | By Michael Wines | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/world/asia/south-korea-yogurt-yakult-ajumma.html | YogurtDelivery Women Are More Than Food Couriers Theyre Family | By Choe SangHun and Woohae Cho | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/world/europe/athens-mosque-coronavirus.html | LongAwaited Mosque Briefly Opens as Restrictions Return | By Niki Kitsantonis | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/world/europe/belarus-lukashenko-protests-crackdown.html | The Brutal Grip of an Autocrat in Belarus | By Ivan Nechepurenko | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/world/europe/john-paul-vatican.html | Vatican Report Puts a Saint in a Harsher Light | By Jason Horowitz | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/world/europe/rome-graffiti-geco.html | Anonymous Graffiti Artist Tracked Down in Rome | By Elisabetta Povoledo | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/world/middleeast/iran-al-qaeda-leader-killed.html | Iran Denies  Qaedas No 2 Was Shot Dead At USs Behest | By Farnaz Fassihi | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/world/middleeast/western-sahara-morocco-polisario.html | UNBacked CeaseFire Ends as Rebels in Western Sahara Declare War on Morocco | By Abdi Latif Dahir | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/at-home/airport-word-puzzle.html | ReLAX With This TravelThemed Game | By Sam Von Ehren Andrew Dore and Veronica Yurovsky | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/at-home/apolitical-podcasts.html | Laugh It Off  With Podcasts | By Phoebe Lett | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/at-home/insomnia-advice.html | Break the Cycle  Of Insomnia | By Catherine Zuckerman | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/at-home/organize-your-garage.html | Youve Organized Everything Else Now Try the Garage | By Paul Stenquist | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/at-home/soothing-video-games.html | Center Yourself  By Playing  Video Games | By Julie Muncy | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/at-home/things-to-do-this-week.html | Put Together Scallion Pancakes  Or an Arty Cocktail | By Adriana Balsamo and Katherine Cusumano | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/sports/golf/masters-results-dustin-johnson.html | Once in Quarantine but Now in Full Control | By Bill Pennington | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/sports/golf/masters-sungjae-im-rookies.html | Masters Rookies Get a Little Help From Their Older Friends | By Alan Blinder | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/us/politics/kamala-harris-white-house-washington.html | Largely Out of Sight Since Victory Harris Preps for the White House | By Michael Crowley | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/books/review-barack-obama-promised-land-memoir.html | Obama Thinks and Thinks Some More About His First Term | By Jennifer Szalai | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/business/savile-row-covid.html | The Unraveling of Savile Row | By David Segal | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/business/the-week-in-business-the-vaccine-boost.html | The Week in Business The Vaccine Boost | By Charlotte Cowles | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/insider/at-home-newspaper-craft.html | Reinventing the Paper Every Week | By Tracy Marsh | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/nyregion/ccrb-nyc-police-misconduct.html | NYPD Thwarts Watchdog Agency Data Shows | By Ashley Southall Ali Watkins and Blacki Migliozzi | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/nyregion/nyc-coronavirus-religious-worship.html | Staying Apart but Praying Together | By James Estrin | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/us/politics/biden-presidential-transition.html | How Will Biden Lead Look to His Campaign | By Katie Glueck and Thomas Kaplan | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/world/asia/china-women-domestic-abuse.html | Fatal Domestic Attack Livestreamed in China | By Elsie Chen | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-16 | https://www.nytimes.com/2020/11/09/business/small-business-insurance-unrest-kenosha.html | After the Protests Gaps in SmallBusiness Insurance | By Nellie Bowles | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-16 | https://www.nytimes.com/2020/11/10/health/covid-developmental-disabilities.html | Developmental and Intellectual Disabilities May Heighten Risk of Death From Virus | By Roni Caryn Rabin | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-16 | https://www.nytimes.com/2020/11/11/arts/music/davido-a-better-time.html | A Voice Upbeat  In Times  Of Trouble | By Jon Pareles | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-16 | https://www.nytimes.com/2020/11/11/travel/holiday-travel-airplanes-virus.html | Help How Do I Make Sure I Am In the Safest Seat on a Plane | By Sarah Firshein | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-16 | https://www.nytimes.com/2020/11/12/arts/artist-support-pledge-online.html | Pledge to Help Artists Becomes a Lucrative Lifeline | By Scott Reyburn | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-16 | https://www.nytimes.com/2020/11/12/obituaries/anya-phillips-overlooked.html | Overlooked No More Anya Phillips Fashion Influencer in New Yorks Punk Scene | By Julie Hoangmy Ho | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-16 | https://www.nytimes.com/2020/11/12/opinion/biden-trump-federal-government.html | Biden Faces A Crisis of  Governing | By Mark Schmitt | TX 8-932-123 | 2021-01-05 |

| 2020-11-12 | 2020-11-16 | https://www.nytimes.com/2020/11/12/opinion/solar-wind-natural-gas-climate-change.html | When Will Electricity Companies Finally Quit Burning Natural Gas | By Justin Gillis and Michael OBoyle | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-16 | https://www.nytimes.com/2020/11/12/technology/2020s-hot-gadget-is-the-computer.html | 2020s Hot Gadget Is the Personal Computer | By Shira Ovide | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-16 | https://www.nytimes.com/2020/11/13/arts/music/playlist-billie-eilish-lil-nas-x.html | Billie Eilishs Brushoff With Attitude and More New Songs | By Jon Pareles Jon Caramanica Giovanni Russonello and Lindsay Zoladz | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-16 | https://www.nytimes.com/2020/11/13/movies/the-climb-covino-marvin.html | Friends Forever Filmmakers for Now | By Mekado Murphy | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-16 | https://www.nytimes.com/2020/11/13/opinion/prop-22-california-gig-workers.html | What Happened in California Is a Cautionary Tale | By Terri Gerstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-16 | https://www.nytimes.com/2020/11/13/podcasts/daily-newsletter-election-divided-america-modern-love.html | The Sounds of a Divided Nation | By Lauren Jackson | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-16 | https://www.nytimes.com/2020/11/13/sports/basketball/lamelo-ball-nba-draft.html | A Name You Cant Miss With a Skill Set That Possibly Could | By Sopan Deb | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-16 | https://www.nytimes.com/2020/11/13/theater/lynn-kellogg-dead.html | Lynn Kellogg 77 Actress Who Found the Spotlight in Hair | By Anita Gates | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-16 | https://www.nytimes.com/2020/11/14/us/politics/trump-election-lawsuits.html | The Trump Campaign Has Filed 16 Lawsuits Contesting the Election | By Emily Bazelon | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-16 | https://www.nytimes.com/2020/11/14/sports/tennis/atp-finals-london.html | Saying goodbye to Britain | By Cindy Shmerler | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-16 | https://www.nytimes.com/2020/11/14/sports/tennis/next-generation-mens-players.html | These four are challenging the Big Three | By Stuart Miller | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-16 | https://www.nytimes.com/2020/11/14/sports/tennis/stefanos-tsitsipas-atp-finals.html | Adding to his story | By Cindy Shmerler | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-16 | https://www.nytimes.com/2020/11/14/us/joanna-harcourt-smith-dead.html | Joanna HarcourtSmith Dies at 74  Joined Leary in LSDFueled Affair | By Katharine Q Seelye | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/arts/design/marc-chagall-opera-curtain-auction.html | Wanted Art Lover With High Ceiling | By James Barron | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/arts/music/david-greilsammer-piano-labyrinth-review.html | A Pianist Loses Himself in a Fantastical Musical Labyrinth | By Anthony Tommasini | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/books/tsitsi-dangarembga-this-mournable-body.html | A Booker Finalist Returns From Break | By Wadzanai Mhute | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/business/china-trade-rcep.html | China Signs Trade Deal In Challenge To the US | By Keith Bradsher and Ana Swanson | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/health/Covid-doctors-nurses-quitting.html | Doctors Are Calling It Quits | By Reed Abelson | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/nyregion/coronavirus-nyc-schools-shutdown.html | Schools Narrowly Avoid Closure as Virus Rate Stays Below 3 | By Eliza Shapiro and Dana Rubinstein | TX 8-932-123 | 2021-01-05 |

| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/nyregion/nyc-fight-club-coronavirus.html | Illegal Rumble in the Bronx Is Busted | By Jan Ransom | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/obituaries/roger-jepsen-senator-from-iowa-and-reagan-ally-dies-at-91.html | Roger Jepsen 91 Senator From Iowa and Staunch Reagan Ally Is Dead | By Robert D McFadden | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/sports/football/giants-eagles-nfl-week-10.html | Giants Improving to 37 Make a Strong Case in a Wretched NFC East | By Ben Shpigel | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/sports/golf/dustin-johnson-masters-win.html | The Fall of a Record | By Bill Pennington | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/sports/golf/masters-tiger-woods-finish.html | After a 10 on Hole No 12  Woods Refuses to Wilt | By Alan Blinder | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/technology/virus-wearable-tracker-privacy.html | Privacy Risks of Wearable Trackers | By Natasha Singer | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/theater/temping-pandemic-phone-call.html | The Critic As Audience And Star | By Laura CollinsHughes and Alexis Soloski | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/us/boy-scouts-abuse-claims-bankruptcy.html | More Than 82000 File SexualAbuse Claims Against Boy Scouts | By Mike Baker | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/us/mount-rainier-hiker-rescue.html | Stranded Hiker Makes A Miraculous Recovery | By Marie Fazio | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/us/politics/2020-election-recap-democrats-republicans.html | Parties Hunt for Message After SplitDecision Election | By Jonathan Martin and Alexander Burns | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/us/politics/biden-immigration-homeland-security.html | Overhauling Homeland Security Will Be One of Bidens Early Priorities | By Zolan KannoYoungs | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/us/politics/trump-concession-books-literature-.html | As Trump Digs In A Look at Others Who Refused to Go | By Sarah Lyall | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/us/politics/trump-voter-fraud-claims.html | Plan to Make Losing Look Like a Win | By Jim Rutenberg and Nick Corasaniti | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/world/africa/ethiopia-abiy-tigray.html | They Once Ruled Ethiopia Now They Revolt | By Declan Walsh and Simon Marks | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/world/americas/hurricane-iota.html | Iota Barrels Toward Central America on Heels of Eta | By Alfonso Flores Bermdez Allyson Waller and Neil Vigdor | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/world/americas/peru-president-resigns.html | As Rallies Grow Perus New Chief Leaves Opening  A Power Vacuum | By Anatoly Kurmanaev and Mitra Taj | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/world/asia/new-zealand-progressives-nanaia-mahuta.html | In Arderns 2nd Term New Zealand Seats Most Diverse Parliament Ever | By Damien Cave | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/world/europe/cyprus-turkey-erdogan.html | Erdogan Visits Disputed Cyprus Territory Stoking Ire | By Isabella Kwai | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/world/middleeast/egypt-discovery-mummies.html | Egypt Unearths Over 100 New Coffins And Mummies Dating Back 2500 Years | By Isabella Kwai | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/business/japan-economy-coronavirus.html | Japans Economy Surges but Experts Warn Lasting Recovery Is Unlikely | By Ben Dooley and Hisako Ueno | TX 8-932-123 | 2021-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/business/media/macron-france-terrorism-american-islam.html | French President Faults The American Press | By Ben Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/opinion/biden-foreign-policy-international-relations.html | The World That Mr Biden Will Inherit | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/opinion/trump-2020-election.html | Trump the Absolute Worst Loser | By Charles M Blow | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/science/spacex-nasa-astronauts-launch.html | Rocket Lifts 4 Astronauts Into New Era of Spaceflight | By Kenneth Chang and Allyson Waller | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/sports/football/nfl-results.html | Who Caught This You Can Barely See Him | By Benjamin Hoffman | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/us/coronavirus-us-cases-deaths.html | Once a Distant Threat Covid Moves In Next Door | By Amy Harmon Lucy Tompkins Audra D S Burch and Serge F Kovaleski | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/us/politics/trump-biden-election.html | Tensions on Rise as Trump Denies Election Result | By Michael D Shear | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/16/arts/television/whats-on-tv-this-week-big-sky-between-the-world-and-me.html | This Week on TV | By Lauren Messman | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/16/sports/hockey/china-womens-hockey-2022-olympics-krs-vanke-rays.html | Chinas Olympic Hopes Take a Detour to Russia | By Seth Berkman | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/16/sports/ironman-triathlon-down-syndrome.html | Facing a Life of Obstacles and Never Stopping Till He Stood Alone | By Kurt Streeter | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/16/us/biden-suburbs-blue-minneapolis.html | How a Minneapolis Suburb Turned Blue | By John Eligon | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-17 | https://www.nytimes.com/2020/10/29/science/octopus-arms-taste.html | A Feel for Flavor In the Case of Octopuses Taste Is for Suckers | By Katherine J Wu | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-17 | https://www.nytimes.com/2020/11/09/science/skull-south-africa-climate-change.html | How to Adapt A Skulls Story | By Nicholas St Fleur | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-17 | https://www.nytimes.com/2020/11/10/arts/david-toole-disabled-dancer-with-grace-in-his-hands-dies-at-56.html | David Toole 56 a Dancer Whose Mighty Arms Helped Him Achieve Global Renown | By Richard Sandomir | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-17 | https://www.nytimes.com/2020/11/10/well/family/ibuprofen-vs-acetaminophen-for-pain-and-fever-in-infants.html | Children Assessing Pain Relief for Infants | By Nicholas Bakalar | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-17 | https://www.nytimes.com/2020/11/10/science/skinks-lizards-legs.html | On Your Mark How Some Skinks Lost Their Legs And Then Evolved New Ones | By Veronique Greenwood | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-17 | https://www.nytimes.com/2020/11/11/books/steve-martin-harry-bliss-wealth-of-pigeons.html | Ill Write and You Draw | By Alexandra Alter | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-17 | https://www.nytimes.com/2020/11/11/science/bacteria-mining-mars-moon.html | In Space Colonies Microbes Could Work the Mines | By Kenneth Chang | TX 8-932-123 | 2021-01-05 |

| 2020-11-11 | 2020-11-17 | https://www.nytimes.com/2020/11/11/science/wrinkle-faced-bats.html | Wrinkly and Sexy Are You Ready to Mate Ditch the Gaiter a Bat Says | By Katherine J Wu | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-17 | https://www.nytimes.com/2020/11/11/well/family/women-doctors-are-less-likely-to-perform-c-sections.html | Pregnancy Female Doctors and CSections | By Nicholas Bakalar | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-17 | https://www.nytimes.com/2020/11/11/move/how-exercise-might-affect-immunity-to-lower-cancer-risk.html | Workouts May Slow Tumor Growth | By Gretchen Reynolds | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-17 | https://www.nytimes.com/2020/11/11/world/europe/viking-discovery.html | Viking Age Ship Burial  Is Discovered in Norway | By Jenny Gross | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-17 | https://www.nytimes.com/2020/11/12/arts/music/george-benson.html | At 77 Hes Still Trying to Get It Together | By Shannon J Effinger | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-17 | https://www.nytimes.com/2020/11/12/health/coronavirus-testing-lab-contamination.html | They Tested Positive but They Werent Infected | By Katherine J Wu | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-17 | https://www.nytimes.com/2020/11/12/science/isaac-newton-principia.html | Newtons Principia Had a Surprisingly Wide Audience | By William J Broad | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-17 | https://www.nytimes.com/2020/11/12/science/wolves-chronic-wasting-disease.html | Wolves as Fighters Against a Deadly Brain Illness | By Jim Robbins | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-17 | https://www.nytimes.com/2020/11/12/technology/india-harley-davidson.html | In India Theyll Live To Ride Ride to Live Without HarleyDavidson | By Karan Deep Singh | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-17 | https://www.nytimes.com/2020/11/13/arts/rance-allen-dead.html | Rance Allen 71 Frontman Of Gospel Group That Broke New Ground in the Genre | By Neil Genzlinger | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-17 | https://www.nytimes.com/2020/11/13/health/kidney-renal-dialysis-elderly.html | Home Dialysis Offers More Control for Kidney Patients | By Paula Span | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-17 | https://www.nytimes.com/2020/11/13/science/horses-china-archaeology.html | Giddy Up A Record of Horseback Riding Written in Bone and Teeth | By Katherine Kornei | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-17 | https://www.nytimes.com/2020/11/13/science/platypus-glow-ultraviolet.html | Curiouser and Curiouser Platypuses Glow Under Black Light We Have No Idea Why | By Cara Giaimo | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-17 | https://www.nytimes.com/2020/11/13/well/live/thanksgiving-college-students-return-home.html | College Students Thanksgiving and Safety | By Tara ParkerPope and Julie Halpert | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-17 | https://www.nytimes.com/2020/11/15/dance/ephrat-asherie-underscore-works-and-process.html | Club Culture at Lincoln Center | By Gia Kourlas | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-17 | https://www.nytimes.com/2020/11/15/books/barack-obama-promised-land-memoir-publishing-booksellers.html | Obamas Memoir Promises Respite For Booksellers | By Alexandra Alter and Elizabeth A Harris | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-17 | https://www.nytimes.com/2020/11/15/opinion/national-latino-museum.html | A Smithsonian Museum for American Latinos | By Ileana RosLehtinen and Ken Salazar | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/business/dealbook/pnc-spanish-bank-bbva-sale.html | PNC Adds to Reach  With 116 Billion Deal For US Unit of BBVA | By Lauren Hirsch and Raphael Minder | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/world/asia/japanese-monster-wolf-robot.html | In Japan Monster Wolves  Keep Watch Deterring Bears From Foraging Near People | By Elaine Yu and Hisako Ueno | TX 8-932-123 | 2021-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/arts/music/king-von-ariana-grande-billboard.html | King Vons Debut Album Reaches  Billboards Top 5 After His Death | By Ben Sisario | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/business/economy/biden-china-trade-policy.html | Toxic Tussle With China Awaits Biden | By Ana Swanson | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/business/economy/biden-speech-stimulus-economy.html | Biden Predicts Dark Winter And Urges Aid | By Jim Tankersley and Alan Rappeport | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/business/economy/financial-stability-board-report.html | March Market Turmoil Showed Underlying Weakness Report Says | By Jeanna Smialek | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/business/election-security-letter-trump.html | Election Security Experts Push Back Against Trumps Voter Fraud Claims | By Nicole Perlroth | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/business/smallbusiness/small-business-loans-assistance-resources.html | Businesses Seek Options as Aid Expires | By Kerry Hannon | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/climate/trump-oil-drilling-alaska.html | Push to Allow Oil Drilling In Arctic Refuge and Fast | By Henry Fountain | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/health/Covid-moderna-vaccine.html | Another Vaccine Appears to Work Against the Virus | By Denise Grady | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/movies/academy-museum-debbie-reynolds-costumes.html | Star Collector Will Finally  Get Her Due | By Brooks Barnes | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/nyregion/nyc-tourism-covid.html | Tourists May Love New York But May Not Be Back for Years | By Patrick McGeehan | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/nyregion/souvenir-shops-business-loss.html | Absolutely Zero Sales of Souvenirs At Empty Shops Across Manhattan | By Corey Kilgannon and Natalie Prieb | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/opinion/trump-religion-authoritarianism.html | Christian Nationalism Is Here to Stay | By Katherine Stewart | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/science/masatoshi-koshiba-dead.html | Masatoshi Koshiba Nobel Winner for Neutrino Studies Is Dead at 94 | By Dennis Overbye | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/science/weed-out-classes-stem.html | Surviving WeedOut Process May Be a State of Mind | By Dalmeet Singh Chawla | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/sports/baseball/hall-of-fame-finalists.html | Rookies Again Hoping to Head To Cooperstown | By Tyler Kepner | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/sports/baseball/kim-ng-miami-marlins.html | New Marlins Executive Is Bearing a Torch for So Many | By James Wagner | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/sports/baseball/lindy-mcdaniel-dead-coronavirus.html | Lindy McDaniel Ace Reliever for Mediocre Baseball Teams Dies at 84 | By Bruce Weber | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/sports/basketball/chris-paul-trade-suns.html | Oklahoma City Sends Paul to Phoenix As the NBA Trade Market Reopens | By Marc Stein | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/sports/ncaabasketball/coronavirus-ncaa-tournament.html | 2021 Mens Tournament Will Be Held in Only One City the NCAA Says | By Gillian R Brassil | TX 8-932-123 | 2021-01-05 |

| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/sports/pro-surfers-new-media.html | Riding the Waves Theyre Making on Social Media | By Michael Adno | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/technology/airbnb-revenue-prospectus-ipo.html | Growing Losses in Airbnb Prospectus Show the Strain of the Pandemic | By Erin Griffith | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/technology/fox-news-youtube-election.html | On YouTube Fox News Loses Conservative Viewers Flocking to the Fringe | By Daisuke Wakabayashi | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/theater/political-theater-kristina-wong-denis-ohare.html | Stage Washington Its All a Performance | By Jesse Green | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/coronavirus-vaccine-states-trump.html | Teams in Mostly Democratic States Vow Extra Scrutiny to Calm a Dubious Public | By Ellen Gabler and Abby Goodnough | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/harvard-fencing-coach.html | ExHarvard Fencing Coach Accused of Taking 15 Million in Bribes | By Kate Taylor | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/hate-crime-rate.html | Hate Crimes At Highest Since 2008 FBI Reports | By Tim Arango | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/liberals-race.html | Election Jars Liberals Vision of Multiracial Bloc | By Michael Powell | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/politics/trump-iran-nuclear.html | Trump Is Said To Have Talked Of Iran Attack | By Eric Schmitt Maggie Haberman David E Sanger Helene Cooper and Lara Jakes | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/politics/trump-troop-withdrawal-afghanistan-somalia-iraq.html | Trump Is Said to Plan Reduction of Forces in Afghanistan Iraq and Somalia | By Eric Schmitt Thomas GibbonsNeff Charlie Savage and Helene Cooper | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/supreme-court-coronavirus-cuomo.html | Barrett Seen as Key Vote in Church Effort to Sidestep Virus Limits | By Adam Liptak | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/well/live/covid-winter-pandemic-safety.html | Heres a Great Gift Idea Dont Make Others Sick | By Jane E Brody | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/world/americas/Peru-president-Francisco-Sagasti.html | Peru Picks Third President in a Week Amid Street Protests | By Julie Turkewitz and Anatoly Kurmanaev | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/world/americas/brazil-bolsonaro-covid.html | Bolsonaros Virus Strategy of Dismissal Resonates in Brazil | By Ernesto Londoo Manuela Andreoni and Letcia Casado | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/world/europe/britain-johnson-covid-self-isolate-cummings.html | After Adviser ShakeUp UKs Johnson Is Stalled  Under Quarantine at Home | By Mark Landler and Stephen Castle | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/world/europe/eu-stimulus-poland-hungary.html | Hungary and Poland Block EU Stimulus Plan | By Matina StevisGridneff and Benjamin Novak | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/world/europe/moldova-election-president-sandu.html | Moldova Opts  For President  Who Supports  Ties With EU | By Andrew E Kramer | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/world/europe/spain-coronavirus-cancer.html | Spains Other Covid Toll Undetected Cancer Cases | By Raphael Minder | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/interactive/2020/11/16/us/virus-military.html | New Virus Old Enemy | By Dave Philipps | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/live/2020/11/16/business-economy-coronavirus/pandemic-plus-brexit-equals-trouble-uk-manufacturers-say | It Seems a Bad Time For a NoDeal Brexit | By Peter S Goodman | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/16/opinion/coronavirus-climate.html | Covid Climate and the Power of Denial | By Paul Krugman | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/16/opinion/leftists-moderates-democratic-party.html | Moderates And Leftists Stop Fighting | By Michelle Goldberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/16/opinion/liberal-media-censoring.html | Groupthink Has Left the Left Blind | By Bret Stephens | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/coronavirus-lockdowns-restrictions.html | Officials Order New Restrictions as Covid19 Surges Across the Country | By Sarah Mervosh | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/politics/biden-trump-coronavirus.html | Transition Delay Could Cost Lives Biden Warns | By Michael Crowley and Michael D Shear | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/politics/biden-white-house-staff.html | PresidentElect to Name Key White House Jobs | By Michael D Shear and Katie Glueck | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/politics/georgia-recount.html | Republicans Tensions Mount but Recount in Georgia Proceeds Smoothly | By Richard Fausset | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/jewelry-book-coveted-phaidon.html | A different kind of art | By Laura Rysman | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/jewelry-diamonds-argyle-mined-lab-grown.html | Shopping for a diamond is about to change | By Victoria Gomelsky | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/jewelry-embroidery-daniel-roseberry-schiaparelli.html | The new embroidery | By Jessica Bumpus | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/jewelry-for-men-shaun-leane.html | A jewel for his jacket | By Kathleen Beckett | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/jewelry-india-weddings.html | First finery now jewelry | By Praachi Raniwala | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/jewelry-national-museum-islamic-art-qatar.html | Glimpses of jewelrys past | By David Belcher | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/jewelry-rising-cost-of-gold.html | The price of golds rise | By Rachel Felder | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/jewelry-talismans.html | Talisman magic | By Ming Liu | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/new-york-city-jewelry-week.html | Jewelry week goes virtual | By Victoria Gomelsky | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/health/suicide-guns-prevention.html | An Unlikely Alliance To Save Lives | By Roni Caryn Rabin | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/insider/books-desk-lists.html | An Epic Week for the Books Desk | By Sarah Bahr | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/us/politics/real-clear-politics.html | A Popular Political Site Made a Sharp Right Turn What Steered It | By Jeremy W Peters | TX 8-932-123 | 2021-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-10-28 | 2020-11-18 | https://www.nytimes.com/2020/10/28/parenting/teens-stress-lonely-coronavirus.html | Here to Help What Adolescents Are Going Through in the Pandemic | By Jessica Grose | TX 8-932-123 | 2021-01-05 |
| 2020-11-05 | 2020-11-18 | https://www.nytimes.com/2020/11/05/obituaries/arolde-de-oliveira-dead-coronavirus.html | Arolde de Oliveira 83 | By Michael Astor | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-18 | https://www.nytimes.com/2020/11/09/obituaries/dan-camp-dead-coronavirus.html | Dan Camp 79 | By Neil Genzlinger | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-18 | https://www.nytimes.com/2020/11/09/obituaries/roger-ryman-dead-covid.html | Roger Ryman 70 | By Sam Roberts | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-18 | https://www.nytimes.com/2020/11/09/travel/karbaen-karbala-iraq.html | Grief and Religious Ecstasy on a Sacred Holiday in Iraq | By Andrea DiCenzo | TX 8-932-123 | 2021-01-05 |
| 2020-11-10 | 2020-11-18 | https://www.nytimes.com/2020/11/10/obituaries/annie-feron-dead-covid.html | Annie Feron 83 | By Alex Traub | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-18 | https://www.nytimes.com/2020/11/12/dining/drinks/wine-school-lebanon-red.html | From Lebanon  Bottles That Reward | By Eric Asimov | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-18 | https://www.nytimes.com/2020/11/12/dining/drinks/wine-school-sparkling-wines.html | Festive Even in 2020 | By Eric Asimov | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-18 | https://www.nytimes.com/2020/11/13/dining/beatrice-inn-angie-mar.html | The Inn Will Soon Be Out at the Beatrice | By Tejal Rao | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-18 | https://www.nytimes.com/2020/11/13/dining/cooking-with-kids-thanksgiving.html | The Littlest Thanksgiving Cooks | By Melissa Clark | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-18 | https://www.nytimes.com/2020/11/13/dining/shareable-thanksgiving-desserts.html | Going Small but Retaining a Big Taste | By Genevieve Ko | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-18 | https://www.nytimes.com/2020/11/13/obituaries/irvin-baxter-dead-covid.html | Irvin Baxter 75 | By Neil Genzlinger | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-18 | https://www.nytimes.com/2020/11/13/world/europe/peter-sutcliffe-yorkshire-ripper-dead.html | Peter Sutcliffe 74 Murderer Of 13 Women in Rampage  That Gripped Public for Years | By Erin McCann | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/arts/television/the-crown-margaret-thatcher.html | Of Royal Weekends Breeding and Class | By Anna Leszkiewicz | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/books/review-jacques-pepin-quick-simple-cookbook.html | The Perfect Recipes For a Covid Moment | By Dwight Garner | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/angelina-paris-nyc.html | To Indulge The Sweet Taste of Paris Arrives in Midtown | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/artist-plates-coalition-for-the-homeless.html | To Support One Plate to Serve You And Feed the Homeless | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/ina-garten-barefoot-contessa.html | Quarantine Cant Stop The Queen Of Cuisine | By Julia Moskin | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/nom-wah-cookbook.html | To Read Cookbook Tells the Story Of a Chinatown Restaurant | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/thanksgiving-food-waste.html | Eat Drink and Compost Your Onion Skins | By Priya Krishna | TX 8-932-123 | 2021-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/health/coronavirus-celine-gounder-biden.html | Doctors Are Already Devising a Covid Attack Plan | By Apoorva Mandavilli | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/opinion/jared-ivanka-trump.html | Was It Worth It Jared and Ivanka | By Frank Bruni | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/upshot/election-fraud-trump-cities.html | Conspiracy Theories Center on Cities That Didnt Cost Trump the Election | By Emily Badger | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/us/politics/trump-biden-election.html | The Pivot in Homeland Security | By Giovanni Russonello | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/interactive/2020/11/16/business/economy/unemployment-election-counties.html | Counties That Suffered Higher Unemployment Rates Voted for Biden | By Ella Koeze | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/16/arts/music/taylor-swift-scooter-braun-masters.html | Never Ever Letting Go Quietly | By Ben Sisario Joe Coscarelli and Kate Kelly | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/museum-recipe-submission.html | To Contribute Wanted A Recipe  With a Back Story | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/nora-allen-mel-bakery.html | To Savor Weekend Bakery  Sets Up Shop | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/sun-noodle-ramen-kit.html | To Slurp Ramen From the Masters  Shipped to Your Home | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/16/technology/a-website-funded-by-right-wing-groups-gains-followers-with-debunked-voting-fraud-claims.html | Promoting Claims of Fraud Built on Fantasy | By Dan Bilefsky | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/16/world/asia/china-fat-shaming-rmart-rotten.html | Anger in China as Store Brands Larger Womens Sizes Rotten | By Tiffany May | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/arts/dance/jacobs-pillow-massachusetts-fire.html | A Jacobs Pillow Theater  Is Destroyed by Fire | By Julia Jacobs | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/arts/music/rob-mazurek-dimensional-stardust.html | Setting the Jazz Controls For the Heart of the Sun | By Marcus J Moore | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/arts/television/animaniacs-hulu.html | Call It a Throwback Not a Sellout | By Dave Itzkoff | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/arts/television/animaniacs-voice-actors.html | Speak for Yourself | By Dave Itzkoff | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/china-coronavirus-vaccine-safety.html | Chinas Rush To Vaccinate Poses Risks | By SuiLee Wee and Elsie Chen | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/christine-lagarde-european-central-bank.html | A new vision for the European Central Bank | By Alison Smale and Jack Ewing | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/college-dorms-coronavirus.html | Struggling Colleges Are Unloading Dorms | By Debra Kamin | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/dealbook/kind-bars-acquired-mars-snickers.html | Candy Giant Buys Maker Of Kind Bars | By Andrew Ross Sorkin and Lauren Hirsch | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/economy/judy-shelton-fed-vote.html | Trump Fed Pick Fails to Advance To a Final Vote | By Jeanna Smialek and Emily Cochrane | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/business/economy/women-jobs-economy-recession.html | Recessions Toll on Women Points to a Lasting Setback | By Patricia Cohen | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/media/rupert-murdoch-news-corp-simon-schuster.html | Murdochs News Corp Puts in a Bid for Simon amp Schuster | By Edmund Lee | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/new-york-commercial-real-estate.html | Transactions | By Miles McKinley and Sophia June | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/women-leaders.html | A key role to play | By The New York Times | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/climate/arctic-wildlife-refuge-lease-sales.html | Trump Administration Plans to Sell Arctic Oil Leases Despite Legal Hurdles | By Henry Fountain and John Schwartz | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/climate/biden-climate-change.html | Biden Takes a WholeGovernment Approach to Fight Climate Change | By Coral Davenport and Lisa Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/climate/oil-pipeline-michigan-whitmer.html | Citing Risks Michigan Shuts Down Oil Pipeline | By Veronica Penney | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/dining/pumpkin-soup-recipe.html | A Bowl of Savory Pumpkin Flavor | By Lidey Heuck | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/dining/sweet-potatoes.html | The Quest for Homegrown Sweet Potatoes | By Nicole Taylor | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/dining/thanksgiving-native-americans.html | Revisiting the Thanksgiving Myth | By Brett Anderson | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/dining/thanksgiving-pickup-delivery.html | Thanksgiving Options for Pickup and Delivery | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/health/coronavirus-immunity.html | Immune System May Fight Off Coronavirus for Years a New Study Suggests | By Apoorva Mandavilli | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/health/coronavirus-vaccine-operation-warp-speed.html | Quest for Vaccine Was a Race Availability Could Be a Crawl | By Katie Thomas | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/movies/69-saga-of-danny-hernadez-review.html | Loved in HipHop but Loathed in the End | By Calum Marsh | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/movies/witches-movie-disability.html | Attempting to Break An Enduring Spell | By Cara Buckley | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/nyregion/private-gatherings-sheriffs-backlash.html | Sheriffs Draw the Line at Thanksgiving Dinner | By Michael Gold | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/opinion/pakistan-women-patriarchy.html | Where Wolves Run Free | By Fatima Bhojani | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/opinion/red-state-democrats-montana.html | The Loneliness of the Red State Democrat | By Sarah Vowell | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/opinion/remdesivir-covid-fda.html | Does Remdesivir Work | By Ravi Gupta and Reshma Ramachandran | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/realestate/sheldon-h-solow-dead.html | Sheldon Solow Bricklayers Son Who Transformed a Skyline Dies at 92 | By Robert D McFadden | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/sports/basketball/isaiah-stewart-nba-draft.html | A DraftDay Sleeper On a Shared Journey | By Scott Cacciola | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/sports/football/chicago-bears-nick-foles.html | Reality Bites the Bears Who Could Make the Playoffs Anyway | By Victor Mather | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/sports/olympics/russia-doping-ioc.html | Lawyers Step Back and Athletes Step Up to Fight Russias Ban | By Tariq Panja | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/technology/digital-economy-technology-work-labor.html | Dont Fear the Robots Says Jobs Study Group | By Steve Lohr | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/technology/twitter-fleets-disappearing-tweets.html | Twitter Offers an Option Messages That Dont Linger | By Mike Isaac | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/theater/remnant-review.html | Trying to Fathom What War Leaves Behind | By Maya Phillips | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/upshot/schools-closing-mothers-leaving-jobs.html | When Schools Closed Families Turned to the Usual Backup Plan Mothers | By Claire Cain Miller | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/Facebook-political-ads-mission-businesses.html | Why Did Facebook Mute Philanthropic Businesses | By Miriam Jordan | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/coronavirus-zero-cases-loving-county-texas.html | For County With No Cases the Inevitable 3 Positive Tests | By J David Goodman and Joel Angel Juarez | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/maine-susan-collins.html | Democrats Went All Out It Might Be Why They Lost | By Ellen Barry | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/corporations-and-foreign-nations-pivot-to-lobby-biden.html | Companies and Countries Rush to Lobby Biden | By Kenneth P Vogel and Eric Lipton | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/giuliani-trump-election-pay.html | Giuliani Is Said to Ask for 20000 a Day | By Michael S Schmidt and Maggie Haberman | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/house-democrats-pelosi.html | Pelosi Likely to Keep Role Even as Majority Narrows | By Nicholas Fandos | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/lindsey-graham-georgia-trump-biden.html | Graham Goes All In on Reversing Election | By Stephanie Saul | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/africa/ethiopia-tigray-refugees.html | Aid Groups Seek Access To Refugees In Ethiopia | By Simon Marks and Eric Nagourney | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/americas/mexico-general-cienfuegos-case.html | US to Repatriate Mexican ExOfficial | By Michael S Schmidt and Natalie Kitroeff | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/asia/hagoromo-chalk.html | How a Beloved Chalk Bridged a Bitter Divide to Survive | By Hikari Hida and Jean Chung | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/europe/france-website-obituaries.html | News Site Mistakenly Publishes About 100 VIP Obituaries | By Aurelien Breeden | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/europe/labour-reinstates-jeremy-corbyn.html | British Jews Scold Labour For Taking Corbyn Back | By Benjamin Mueller | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/middleeast/iran-biden-trump-nuclear-sanctions.html | Bidens Plans for Deal With Iran Face Hurdles | By Steven Erlanger | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/middleeast/israel-palestinians-security-annexation.html | Palestinians to Resume Cooperation With Israel | By David M Halbfinger and Adam Rasgon | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/interactive/2020/11/17/upshot/georgia-precinct-shift-suburbs.html | Detailed Turnout Data Shows How Georgia Turned Blue | By Nate Cohn Matthew Conlen and Charlie Smart | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/interactive/2020/11/17/us/familyinterrupted-madrid.html | To Protect Her Parents Shes Keeping Her Daughter Out of School | By Miriam Jordan | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/opinion/trump-democracy-republican-party.html | Trump Runs Red Light Almost Kills Lady Liberty | By Thomas L Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/sports/baseball/theo-epstein-jed-hoyer-chicago-cubs.html | Mastermind Who Ended 2 Droughts Leaves Cubs | By David Waldstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/biden-transition-national-security.html | Stymied by Trump Biden Takes DoItYourself Approach to Security Briefings | By Michael Crowley and Michael D Shear | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/cedric-richmond-biden.html | Cedric L Richmond | By Katie Glueck and Jonathan Martin | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/coronavirus-congress-grassley.html | Grassley 87 Tests Positive as the Virus Disrupts the Business of Governing | By Emily Cochrane | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/dana-remus-biden.html | Dana Remus | By Michael D Shear | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/georgia-recount.html | Georgia Feud Offers GOP Peek at Future | By Richard Fausset and Jonathan Martin | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/jennifer-omalley-dillon-biden.html | Jennifer OMalley Dillon | By Lisa Lerer | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/michigan-certify-election-results.html | Republicans Briefly Block Detroit Vote Results | By Kathleen Gray Jim Rutenberg and Nick Corasaniti | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/mike-donilon-biden.html | Mike Donilon | By Michael D Shear | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/steve-ricchetti-biden.html | Steve Ricchetti | By Glenn Thrush | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/trump-fires-christopher-krebs.html | Trump Fires Top Cybersecurity Official Who Refuted Claims of Election Fraud | By David E Sanger and Nicole Perlroth | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/asia/afghanistan-troop-withdrawal.html | US to Halve Afghan Force by Inauguration Day | By Thomas GibbonsNeff Najim Rahim and Fatima Faizi | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/18/sports/basketball/nba-draft-minnesota-timberwolves.html | Minnesota Pays the Price for Going First | By Scott Cacciola | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/18/sports/football/nfc-west-cardinals-seahawks.html | Plenty of Tarnish Behind the NFC Wests Shine | By Mike Tanier | TX 8-932-123 | 2021-01-05 |

| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/18/us/boog aloo-machine-gun-sales-indicted.html | West Virginia Man Sold Machine Gun Conversion Devices to Extremists US Says | By Azi Paybarah | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-19 | https://www.nytimes.com/2020/11/12/arts/mu sic/rosanna-carteri-dead.html | Rosanna Carteri Italian Soprano Who Retired at Her Peak Dies at 89 | By Zachary Woolfe | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-19 | https://www.nytimes.com/2020/11/12/world/a ustralia/melbourne-public-housing-lockdown.html | Grasping a Lockdown in Melbourne | By Besha Rodell | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-19 | https://www.nytimes.com/2020/11/14/world/a sia/lee-hyo-jae-dead.html | Lee Hyojae 95 Womens Rights Champion Who Also Stood Up to South Koreas Regime | By Michael Astor | TX 8-932-123 | 2021-01-05 |
| 2020-11-15 | 2020-11-19 | https://www.nytimes.com/2020/11/15/smarter-living/black-friday-deals-what-to-buy.html | Here to Help Dont Wait on Black Friday Deals to Shop | By Elissa Sanci | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-19 | https://www.nytimes.com/2020/11/16/arts/bru no-barbey-dead.html | Bruno Barbey 79 Visual Storyteller of War Dies | By Richard Sandomir | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-19 | https://www.nytimes.com/2020/11/16/arts/tele vision/the-good-lord-bird-finale.html | Fact or Fiction Starring John Brown | By Reggie Ugwu | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-19 | https://www.nytimes.com/2020/11/16/fashion /jewelry-bethany-mota-youtube.html | A YouTube queens new realm | By Rachel Felder | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-19 | https://www.nytimes.com/2020/11/16/health/a lbert-r-jonsen-dead.html | Dr Albert R Jonsen 89  An Academic Who Brought Medical Ethics to the Bedside | By Gina Kolata | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-19 | https://www.nytimes.com/interactive/2020/11/ 15/nyregion/nyc-street-vendors-undocumented-immigrants-covid.html | No Papers No Jobs The New Street Vendors of Queens | By Juan Arredondo and David Gonzalez | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-19 | https://www.nytimes.com/2020/11/17/arts/des ign/museum-closings-covid-19.html | Museums on Financial Edge From Pandemic Fallout | By Sarah Bahr | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-19 | https://www.nytimes.com/2020/11/17/arts/mu sic/lil-wayne-gun-charge.html | Lil Wayne Faces Federal Gun Possession Charge | By Joe Coscarelli | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-19 | https://www.nytimes.com/2020/11/17/movies/ ainu-mosir-review.html | Ainu Mosir | By Natalia Winkelman | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-19 | https://www.nytimes.com/2020/11/17/movies/ harry-potter-tiktok.html | Fans Add to Harry Potter Cast | By Lena Wilson | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-19 | https://www.nytimes.com/2020/11/17/style/cr own-diana-dresses.html | Why Do We Care So Much About Dianas Dresses | By Vanessa Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/arts/dan ce/new-york-dance-studios-coronavirus.html | Dance Studios Fear A Loss of Possibilities | By Siobhan Burke | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/arts/des ign/mass-moca-joe-thompson.html | Time to Move On From Mass MoCA | By Robin Pogrebin | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/arts/mu sic/nathy-peluso-latin-grammys.html | A Musical Nomad Follows Many Muses | By Jon Pareles | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/books/r eview-funeral-diva-pamela-sneed.html | A Mix to Stir Body and Mind | By Parul Sehgal | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/busines s/boeing-737-max-faa.html | Boeing 737 Max Is Deemed Safe To Fly by FAA | By Niraj Chokshi | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/busines s/covid-pandemic-speeding-vaccines.html | One Benefit of Surge in Cases A Faster Evaluation of Vaccines | By Rebecca Robbins | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/busines s/media/boston-globe-linda-henry.html | Globe Owner Takes Over Chiefs Role | By Katie Robertson | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/busines s/victorias-secret-internal-culture-les-wexner.html | A 2nd Epstein Inquiry at Victorias Secret | By Sapna Maheshwari Katherine Rosman Jessica SilverGreenberg and James B Stewart | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/health/c oronavirus-masks-denmark.html | Do Masks Protect Wearers Too Study Casts Doubt | By Gina Kolata | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/health/c oronavirus-testing-home.html | AtHome Test That Delivers Rapid Results Is Approved | By Katherine J Wu | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/health/ pfizer-covid-vaccine.html | Pfizer Says New Results Show Vaccine Is Safe and 95 Effective | By Katie Thomas | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/movies/ born-to-be-review.html | Born to Be | By Glenn Kenny | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/movies/ cemetery-review.html | Cemetery | By Jeannette Catsoulis | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/movies/ crazy-not-insane-review.html | Crazy Not Insane | By Ben Kenigsberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/movies/ spike-lee-viagra-musical.html | Spike Lee to Direct Viagra Musical | By Sarah Bahr | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/nyregio n/absentee-ballot-counting.html | New Yorks Election Slog 2 Weeks and Still Counting | By Luis FerrSadurn | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/nyregio n/brooklyn-funeral-home-trucks.html | Brooklyn Funeral Home Is Shut Over Care of Bodies | By Kimiko de FreytasTamura | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/nyregio n/nyc-mta-budget-cuts.html | Subway Service Faces 40 Cut Without Aid | By Christina Goldbaum | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/nyregio n/nyc-schools-covid.html | New York Closes Schools as Virus Rebounds in City | By Eliza Shapiro | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/opinion /biden-cities-states-covid-relief.html | Cities and States Are Too Big to Fail | By Richard Ravitch | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/opinion /joe-biden-mitch-mcconnell-congress.html | A Senate Majority Is Overrated | By James M Curry and Frances E Lee | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/opinion /trump-election-stimulus.html | A Simple Theory of Why Trump Did as Well as He Did | By Jamelle Bouie | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/sports/b aseball/kim-ng-miami-marlins.html | A Trailblazer Whos Been Ready for Years | By Tyler Kepner and James Wagner | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/sports/b aseball/robinson-cano-mets-suspended.html | Cano Ruins His Career but Might Help the Mets | By Tyler Kepner | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/style/hi p-hop-portraits-of-tupac-and-biggie-receive-the-luxury-treatment.html | Portraits of Rap Royalty Receive the Luxury Treatment | By Jonah Engel Bromwich | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/style/mens-style-tasks-rabbit-meet-chore-coat.html | When Home Is the Office and the Dress Code Is Casual | By Guy Trebay | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/style/wearing-a-mask-in-public-awkward-encounters.html | With a Mask Even Mom Can Be A Stranger | By Alyson Krueger | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/technology/apple-app-store-fee.html | Apple Halves Some App Store Fees | By Jack Nicas | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/technology/personaltech/how-to-have-a-fully-remote-family-thanksgiving.html | A Full House for Thanksgiving via Remote | By J D Biersdorfer | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/technology/scytl-trump.html | A MadeUp Raid For a Fake Server From an Office That Never Was | By Kevin Roose | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/coronavirus-mask-mandate-iowa-reynolds.html | Hospitals Full Iowa Governor Begins to See Value of Masks | By Sarah Mervosh Nicholas BogelBurroughs Giulia McDonnell Nieto del Rio and Tim Arango | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/newsom-california-covid-french-laundry.html | California Governor Calls | By Thomas Fuller | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/adam-schiff.html | Leader of Impeachment Ponders Life After Trump | By Nicholas Fandos | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/executions-death-penalty-biden.html | US Plans to Execute 3 Including Rare Woman Before Biden Swears In | By Hailey Fuchs | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/kevin-mccarthy-trump.html | A Republican Confident That Trump Will Still Be a Player | By Jonathan Martin | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/michigan-election-results.html | A Tense Night in Michigan That Tested the System | By Maggie Astor | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/peter-debbins-espionage-russia.html | ExOfficer Confesses to Spying For Russia | By Adam Goldman | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/trump-defense-bill-confederate-base-names.html | Showdown Brewing Over Military Base Names | By Catie Edmondson and Luke Broadwater | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/trump-migrant-children.html | Public Health Expulsions of Children Halted | By Zolan KannoYoungs | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/zoom-court-guantanamo-bay.html | Guantanamo Bay Trial Holds Its First Zoom Court | By Carol Rosenberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/republican-governors-biden-trump.html | Who Won Many GOP Governors Still Would Rather Not Say | By Rick Rojas Campbell Robertson and Will Wright | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/africa/somalia-us-troops.html | Somalia Worries US Pullout Could Lead to Disaster | By Abdi Latif Dahir and Eric Schmitt | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/americas/mexico-cienfuegos-barr.html | Mexico Threatened US Over ExOfficials Arrest | By Alan Feuer and Natalie Kitroeff | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/asia/philippines-floods-photos.html | Everything Was Gone  As Devastating Floods Submerge Philippines | By Jason Gutierrez and Jes Aznar | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/asia/thailands-protests-kings-taboo.html | Thai Protests Produce Shock but Not Change | By Hannah Beech and Ryn Jirenuwat | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/europe/asylum-seeker-son-greece.html | Asylum Seeker Faces Charges in Sons Death at Sea | By Niki Kitsantonis and Megan Specia | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/europe/johnson-britain-energy-electric-cars-carbon.html | Johnson Lays Out  Ambitious UK Plan For Green Revolution | By Benjamin Mueller and Stanley Reed | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/europe/layers-of-tragedy-in-a-cemetery-and-in-the-mountains.html | Where Sorrow  Fills the Air  The Streets  And the Soil | By Anton Troianovski | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/europe/uk-birmingham-bombings-arrest.html | Northern Ireland Man Held  In 74 Attack That Killed 21 | By Alan Cowell | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/middleeast/airstrikes-israel-syria-iran.html | Israel Hosts Diplomats  From US and Bahrain After Airstrikes in Syria | By Isabel Kershner | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/middleeast/trump-iran-nuclear.html | Speeding Up Nuclear Program Iran Gives Mixed Signals to US | By David E Sanger and Farnaz Fassihi | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/article/boeing-737-max-airlines-flying-travel.html | Cleared but Really Ready for Takeoff | By Niraj Chokshi | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/books/national-book-awards-winners.html | National Book Awards for Malcolm X Biography and Interior Chinatown | By Alexandra Alter | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/nyregion/ny-house-garbarino.html | GOP Retains Kings Long Island House Seat as Democrat Concedes | By Sarah Maslin Nir | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/opinion/coronavirus-school-closures.html | For Once  The President Was Right | By Nicholas Kristof | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/opinion/covid-restaurants-aid.html | Save Americas Restaurants | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-19 | /trump-barr-giuliani-worst.html | Barr the Bad Or Rudy the Ridiculous | By Gail Collins | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/sports/basketball/nba-draft-picks-lamelo-ball-timberwolves.html | Timberwolves Take Edwards With Top Pick in Virtual Draft | By Scott Cacciola | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/darren-beattie-holocaust.html | White House Commission Pick Draws Anger of Jewish Group | By Maggie Haberman | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/omarosa-justice-department.html | White House Sought Suit Against ExTrump Aide After Memoir News | By Charlie Savage | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/trump-election.html | Trumps Push to Overturn Defeat Strains Cogs of Electoral Process | By Nick Corasaniti Jim Rutenberg and Kathleen Gray | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/trump-giuliani-voter-fraud.html | Giuliani in Public Its a Fraud Giuliani in Court This Is Not a Fraud Case | By Lisa Lerer | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/business/retail-workers-hazard-pay.html | Hazard Pay Dries Up Amid Tide Of Danger | By Michael Corkery and Sapna Maheshwari | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/19/nyregion/gowanus-canal-dredging-redevelopment.html | 150 Years of Black Sludge Is Finally Being Removed From a Brooklyn Canal | By Mihir Zaveri | TX 8-932-123 | 2021-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/19/style/celebrities-its-official-every-celeb-now-has-a-beauty-line.html | Celebrities Eyes Light Up For Makeup Bonanzas | By Courtney Rubin | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/19/style/loretta-ross-smith-college-cancel-culture.html | Dont Call People Out  Call Them In She Urges | By Jessica Bennett | TX 8-932-123 | 2021-01-05 |
| 2020-07-10 | 2020-11-20 | https://www.nytimes.com/2020/07/10/travel/state-travel-restrictions.html | Thinking of a Trip Many States Have Rules for Visitors Like Required Tests Or SelfQuarantine | By Karen Schwartz | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-20 | https://www.nytimes.com/2020/11/13/books/michael-j-fox-no-time-like-the-future.html | Michael J Foxs Honesty Finds a Familiar Outlet | By Elisabeth Egan | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-20 | https://www.nytimes.com/2020/11/17/opinion/latino-vote-democrats-election-2020.html | Latinos Sent a Warning Sign to Democrats | By Marisa Franco | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/arts/design/5-art-accounts-to-follow-on-instagram-now.html | Everythings Changing Especially Art | By Martha Schwendener | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/arts/design/asian-art-triennial-review.html | A Festival in Need of Direction | By Jason Farago | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/arts/frederick-weston-dead.html | Frederick Weston Outsider Artist Who Was Finally Let In Dies at 73 | By Alex Vadukul | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/opinion/trump-chinese-liberals-biden.html | Why Chinese Liberals Like Trump | By Ian Johnson | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/sports/olympics/rodchenkov-doping-russia-olympics.html | Bill Expands US Power to Charge Cheats International Groups Hate It | By Matthew Futterman | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/sports/soccer/fifa-caf-soccer.html | Embattled Head of African Soccer Faces a New Ethics Inquiry | By Tariq Panja | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/theater/streaming-theater.html | Festivals and Tributes Not All of It Typical | By Elisabeth Vincentelli | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/us/joseph-mensah-wisconsin-police-resigned.html | Wisconsin Officer to Resign After Third Fatal Shooting | By Maria Cramer | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/us/politics/drew-days-dead.html | Drew Days First Black Leader  Of Civil Rights Unit Dies at 79 | By Katharine Q Seelye | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/18/nyregion/christmas-tree-rockefeller.html | That Scraggly Tree Give It Some Time | By Ed Shanahan | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/18/us/Psycho-Colorado.html | Colorado Ties Fugitive To Remains of 3 People | By Michael Levenson | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/18/us/matthew-piercey-ponzi-scheme.html | After Chase Suspect Tries to Flee Via Underwater Scooter | By John Ismay | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/18/world/asia/covid-cleaning.html | Why Scrub for Show if the Virus Can Waft Freely | By Mike Ives and Apoorva Mandavilli | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/18/world/australia/afghanistan-war-crimes.html | Blood Lust and DemigodsBehind Slaughter of AfghansBy Elite Australian Squadron | By Yan Zhuang and Thomas GibbonsNeff | TX 8-932-123 | 2021-01-05 |

| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/design/3-art-gallery-shows-to-see-right-now.html | Galleries | By Roberta Smith Jason Farago and Will Heinrich | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/arts/design/derek-fordjour-self-must-die.html | Anguish to Transcendence | By Siddhartha Mitter | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/arts/television/belushi-documentary.html | The Sensitive Man Inside the Wild Persona | By Stuart Miller | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/arts/television/charlie-brown-apple-pbs.html | Apple Lends Peanuts Specials to PBS | By Daniel Victor | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/arts/television/ken-spears-dead.html | Ken Spears 82 Who Helped Create ScoobyDoo Cartoon | By Penelope Green | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/arts/television/voices-fire-humans-full-bloom.html | This Weekend I Have | By Margaret Lyons | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/books/booker-prize-winner-douglas-stuart-shuggie-bain.html | The Booker Prize Goes to Shuggie Bain | By Alexandra Alter | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/car-stereos.html | Hooked on Sonics An Arms Race in Stereos | By Stephen Williams | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/economy/mnuchin-fed-emergency-programs.html | Mnuchin Cut Of Aid Buffer Limits Biden | By Jeanna Smialek and Alan Rappeport | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/economy/unemployment-claims.html | Jobless Claims Rise as Economic Worries Grow | By Nelson D Schwartz | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/gm-electric-vehicles.html | With Eye on Tesla GM Hastens Push For Electric Vehicles | By Neal E Boudette | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/holiday-travel-coronavirus-airline.html | Thanksgiving Travel Is Reviving Airlines | By Niraj Chokshi and Ceylan Yeginsu | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/media/buzzfeed-huffpost.html | BuzzFeed  To Acquire  HuffPost | By Edmund Lee and Tiffany Hsu | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/media/the-ringer-union-bill-simmons.html | Ringer Writers Say Theyre Second String | By Noam Scheiber | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/teen-driver-monitoring-systems.html | An Angel or at Least a Snitch on the Shoulder of Your Teenage Driver | By Paul Stenquist | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/virus-testing-companies.html | Employers Avoid Covid Tests Over Cost | By Noam Scheiber | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/climate/andrew-wheeler-epa.html | EPA Chief to Squeeze In 2 LameDuck Trips | By Lisa Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/climate/plastic-ocean-animals.html | How Americas Household Items Harm Sea Animals | By Catrin Einhorn | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/fashion/watches-britain-travel-VAT-reimbursement.html | Britain to end VAT refunds | By Rachel Felder | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/fashion/watches-oris-rolf-studer-switzerland.html | Responsible watchmaking | By Ming Liu | TX 8-932-123 | 2021-01-05 |

| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/fashion/watches-packaging-breitling.html | Rethinking the packaging | By Nazanin Lankarani | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/fashion/watches-supply-chain-transparency-chopard.html | What do you know about your watch | By Victoria Gomelsky | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/fashion/watches-sustainability-panerai-iwc-switzerland.html | Luxury and sustainability | By Robin Swithinbank | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/health/coronavirus-thanksgiving-cdc.html | Plea to Americans Stay Home on Thanksgiving | By Roni Caryn Rabin | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/health/hiv-aids-death-rates-cdc.html | CDC Says Death Rates  From HIV Fell by Half But Still Notes Concerns | By Apoorva Mandavilli | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/collective-documentary-review.html | A Deadly Fire Sets a Government Aflame | By Manohla Dargis | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/embattled-review-hitting-back.html | Embattled | By Ben Kenigsberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/mangrove-review-small-axe.html | Migrant Haven and an Insult to Whiteness | By AO Scott | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/run-review.html | Run | By Jeannette Catsoulis | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/soros-review.html | Soros | By Ben Kenigsberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/sound-of-metal-review.html | Sound of Metal | By Jeannette Catsoulis | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/team-marco-review.html | Team Marco | By Teo Bugbee | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/the-last-vermeer-review.html | The Last Vermeer | By Glenn Kenny | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/the-twentieth-century-review.html | The Twentieth Century | By Nicolas Rapold | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/vanguard-review.html | Vanguard | By Glenn Kenny | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/nyregion/coronavirus-crackdown-second-wave-ny.html | Despite Nuanced Restrictions Full Lockdown May Be Unavoidable | By Jesse McKinley and Luis FerrSadurn | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/nyregion/marijuana-new-jersey.html | Marijuana Legalization in New Jersey Hits a Snag Magic Mushrooms | By Tracey Tully | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/nyregion/schools-closing.html | Angry Parents Say Shutdown of City Schools Does More Harm Than Good | By Eliza Shapiro and Juliana Kim | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/opinion/trump-election-lies.html | Trump Is Salting the Soil of Democracy | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/sports/basketball/knicks-draft-obi-toppin.html | From Obscurity to the Worlds Most Famous Arena | By David Waldstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/sports/basketball/nancy-darsch-dead.html | Nancy Darsch 68 Coach Guiding Womens Basketball | By Alexandra E Petri | TX 8-932-123 | 2021-01-05 |

| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/sports/klay-thompson-achilles-injury.html | Repeat Setback for Warriors Thompson May Miss Season | By Scott Cacciola | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/sports/olympics/swimming-records-olympics.html | Competing Against Each Other and Not the Clock | By Karen Crouse | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/sports/olympics/tokyo-olympics-covid-postponed.html | Organizers Keep the Olympic Torch Burning | By Motoko Rich and Matthew Futterman | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/sports/soccer/mls-layoffs.html | Facing Huge Shortfall in Revenue MLS Cuts Its Staff by 20 Percent | By Kevin Draper | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/technology/sidney-powell-venezuela.html | Evidence From Venezuela Experts Call It Speculation | By Linda Qiu | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/2020-census-data.html | Census Bureau Cant Meet Trumps Deadline for Count | By Michael Wines and Emily Bazelon | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/politics/georgia-senate-races-donations.html | Cash Floods Georgia in Super Bowl for Senate Control | By Shane Goldmacher | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/politics/lara-trump.html | Another Trump on Ballot DaughterinLaw Weighs North Carolina Senate Bid | By Annie Karni | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/politics/trump-coronavirus-plan.html | 250000 Deaths and Still Zero Teamwork | By Lisa Lerer | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/protests-lawsuits-arrests.html | Most Charges From Protests Are Dropped | By Neil MacFarquhar | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/africa/south-africa-malawi-shepherd-bushiri.html | South Africa and Malawi Quarrel Over Flamboyant Pastor | By Monica Mark | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/africa/uganda-bobi-wine-arrest.html | 16 Die in Uganda Protests After 2 Presidential Candidates Are Arrested | By Abdi Latif Dahir | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/americas/venezuela-maduro-critics-repression.html | Maduro Cracks Down on the Leftists Who Once Revered Him | By Isayen Herrera Anatoly Kurmanaev Tibisay Romero Sheyla Urdaneta and Adriana Loureiro Fernandez | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/asia/china-dogs-walking-ban.html | For Some Dogs in China  A Walk Is a Capital Crime | By Tiffany May and Amy Chang Chien | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/canada/toronto-van-killing-Alek-Minassian.html | Professed Incel Who Killed 10 With Van Stands Trial in Toronto | By Catherine Porter | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/europe/boris-johnson-joe-biden.html | In Britain Johnson Aims To Show He Will Align With Biden Priorities | By Mark Landler | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/europe/netherlands-pedophile-hunters.html | PedoHunting  Must Cease Dutch Police  Warn Public | By Isabella Kwai and Claire Moses | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/middleeast/biden-palestinian-prisoner-payments.html | Seeking Restart With Biden Palestinians to Pare Prisoner Payments | By Adam Rasgon and David M Halbfinger | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/middleeast/pompeo-bds-golan-heights-west-bank.html | Pompeo Trip to Israel Delivers Parting Gifts Delighting HardLiners | By David M Halbfinger and Isabel Kershner | TX 8-932-123 | 2021-01-05 |

| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/article/us-election-results-trump-biden.html | The Certification Process Targeted by Trump | By Maggie Astor | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/health/remdesivir-covid-19.html | WHO Says Known Drug Doesnt Help | By Benedict Carey | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/nyregion/trump-fraud-investigations-taxes.html | New York Fraud Investigations Expand to Trump Tax WriteOffs | By Danny Hakim Mike McIntire William K Rashbaum and Ben Protess | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/opinion/joe-biden-economy.html | Making the Most of the Coming Biden Boom | By Paul Krugman | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/opinion/nine-nonobvious-ways-to-have-deeper-conversations.html | 9 Nonobvious Ways to Have Deeper Talks | By David Brooks | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/Psycho-Colorado.html | Colorado Suspect Linked To Remains Is Captured | By Michael Levenson | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/georgia-recount-biden-trump.html | Hand Recount Reaffirms Biden Won Georgia Defeating Trump by 12284 Votes | By Richard Fausset | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/politics/biden-trump-electoral-process.html | PostElection Fight Is Irresponsible in Midst of Virus Crisis Biden Says | By Michael Crowley and Michael D Shear | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/politics/trump-election.html | A Desperate Effort to Force the Election in His Favor | By David E Sanger | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/politics/trump-michigan-election.html | Trump Targeting Michigan in Ploy to Subvert Vote | By Maggie Haberman Jim Rutenberg Nick Corasaniti and Reid J Epstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/20/insider/inside-new-york-times-presents.html | The Documentary Set Reinvented | By John Pappas | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/20/world/europe/bosnia-dayton.html | Under a Divisive Peace Hope Is Hobbled in Bosnia | By Andrew Higgins | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/18/arts/television/josh-oconnor-the-crown-prince-charles.html | Immersed In a Role That He Didnt Want | By Kathryn Shattuck | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-21 | https://www.nytimes.com/2020/11/18/upshot/student-debt-forgiveness-biden.html | Forgiveness of Loans Wouldnt Tackle Roots Of Student Debt Crisis | By Kevin Carey | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-21 | https://www.nytimes.com/2020/11/19/arts/dance/bessies-to-forgo-individual-awards-this-year.html | The Bessies Wont Bestow Prizes On Individuals | By Peter Libbey | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-21 | https://www.nytimes.com/2020/11/19/arts/design/smithsonian-museums-closing-covid-dc.html | Virus Surge Shutters Smithsonian Again | By Sarah Bahr | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-21 | https://www.nytimes.com/2020/11/19/business/lombardy-italy-coronavirus-doctors.html | Why Covid Caused  Immense Suffering Where Riches Flow | By Peter S Goodman and Gaia Pianigiani | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-21 | https://www.nytimes.com/2020/11/19/movies/the-princess-switch-switched-again-review-a-whos-who-of-hudgens.html | The Princess Switch  Switched Again | By Helen T Verongos | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-19 | 2020-11-21 | https://www.nytimes.com/2020/11/19/nyregion/mayor-election-nyc.html | Virus Shapes Mayoral Race In New York | By Emma G Fitzsimmons Dana Rubinstein and Jeffery C Mays | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-21 | https://www.nytimes.com/2020/11/19/science/arecibo-observatory.html | A Beloved Unblinking Eye on the Skies Ends Its Gaze | By Dennis Overbye | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-21 | https://www.nytimes.com/2020/11/19/theater/review-a-day-cherry-artists-collective.html | Take Some Sadness Sprinkle It With Snark | By Jesse Green | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/19/theater/Sag-aftra-equity-settle-dispute.html | Unions Settle Dispute Over Streamed Plays | By Michael Paulson | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/music/jeezy-gucci-mane-verzuz.html | An Epic Accord Happens In Atlanta | By Joe Coscarelli | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/arts/music/joseph-phillips-grey-land.html | The World  Intrudes A Composer Responds | By Seth Colter Walls | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/arts/music/len-barry-dead.html | Len Barry 78 Soulful Voice of Bristol Stomp and 123 | By Richard Sandomir | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/arts/television/letitia-wright-mangrove-small-axe.html | A Panther in Spirit and Onscreen | By Ashley Clark | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/arts/television/supernatural-finale.html | The Monster Hunt Finally Runs Its Course | By Mike Hale | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/books/jan-morris-dead.html | Jan Morris the Celebrated British Writer of Place and History Is Dead at 94 | By Jonathan Kandell | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/business/black-friday-france-amazon.html | Discounts Delayed France Postpones Black Friday | By Liz Alderman | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/business/economy/mnuchin-fed-covid.html | Mnuchin Cites Principles As Democrats See Politics | By Jeanna Smialek and Alan Rappeport | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/business/media/ezra-klein-leave-vox.html | Voxs Founder Is Departing for The Times | By Edmund Lee | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/business/santa-claus-malls.html | This Season Visiting Santa Will Have to Be From a Safe Distance | By Christine Hauser | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/climate/native-american-interior-secretary.html | Group Pushes Native American for Interior Post | By Coral Davenport | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/climate/pebble-mine-alaska-investigation.html | Congress Opens Inquiry Over Alaskan Mine Project | By Henry Fountain | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/climate/thin-ice-winter-drowning.html | Climate Change Is Making Winter Ice More Dangerous Study Says | By Veronica Penney | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/health/covid-vaccine-95-effective.html | What Does It Mean if 2 Companies Report 95 Efficacy Rates | By Carl Zimmer | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/health/pfizer-covid-vaccine.html | Pfizer Applies for Emergency FDA Approval for Its Vaccine | By Noah Weiland and Katie Thomas | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/movies/belushi-review.html | Belushi | By Nicolas Rapold | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/movies/run-kiera-allen-interview.html | A Thriller Upends Disability Portrayals | By Deborah Leiderman | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/movies/soumitra-chatterjee-dead-coronavirus.html | Soumitra Chatterjee a Globally Acclaimed Indian Film Star Dies at 85 | By Alex Traub | TX 8-932-123 | 2021-01-05 |

| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/movies/the-real-right-stuff-review.html | The Real Right Stuff | By Amy Nicholson | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/nyregion/coronavirus-party-nyc.html | Democratic Leaders in New York City Mingled at a Party Few Wore Masks | By Emma G Fitzsimmons | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/nyregion/covid-19-nyc.html | As the Tide of New Infections Surges Tracing the Spread Becomes a Struggle | By Joseph Goldstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/nyregion/mta-subway-attacks-nyc.html | Spate of Attacks On Subway Riders Rattles New York City | By Christina Goldbaum | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/nyregion/ny-house-brindisi-tenney.html | Judge Is Likely to Decide a New York House Race Whittled to a 100Vote Margin | By Luis FerrSadurn | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/nyregion/nyc-schools-reopening-coronavirus.html | When Schools Reopen About 700000 Students Wont Be in Classrooms | By Eliza Shapiro | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/opinion/armenia-azerbaijan-peace-deal.html | A Quick End to a Dangerous War | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/opinion/biden-fdr-left-new-deal.html | To Be Like FDR Biden Needs the Left | By Jamelle Bouie | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/opinion/mnuchin-treasury-fed-economy.html | Mr Mnuchins Inglorious Endgame | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/opinion/trump-democracy.html | A Blueprint For Ending Democracy | By Timothy Egan | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/opinion/trump-michigan-election.html | Why Trump Will Fail in Michigan | By Richard H Pildes | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/sports/basketball/toronto-raptors-tampa.html | Raptors to Play Home Games in Florida Because of Virus Restrictions | By Scott Cacciola | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/sports/mls-playoffs-bpcmls.html | As MLS Playoffs Open Black Players Press for Progress | By Miriti Murungi | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/sports/ncaafootball/cal-walk-on-scholarship.html | A WalkOn Opted Out Then Came a 24000 Bill | By Billy Witz | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/style/clubhouse-tiktok-tongji-west-of-hudson.html | TikTok Houses Taken Public Hoping to Lure New Investors | By Taylor Lorenz Peter Eavis and Matt Phillips | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/technology/trump-allies-are-among-the-frequent-purveyors-of-election-misinformation.html | Superspreaders Of False Claims About the Vote | By Linda Qiu | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/upshot/how-epidemiologists-spending-thanksgiving.html | Smaller Safer Family Dinners or Maybe None at All | By Claire Cain Miller Margot SangerKatz and Quoctrung Bui | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/upshot/mnuchin-shelton-partisan-game.html | In Transition Politics Looms Over Economy | By Neil Irwin | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/us/kyle-rittenhouse-bail-kenosha.html | Teen Accused of Killing Two During Protest Is Free on Bail | By Nicholas BogelBurroughs | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/us/politics/Tucker-Carlson-trump.html | Fox News Host Faces Backlash for Questioning A Trump Lawyers Claims | By Jeremy W Peters | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/us/politics/biden-nominees-senate-republicans.html | In the Senate Republican Resistance Looms for Biden Administration Picks | By Carl Hulse | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/politics/jonathan-pollard-parole-ends.html | US Justice Department Ends Parole Restraints for Man Who Spied for Israel | By Julian E Barnes | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/politics/republicans-congress-trump.html | Few Voices Breaking From GOPs Wall of Silence Over Trumps Defeat | By Nicholas Fandos | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/politics/trump-lawsuits-election.html | Trumps Legal Team Sets a Precedent for Lowering the Bar | By Mark Leibovich | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/wisconsin-coronavirus.html | Wisconsin Coroner Prepared for the Worst It Wasnt Enough | By Julie Bosman | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/world/africa/Uganda-Bobi-Wine-protests.html | Uganda Releases Opposition Leader After Deadly Clashes | By Abdi Latif Dahir | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/world/asia/korea-coronavirus-care-package-peace-corps.html | South Korea Delivers Something Magical To US in Time of Need | By Choe SangHun | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/world/australia/pizza-lockdown.html | Pizza Shop And a Lie  A Lockdown Is Reversed | By Natasha Frost and Mike Ives | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/world/europe/earliest-black-londoner-blue-plaque.html | In London Iconic Honor For Pioneer In Abolition | By Megan Specia | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/world/europe/holocaust-piano-brussels-coronavirus.html | Holocaust Survivor Uses Music to Lift Neighborhood Spirits in Dark Times | By Matina StevisGridneff and Sydney Harper | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/world/europe/phallic-christmas-lights-belgium.html | Regrettably Holiday Lights  Bring to Mind Other Things | By Elian Peltier | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/world/middleeast/saudi-arabia-biden-trump.html | Saudis Brace for a Less Friendly White House | By Ben Hubbard | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/your-money/charity-deductions-taxes-coronavirus.html | Giving Can Do Good and Be Good for Your Taxes | By Ann Carrns | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/your-money/taxes-wealth-biden.html | Facing Choices Without All the Facts In | By Paul Sullivan | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/detroit-voters-trump.html | In Detroit Voters Sense Echoes of Earlier Attempts To Cast Doubt on Results | By Mary M Chapman and Campbell Robertson | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/politics/biden-virus-economy-schumer-pelosi.html | Aiming to Keep Handover Full Speed Ahead Biden Meets Pelosi and Schumer | By Michael Crowley | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/politics/biden-world-leaders.html | Global Acceptance of the PresidentElect | By Michael D Shear David Gelles Mark Landler and David E Sanger | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/politics/georgia-trump-michigan-election.html | Georgia Certifies Biden Win as Ploy Fails in Michigan | By Richard Fausset Nick Corasaniti and Maggie Haberman | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-21 | https://www.nytimes.com/2020/11/23/todaysinyt/patagonia-lake-district-san-carlos-de-bariloche.html | An alpine retreat in Argentina | By Nora Walsh | TX 8-932-123 | 2021-01-05 |
| 2020-08-18 | 2020-11-22 | https://www.nytimes.com/2020/08/18/books/review/jay-parini-borges-and-me.html | Forking Paths | By Michael Greenberg | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-11 | 2020-11-22 | https://www.nytimes.com/2020/09/11/books/review/aimee-nezhukumatathil-world-of-wonders.html | Creature Comforts | By James Rebanks | TX 8-932-123 | 2021-01-05 |
| 2020-09-15 | 2020-11-22 | https://www.nytimes.com/2020/09/15/books/review/the-tyranny-of-merit-michael-j-sandel.html | Unearned Credit | By Arlie Russell Hochschild | TX 8-932-123 | 2021-01-05 |
| 2020-09-15 | 2020-11-22 | https://www.nytimes.com/2020/09/15/books/review/vigdis-hjorth-long-live-the-post-horn.html | Priority Mail | By John Freeman | TX 8-932-123 | 2021-01-05 |
| 2020-09-29 | 2020-11-22 | https://www.nytimes.com/2020/09/29/books/review/the-socialist-awakening-john-b-judis.html | A Socialist Future | By Mitchell Cohen | TX 8-932-123 | 2021-01-05 |
| 2020-10-13 | 2020-11-22 | https://www.nytimes.com/2020/10/13/books/review/brave-new-home-diana-lind.html | White Picket Fence | By Liza Featherstone | TX 8-932-123 | 2021-01-05 |
| 2020-10-13 | 2020-11-22 | https://www.nytimes.com/2020/10/13/books/review/gabriela-cabezon-camara-adventures-of-china-iron.html | Country Women | By Jamie Fisher | TX 8-932-123 | 2021-01-05 |
| 2020-10-13 | 2020-11-22 | https://www.nytimes.com/2020/10/13/books/review/what-tech-calls-thinking-adrian-daub.html | Think Different | By Virginia Heffernan | TX 8-932-123 | 2021-01-05 |
| 2020-10-15 | 2020-11-22 | https://www.nytimes.com/2020/10/15/books/review/blockchain-chicken-farm-xiaowei-wang.html | Silicon Countryside | By Clive Thompson | TX 8-932-123 | 2021-01-05 |
| 2020-10-15 | 2020-11-22 | https://www.nytimes.com/2020/10/15/well/mind/Scandinavia-Norway-Winter-Mindset.html | Get Hygge With It In the Icy Months | By Kari Leibowitz | TX 8-932-123 | 2021-01-05 |
| 2020-10-16 | 2020-11-22 | https://www.nytimes.com/2020/10/16/books/review/vision-or-mirage-david-rundell-blood-and-oil-bradley-hope-justin-scheck.html | Mysteries of the Kingdom | By Kenneth M Pollack | TX 8-932-123 | 2021-01-05 |
| 2020-10-20 | 2020-11-22 | https://www.nytimes.com/2020/10/20/books/review/dark-archives-megan-rosenbloom.html | Skin Trade | By James Hamblin | TX 8-932-123 | 2021-01-05 |
| 2020-10-27 | 2020-11-22 | https://www.nytimes.com/2020/10/27/books/review/welcome-to-the-new-world-jake-halpern-bad-island-stanley-donwood-mindviscosity-matt-furie.html | WorldBuilding | By Hillary Chute | TX 8-932-123 | 2021-01-05 |
| 2020-10-29 | 2020-11-22 | https://www.nytimes.com/interactive/2020/10/29/smarter-living/wirecutter/how-to-buy-used-pc.html | How to Shop for a Used Computer | By Andrew Cunningham | TX 8-932-123 | 2021-01-05 |
| 2020-11-04 | 2020-11-22 | https://www.nytimes.com/2020/11/04/parenting/kids-winter-play-outside.html | Take the Kids Out to Play All Season Long | By Elisabeth KwakHefferan | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-22 | https://www.nytimes.com/2020/11/09/books/review/jonathan-lethem-arrest.html | Dreaming of Dystopia | By Charles Yu | TX 8-932-123 | 2021-01-05 |

| 2020-11-10 | 2020-11-22 | https://www.nytimes.com/2020/11/10/books/katherine-standefer-lightning-flowers.html | Lightning Flowers by Katherine E Standefer | By Elisabeth Egan | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-22 | https://www.nytimes.com/2020/11/12/arts/television/trump-biden-election.html | This Show Has Been Canceled | By James Poniewozik | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-22 | https://www.nytimes.com/2020/11/12/books/review/christie-tate-group.html | Christie Tate Wrote a Best Seller About Group Therapy Fellow Members Approved | By Elisabeth Egan | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-22 | https://www.nytimes.com/2020/11/12/books/review/michael-connelly-law-of-innocence-crime-fiction.html | Big Little Lies | By Marilyn Stasio | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-22 | https://www.nytimes.com/2020/11/13/books/review/the-way-back-gavriel-savit.html | Into the Woods | By Marjorie Ingall | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-22 | https://www.nytimes.com/2020/11/13/books/review/young-adult-crossover-debut-fiction.html | Young Adult Debuts | By Jennifer Hubert Swan | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-22 | https://www.nytimes.com/2020/11/13/dining/climate-change-recipes.html | 5 Dishes To Cook This Week | By Emily Weinstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-22 | https://www.nytimes.com/2020/11/14/books/review/cleo-porter-and-the-body-electric-jake-burt.html | The Great Separation | By Ellen Barry | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-22 | https://www.nytimes.com/2020/11/16/realestate/shopping-for-desk-lamps.html | The Lights That Make A Home an Office | By Tim McKeough | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-22 | https://www.nytimes.com/2020/11/16/t-magazine/caroline-kent.html | Speaking in Painted Symbols | By Jenn Pelly | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/arts/dance/finnish-national-ballet-jckyll-and-hyde.html | An Essential American The Helsinki Ballet Diary | By Carey Perloff | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/arts/music/dolly-parton-moderna-virus.html | Dolly Country Music Legend Songwriter Pandemic Hero | By Maria Cramer | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/arts/podcasts-famous-hosts.html | A Handful of Audio Star Vehicles | By Emma Dibdin | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/health/gallup-poll-coronavirus-vaccine.html | Americans More Willing to Take a Coronavirus Vaccine Gallup Poll Suggests | By Kwame Opam | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/magazine/heated-car-seats.html | Heated Car Seats | By Hermione Hoby | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/magazine/how-to-find-a-lost-hamster.html | How to Find a Lost Hamster | By Malia Wollan | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/magazine/n95-masks-market-covid.html | Unmasked | By Doug Bock Clark | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/magazine/online-cheating-exams-ethicist.html | As an Instructor How Do I Deal With Cheating in the Age of Zoom | By Kwame Anthony Appiah | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/magazine/trump-investigations-criminal-prosecutions.html | Individual1 | By Jonathan Mahler | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/nyregion/central-park-owl-barry.html | Central Parks New Celebrity Bird Soaks Up Attention | By Lisa M Collins | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/realesta te/winterthur-du-pont-museum-house.html | Inspired by the Past Not Mired in It | By Tim McKeough | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/style/de uxmoi-gossip.html | Gossip You Wont Find in the Tabloids | By Allie Jones | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/style/w hy-weekday-weddings-work-and-its-not-just-the-savings.html | Why Weekday Weddings Work Its Not Just the Cost | By Danielle Braff | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/arts/mu sic/paris-opera-alexander-neef.html | Mission Almost Impossible | By Roslyn Sulcas | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/arts/tele vision/between-the-world-and-me-hbo.html | Going the Distance for a Black Experience | By Alexis Soloski | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/books/t he-wild-rangy-unclassifiable-delights-of-joy-williamss-fiction.html | Joy Williams | By AO Scott | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/busines s/racism-impoverishes-the-whole-economy.html | Racism Impoverishes the Whole Economy | By Lisa D Cook | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/magazi ne/black-voters-election-patriotism.html | The Challenge of Black Patriotism | By Theodore R Johnson | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/magazi ne/salt-rising-bread-a-delicious-and-nearly-lost-tradition.html | A Nearly Lost Tradition | By Tejal Rao | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/magazi ne/watch-these-tiktok-videos-the-vibe-is-contagious.html | Chill List | By Susan Dominus | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/movies/ kurt-russell-goldie-hawn-christmas.html | Hollywood Couple Settles in the North Pole | By Ashley Spencer | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/movies/ movies-tv-stream-online.html | A Season for Streaming | By Ben Kenigsberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/obituari es/francois-catroux-dead.html | Franois Catroux Decorator of Choice for the Rich and Famous Dies at 83 | By Penelope Green | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/realesta te/garden-microgreens.html | Grow Microgreens On Your Counter | By Margaret Roach | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/realesta te/sunnyside-queens.html | Unexpected and Secret Gardens Close to Manhattan | By Sydney Franklin | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/realesta te/turkey-house-hunting.html | A Sprawling Residence Once Pressed Olive Oil | By Michael Kaminer | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/style/m arriage-proposal.html | Saying No to Proposals | By Suzannah Weiss | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/t-magazine/t-black-book-florists.html | Floral Expressions | By Mimi Vu | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/at-home/bread-pudding-recipe.html | Repurpose That Bread | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |

| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/at-home/winter-running.html | Gear Up To Run In the Cold | By Jen A Miller | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/business/hemlock-hill-turkey-farm.html | Turkey Talk | By Julia Rothman and Shaina Feinberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/magazine/david-fincher-mank-interview.html | The Impossible Eye | By Jonah Weiner | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/magazine/judge-hodgman-on-stealing-yard-fruit.html | Judge Hodgman on Stealing Yard Fruit | By Judge John Hodgman | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/magazine/parsonage-turner-syndrome.html | He Finished His First Marathon Then His Arm Felt Weak | By Lisa Sanders MD | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/movies/anthony-hopkins-the-father.html | Peeling Away the Layers Until Only Truth Remains | By Kyle Buchanan | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/movies/holiday-movie-town-almonte-canada.html | Christmas Town USA Has a Secret | By Christopher Guly | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/needles-t-eases/parents-adjusting-to-the-us-then-to-remote-learning.html | From Books to Zoom Connections Keeping Children Engaged | By Jonathan Wolfe | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/nyregion/nyc-dining-covid.html | Classic Restaurants Serve Up What They Can to Survive | By David Gonzalez and Laylah Amatullah Barrayn | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/opinion/sunday/anthony-fauci-covid-interview.html | When Will We Throw Our Masks Away I Asked Dr Fauci | By Elisabeth Rosenthal | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/opinion/sunday/covid-holiday-travel.html | Like in Narnia This Curse Will End | By Peggy Wehmeyer | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/realestate/manhattan-rental-recovery.html | Leases Are Up and Rents Are Down | By Michael Kolomatsky | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/sports/football/nfl-picks-week-11.html | For Fans the Thanksgiving Feast Arrives Early | By Benjamin Hoffman | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/style/thanksgiving-covid-social-qs.html | Holiday Hazards | By Philip Galanes | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/style/zillow-surfing-home-listings.html | Want to Get Away From 2020 Take a Ride Through Zillow | By Taylor Lorenz | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/interactive/2020/11/19/realestate/19hunt-cruzNEW.html | Going Full Suburb An Upsizing Couple Leave Brooklyn for New Jersey Which of These Houses Did They Choose | By Joyce Cohen | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/arts/television/kiernan-shipka-favorites.html | Kiernan Shipka Deep Dives and The Sopranos | By Nancy Coleman | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/business/dividends-coronavirus-economy-stocks.html | In a Year of Recession And Virus Dividends Start to Inch Back Up | By Jeff Sommer | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/business/erika-james-wharton-corner-office.html | At Wharton a New Leader Confronts the Culture Wars | By David Gelles | TX 8-932-123 | 2021-01-05 |

| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/busines s/media/steve-bannon-china.html | Partners in Misinformation | By Amy Qin Vivian Wang and Danny Hakim | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/fashion /she-was-a-star-before-emily-in-paris.html | A Sidekick Groomed For Show Business | By Alex Hawgood | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/fashion /weddings/overcoming-cancer-postponements-and-a-hurricane.html | Overcoming a Hurricane Cancer and a Pandemic | By Jenny Block | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/fashion /weddings/walking-down-the-automotive-aisle.html | A Walk Down the Automotive Aisle | By Tammy La Gorce | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/fashion /weddings/wedding-in-the-park.html | A Great Date Except for the Lost Wallet and Phone | By Alix Wall | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/movies-sylvies-love-eugene-ashe.html | A Big Romance Requires Big Influences | By Mekado Murphy | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/nyregio n/coronavirus-Zenat-Begum-nyc.html | Wave to Neighbors and Make a Difference | By Melissa Guerrero | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/nyregio n/coronavirus-nyc-jazz-concerts.html | Jazz Ripples Through Hard Seasons | By Margot BoyerDry | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/nyregio n/ivanka-trump-jared-kushner-new-york.html | The Iffy Return of Ivanka and Jared | By Ginia Bellafante | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/opinion /sunday/covid-bubble-thanksgiving-family.html | The Contacts Of My Contacts | By Farhad Manjoo | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/opinion /sunday/global-cabal-conspiracy-theories.html | One Big Conspiracy Theory | By Yuval Noah Harari | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/opinion /sunday/immigrants-vote-election-politics.html | The Immigrant Vote Doesnt Exist | By Jay Caspian Kang | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/realesta te/covid-houseguests-entertaining.html | No Joy in Houseguest City | By Steven Kurutz | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/realesta te/moving-during-covid.html | When the Welcome Wagon Crashes | By Ronda Kaysen | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/realesta te/streetscapes-grand-army-plaza-brooklyn.html | In Brooklyn Grand Army Plaza Gets an Intervention | By John Freeman Gill | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/sports/o lympics/skeleton-concussion-bobsled-head-injuries.html | Jolts to Head Abbreviate A Stars Rise In Skeleton | By Matthew Futterman | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/sports/s occer/soccer-coronavirus.html | The Game Still Has Redemptive Power | By Rory Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/style/a-perfect-introduction-for-two-latin-lovers.html | A Chance to Talk Latin ad Infinitum | By Rosalie R Radomsky | TX 8-932-123 | 2021-01-05 |

| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/style/audrey-pence-wedding.html | Vice Presidents Youngest Weds | By Vincent M Mallozzi | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/style/her-first-answer-was-no-but-that-question-was-can-we-share-sunscreen.html | No Fireworks at First Maybe Just a Little Burning | By Gabe Cohn | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/style/marriage-careers.html | Far Ahead of the Crowd in Selflessness | By Vincent M Mallozzi | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/style/modern-love-she-stood-in-for-my-mother.html | She Stood In for My Mom Now I Need to Stand In | By Rachael Cusick | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/style/they-hate-the-red-sox-but-love-each-other.html | Mariano Jeter and Thee | By Vincent M Mallozzi | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/style/wedding-amanda-sayre-caskey-skeeter-barker.html | Mom Said It Was Time to Get Married | By Louise Rafkin | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/upshot/trump-drug-prices.html | LastDitch Push To Cut Drug Prices  May Die in Court | By Margot SangerKatz and Noah Weiland | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/us/coronavirus-colleges-michigan.html | University of Michigan Pivots After a Covid Semester | By Shawn Hubler | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/us/politics/trump-election-lawsuits.html | Trump Campaign Lawyers Step Up but Are Swiftly Knocked Down in Court | By Zach Montague and Alan Feuer | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/well/family/thanksgiving-conversation.html | Navigate a Potentially Tense Thanksgiving | By Holly Burns | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/well/mind/spiritual-guidance-coronavirus.html | Find Some Peace This Holiday | By Erik Vance | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/business/virgin-airlines-covid-19-pandemic.html | Covid Tripped Up an Airline Its Contractors Fell Too | By Eshe Nelson | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/insider/banner-headline-election.html | A Headline or Five for History | By Sean Ernst and David Vecsey | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/nyregion/police-flag-pelham-school-district.html | Ban on Thin Blue Line Flags Draws School District Into Raging Debate | By Michael Gold | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/opinion/sunday/charitable-holiday-gift-guide.html | Choose a Gift That Changes Lives | By Nicholas Kristof | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/opinion/sunday/coronavirus-prisons-jails.html | Coronavirus Rages Through Prisons | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/opinion/sunday/donald-trump-moving-on.html | Who Will We Be Without Donald Trump | By Frank Bruni | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/opinion/sunday/donald-trump-princess-diana.html | The Lady and the Trump | By Maureen Dowd | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/realestate/break-a-lease-paying-rent.html | If My Landlord Hasnt Found a Tenant Am I Still Responsible for Rent | By Ronda Kaysen | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/us/coronavirus-curfew.html | To Avoid Locking Down States Impose Curfews But Do They Work | By Kwame Opam and Concepcin de Len | TX 8-932-123 | 2021-01-05 |

| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/us/miami-hispanic-voters.html | How Miamis Politics Swung Right and Blindsided the Nation | By Patricia Mazzei | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/us/politics/coronavirus-vaccine.html | Politics Science and the Remarkable Race for a Viable Vaccine | By Sharon LaFraniere Katie Thomas Noah Weiland David Gelles Sheryl Gay Stolberg and Denise Grady | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/us/trump-biden-transition.html | President Moves To Hem Biden In On US Policies | By Michael D Shear | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/us/politics/trump-vote.html | Duty or Party Vote Certification  Is Moment of Truth for the GOP | By Jim Rutenberg and Kathleen Gray | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/world/asia/kimchi-kimjang-south-korea.html | Leaving the Big City to Preserve a Pungent Rite of Autumn | By Choe SangHun | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/world/europe/pompeii-vesuvius-remains.html | Touching Discovery Victims of Vesuvius Eruption | By Elisabetta Povoledo | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/world/europe/scotland-glasgow-drugs-van.html | Battling Scotlands Drug Crisis From the Back of a Van | By Allison McCann | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | | https://www.nytimes.com/2020/11/21/world/middleeast/afghanistan-kabul-rocket-attack.html | Pompeo Sees Negotiators Just After Kabul Attack | By Thomas GibbonsNeff and Fatima Faizi | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/world/middleeast/netanyahu-trump-israel-gifts.html | For Netanyahu and Israel Political Presents From Trump Kept Coming | By David M Halbfinger | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/world/middleeast/saudi-human-rights-G20.html | Saudi Arabia and Activists Fight Over Kingdoms Image at G20 Summit | By Ben Hubbard | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/21/at-home/leaf-decor-activity.html | Dress a Table With Leaves Of Paper | By Jodi Levine | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/21/at-home/things-to-do-this-week.html | Try Cooking An Indigenous Meal Or Dance With Dua | By Adriana Balsamo and Katherine Cusumano | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/21/at-home/winter-movies.html | Settle In for Movies That Skip Santa | By Noel Murray | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/21/health/regeneron-covid-antibodies-trump.html | FDA Authorizes Use Of Antibody Treatment President Took When Ill | By Katie Thomas and Noah Weiland | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/21/us/politics/pennsylvania-trump-court-ballots.html | In Defeat for Trump Judge Dismisses Suit Seeking to Nullify Pennsylvania Results | By Alan Feuer | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/21/world/americas/guatemala-budget-protests-congress-fire.html | Protesters Set Fire to Congress Building in Guatemala | By Nic Wirtz and Natalie Kitroeff | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/22/business/the-week-in-business-this-is-getting-awkward.html | The Week in Business This Is Getting Awkward | By Charlotte Cowles | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/22/realestate/home-sales-450000-dollars.html | Around 450000 | By C J Hughes | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/22/sports/football/jets-winless-gase-darnold.html | Chin Up Jets There Are Benefits to Being Bad | By Gillian R Brassil | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/22/style/drag-proms-and-comfort-food-with-truffles.html | SelfExpression and Comfort Food With Truffles | By Ruth La Ferla | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/22/style/gucci-ouverture.html | Guccis MiniSeries Hits a Snag | By Vanessa Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-22 | https://www.nytimes.com/2020/11/23/style/love-at-first-fight.html | It Was Love at First Fight | By Nina Reyes | TX 8-932-123 | 2021-01-05 |
| 2020-11-13 | 2020-11-23 | https://www.nytimes.com/2020/11/13/health/coronavirus-testing-china-travel.html | Chinas Testing Policy for Travelers Appears to Be Based on Outdated Science Experts Say | By Katherine J Wu | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-23 | https://www.nytimes.com/2020/11/16/books/rachel-bloom-i-want-to-be-where-the-normal-people-are.html | Her Crucible  Of Angst  Is an Open Book | By Dave Itzkoff | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-23 | https://www.nytimes.com/2020/11/17/opinion/coronavirus-safety-testing-review.html | A Realistic Pandemic Strategy | By Emily Oster | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-23 | https://www.nytimes.com/2020/11/18/books/jill-paton-walsh-dead.html | Jill Paton Walsh 83 Author Who Scoffed at 19 Rejections | By Neil Genzlinger | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-23 | https://www.nytimes.com/2020/11/18/nyregion/archie-spigner-dead.html | Archie Spigner 92 Boss Of Democratic Machine In Queens for 50 Years | By Alex Traub | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-23 | https://www.nytimes.com/2020/11/19/business/thanksgiving-in-may.html | Postpone Your Thanksgiving and Save Lives | By Justin Wolfers | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-23 | https://www.nytimes.com/2020/11/19/travel/vermont-ski-season-quarantine.html | Vermont Braces for Bleak Ski Season as Travel Rules Tighten | By Biddle Duke | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/19/us/alabama-murder-confession.html | Breakthrough in Alabama Cold Case Terminally Ill Man Confesses to 1995 Murder | By Neil Vigdor | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/19/us/army-veterans-discharges-review.html | Army May Review Bad Paper Discharges | By John Ismay | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/20/arts/design/artist-elizabeth-turk-retirement-community.html | Elders and an Artist Spread Hope | By Lisa Fung | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/20/arts/music/andrew-white-dead.html | Andrew White 78 Virtuoso Saxophonist and Coltrane Scholar Is Dead | By Giovanni Russonello | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/20/arts/music/latin-grammys.html | Love Lust Unity and Cuarentena | By Jon Pareles | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/20/arts/music/met-opera-coronavirus-paycuts.html | Met Opera Offers Paychecks but Theres a Catch | By Julia Jacobs | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/20/opinion/international-world/war-on-drugs-mexico-us.html | End the War on Drugs | By Ioan Grillo | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/20/opinion/student-loan-forgiveness-biden.html | Is This Where We Are America | By Roxane Gay | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/20/technology/simple-tech.html | Uncool Solutions Can Beat Flashy Tech | By Shira Ovide | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/20/theater/citizen-detective-review.html | Open Chat Windows and Closed Cases | By Alexis Soloski | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-23 | https://www.nytimes.com/2020/11/20/podcasts/daily-newsletter-taliban-thanksgiving-cooking.html | Translating Tape but Not All of It | By Lauren Jackson Mahima Chablani and Desiree Ibekwe | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-23 | https://www.nytimes.com/2020/11/20/sports/basketball/nba-free-agency-trades.html | Free Agency Let the Frenzy Begin | By Marc Stein and Scott Cacciola | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-23 | https://www.nytimes.com/2020/11/21/nyregion/arthur-imperatore-dead.html | Arthur E Imperatore 95 Entrepreneur Who Founded Critical Ferry Service Dies | By Patrick McGeehan | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-23 | https://www.nytimes.com/2020/11/21/upshot/coronavirus-test-thanksgiving-plans.html | Is Testing Negative for Virus A Get Out of Jail Free Card For Gatherings Sadly No | By Claire Cain Miller Katherine J Wu and Margot SangerKatz | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/arts/oxford-word-of-the-year-coronavirus.html | The Word of the Year  Its Too Hard to Isolate | By Jennifer Schuessler | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/arts/television/black-narcissus-review.html | Five Nuns and High Passion in the Himalayas | By Mike Hale | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/arts/television/john-belushi-documentary.html | A Deep Dive Into John Belushi | By Jason Zinoman | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/business/dealbook/guitar-center-files-for-bankruptcy.html | Guitar Center Chain Files For Bankruptcy Protection | By Lauren Hirsch | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/business/economy/biden-coronavirus-stimulus-recession.html | Biden Preps For Prospect Of Recession Renewing | By Jim Tankersley and Emily Cochrane | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/business/media/joe-biden.html | Biden Aims to Be Boring Woe Is Media | By Ben Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/business/media/newsmax-trump-fox-news.html | Newsmax Rises Out of Obscurity After Refusing To Call Election | By Michael M Grynbaum and John Koblin | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/business/media/wonder-woman-1984-hollywood-streaming.html | Theaters Limping Hollywood Leaps Into the Arms of Streaming | By Nicole Sperling | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/health/Covid-ventilators-stockpile.html | Hospitals Running Short of Technicians for Ventilators | By Andrew Jacobs | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/nyregion/Coronavirus-cases-numbers-nyc.html | The City and the State Do Coronavirus Math Differently Why It Matters | By Joseph Goldstein and Jesse McKinley | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/opinion/eu-poland-hungary.html | The EU Stands Up for the Rule of Law | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/sports/hmaud-arbery-running-black.html | Signs of Fragile Progress Along Streets Warily Taken | By Kurt Streeter | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/sports/football/nfl-week-11-scores-results.html | Knee Injury Ends Burrows Season | By Benjamin Hoffman | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/sports/football/titans-ravens-derrick-henry.html | A Statement Game in So Many Angry Words | By Bill Pennington | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/us/coronavirus-thanksgiving-warnings-travel.html | Risks Rituals And a Divided Thanksgiving | By Giulia McDonnell Nieto del Rio and Hannah Wise | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/politics/g20-summit-trump.html | G20 Meeting Ends Leaving Wide Gulf Between Trump  And Concerns of US Allies | By Annie Karni and Alan Rappeport | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/politics/republicans-trump-biden.html | Republicans Inch Toward Accepting Bidens Win | By Emily Cochrane | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/us/politics/trump-gop-control.html | Even After Loss Trump Seeks To Keep Grip on GOP Levers | By Jonathan Martin and Maggie Haberman | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/us/undocumented-immigrants-pregnant-prenatal.html | Undocumented and Pregnant Afraid to See a Doctor | By Caitlin Dickerson and Lynsey Addario | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/world/americas/brazil-lawsuits-Cuenca-Bolsonaro.html | Its Kafka in the Tropics Brazilian Barraged With Lawsuits Over Tweet | By Ernesto Londoo | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/world/asia/Afghanistan-pomegranate-taliban.html | Taliban Attacks Ravage Pomegranate Country | By Thomas GibbonsNeff and Taimoor Shah | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/world/europe/England-gyms-covid-lockdown.html | Britains Gyms Are on Front Line of an AntiLockdown Revolt | By Stephen Castle | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/world/middleeast/israel-netanyahu-submarine-scandal.html | Netanyahus Rival Initiates an Inquiry  Into the Submarine Purchasing Scandal | By Isabel Kershner | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/22/opinion/trump-election-democracy.html | Vandalizing Our Democracy | By Charles M Blow | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/22/technology/china-intel-nvidia-xinjiang.html | Chinas Surveillance Runs on US Tech | By Paul Mozur and Don Clark | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/22/us/politics/biden-antony-blinken-secretary-of-state.html | Biden to Choose  Alliance Builder  As Top Diplomat | By Lara Jakes Michael Crowley and David E Sanger | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/22/us/politics/sidney-powell-trump.html | Trump Team Drops Lawyer Voicing Conspiracy Theory | By Maggie Haberman and Alan Feuer | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/22/us/politics/trump-republicans-black-voters.html | The Attempt To Wipe Out Urban Votes | By Jim Rutenberg and Nick Corasaniti | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/23/arts/television/whats-on-tv-this-week-black-narcissus-and-my-psychedelic-love-story.html | This Week on TV | By Gabe Cohn | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/23/business/media/ad-council-covid-vaccine-skeptics.html | Ad Council Bid to Build Trust in Covid Vaccines | By Tiffany Hsu | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/23/sports/ncaafootball/noah-bodden-grambling-state.html | A Path to the Pros That He Can Believe In | By David Waldstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/23/sports/skiing/coronavirus-ski-patrol-beards.html | Their Beloved Beards Gone for Safetys Sake | By Shauna Farnell | TX 8-932-123 | 2021-01-05 |

| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/23/politics/election-michigan-board-state-canvassers.html | Who Are the Members Of the Michigan Board That Certifies Elections | By Kathleen Gray | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/23/world/bill-gates-vaccine-coronavirus.html | Gates Looms Large in Quest  For a Vaccine | By Megan Twohey and Nicholas Kulish | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/23/world/europe/france-extremism-children.html | Frances Hunt for Extremists Nets Schoolchildren Too | By Norimitsu Onishi and Constant Mheut | TX 8-932-123 | 2021-01-05 |
| 2020-10-28 | 2020-11-24 | https://www.nytimes.com/2020/10/28/well/statins-cancer-breast-colon-melanoma-drugs.html | Statins and Cancer Benefits | By Nicholas Bakalar | TX 8-932-123 | 2021-01-05 |
| 2020-11-09 | 2020-11-24 | https://www.nytimes.com/2020/11/09/well/family/children-anxiety-stress-pandemic.html | Anxious Times Mean More Anxious Children | By Perri Klass MD | TX 8-932-123 | 2021-01-05 |
| 2020-11-11 | 2020-11-24 | https://www.nytimes.com/2020/11/11/science/bears-facial-recognition.html | Is That You Yogi Heres Help in Telling  One Bear From Another | By Lesley Evans Ogden | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-24 | https://www.nytimes.com/2020/11/16/well/family/heat-waves-hot-temperature-pregnancy-preterm-premature.html | Dangers From a Heat Wave | By Nicholas Bakalar | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-24 | https://www.nytimes.com/2020/11/17/arts/television/princess-diana-the-crown.html | Going Beyond The Crown On Diana Princess of Wales | By Roslyn Sulcas | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-24 | https://www.nytimes.com/2020/11/18/well/move/mask-exercise-workouts.html | The Case for a Masked Workout | By Gretchen Reynolds | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-24 | https://www.nytimes.com/article/coronavirus-masks.html | What Scientists Say About Masks Wear One | By Apoorva Mandavilli | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-24 | https://www.nytimes.com/2020/11/20/health/tuberculosis-ai-apps.html | Enlisting Algorithms In the Worlds Battle Against Tuberculosis | By Apoorva Mandavilli | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-24 | https://www.nytimes.com/2020/11/20/science/sharks-drones-artificial-intelligence.html | Drones on Patrol Looking for Sharks | By Jackie Snow | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-24 | https://www.nytimes.com/2020/11/21/science/coronavirus-antibodies-artificial-intelligence.html | A Designer Molecule Locks In on a Virus | By Katherine J Wu | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-24 | https://www.nytimes.com/interactive/2020/11/21/science/artificial-intelligence-fake-people-faces.html | Designed to Deceive Do These People Look Real to You | By Kashmir Hill and Jeremy White | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-24 | https://www.nytimes.com/2020/11/22/arts/music/candido-camero-dead.html | Cndido Camero 99 Conga Master and Jazz Innovator | By Neil Genzlinger | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-24 | https://www.nytimes.com/2020/11/22/obituaries/jake-scott-dead.html | Jake Scott 75 Star Safety Named Super Bowl MVP In Dolphins Perfect Season | By Ken Belson | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-24 | https://www.nytimes.com/2020/11/22/science/artificial-intelligence-robots-racism-police.html | Calling for Robots  To Be Free of Bias | By David Berreby | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/europe/daniel-cordier-dead.html | Daniel Cordier Hero and Historian of the French Resistance Dies at 100 | By Alan Cowell | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/arts/music/ac-dc-power-up-billboard-chart.html | Back in the Black ACDC Album Debuts at No 1 | By Ben Sisario | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/arts/television/chess-set-board-sales.html | Sales of Chess Sets  Spike in Response To Queens Gambit | By Marie Fazio | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/arts/television/gilmore-girls-cw.html | Theyre Not Done Talking Just Yet | By Saul Austerlitz | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/books/review-lake-of-urine-guillermo-stitch.html | A Caustic Satire Reveling in the Absurd | By Dwight Garner | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/business/astrazeneca-oxford-coronavirus-vaccine.html | Latest Vaccine Candidate Said to Be Cheaper and Easier to Store | By Rebecca Robbins and Benjamin Mueller | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/business/economy/janet-yellen-treasury-secretary.html | A BarrierBreaking Economist Who Knows How to Use Power | By Jeanna Smialek | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/business/retailers-ecommerce-black-friday.html | As Customers Move Online Shopping Is Forever Changed | By Michael Corkery and Sapna Maheshwari | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/climate/general-motors-trump.html | GM Ends FuelEfficiency Fight Signaling Itll Work With Biden | By Coral Davenport | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/climate/john-kerry-climate-change.html | Kerry Is Selected for CabinetLevel Position as Bidens Climate Envoy | By Lisa Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/health/artificial-intelligence-veterans-suicide.html | Finding a Better Way  To Reach Veterans At the Edge of Suicide | By Benedict Carey | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/health/coronavirus-holiday-gatherings.html | Small Social Gatherings  Arent Driving the Surge In Virus Cases So Far | By Apoorva Mandavilli | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/movies/dolly-partons-christmas-on-the-square-review.html | Holiday Winks With a Campy Streak | By Wesley Morris | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/movies/matty-libatique-cinematographer-arrest.html | A Nightmare in Poland Haunts a Movie Master | By Cara Buckley and Anatol Magdziarz | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/movies/shawn-mendes-in-wonder-review.html | Familiar Refrain Learning to Let Go | By Chris Azzopardi | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/nyregion/diocese-buffalo-lawsuit.html | Buffalo Diocese Is Accused of Covering Up Sexual Abuse for Years | By Liam Stack | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/nyregion/new-york-city-nail-salons-coronavirus.html | Nail Salons Sales Plunge Dragging Down Immigrants | By Juliana Kim | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/nyregion/polly-trottenberg-resign-nyc.html | Transportation Chief Ruler of Citys Streets Is Leaving New York | By Dana Rubinstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/nyregion/shooting-brooklyn.html | Woman Killed and 6 Others Are Wounded in Brooklyn | By Ali Watkins Nate Schweber and Mihir Zaveri | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/opinion/brain-neuroscience-stress.html | Your Brain Isnt Made for Thinking | By Lisa Feldman Barrett | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/opinion/trump-election-courts.html | Trumps Legal Farce Is Having Tragic Results | By Richard L Hasen | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/opinion/trump-mnuchin-federal-reserve.html | Trump Wars II The Loser Strikes Back | By Paul Krugman | TX 8-932-123 | 2021-01-05 |

| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/science/artificial-intelligence-ai-physics-theory.html | Could a Computer Devise A Theory of Everything | By Dennis Overbye | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/science/china-moon-rocks.html | China Launches Rocket To Collect Rocks and Soil From Surface of the Moon | By Steven Lee Myers and Kenneth Chang | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/science/conflict-of-interest-ai.html | A Different Approach To Conflicts of Interest | By Dalmeet Singh Chawla | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/sports/baseball/steven-cohen-mets-twitter.html | Meet the Top Met on Your Twitter Feed | By David Waldstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/sports/basketball/nba-pope-francis-protests.html | Several NBA Players Have Audience With Pope on Social Justice Efforts | By Jonathan Abrams | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/sports/chiefs-raiders-patrick-mahomes.html | Even as Clock Winds Down Magic of Mahomes Does Not | By Ben Shpigel | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/sports/soccer/fifa-africa-ahmad-ahmad.html | African Soccer Chief Barred for 5 Years Over Ethics Violations | By Tariq Panja | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/technology/biden-birthday-party.html | Maskless Party To Honor Biden Yes in 2019 | By Linda Qiu | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/technology/election-misinformation-facebook-twitter.html | It Only Takes Few To Superspread Election Fictions | By Sheera Frenkel | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/theater/westchester-broadway-theatre-closed.html | Curtain Falls on a Dinner Theater | By Sarah Bahr | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/upshot/pandemic-telemedicine-emergency-care.html | Pandemic Helps Point Way to Easing Crush At Emergency Rooms | By Austin Frakt | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/ashley-diamond-transgender-prison.html | Trans Woman in Georgia Files a 2nd Suit Alleging Sexual Assault in Prison | By Shaila Dewan | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/pandemic-montana-wilderness-rush.html | Fleeing Crowds but Creating Gridlock in a Natural Paradise | By Jim Robbins | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/politics/biden-haines-national-intelligence.html | Moderate Chosen for Spy Agencies Played a Key Role in Drone Strikes | By Julian E Barnes | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/politics/biden-mayorkas-homeland-security.html | ExDeputy Is Selected For Homeland Security | By Zolan KannoYoungs | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/politics/biden-nominees.html | Yellen to Treasury in Cabinet Full of Firsts | By Michael Crowley and Jeanna Smialek | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/politics/ossoff-perdue-loeffler-warnock.html | Republicans On Attack In Costly Georgia Runoffs | By Astead W Herndon and Nick Corasaniti | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/politics/trump-turkey-pardon.html | What Trump Enjoyed Pageantry and Splendor And Pardoning Turkeys | By Matt Flegenheimer and Maggie Haberman | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/trump-economy-ny.html | Business Leaders Urged Trump to Begin Transfer of Power | By Kate Kelly and Danny Hakim | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/well/live/teen-vaping.html | Teenage Vaping Remains an Epidemic | By Jane E Brody | TX 8-932-123 | 2021-01-05 |

| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/asia/afghanistan-video-games-pubg-playerunknown-battlegrounds.html | Surrounded by Violence Yet Captivated by a Virtual Battlefield | By Thomas GibbonsNeff and Fatima Faizi | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/asia/china-xi-jinping-globalization.html | Chinas Message to the World Play by Our Economic Rules | By Steven Lee Myers and Keith Bradsher | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/asia/india-netflix-kiss.html | With a HinduMuslim Kiss Netflix Gets Tangled in Indias Religious Tensions | By Emily Schmall | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/asia/joshua-wong-agnes-chow-hong-kong.html | 3 Activists Plead Guilty  Over Dissent In Hong Kong | By Austin Ramzy and Tiffany May | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/asia/singapore-smiley-face-protest-charges.html | Protest of One Leads to Arrest of an Activist in Singapore | By Hannah Beech | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/europe/UK-johnson-lockdown-vaccine-astrazeneca.html | Twin Silver Linings Propel Johnson to Ease Restrictions Cautiously | By Mark Landler and Stephen Castle | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/europe/italy-coronavirus-vaccine-flu-shot.html | A Vaccine They Cant Even Find a Flu Shot | By Emma Bubola | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/europe/lady-elizabeth-anson-dead.html | Lady Elizabeth Anson 79 Party Planner to Royals and Rock Stars Dies | By Penelope Green | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/europe/sarkozy-corruption-trial-france.html | French ExPresident Sarkozy Appears in Court on Corruption Charges in Paris | By Aurelien Breeden | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/middleeast/netanyahu-mohammed-bin-salman.html | Israel Lauds Meeting of Netanyahu and Crown Prince While Saudis Deny It | By Ben Hubbard David M Halbfinger and Ronen Bergman | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/article/who-is-sidney-powell.html | How Wonderful Lawyer Who Pushed Conspiracies Lost Confidence of Trump | By Jeremy W Peters and Alan Feuer | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/23/opinion/coronavirus-testing.html | Standards For Covid Testing | By Beth Blauer and Jennifer B Nuzzo | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/23/opinion/trump-biden-conspiracy-theory.html | The President Contrives His StabintheBack Myth | By Bret Stephens | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/politics/trump-transition-biden.html | Transition to Bidens Administration Begins | By Michael D Shear Maggie Haberman Nick Corasaniti and Jim Rutenberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/24/world/americas/Canada-virus-schools-open.html | In Second Lockdown a Push to Keep Schools Open | By Catherine Porter | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/24/business/wall-street-trump-twitter.html | A New Era The Markets Unshackled From Trump | By Matt Phillips | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/24/insider/world-at-home.html | Letting Travel Dreams Take Flight | By Lauren Reddy | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/24/nyregion/coronavirus-budget-nyc.html | What the Pandemic Has Cost New York City | By Emma G Fitzsimmons and Jeffery C Mays | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/24/science/artificial-intelligence-ai-gpt3.html | Meet GPT3 It Has Learned  To Code and Blog and Argue | By Cade Metz | TX 8-932-123 | 2021-01-05 |

| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/24/science/artificial-intelligence-ai-psychology.html | AI Is Generating Ideas Not Just Testing Them | By Benedict Carey | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/24/science/artificial-intelligence-archaeology-cnn.html | Archaeologists Let Deep Learning Do  All Those Dull Tasks | By Zach Zorich | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/24/science/artificial-intelligence-gpt3-writing-love.html | Monotonous Love | By Cade Metz | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-25 | https://www.nytimes.com/2020/11/16/technology/internet-china.html | Here to Help Tech Tip How to Hunt for a New TV on Black Friday | By Shira Ovide | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-25 | https://www.nytimes.com/2020/11/19/dining/drinks/wine-grapes.html | Time to Put Noble Grapes In Their Place | By Eric Asimov | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-25 | https://www.nytimes.com/2020/11/20/books/fred-hills-dead.html | Fred Hills Savvy Editor  Of Nabokov and Dozens  Of Best Sellers Dies at 85 | By Katharine Q Seelye | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-25 | https://www.nytimes.com/2020/11/20/dining/apple-cider-doughnuts.html | From the Orchard In Your Kitchen | By Erin Jeanne McDowell | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-25 | https://www.nytimes.com/2020/11/20/movies/nelly-kaplan-whose-films-explored-female-strength-dies-at-89.html | Nelly Kaplan Bold Filmmaker Who Depicted Bold Women Dies at 89 | By Neil Genzlinger | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-25 | https://www.nytimes.com/2020/11/20/world/australia/margaret-guilfoyle-dead.html | Margaret Guilfoyle 94 a Politician of Firsts | By Jennifer Jett | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-25 | https://www.nytimes.com/2020/11/22/opinion/2020-election-success.html | A Great Election Against All Odds | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-25 | https://www.nytimes.com/2020/11/22/us/pat-quinn-dead.html | Pat Quinn 37 Who Inspired Millions  To Fight ALS via Ice Bucket Challenge | By Concepcin de Len | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-25 | https://www.nytimes.com/2020/11/23/arts/design/boston-museum-union-vote.html | Employees at the Museum of Fine Arts Boston Vote to Unionize | By Zachary Small | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/bilao-review.html | Urgent Care for Hungry Workers | By Pete Wells | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/cheesy-bread-balls-recipe.html | Giving Thanks For Little Things | By Yotam Ottolenghi | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/thanksgiving-gathering-notre-dame.html | Empty Seats at a Vital Table | By Kim Severson | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/thanksgiving-leftover-stuffing-recipes.html | Stuffing Feeds Your Imagination | By Sohla ElWaylly | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-25 | https://www.nytimes.com/2020/11/23/technology/pandemic-shopping.html | The Pandemics Effect On Shopping in America | By Shira Ovide | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/alimentari-flaneur-nyc.html | To Shop This PopUp Grocery Catches Your Eye | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/apron-lecture-jewish-food-society.html | To View Look at Aprons With a Historical Eye | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/cronut.html | To Order For a Limited Time The Cronut Will Travel | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/dylans-candy-bar-dreidel.html | To Celebrate The Dreidel Is Skewered In This Hanukkah Treat | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |

| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/jacques-pepin-foundation-cookbook.html | To Join A New Cookbook  From Jacques Ppin | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/lost-eden-red-wine-georgia.html | To Sip Discover a Wine From Georgia | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/23/world/canada/canada-moose-sign-cars.html | Do Not Let the Moose Lick Your Car Canada Implores | By Yan Zhuang | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/arts/dance/william-forsythe-boston-ballet-and-joycestream.html | A Sampler And a Legacy | By Roslyn Sulcas | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/arts/music/grammy-awards-nominations.html | Big Stars Shine Brightest This Year | By Ben Sisario | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/arts/music/snubs-surprises-grammy-awards.html | Grammys Snubs and Surprises The Weeknd Luke Combs and BTS | By Jon Caramanica Joe Coscarelli Jon Pareles and Ben Sisario | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/arts/television/macys-thanksgiving-parade-coronavirus.html | Weather and Disasters Didnt Stop the Parade A Disease Wont Either | By Julia Jacobs | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/arts/television/saved-by-the-bell-review.html | A Quick and Funny Reboot That Works | By Margaret Lyons | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/books/review-question-of-freedom-families-challenged-slavery-william-thomas.html | Suing for Liberty and Unmasking the Law | By Jennifer Szalai | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/business/coin-shortage.html | The Realm of the Coin Is Under Siege | By Alan Yuhas | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/business/new-york-commercial-real-estate.html | Transactions | By Isabella Paoletto | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/business/opportunity-zones-funding-development.html | Giving Communities Something to Build On | By Joe Gose | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/dining/how-to-take-a-nap.html | Tips on How To Doze Off | By Pete Wells | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/dining/nyc-restaurant-news.html | CheLi Serves Shanghai Specialties in the East Village | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/dining/thanksgiving-nap.html | This Thanksgiving Nap Without Guilt | By Pete Wells | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/dining/zagat-michelin-coronavirus.html | Zagat and Michelin Give New York a Pass | By Florence Fabricant | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/health/astrazeneca-covid-vaccine.html | What We Know About AstraZenecas HeadScratching Vaccine Results | By Carl Zimmer and Rebecca Robbins | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/movies/ben-falcone-melissa-mccarthy-interview-superintelligence.html | Whos Funnier He Is No She Is | By Kathryn Shattuck | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/movies/thanksgiving-movies-streaming.html | The Best Thanksgiving Movies to Stream | By Erik Piepenburg | TX 8-932-123 | 2021-01-05 |

| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/nyregion/david-dinkins-dead.html | David Dinkins Trailblazing New York Mayor Dies at 93 | By Robert D McFadden | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/nyregion/david-dinkins-death-reaction.html | A Conciliator Who Governed With Humility | By Mike Ives and Dana Rubinstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/nyregion/david-dinkins-legacy-nyc.html | Guiding a City Plagued by a Fiscal Crisis and Racial Tension | By Jeffery C Mays and Emma G Fitzsimmons | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/nyregion/deblasio-school-reopening.html | Mayor Faulted  By All Parties Over Schools | By Eliza Shapiro | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/nyregion/nypd-officer-shooting-man-killed.html | Man Dead After Wounding 2 Officers in Queens Attack | By Ashley Southall | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/nyregion/williamsburg-jewish-wedding-coronavirus-covid-masks.html | Organizers of Wedding Fined for Covid Laxity | By Liam Stack | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/opinion/china-us-biden.html | China and US Can Have Cooperative Competition | By Fu Ying | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/sports/ncaafootball/college-football-playoff-rankings.html | Alabama Tops Rankings Of College Playoff Picks In Chaotic 2020 Season | By Alan Blinder | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/sports/soccer/champions-league-black-goalkeepers.html | Where Last Line of Defense Is Rarely Black | By Rory Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/technology/facebook-election-misinformation.html | The Clash At Facebook Pragmatists Vs Idealists | By Kevin Roose Mike Isaac and Sheera Frenkel | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/upshot/janet-yellen-treasury-challenges.html | In a Complex Role Economic Problems Meet Tricky Politics | By Neil Irwin | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/Utah-monolith-red-rock-country.html | A Monolith Is Found in the Utah Desert Who Put It There And How | By Alan Yuhas | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/california-unemployment-fraud-inmates.html | Jobless Scam Using Inmates Names Costs California Hundreds of Millions | By Shawn Hubler | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/criminal-justice-reform-republicans-democrats.html | Criminal Justice Reform Unites Parties | By Shaila Dewan | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/politics/election-trump-democracy.html | Trumps Attack Is StressTesting Election System | By Alexander Burns | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/politics/ivanka-jared.html | As DC Days Dwindle a Power Couple Seeks a New Start But Where | By Elizabeth Williamson | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/politics/janet-yellen-treasury-biden.html | Treasury Job  Puts Yellen in a Spotlight All Her Own | By Alan Rappeport Ana Swanson Jim Tankersley and Jeanna Smialek | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/politics/purdue-pharma-opioids-guilty-settlement.html | Purdue Enters Guilty Plea For Its Role in Opioid Crisis | By Katie Benner | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/politics/stacey-abrams-georgia.html | Abrams Helped Turn Georgia Blue She Thinks It Can Stay That Way | By Astead W Herndon | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/politics/trump-turkey-pardon.html | A LameDuck Leader 2 Lucky Turkeys and a Flock of Media Vultures | By Mark Leibovich | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/politics/virginia-democrats-governor.html | Virginia Democrats Thrilled Biden Won Arent Seeking a Carbon Copy | By Reid J Epstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/asia/afghanistan-bamiyan-donors.html | As Attacks Continue in Afghanistan World Donors Pledge Less Aid | By Thomas GibbonsNeff and Nick CummingBruce | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/asia/korea-flu-vaccine-coronavirus-scare.html | Lessons From a Flu Vaccine Panic in South Korea | By Choe SangHun and Denise Grady | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/asia/taiwan-china-trump-biden.html | Biden Faces Pressure to Uphold Trumps Strategy of Embracing Taiwan | By Javier C Hernndez and Amy Chang Chien | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/covid-mutation.html | As Virus Mutated It Became Easier to Spread | By James Glanz Benedict Carey and Hannah Beech | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/europe/bosnia-Vilina-Vla-war-crimes.html | It Was a Rape Camp Now Its a Spa That Depends on Amnesia | By Andrew Higgins | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/europe/police-paris-migrant-camp.html | I Was Stunned Outery as Paris Police Dispel Migrant Camp | By Aurelien Breeden | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/europe/pope-francis-uighurs-persecuted.html | Pope Calls Uighurs Persecuted Arousing Fury in Beijing | By Gaia Pianigiani | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/europe/scotland-free-period-products.html | In Scotland Period Goods Are Now Free In Public Areas | By Megan Specia | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/europe/trump-macron-merkel-france-germany.html | As Trump Exits France and Germany Clash Over Ties to US | By Steven Erlanger | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/europe/uk-isis-shamima-begum.html | Britains Supreme Court Considers Womans Plea To Return After ISIS Stint | By Elian Peltier | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/middleeast/qatar-airport-strip-search.html | Qatar Charges  Airport Police  Over Searches Of Passengers | By Yan Zhuang | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/interactive/2020/11/24/us/familyinterrupted-cohen.html | Dancing Six Feet Apart Theyd Rather Not | By Will Wright | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/interactive/2020/11/24/us/politics/trump-twitter-tweets-election-results.html | Since Election Day a Lot of Tweeting and Not Much Else for Trump | By Karen Yourish and Larry Buchanan | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/25/business/media/fox-news-seth-rich.html | Parents Settle Lawsuit Over How Fox News Covered Sons Murder | By Katie Robertson | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/25/business/stock-market-biden.html | Sensing an End To Uncertainty Wall St Soars | By Matt Phillips | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/25/opinion/trump-election-democracy.html | Give Thanks For Elections TruthTellers | By Thomas L Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/25/politics/biden-nominees-national-security.html | Biden Picks Team Set on Fortifying World Alliances | By Annie Karni and David E Sanger | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/25/politics/biden-transition.html | Biden Team Begins Talks To Assume New Roles | By Michael D Shear | TX 8-932-123 | 2021-01-05 |

| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/24/politics/trump-is-said-to-plan-pardon-of-flynn.html | Trump Is Said to Plan Pardon of Flynn | By Maggie Haberman and Michael Crowley | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/25/business/divvy-homes-real-estate-homes.html | Rent or Buy Divvy Homes Waits to See Clients Plans | By Matthew Goldstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/25/opinion/meghan-markle-miscarriage.html | The Losses We Share | By Meghan The Duchess of Sussex | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/25/sports/football/new-orleans-saints-taysom-hill-alvin-kamara.html | Kamara May Be a Bigger Star Than You Think | By Mike Tanier | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/25/sports/ncaabasketball/coronavirus-college-basketball.html | Some Coaches Question Plans to Start Season With a Burst of Games and Travel | By Billy Witz | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/25/sports/tennis/dinkins-tennis-open-giuliani.html | For Dinkens Politics and Tennis Were Everything | By Victor Mather | TX 8-932-123 | 2021-01-05 |
| 2020-09-10 | 2020-11-26 | https://www.nytimes.com/article/best-movies-amazon-prime.html | Here to Help Five Movies You Might Have Missed Now Streaming on Amazon Prime Video | By Jason Bailey | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-26 | https://www.nytimes.com/2020/11/17/obituaries/eleanor-schano-dead-covid.html | Eleanor Schano 88 | By Glenn Rifkin | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-26 | https://www.nytimes.com/2020/11/18/books/trump-memoir-publishers.html | Publishers Weigh Risks and Rewards Of a Trump Memoir | By Elizabeth A Harris and Alexandra Alter | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-26 | https://www.nytimes.com/2020/11/18/obituaries/latasha-benton-dead-coronavirus.html | LaTasha Benton 43 | By Neil Genzlinger | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-26 | https://www.nytimes.com/2020/11/18/style/pig-couch-craigslist-fake.html | Theres That Pig Couch Again | By Kate Conger | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-26 | https://www.nytimes.com/2020/11/19/obituaries/jose-luiz-da-silva-dead-covid.html | Jos Luiz da Silva 52 | By Michael Astor | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-26 | https://www.nytimes.com/2020/11/20/arts/best-new-video-games.html | When It Comes to Games Whats Worth It | By Stephen Totilo | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-26 | https://www.nytimes.com/2020/11/21/us/john-ridley-comic-book.html | Inside the Other History of Superheroes | By George Gene Gustines | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-26 | https://www.nytimes.com/2020/11/23/arts/design/margaret-thatcher-statue-grantham.html | The Iron Lady In Bronze Is Bound For a Pedestal | By Alex Marshall | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-26 | https://www.nytimes.com/2020/11/23/arts/design/met-museum-diversity-officer.html | Met Museum Appoints First Chief Diversity Officer | By Zachary Small | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-26 | https://www.nytimes.com/2020/11/23/style/college-mutual-aid-networks.html | Students in Distress Help One Another | By Ezra Marcus | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-26 | https://www.nytimes.com/2020/11/23/style/family-archives.html | Family History Uncovered | By Michael VenutoloMantovani | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/dance/debbie-allen-dance-dreams-hot-chocolate-nutcracker.html | No Holiday From Work For Her | By Gia Kourlas | TX 8-932-123 | 2021-01-05 |

| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/arts/dance/review-american-ballet-theater-gala-the-future-is-now.html | Bubble Videos  Signal an Intent  To Transform | By Siobhan Burke | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/arts/television/chappelles-show-netflix.html | Netflix Obliges and Pulls Chappelles Show | By Julia Jacobs | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/arts/television/the-crown-african-women-princess-diana.html | For Women in Africa The Crown Is Personal | By Tariro Mzezewa | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/business/media/latinos-hollywood.html | Latinos Push to Make Voices Heard in Hollywood | By Nicole Sperling | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/fashion/holiday-gifts-cheese-gin-chocolate.html | Something delicious | By Susanne Fowler | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/nyregion/film-crews-nyc-coronavirus.html | Bright Spot in the City Cameras Are Rolling Again | By Sharon Otterman | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/obituaries/honestie-hodges-dead-coronavirus.html | Honestie Hodges 14 | By Glenn Rifkin | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/opinion/thanksgiving-covid-family.html | Thanksgiving in a Strange Land | By Mark Vanhoenacker | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/opinion/trump-voter-fraud-birtherism.html | It Started With Birtherism | By Jamelle Bouie | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/travel/black-friday-deals-virus.html | How to Game Black Friday Travel Deals During a Pandemic | By Elaine Glusac | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/world/africa/priscilla-jana-dead.html | Priscilla Jana a Lawyer Who Battled Apartheid Is Dead at 76 | By Alan Cowell | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/world/europe/darwin-notebooks-stolen-cambridge.html | Library Says 2 Darwin Notebooks Missing for Decades Were Most Likely Stolen | By Megan Specia | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/interactive/2020/11/24/upshot/thanksgiving-dinner-survey.html | A Detailed Map of Where Americans Are Staying Home for Thanksgiving | By Josh Katz Kevin Quealy and Margot SangerKatz | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/books/review-glorious-american-essay-phillip-lopate.html | An Anthology and a History Lesson | By John Williams | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/books/simon-schuster-penguin-random-house.html | Deal Turns Book Giant Into a Titan | By Alexandra Alter and Edmund Lee | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/business/congress-settlement.html | Five Muslim Aides in Congress Settle Lawsuits | By Noam Scheiber and Nicholas Fandos | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/business/coronavirus-vaccine-astrazeneca-oxford.html | AstraZeneca  Admits Error  With Vaccine | By Rebecca Robbins and Benjamin Mueller | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/business/economy/economy-unemployment-benefits-coronavirus.html | Jobless Claims Jump Threatening Recovery Amid Worsening Virus | By Ben Casselman | TX 8-932-123 | 2021-01-05 |

| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/busines s/trade-fairs-germany-coronavirus.html | TradeFair Pause Pummels Germany | By Jack Ewing | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/climate /pebble-mine-permit-denied.html | Army Denial Is Likely to Kill Disputed Alaska Mine | By Henry Fountain | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/dining/ drinks/wine-warehouse-storm.html | Storm Creates a Badly Timed Disruption for Wine Sales in the New York Area | By Eric Asimov | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/fashion /gifts-board-games-monopoly-clue.html | These games can take you places | By Susanne Fowler | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/fashion /gifts-music-subscriptions-on-demand.html | What Sounds Just Right | By Rachel Felder | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/fashion /holiday-gift-giving.html | New ways of giving | By Melanie Abrams | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/fashion /jewelry-holiday-gifts-chanel-carolina-bucci.html | Gifts that glitter | By Tanya Dukes | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/fashion /perfume-candles-fragrance-foundation-UK.html | Holiday cheer in the air | By Kathleen Beckett | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/insider/ thanksgiving-reporters-away-from-home.html | Just Like Home Not Quite | By Mark Shimabukuro | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/movies/ the-christmas-chronicles-part-two-review.html | Its a Busy Time for the North Poles Biggest Employer | By Natalia Winkelman | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/nyregio n/New-Yorkers-Thanksgiving.html | Home and Alone for Thanksgiving in the City | By Michael Gold | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/nyregio n/david-dinkins-mayor-appraisal.html | Dinkins Gave New York The Freedom to Imagine | By Michael Powell | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/nyregio n/ny-state-senate-supermajority.html | New York Democrats Claim Supermajority in Senate Putting Pressure on Cuomo | By Jesse McKinley | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/nyregio n/nyc-homeless-hotel-lucerne.html | Judge Orders Men to Leave The Lucerne In Manhattan | By Daniel E Slotnik | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/obituari es/ian-finkel-dead-coronavirus.html | Ian Finkel 72 | By Corey Kilgannon | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/opinion /thailand-protests.html | Thai Protesters Demand Reforms | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/opinion /trump-giuliani-reelection-campaign.html | Turkey  On the Brain | By Gail Collins | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/sports/b asketball/nba-free-agency-derrick-jones.html | Family Opportunity Money A Free Agents First Trip to the Market | By Jonathan Abrams | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/sports/f ootball/college-football-thanksgiving-traditions.html | To Combat the Virus Holiday Traditions Take a Knee | By Kevin Draper and Alan Blinder | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/sports/ncaafootball/nick-saban-coronavirus-alabama.html | Saban Tests Positive for Real And Will Miss Auburn Game | By Alan Blinder | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/sports/soccer/diego-maradona-dead.html | Diego Maradona Soccers Tormented Genius Dies at 60 | By Jer Longman | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/sports/soccer/diego-maradona.html | Argentinas Most Human Immortal | By Rory Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/style/black-owned-gifts-self-care.html | A Guide to Pampering With a Movement in Mind | By Sandra E Garcia | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/style/holiday-windows-2020-bergdorfs-saks.html | Light at the End of a Hard Year | By Vanessa Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/technology/personaltech/digital-detox.html | Digital Diet You Know You Need It | By Brian X Chen | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/theater/family-holiday-dinner-plays.html | Whats for Dinner A Whole Lot of Drama | By Maya Phillips | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/border-migrant-children-cages-ursula-warehouse.html | US Facility Where Cages Held Migrants Is Shut Down | By Miriam Jordan | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/covid-united-states-spread.html | As Surge Spreads No Corner of Nation Is Spared | By Manny Fernandez Campbell Robertson Mitch Smith and Will Wright | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/georgia-asian-american-voters.html | New Political Force Is Rising in Georgia AsianAmerican Voters | By Sabrina Tavernise | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/politics/cia-officer-somalia-death.html | CIA Officer Is Killed In Combat in Somalia | By Julian E Barnes Eric Schmitt and Adam Goldman | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/politics/david-perdue-cardlytics.html | Senator Is Said to Have Drawn Inquiry Over Timing of 1 Million Sale of Shares | By Katie Benner Adam Goldman Nicholas Fandos and Kate Kelly | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/politics/michael-flynn-pardon.html | Trump Pardons Flynn Ending Case the Justice Dept Tried to Shut Down | By Charlie Savage | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/politics/trump-pardons.html | Trump Pardons Flynn Boosting Hopes of Allies in Legal Trouble | By Kenneth P Vogel and Eric Lipton | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/asia/india-cyclone-nivar.html | Cyclone Nivar Churns Toward India Drenching Its Eastern Coast | By Emily Schmall and Hari Kumar | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/asia/thailand-protest-lese-majeste-monarchy.html | Thailand Turns to Feared Tool to Quell Criticism of Monarchy | By Hannah Beech and Muktita Suhartono | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/europe/france-drops-rape-investigation-mayor-paris.html | Rape Inquiry on ExDeputy Mayor of Paris Is Dropped | By Constant Mheut | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/europe/france-macron-muslims-police-laws.html | Rightward Tilt Seen in New Laws Instills Wider Alarm in France | By Adam Nossiter | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/europe/germany-car-crash-merkel.html | Driver Crashes Car Into Gate Outside Merkels Office | By Christopher F Schuetze | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/europe/meghan-markle-duchess-sussex-miscarriage.html | Meghan Shares Her Grief Over a July Miscarriage | By Daniel Victor | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/europe/trucks-kent-brexit.html | PostBrexit Border Test Leads to a 5Mile Traffic Jam | By Elian Peltier | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/middleeast/cluster-bomb-casualties-syria.html | ClusterBomb Casualties Nearly Doubled in 2019 | By Rick Gladstone | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/middleeast/iran-prisoner-exchange.html | BritishAustralian Scholar  Is Said to Be Freed in Iran | By Farnaz Fassihi | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/middleeast/saudi-arabia-loujain-al-hathloul.html | Judge Tells Saudi Activist She Will Face Terror Court | By Ben Hubbard | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-26 | https://www.nytimes.com/2020/11/25/opinion/turkey-thanksgiving-2020.html | A Recipe for Turkey in 2020 | By Julia Rothman | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/politics/biden-address.html | A Hopeful Biden Implores the Nation to Unite to Fight the Pandemic | By Annie Karni | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-26 | https://www.nytimes.com/2020/11/25/sports/football/dallas-cowboys-fans-stadium-covid.html | As NFL Crowds Dwindle Cowboys Keep the Gates Open | By Ken Belson | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-26 | https://www.nytimes.com/2020/11/26/us/politics/thanksgiving-politics-family-argument.html | Trump Talk Over Turkey Most Families Take a Pass | By Giovanni Russonello | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-26 | https://www.nytimes.com/2020/11/26/us/thanksgiving-poetry-poet-laureates.html | In Difficult Year Poets Laureate Give Thanks | By Shawn Hubler | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-26 | https://www.nytimes.com/2020/11/27/style/do-it-yourself-paul-smith-on-how-to-sew-patches-in-a-traditional-japanese-stitch.html | Put Them in Stitches | By Elizabeth Paton and Samantha Hahn | TX 8-932-123 | 2021-01-05 |
| 2020-10-21 | 2020-11-27 | https://www.nytimes.com/2020/10/21/business/retirement/older-entrepreneurs.html | Older Americans Make a New Start in a Business of Their Own | By Kerry Hannon | TX 8-932-123 | 2021-01-05 |
| 2020-11-14 | 2020-11-27 | https://www.nytimes.com/2020/11/14/us/white-house-pets.html | Champ Major and a Surly Badger Named Josiah | By Derrick Bryson Taylor | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-27 | https://www.nytimes.com/2020/11/17/nyregion/nyc-skate-parks.html | Where the Grind Is Good and the Space Is Finally Their Own | By Kevin Armstrong | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-27 | https://www.nytimes.com/2020/11/19/us/economist-covid-recovery-mariana-mazzucato.html | One Economists Guide to the Recovery | By Alisha Haridasani Gupta | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-27 | https://www.nytimes.com/2020/11/23/movies/hillbilly-elegy-review.html | I Remember Bev and Mamaw | By AO Scott | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-27 | https://www.nytimes.com/2020/11/23/us/baby-panda-name-national-zoo.html | What to Get Panda Cub  Who Has It All A Name | By Christine Hauser | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-27 | https://www.nytimes.com/2020/11/24/opinion/iraq-afghanistan-troop-withdrawal.html | Two Costly Wars and a Legacy of Shame | By Timothy Kudo | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/24/us/coast-guard-test-score-scheme.html | Dozens Charged in Coast Guard Test Scheme | By Bryan Pietsch | TX 8-932-123 | 2021-01-05 |

| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/arts/design/theater-gates-gagosian-review.html | The Injustices of the Past Turned Into Art | By Yinka Elujoba | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/arts/music/megan-thee-stallion-good-news-review.html | Megan Thee Stallion Contains Multitudes | By Lindsay Zoladz | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/arts/television/dena-dietrich-dead.html | Dena Dietrich 91 Who Found TV Fame as Mother Nature | By Anita Gates | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/books/december-books.html | Seven New Titles Due in December | By Joumana Khatib | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/climate/diesel-trucks-air-pollution.html | Illegal Devices Installed By Diesel Truck Owners Worsen Air EPA Says | By Coral Davenport | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/movies/happiest-season-review.html | Happiest Season | By Teo Bugbee | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/movies/overseas-review.html | Overseas | By Devika Girish | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/movies/the-croods-a-new-age-review.html | The Croods  A New Age | By Ben Kenigsberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/movies/uncle-frank-review.html | Uncle Frank | By Ben Kenigsberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/opinion/biden-kerry-climate-change.html | Only Big Steps Will Save Earth | By Lydia Millet | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/opinion/sunday/covid-quarantine-children-immune-systems.html | Quarantine Is Bad for Kids Health | By Donna L Farber and Thomas Connors | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/sports/basketball/nba-giannis-antetokounmpo.html | Winners and Losers in the FreeAgency Frenzy | By Marc Stein | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/sports/ncaafootball/college-football-playoff-rankings.html | Playoff Rankings Teeter in a Season of Uncertainty | By Alan Blinder | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/style/addis-ababa-ethiopia-shopping.html | Showcasing artisanal design in Ethiopia | By Sarah Khan | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/style/bangles-hyderabad-india.html | The bangles of India | By Sarah Khan | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/style/buenos-aires-shopping.html | Where innovation and tradition meet | By Nora Walsh | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/style/copenhagen-ceramics-shopping.html | Design thats as delectable as the dining | By Ingrid K Williams | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/style/madrid-spain-shopping-el-rastro.html | Discovering vintage Madrid | By Andrew Ferren | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/style/paris-museums-gifts.html | Museum shops in Paris offer a trove of gifts | By Elaine Sciolino | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/style/stockholm-shopping-mys-nytorget.html | Hygge is so last year Say hello to Swedish mys | By Ingrid K Williams | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/us/williamsburg-black-church-graves.html | Graves Found at Site of Historic Black Church | By Kwame Opam | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/25/business/economy/james-d-wolfensohn-dead.html | James D Wolfensohn Who Steered World Bank for 10 Years Dies at 86 | By Robert D Hershey Jr | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/25/us/politics/executions-firing-squads-electrocution.html | New Regulation Would Allow US to Use More Methods for Federal Executions | By Hailey Fuchs | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/arts/design/best-art-books-2020.html | Best Art Books of 2020 | By Roberta Smith Holland Cotter Jason Farago and Siddhartha Mitter | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/arts/television/saved-by-bell-craftopia-Lea-Salonga.html | This Weekend I Have | By Margaret Lyons | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/business/american-dream-mall.html | NotSoJolly Holiday At American Dream | By Sapna Maheshwari and Michael Corkery | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/business/china-statues-economy.html | As China Battles Poverty Colossal Projects Draw Ire | By Keith Bradsher | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/business/dia-car-exhibit-detroit.html | Love Letter to Detroit on Vellum and Chrome | By Norman Mayersohn | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/health/dr-mary-fowkes-dead.html | Dr Mary Fowkes 66 Dies Helped Clarify Covid Effects | By Richard Sandomir | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/movies/Wong-Kar-wai-romance-films.html | Is There Something Going On Maybe | By Ben Kenigsberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/movies/mosul-review.html | Mosul | By Ben Kenigsberg | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/movies/my-psychedelic-love-story-review.html | Acid and Romance On the Run With Timothy Leary | By Glenn Kenny | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/movies/review-kill-it-and-leave-this-town.html | Kill It and Leave This Town | By Maya Phillips | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/movies/stardust-review-a-week-with-david-bowie-unaccompanied-by-his-music.html | Stardust | By Glenn Kenny | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/movies/superintelligence-review.html | Superintelligence | By Glenn Kenny | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/movies/zappa-review.html | Zappa | By Glenn Kenny | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/nyregion/buffalo-covid-rates.html | Second Wave Lashes Buffalo With a Vengeance | By Daniel E Higgins and Sharon Otterman | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/nyregion/nj-schools-reopening-remote.html | Murphy Wants Schools Open but Local Officials Have Other Ideas | By Tracey Tully | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/nyregion/supreme-court-churches-religious-gatherings.html | Rebuke to States on Reach of Power | By Jesse McKinley and Liam Stack | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/nyregion/thanksgiving-day-parade.html | In Pandemic New York Spectators Still Showed Up for the Parade | By Jan Ransom | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/opinion/janet-yellen.html | In Praise of Janet Yellen the Economist | By Paul Krugman | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/opinion/republican-disinformation.html | The Rotting of the Republican Mind | By David Brooks | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/sports/football/arch-manning-high-school-recruitment.html | A Family Of Passers Protects An Heir | By Jer Longman | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/theater/stream-nutcracker-christmas-carol.html | Stay at Home And Still Visit These Shows | By The New York Times | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/us/hospital-cyber-attack.html | Patients Put at Risk as Russian Hackers Sabotage US Hospitals | By Ellen Barry and Nicole Perlroth | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/us/montana-spanish-border-patrol.html | US Settles With Americans Detained for Speaking Spanish | By Allyson Waller | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/us/politics/biden-agriculture.html | Agriculture Dept Pick Could Decide Direction Of US Hunger Policy | By Jonathan Martin | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/us/politics/coronavirus-vaccine-military-trump.html | Militarys Role in Vaccine Will Be Behind the Scenes Despite Trumps Claims | By Jennifer Steinhauer | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/us/politics/senate-democrats-judiciary.html | Senate Democrats Grapple Over a Top Judiciary Job | By Carl Hulse | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/us/politics/trump-election-loss.html | To the Very End a Presidency Haunted by One Word Loser | By Dan Barry | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/us/rifts-supreme-court-trump.html | Trump Appointees Show Their Clout in Ruling on Virus | By Adam Liptak | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/africa/ethiopia-tigray-abiy-ahmed.html | Ethiopia Imperils Civilians In Assault on Rebel Region | By Abdi Latif Dahir | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/asia/south-korea-video-sexual-exploitation.html | Mastermind of Lurid Chat Rooms Is Given 40 Years | By Choe SangHun | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/europe/Crown-Royals-Fact-Fiction.html | Nonsense Witnesses to the Actual Events of The Crown Have Some Criticisms | By Mark Landler | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/europe/Paris-police-beating-video.html | French Fiercely Debate  Sharing Videos of Police | By Aurelien Breeden | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/europe/england-lockdown-pubs.html | Lockdown Will End but Its Not So Simple for Pubs and Restaurants | By Stephen Castle | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/europe/frontex-migrants-pushback-greece.html | EU Agency Is Accused of Complicity When Greece Repels Migrants | By Matina StevisGridneff | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/europe/paolo-gabriele-died.html | Paolo Gabriele 54 Popes Butler in Vatileaks Scandal | By Gaia Pianigiani | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/europe/turkey-coup-life-sentences.html | Turkey Jails Hundreds for Life in 16 Coup Attempt | By Carlotta Gall | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/europe/wedding-rings-migrants-mediterranean.html | Shipwrecked Migrant Couples Rings Found | By Isabella Kwai | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/article/travel-insurance-coronavirus.html | Travel Insurance Now Covers Virus Disruptions What to Know | By Elaine Glusac | TX 8-932-123 | 2021-01-05 |

| 2020-11-27 | 2020-11-27 | https://www.nytimes.com/2020/11/26/politics/trump-election-georgia.html | Trump Says Hell Leave If the Electors Vote for Biden | By Michael Crowley | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-27 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/americas/maradona-leftist-causes.html | Diego Belongs to the People Latin America Mourns a Hero | By Daniel Politi and Manuela Andreoni | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-27 | https://www.nytimes.com/2020/11/27/business/black-friday-designer-fashion-sales.html | This Years Black Friday Designer Fashion Sales May Not Be What You Expect | By Vanessa Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-27 | https://www.nytimes.com/2020/11/26/business/brexit-london-financial-center.html | Global Banks Feeling Pinch As Brexit Switch Wraps Up | By Eshe Nelson and Jack Ewing | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-27 | https://www.nytimes.com/2020/11/27/world/americas/coronavirus-migrants-venezuela.html | Empty Pockets and No Home After 1500 Miles | By Julie Turkewitz and Isayen Herrera | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-28 | https://www.nytimes.com/2020/11/17/well/family/parents-stress-climate-crises-wildfires-hurricanes.html | Here to Help How Parents Can TameThe Stress of Climate Crisis | By Ariella CookShonkoff | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-28 | https://www.nytimes.com/2020/11/23/business/smallbusiness/how-to-support-small-businesses.html | Nine Ways to Support  Small Businesses | By Ellen Rosen | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-28 | https://www.nytimes.com/2020/11/24/opinion/trump-prosecution.html | Should Trump Be Prosecuted | By Andrew Weissmann | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-28 | https://www.nytimes.com/2020/11/25/arts/design/marilyn-monroe-sculpture-palm-springs.html | Palm Springs Debates a Statue | By Jori Finkel | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-28 | https://www.nytimes.com/2020/11/25/arts/music/opera-mail.html | How an Opera Can Fit in a Mailbox | By Joshua Barone | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-28 | https://www.nytimes.com/2020/11/25/climate/outdoor-heaters-climate-change.html | How We Stay Warm Indoors and Out Affects the Climate | By Susan Shain | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-28 | https://www.nytimes.com/2020/11/25/movies/kristen-stewart-mackenzie-davis-happiest-season.html | A Christmas RomCom With a Twist | By Melena Ryzik | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-28 | https://www.nytimes.com/2020/11/25/nyregion/mta-budget.html | Doomsday on the Subway The MTA Has Options | By Christina Goldbaum | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-28 | https://www.nytimes.com/2020/11/25/opinion/hong-kong-democracy.html | Reports of Hong Kongs Death Are Exaggerated | By YiZheng Lian | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-28 | https://www.nytimes.com/2020/11/25/theater/review-emilia.html | An Elizabethan Poet Takes Her Place Onstage | By Laura CollinsHughes | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-28 | https://www.nytimes.com/2020/11/26/arts/music/taylor-swift-folklore-long-pond-studio-sessions-review.html | Just Three Musicians in a Room | By Jon Pareles | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-28 | https://www.nytimes.com/2020/11/26/arts/television/geoffrey-palmer-dead.html | Geoffrey Palmer 93 British Actor Known for TV Roles | By Richard Sandomir | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-28 | https://www.nytimes.com/2020/11/26/sports/immanuel-quicklys-path-to-the-knicks-started-at-the-foul-line.html | A Kentucky Guards Path to the Knicks Started at the Foul Line With His Mom | By David Waldstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-28 | https://www.nytimes.com/2020/11/26/us/2020election-family-conflict.html | It Hurts Family Rifts Deepen in Trump Years | By Sabrina Tavernise | TX 8-932-123 | 2021-01-05 |

| 2020-11-26 | 2020-11-28 | https://www.nytimes.com/2020/11/26/politics/edward-perkins-dead.html | Edward J Perkins 92 First Black US Envoy to South Africa Is Dead | By Katharine Q Seelye | TX 8-932-123 | 2021-01-05 |
|---|---|---|---|---|---|---|
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/26/sports/lamar-jackson-coronavirus.html | Ravens Jackson Positive for Virus | By Neil Vigdor and Ken Belson | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/26/world/australia/military-troops-afghanistan.html | Australian Military to Dismiss Soldiers After Report on Killings And CoverUp in Afghanistan | By Yan Zhuang | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/arts/design/john-mccracken-utah-monolith.html | A Riddle Buried in the Desert | By Deborah Solomon | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/arts/television/the-crown-royal-family-queen-elizabeth.html | Do the Royals Watch The Crown | By Sarah Lyall | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/business/economy/india-economy-covid-19.html | Indias Vast Aid Package Fails to Bring a Recovery | By Emily Schmall | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/business/japan-workers.html | Having Job for Life or Not Is a Growing Gap in Japan | By Makiko Inoue and Ben Dooley | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/business/mckinsey-purdue-oxycontin-opioids.html | McKinsey Advised Purdue to Pay Rebates To Distributors for OxyContin Overdoses | By Walt Bogdanich and Michael Forsythe | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/business/space-heaters-winter-coronavirus.html | A Business Survival Tool  May Be Hard to Come By | By C J Hughes | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/health/covid-hospitals-overload.html | Covid Overload Pushes Hospitals to the Brink | By Reed Abelson | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/movies/black-beauty-review.html | A Girl and a Horse in a Ruthless World | By Robert Daniels | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/movies/hillbilly-elegy-nomadland.html | Depicting Poverty Isnt Such a Simple Task | By Joshua Rothkopf | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/nyregion/adel-abdel-bary-al-qaeda.html | As Al Qaeda Terrorist Leaves Prison Victims Families Relive the Pain | By Benjamin Weiser | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/opinion/covid-medical-debt-church-charity.html | Forgive Us Our Debts | By Elizabeth Bruenig | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/opinion/pandemic-time.html | Winter Was Just Yesterday | By Katherine May | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/sports/mike-tyson-roy-jones-fight.html | Its 2020 So of Course Mike Tyson Is Boxing Again | By Jonathan Abrams | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/sports/soccer/diego-maradona-champions-league.html | Maradona Symbol of a Sports Bygone Era | By Rory Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/technology/pushed-by-pandemic-amazon-goes-on-a-hiring-spree-without-equal.html | Amazon Hires At Record Clip 1400 Per Day | By Karen Weise | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/us/border-mexico-pregnant-women.html | Almost Safe Then Sent To Give Birth in Mexico | By Lynsey Addario | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/us/politics/susan-collins-senate-biden.html | After Resounding Win Collins Is in the Center Of Power in the Senate | By Emily Cochrane | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/politics/trump-pennsylvania-appeals-court.html | Scathing Ruling Sinks President In Pennsylvania | By Alan Feuer | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/africa/Africa-leaders-suppression.html | To Quell Dissent East African Leaders Work to Suppress Political Foes | By Abdi Latif Dahir | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/africa/somalia-trump-pentagon-miller.html | Ahead of Expected Cuts In Troops Pentagon Chief Makes a Visit to Somalia | By Eric Schmitt | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/asia/covid-19-asia.html | They Beat It Back Again and Again and Again | By Mike Ives Tiffany May and Makiko Inoue | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/asia/korea-defector-screws-sensors.html | Loose Screws Help North Korean Defector Evade Guards | By Choe SangHun | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/europe/britain-vaccines-Pfizer-Astra-Zeneca-Oxford.html | Britain Seeks Emergency Review for Vaccine by AstraZeneca With Unclear Test Results | By Benjamin Mueller | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/europe/iran-dissidents-bomb-assadi-belgium.html | Iranian Envoy and 3 Others Start Trial for 18 Attempt To Bomb Opposition Group | By Steven Erlanger | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/europe/rare-birds-macaws-trafficking-brazil.html | A Life Spent Caring for and Poaching the Worlds Rarest Birds | By Denise Hruby | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/europe/ski-resorts-covid.html | As Holiday Season Begins Should Ski Slopes Reopen | By Elian Peltier Melissa Eddy and Emma Bubola | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/europe/trump-who-tedros-china-virus.html | Enormous Backfire Trumps ShortLived List of Demands for WHO | By Matt Apuzzo Noah Weiland and Selam Gebrekidan | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/your-money/golf-nonprofits-needy.html | Trying to Give Young Golfers a Hand Up | By Paul Sullivan | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-28 | https://www.nytimes.com/2020/11/27/business/coronavirus-global-economic-outlook.html | No Return to Normal for the Global Economy | By Peter S Goodman | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/middleeast/iran-nuclear-scientist-killed.html | Top Iranian Scientist For Nuclear Program Is Killed in an Attack | By David E Sanger Eric Schmitt Farnaz Fassihi and Ronen Bergman | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-28 | https://www.nytimes.com/2020/11/28/insider/pandemic-pets-adoptions.html | On the Job Furry Reinforcements | By Danya Issawi | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-28 | https://www.nytimes.com/2020/11/28/sports/covid-hiking-parks-trails.html | As Hiking Surges During the Pandemic So Do the Injuries | By Gillian R Brassil | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-28 | https://www.nytimes.com/2020/11/28/us/politics/democrats-republicans-state-legislatures.html | Suburbs Went For Both Biden And the GOP | By Trip Gabriel | TX 8-932-123 | 2021-01-05 |
| 2020-09-01 | 2020-11-29 | https://www.nytimes.com/2020/09/01/books/review/unforgetting-roberto-lovato.html | Making the Bones Speak | By Carolyn Forch | TX 8-932-123 | 2021-01-05 |
| 2020-09-16 | 2020-11-29 | https://www.nytimes.com/2020/09/16/books/review/toni-jensen-carry-alicia-elliott-a-mind-spread-out-on-the-ground.html | Native Sons and Daughters | By Priyanka Kumar | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-22 | 2020-11-29 | https://www.nytimes.com/2020/09/22/books/review/our-bodies-their-battlefields-christina-lamb.html | Unspeakable Acts | By Judith Matloff | TX 8-932-123 | 2021-01-05 |
| 2020-09-29 | 2020-11-29 | https://www.nytimes.com/2020/09/29/books/review/big-dirty-money-jennifer-taub.html | Getting Away With It | By James B Stewart | TX 8-932-123 | 2021-01-05 |
| 2020-10-06 | 2020-11-29 | https://www.nytimes.com/2020/10/06/books/review/war-margaret-macmillan.html | What Is It Good For | By Dexter Filkins | TX 8-932-123 | 2021-01-05 |
| 2020-10-16 | 2020-11-29 | https://www.nytimes.com/2020/10/16/crosswords/spellingbee-puzzles.html | In a Word ADDICTIVE | By Deb Amlen | TX 8-932-123 | 2021-01-05 |
| 2020-11-06 | 2020-11-29 | https://www.nytimes.com/2020/11/06/books/review/jo-nesbo-the-kingdom.html | Blood Brothers | By Charles McGrath | TX 8-932-123 | 2021-01-05 |
| 2020-11-12 | 2020-11-29 | https://www.nytimes.com/2020/11/12/books/review/barack-obama-a-promised-land.html | Legacy of Hope | By Chimamanda Ngozi Adichie | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-29 | https://www.nytimes.com/2020/11/16/travel/turkey-honey-forest-bees.html | Beekeeping Tradition Confronts Change in Turkey | By Sarah Pannell and Daniel Milroy Maher | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-29 | https://www.nytimes.com/2020/11/17/books/review/cynan-jones-stillicide.html | Water Lines | By Alec NevalaLee | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-29 | https://www.nytimes.com/2020/11/17/books/review/ismail-kadare-doll.html | Mother Figure | By Elisabeth Zerofsky | TX 8-932-123 | 2021-01-05 |
| 2020-11-17 | 2020-11-29 | https://www.nytimes.com/2020/11/17/travel/french-movies-paris.html | Missing Paris  Revisit the City On the Small Screen | By Jason Farago | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-29 | https://www.nytimes.com/2020/11/19/books/review/brandon-stanton-humans.html | Now More Than Ever Brandon Stanton Makes People Feel Less Alone | By Elisabeth Egan | TX 8-932-123 | 2021-01-05 |
| 2020-11-20 | 2020-11-29 | https://www.nytimes.com/2020/11/20/dining/stress-free-stews.html | 5 Dishes to Cook  This Week | By Emily Weinstein | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-29 | https://www.nytimes.com/2020/11/21/books/review/alices-farm-a-rabbits-tale-maryrose-wood.html | Reap What You Sow | By Cynthia Kadohata | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-29 | https://www.nytimes.com/2020/11/21/books/review/lev-grossman-the-silver-arrow.html | Engine of Change | By Anya JaremkoGreenwold | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-29 | https://www.nytimes.com/2020/11/23/magazine/latino-voters.html | The Fight for Latino Voters | By Marcela Valdes | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-29 | https://www.nytimes.com/2020/11/23/opinion/trump-fitspo.html | Donald Trump Was My Fitspo | By Nayeema Raza | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-29 | https://www.nytimes.com/2020/11/23/opinion/uighur-poetry-xinjiang-china.html | My Professor Vanished but Not His Poetry | By Joshua L Freeman | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-29 | https://www.nytimes.com/2020/11/23/realestate/in-a-pandemic-even-minimalists-need-space.html | Even Minimalists Need Space in a Pandemic | By Kim Velsey | TX 8-932-123 | 2021-01-05 |
| 2020-11-23 | 2020-11-29 | https://www.nytimes.com/2020/11/23/world/korean-adoptees-reunions.html | Nice to Meet You Mom Now Lets Go Into Quarantine | By Bryan Pietsch | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/books/review/joukhadar-arafat-taia.html | migrs and Exiles | By Rayyan AlShawaf | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/magazine/coronavirus-sewage.html | Watching What Goes Down Our Toilets Could Help Keep a Pandemic From Spiraling Out of Control | By Kim Tingley | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/magazine/how-to-get-in-sync-with-someone.html | How to Get in SyncWith Someone | By Malia Wollan | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/magazine/judge-john-hodgman-on-the-un-comped-soda.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/magazine/shopify.html | The Anyone Store | By Yiren Lu | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/magazine/tennis-pandemic-ethics.html | Can I Insist My Girlfriend Social Distance | By Kwame Anthony Appiah | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/magazine/want-to-inherit-the-gop-be-prepared-to-dance-around-the-truth.html | No Joke | By Mattathias Schwartz | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/opinion/facebook-disinformation-boomers.html | What Facebook Fed the Baby Boomers | By Charlie Warzel | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/opinion/happiness-depression-suicide-psychology.html | Happiness Wont Save You | By Jennifer Senior | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/realestate/building-your-own-greenhouse.html | Finding a Way Out of Isolation Through a Greenhouse | By Dorie Chevlen | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/realestate/radiolab-host-fort-greene-brooklyn-house.html | A Party Palace for a Radiolab Host and a Filmmaker | By Joanne Kaufman | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/sunday-review/boeing-737-max.html | Boeings Saga of Capitalism Gone Awry | By David Gelles | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/t-magazine/soho-house-susan-mactavish-best.html | Collections A Homey Party House in SoHo | By Shelby Wilder | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/theater/laura-benanti-favorites.html | Laura Benanti Says Goodbye to Melania | By Michael Paulson | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/travel/ski-season-rules-coronavirus.html | Follow Skiings New Set of Rules | By Elisabeth Vincentelli | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/well/live/covid-best-masks.html | Masks Work  Make Yours  Work Better | By Tara ParkerPope | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/books/review/james-holland-sicily-43-donald-johnson-occupied-america.html | Enduring the Rigors of Conflict | By Thomas E Ricks | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/business/nilay-patel-the-verge.html | Seeking Bits of Creative Time | By LeighAnn Jackson | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/fashion/weddings/outdoor-winter-wedding-hacks.html | Love and Portable Heaters Will Keep Them Warm | By Daniel Bortz | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/magazine/backyard-chickens-empathy.html | Backyard Chickens | By Ivan Kreilkamp | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/magazine/lemon-meringue-cookie-gamache.html | Baking for Gamache | By Dorie Greenspan | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/magazine/poem-the-next-what-have-you.html | Poem The next whathaveyou | By Djelloul Marbrook and Naomi Shihab Nye | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/magazine/yoga-adriene-mishler.html | Yoga for Everyone Waiters Poll Workers Runners Librarians Skaters Truckers Teachers Senators | By Molly Young | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/realestate/1-3-million-homes-in-pennsylvania-colorado-and-texas.html | 13 Million | By Julie Lasky | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/realestate/living-in-jackson-township-new-jersey.html | In a Sweet Spot and Relatively Affordable Too | By Jill P Capuzzo | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/realestate/sydney-australia-house-hunting.html | Once a Salvation Army Hall Now a Home | By Lisa Prevost | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/style/amazon-whole-foods-produce-reviews.html | How Useful Are Amazon Reviews About Fresh Food | By John Herrman | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/t-magazine/pinwheel-vegetable-pie-recipe-laura-kim.html | Eye on the Pie | By Laura Neilson | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/theater/audible-williamstown-theater-festival.html | They Sound Like the Real Deal | By Alexis Soloski | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/interactive/2020/11/26/realestate/26hunt-pal.html | Her Dream of a Big TwoBedroom Became the Reality of a Midsize OneBedroom Which of These Would You Choose | By Joyce Cohen | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/interactive/2020/movies/greatest-actors-actresses.html | The 25 Greatest Actors of the 21st Century So Far | By Manohla Dargis and AO Scott | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/arts/music/john-luther-adams-music.html | Tapping Forces of Nature to Feed the Spirit | By Corinna da FonsecaWollheim | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/arts/music/rico-nasty-nightmare-vacation.html | Raw and Ready for the Mainstream | By Joe Coscarelli | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/books/review/tom-zoellner-national-road.html | LastChance Power Drives | By Jody Rosen | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/neediest-cases/in-the-face-of-challenges-thinking-of-yourself-in-a-higher-light.html | Clearing Hurdles Higher in the Pandemic With Pride | By Jennifer Camille Martin | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/nyregion/coronavirus-nyc-financial-literacy.html | In the Pandemic Taking Stock of Our Finances | By Kaya Laterman | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/nyregion/leonard-lauder.html | Leonard Lauders New York | By Katherine Rosman | TX 8-932-123 | 2021-01-05 |

| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/opinion/pope-francis-covid.html | A Crisis Reveals What Is in Our Hearts | By Pope Francis | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/opinion/thanksgiving-dowd-2020.html | Oh Brother Tears for Trump | By Maureen Dowd | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/realestate/the-most-popular-listings-of-october.html | Some Sites Are Worth Seeing Again | By Michael Kolomatsky | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/sports/football/nfl-picks-week-12.html | Theres Still Plenty of Meat Left on That Bone | By Benjamin Hoffman | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/style/student-debt-forgiveness-backlash.html | An Unforgiving Mood | By Philip Galanes | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/arts/design/danny-lyon-sncc-photography.html | Still Speaking to the Streets | By Rebecca Bengal | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/arts/television/your-honor-bryan-cranston-peter-moffat.html | His Son Messed Up Whats a Judge to Do | By Elisabeth Vincentelli | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/business/millennials-retirement-saving.html | In Their 20s and Preparing for the Future | By Elizabeth Harris | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/business/work-friend-advice-roxane-gay.html | I Want to Be Free of Shame | By Roxane Gay | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/nyregion/black-women-politics-olori-sisterhood.html | Ready for Their Seat at the Table | By Jeffery C Mays | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/nyregion/covid-tests-long-lines.html | Holidays Pull Leads to a Risky Defiance | By Ginia Bellafante | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/nyregion/patty-smyth-scandal-john-mcenroe.html | Dumplings 60 Minutes and Reminiscing | By Tammy La Gorce | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/opinion/masks-fashion-fit.html | How to Cry With a Mask On | By Pamela Paul | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/sunday/online-shopping-retail-covid.html | The Loneliness of OneClick Shopping | By Alec MacGillis | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/realestate/coliving-pandemic.html | How Will CoLiving Survive the Pandemic | By Sydney Franklin | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/realestate/homeownership.html | Discovering Paradises Costs | By Christina Poletto | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/style/behind-the-scenes-romance-catches-a-spark.html | Uncompartmentalized Forever More | By Vincent M Mallozzi | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/style/cannabis-farms-wildfires-weed.html | Cannabis Farms Hope to Weather Wildfire Season | By Alison Stine | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/style/clicking-back-into-each-others-lives.html | A Big Spender and GoodLooking Too | By Vincent M Mallozzi | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/style/he-stopped-by-her-table-and-then-into-her-life.html | He Stopped at Her Table and Stayed on Her Mind | By Tammy La Gorce | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/style/marty-mcfly-and-beer-were-the-first-pairing-that-day.html | Back to the Future With an OldSchool Guy | By Gabe Cohn | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/style/modern-love-junk-food-was-our-love-language.html | Junk Food Was Our Language and Our Bond | By C Pam Zhang | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/style/mr-downstairs-had-the-key-to-her-heart.html | Keeping Up With Mr Downstairs | By Tammy La Gorce | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/style/trust-fund-activism-resouce-generation.html | SilverSpoon Socialists | By Zo Beery | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/technology/coinbase-cryptocurrency-black-employees.html | Black Workers Revolt At the King of Crypto | By Nathaniel Popper | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/us/bruce-boynton-dead.html | Bruce Boynton 83 Whose Layover Became Milestone | By Neil Genzlinger | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/us/college-admissions-coronavirus.html | The Angst of Applying To College in a Pandemic | By Anemona Hartocollis | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/interactive/2020/11/26/climate/california-smoke-children-health.html | Wildfire Smoke Is Poisoning Californias Kids Some Pay a Higher Price | By Somini Sengupta and Nadja Popovich | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/27/world/asia/china-bhutan-india-border.html | South China Sea Tactic A Success Beijing Tries Again in the Himalayas | By Steven Lee Myers | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/business/media/hollywood-coronavirus-streaming.html | Hollywoods End the Sequel | By Brooks Barnes | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/obituaries/tony-hsieh-dead.html | Tony Hsieh Who Turned Zappos Into an Internet Giant Is Dead at 46 | By Glenn Rifkin | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/opinion/wages-economic-growth.html | Lets Talk About Higher Wages | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/realestate/barking-dogs-causing-noise.html | Our Neighbors Dogs Are Barkers  What Can We Do for Some Peace | By Ronda Kaysen | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/sports/sarah-fuller-woman-kicker-vanderbilt.html | Kicker Is First Woman to Play TopLevel College Football | By Gillian R Brassil | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/style/hpc-diamond-story-smithsonian-copy.html | The Worlds Most Glamorous Quarantine Project | By Geraldine Fabrikant | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/style/self-care/hermits-solitude.html | Hermits Support the Newly Isolated | By Kelsey Osgood | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/sunday-review/pandemic-habits-routine-brain.html | PandemicProof Your Habits | By Kate Murphy | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/us/coronavirus-school-reopening.html | It Feels Right Tiptoeing Back Into a Classroom | By Erica L Green | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/us/covid-deaths-united-states.html | Virus Deaths Are Nearing Grim Record | By Campbell Robertson Giulia McDonnell Nieto del Rio Joseph Goldstein and Mitch Smith | TX 8-932-123 | 2021-01-05 |

| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/politics/arizona-settles-in-to-life-as-a-magenta-state.html | Red State Turns Magenta  Democrats Won Top Races  In Arizona and Little Else | By Jennifer Medina and Hank Stephenson | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/politics/biden-cabinet.html | As Biden Fills Out Cabinet Rumors Fly and Factions Sharpen Elbows | By Michael D Shear and Jonathan Martin | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/us/biden-westexec.html | Test of Ethics Awaits Biden And His Team | By Eric Lipton and Kenneth P Vogel | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/politics/trump-republicans-election-results.html | Even as Trump Claimed Fraud  These Republicans Didnt Bend | By Peter Baker and Kathleen Gray | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/us/tony-hsieh-las-vegas.html | How a Tech Maven Put His Stamp on Las Vegas | By Nicholas BogelBurroughs and Karen Weise | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/well/live/indoor-air-pollution.html | Clear the Air Youll Breathe Easier | By Elisabeth KwakHefferan | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/world/africa/ethiopia-tigray-Mekelle-assault.html | Ethiopia Says It Controls Tigray City After Shelling | By Simon Marks | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/world/americas/mexico-drugs-cartel-tiktok.html | Drugs Guns and Cash This Is Cartel TikTok | By Oscar Lopez | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/world/europe/england.html | Village Pours Itself Into Mission to Save Its Last Pub and Its Community | By David Segal | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/world/europe/france-literary-prizes-matzneff.html | French Literary Elites Shrug at Cronyism and Even Pedophilia | By Norimitsu Onishi and Constant Mheut | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/world/europe/france-protests-security-bill.html | Security Bill Incites Rallies Across France | By Constant Mheut | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/world/middleeast/iran-mohsen-fakhrizadeh-nuclear.html | Germany Seeks Peace As Iran Vows Payback | By Benjamin Mueller | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/world/middleeast/israel-iran-nuclear-deal.html | Iran Pacts Fate Dealt New Blow by Assassination | By David E Sanger | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/world/middleeast/israel-yad-vashem-eitam.html | Israels Pick to Lead Holocaust Memorial Stirs Controversy | By Isabel Kershner | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/28/at-home/exercise-for-kids.html | Shut Down  Your Computers Kids and Lace Up | By Rachel Levin | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/28/at-home/indigenous-podcasts.html | Turn an Ear To Native Stories | By Phoebe Lett | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/28/at-home/newspaper-poetry.html | Turn Articles Into Poetry | By Leah Umansky | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/28/at-home/thins-to-do-this-week.html | Bake Cookies Or Make Invisible Ink | By Katherine Cusumano and Emma Grillo | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/28/at-home/virtual-bar-trivia.html | Grab a Pint For Trivia Night | By Alexis Soloski | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/28/sports/football/coronavirus-49ers-ravens-santa-clara-county.html | For NFL Virus Is Surging and Options Are Dwindling | By Ken Belson | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/28/us/Biden-cat-dogs-German-shepherd.html | Bidens Share Unifying Plan A Cat in the White House | By Allyson Waller | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/29/business/the-week-in-business-wall-street-record.html | The Week in Business Wall Street Is Thankful | By Charlotte Cowles | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/29/sports/soccer/diego-maradona-lionel-messi.html | There Will Never Be a New Maradona | By Rory Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/29/sports/the-college-athletes-who-are-allowed-to-make-big-bucks-cheerleaders.html | They Cheer And Rake In Ad Dollars On the Side | By Tess DeMeyer and Ilana PanichLinsman | TX 8-932-123 | 2021-01-05 |
| 2020-10-07 | 2020-11-30 | https://www.nytimes.com/2020/10/07/business/retirement/pandemic-life-seniors.html | Retirees Are Revising Plans and Turning to Virtual Activities | By Susan B Garland | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-11-30 | https://www.nytimes.com/2020/11/16/fashion/manish-arora-bankruptcy-downfall.html | The Debts and Chaos That Felled a Star Indian Designer | By Alden Wicker and Elizabeth Paton | TX 8-932-123 | 2021-01-05 |
| 2020-11-18 | 2020-11-30 | https://www.nytimes.com/2020/11/18/smarter-living/finding-hope-when-things-feel-gloomy.html | Here to Help | By Jenny Taitz | TX 8-932-123 | 2021-01-05 |
| 2020-11-19 | 2020-11-30 | https://www.nytimes.com/2020/11/19/world/europe/jan-myrdal-dead.html | Jan Myrdal Swedish Author and Provocateur Dies at 93 | By Richard Sandomir | TX 8-932-123 | 2021-01-05 |
| 2020-11-21 | 2020-11-30 | https://www.nytimes.com/2020/11/21/books/barack-obama-promised-land-presidential-memoirs.html | Yes the Obama Memoir Took a While to Write | By Ian Prasad Philbrick | TX 8-932-123 | 2021-01-05 |
| 2020-11-22 | 2020-11-30 | https://www.nytimes.com/2020/11/22/arts/music/bruce-swedien-dead.html | Bruce Swedien 86 Winner Of Five Grammy Awards | By Richard Sandomir | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-30 | https://www.nytimes.com/2020/11/24/opinion/election-integrity.html | Election Results Everyone Can Believe In | By Zeynep Tufekci | TX 8-932-123 | 2021-01-05 |
| 2020-11-24 | 2020-11-30 | https://www.nytimes.com/2020/11/24/technology/smartphones-apps.html | Imagining a World Without Apps | By Shira Ovide | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-30 | https://www.nytimes.com/2020/11/25/opinion/georgia-senate-white-women-vote.html | In Georgia Family or Culture War | By Isabel Sawhill and Morgan Welch | TX 8-932-123 | 2021-01-05 |
| 2020-11-25 | 2020-11-30 | https://www.nytimes.com/interactive/2020/11/25/us/oregon-wildfires-survivors.html | Overwhelmed First by Fires Then by Gratitude | By Ilie Mitaru | TX 8-932-123 | 2021-01-05 |
| 2020-11-26 | 2020-11-30 | https://www.nytimes.com/2020/11/26/sports/freediving-womens-world-record.html | For a Free Diving Champion the Floors the Limit | By Adam Skolnick | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-30 | https://www.nytimes.com/2020/11/27/arts/design/art-basel-miami-beach-pandemic.html | Its Still Art Week in Miami | By Brett Sokol | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-30 | https://www.nytimes.com/2020/11/27/arts/television/hbo-documentaries-nancy-abraham-lisa-heller-interview.html | Finding the Nonfiction That Grabs TV Viewers | By Elisabeth Vincentelli | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-30 | https://www.nytimes.com/2020/11/27/arts/television/nxivm-the-vow-seduced-keith-raniere.html | Watching His Nxivms | By Barry Meier | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-30 | https://www.nytimes.com/2020/11/27/business/video-job-interviews.html | Hiring in a Pandemic Job Interviews Without Interviewers | By Julie Weed | TX 8-932-123 | 2021-01-05 |
| 2020-11-27 | 2020-11-30 | https://www.nytimes.com/2020/11/27/theater/ari-roth-mosaic-theater-company.html | An Artistic Directors Second Sudden Exit | By Rebecca J Ritzel | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-27 | 2020-11-30 | https://www.nytimes.com/2020/11/27/us/debra-white-dead.html | Debra White Plume 66 Defender of Her Native American Tribe Dies | By Michael Astor | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-30 | https://www.nytimes.com/2020/11/28/us/trump-biden-border-wall.html | Blitz of Activity To Expand Wall By End of Term | By Simon Romero Zolan KannoYoungs and Adriana Zehbrauskas | TX 8-932-123 | 2021-01-05 |
| 2020-11-28 | 2020-11-30 | https://www.nytimes.com/2020/11/28/world/middleeast/iran-assassinations-nuclear-israel.html | Iran Struggles For a Response To Bold Strikes | By David D Kirkpatrick Ronen Bergman and Farnaz Fassihi | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/arts/design/rashaad-newsome-times-square.html | On Uncrowded Streets Dances of Survival | By Hilarie M Sheets and Julia Carmel | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/arts/music/lovers-rock-small-axe.html | The Musical Heart Of a House Party | By Jeremy Gordon | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/business/amazon-farfetch-richemont-ecommerce-wars.html | The Luxury ECommerce War | By Elizabeth Paton and Vanessa Friedman | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/business/economy/nike-coca-cola-xinjiang-forced-labor-bill.html | Companies  Press to Alter Xinjiang Bill | By Ana Swanson | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/business/motorcycles-adaptive-cruise-control.html | Smart Cruise Control Comes to Motorcycles | By Mark Gardiner | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/health/should-covid-19-isolation-periods-be-shorter.html | Patients Most Infectious For 7 Days Analysis Says | By Apoorva Mandavilli | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/movies/amanda-seyfried-mank.html | Up on the Farm an Oscar Contender | By Kyle Buchanan | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/movies/dave-prowse-dead.html | Dave Prowse 85 the Actor Behind Darth Vaders Mask | By Alex Marshall | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/nyregion/schools-reopening-partially.html | New York in Sudden Shift  Will Reopen Some Schools | By Eliza Shapiro | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/opinion/republicans-democrats-earmarks.html | Congress Should Revive Earmarks | By The Editorial Board | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/opinion/trump-obama-history-one-term.html | Trumps OneTerm Legacy | By Steve Inskeep | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/sports/ncaafootball/college-football-covid.html | The Games Go On Even if Showing Up Is Far From a Given | By Billy Witz | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/theater/christmas-carol-dickens-pandemic.html | Bah Pandemic Theaters Save Christmas Carol | By Michael Paulson | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/us/California-senate-seat-padilla-newsom.html | Blue Blocs Vie  For Senate Seat  Held by Harris | By Shawn Hubler and Alexander Burns | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/us/politics/biden-cabinet-tanden-rouse-adeyemo.html | Biden Expected to Pick 2 More Women For Leading Roles on Economic Team | By Alan Rappeport and Jim Tankersley | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/world/americas/diego-maradona-doctor.html | Authorities Collect Evidence From Maradonas Doctor | By Daniel Politi and Isabella Kwai | TX 8-932-123 | 2021-01-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/world/asia/afghanistan-taliban-peace-talks.html | Afghan Leader Hampers Peace Talks Officials Say | By Thomas GibbonsNeff | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/world/europe/coronavirus-bergamo-italy.html | Inaction Fueled Disaster as Virus Crept Into Italy | By Jason Horowitz and Fabio Bucciarelli | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/world/europe/switzerland-vote-referendum-corporate-responsibility.html | Proposal to Hold Corporations Liable for Violations Abroad Fails in Switzerland | By Noele Illien | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/world/europe/uk-lockdown-sports-women.html | In English Sports the Girls Are Locked Down While the Boys Play On | By Anna Schaverien | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/world/europe/ukraine-mushrooms.html | Toadstools and Blushers Mushroom Bonanza Stems Misery of a Brutal Year | By Maria Varenikova and Andrew E Kramer | TX 8-932-123 | 2021-01-05 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/world/un-human-rights.html | Countries Tussle Over UN Rights Council Post | By Nick CummingBruce | TX 8-932-123 | 2021-01-05 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/29/business/media/newsmax-chris-ruddy-trump.html | An Ally Hustles to Cash In On the Trump Election Fantasy | By Ben Smith | TX 8-932-123 | 2021-01-05 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/29/opinion/donald-trump-bankruptcy.html | For Trump Past Is Prologue | By Charles M Blow | TX 8-932-123 | 2021-01-05 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/29/sports/football/broncos-saints-kendall-hinton.html | Virus Puts Broncos Rookie in Tricky Spot Quarterback | By Ben Shpigel | TX 8-932-123 | 2021-01-05 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/29/sports/football/nfl-week-12-scores-results.html | As Season Wobbles Henry Delivers a Wallop | By Benjamin Hoffman | TX 8-932-123 | 2021-01-05 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/30/us/politics/biden-foot-boot.html | Biden Breaks Bones in Foot From Playing With His Dog | By Annie Karni | TX 8-932-123 | 2021-01-05 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/30/arts/television/your-honor-the-disney-holiday-singalong.html | This Week on TV | By Gabe Cohn | TX 8-932-123 | 2021-01-05 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/30/insider/bob-ross-experience.html | Embracing My Inner Bob Ross | By Sarah Bahr | TX 8-932-123 | 2021-01-05 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/30/nyregion/bike-delivery-workers-covid-pandemic.html | In Pandemic Driving for Food Apps Has Gone From Bad to Worse | By Kimiko de FreytasTamura | TX 8-932-123 | 2021-01-05 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/30/sports/olympics/gymnastics-abuse-laurie-hernandez-haney.html | Suspended Gymnastics Coach  Speaks Out I Cared Too Much | By Juliet Macur | TX 8-932-123 | 2021-01-05 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/30/world/asia/hong-kong-china-courts.html | Hong Kongs Courts Still Independent Face New Threats From Beijing | By Austin Ramzy | TX 8-932-123 | 2021-01-05 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/interactive/2020/11/29/sports/hockey/nhl-lake-hockey-elias-pettersson.html | For a Day the NHL Arena Moved to the Mountains | By Gerald Narciso | TX 8-932-123 | 2021-01-05 |
| 2020-11-16 | 2020-12-01 | https://www.nytimes.com/2020/11/16/obituaries/alexander-vedernikov-dead-covid.html | Alexander Vedernikov 56 | By Anthony Tommasini | TX 8-940-939 | 2021-02-03 |
| 2020-11-16 | 2020-12-01 | https://www.nytimes.com/2020/11/16/obituaries/david-andahl-dies-covid.html | David Andahl 55 | By Katharine Q Seelye | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-17 | 2020-12-01 | https://www.nytimes.com/2020/11/17/well/move/exercise-covid-recovery-complications-clots-heart-lungs.html | Exercise After Covid19 Go Slow | By Jordan D Metzl MD | TX 8-940-939 | 2021-02-03 |
| 2020-11-18 | 2020-12-01 | https://www.nytimes.com/2020/11/18/at-home/welcome-to-our-museum-of-smells.htm | An Olfactory Ode to Memory | By Jaspal Riyait Melissa Kirsch Tejal Rao and Will Anderson | TX 8-940-939 | 2021-02-03 |
| 2020-11-18 | 2020-12-01 | https://www.nytimes.com/2020/11/18/science/extinction-global-warming.html | Ancient Climate Change Burning Fossil Fuels Helped Drive  Earths Largest Mass Extinction | By Lucas Joel | TX 8-940-939 | 2021-02-03 |
| 2020-11-18 | 2020-12-01 | https://www.nytimes.com/2020/11/18/science/shrimp-parade-thailand.html | Crustaceans Actually When Shrimp Start Acting Like Fish Out of Water | By Elizabeth Preston | TX 8-940-939 | 2021-02-03 |
| 2020-11-18 | 2020-12-01 | https://www.nytimes.com/2020/11/18/well/live/covid-autoimmune-rheumatoid-arthritis-lupus.html | Ask Well | By Mikkael A Sekeres MD | TX 8-940-939 | 2021-02-03 |
| 2020-11-19 | 2020-12-01 | https://www.nytimes.com/2020/11/19/science/hungry-caterpillars-angry.html | Tussling Monarchs Its Not Wise to Get Between A Caterpillar and Its Milkweed | By Katherine J Wu | TX 8-940-939 | 2021-02-03 |
| 2020-11-20 | 2020-12-01 | https://www.nytimes.com/2020/11/20/obituaries/gianni-bernardinello-dead-coronavirus.html | Gianni Bernardinello 76 | By Emma Bubola | TX 8-940-939 | 2021-02-03 |
| 2020-11-20 | 2020-12-01 | https://www.nytimes.com/2020/11/20/science/mars-volcano-eruption.html | Old Volcanic Activity on Mars Hints at a Habitat for Life | By Jonathan OCallaghan | TX 8-940-939 | 2021-02-03 |
| 2020-11-23 | 2020-12-01 | https://www.nytimes.com/2020/11/23/movies/offbeat-streaming-movies.html | Time to Curl Up With a Good Streaming Feature | By Jason Bailey | TX 8-940-939 | 2021-02-03 |
| 2020-11-23 | 2020-12-01 | https://www.nytimes.com/2020/11/23/obituaries/eric-hall-dead-coronavirus.html | Eric Hall 73 | By Elian Peltier | TX 8-940-939 | 2021-02-03 |
| 2020-11-23 | 2020-12-01 | https://www.nytimes.com/2020/11/23/well/eat/vegetarian-or-vegan-watch-your-bone-health.html | Eat Bone Woes With MeatFree Diet | By Nicholas Bakalar | TX 8-940-939 | 2021-02-03 |
| 2020-11-23 | 2020-12-01 | https://www.nytimes.com/2020/11/23/well/live/good-sleep-habits-tied-to-lower-risk-of-heart-failure.html | Sleep Better Rest for Better Hearts | By Nicholas Bakalar | TX 8-940-939 | 2021-02-03 |
| 2020-11-23 | 2020-12-01 | https://www.nytimes.com/2020/11/23/well/mind/premature-birth-tied-to-increased-depression-risk.html | Pregnancy Premature Birth and Depression | By Nicholas Bakalar | TX 8-940-939 | 2021-02-03 |
| 2020-11-24 | 2020-12-01 | https://www.nytimes.com/2020/11/24/arts/dance/david-maas-quick-change-dead.html | David Maas 57 Half of OneofaKind Quick Change Act | By Daniel Victor | TX 8-940-939 | 2021-02-03 |
| 2020-11-25 | 2020-12-01 | https://www.nytimes.com/2020/11/25/arts/music/phoebe-bridgers-grammys.html | Its Good News Read That Text | By Sarah Bahr | TX 8-940-939 | 2021-02-03 |
| 2020-11-25 | 2020-12-01 | https://www.nytimes.com/2020/11/25/business/media/thumb-stopping-humaning-b4h-the-strange-language-of-modern-marketing.html | The Strange Language Of Modern Marketing | By Tiffany Hsu and Sapna Maheshwari | TX 8-940-939 | 2021-02-03 |
| 2020-11-25 | 2020-12-01 | https://www.nytimes.com/2020/11/25/health/doctors-nurses-covid-stress.html | Combat Fatigue | By Katherine J Wu | TX 8-940-939 | 2021-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-11-25 | 2020-12-01 | https://www.nytimes.com/2020/11/25/science/african-crested-rat-poison.html | Unedible You Chewing the Fruit of a Poison Tree Gives This Rodent a Toxic Outlook | By Katherine J Wu | TX 8-940-939 | 2021-02-03 |
| 2020-11-25 | 2020-12-01 | https://www.nytimes.com/2020/11/25/science/hawaii-water-aquifer.html | Water Water Not Everywhere Off Hawaiian Island Trying To Put a Finger on a Water Leak | By Matt Kaplan | TX 8-940-939 | 2021-02-03 |
| 2020-11-25 | 2020-12-01 | https://www.nytimes.com/2020/11/25/well/move/exercise-omics.html | Detecting the Effects of a Workout | By Gretchen Reynolds | TX 8-940-939 | 2021-02-03 |
| 2020-11-26 | 2020-12-01 | https://www.nytimes.com/2020/11/26/health/covid-teeth-falling-out.html | Their Teeth Fell Out Was Covid19 the Culprit | By Wudan Yan | TX 8-940-939 | 2021-02-03 |
| 2020-11-26 | 2020-12-01 | https://www.nytimes.com/2020/11/26/sports/golf/leonard-kamsler-dead.html | Leonard Kamsler 85 Golf Photo Maven Dies | By Glenn Collins | TX 8-940-939 | 2021-02-03 |
| 2020-11-27 | 2020-12-01 | https://www.nytimes.com/2020/11/27/arts/design/auction-houses-luxury-sothebys-christies.html | Auction Houses Seek Growth in Luxury | By Scott Reyburn | TX 8-940-939 | 2021-02-03 |
| 2020-11-27 | 2020-12-01 | https://www.nytimes.com/2020/11/27/climate/epa-trump-biden.html | EPAs Staff Resists a Final Deregulatory Push | By Lisa Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-11-27 | 2020-12-01 | https://www.nytimes.com/2020/11/27/health/biden-senior-citizens.html | Bidens Plan Takes A Holistic Approach To Support Caregivers | By Paula Span | TX 8-940-939 | 2021-02-03 |
| 2020-11-27 | 2020-12-01 | https://www.nytimes.com/2020/11/27/science/covid-vaccine-virus-resistance.html | The Evolution of the Virus Will Continue | By James Gorman and Carl Zimmer | TX 8-940-939 | 2021-02-03 |
| 2020-11-29 | 2020-12-01 | https://www.nytimes.com/2020/11/29/theater/split-britches-last-gasp-wfh.html | A Project Shaped By These Times | By Elisabeth Vincentelli | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/arts/design/smithsonian-archives-american-art-oral-history-covid.html | Capturing 2020 Through Oral History | By Julia Carmel | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/arts/music/bts-be-billboard-chart.html | Hey Could the 45 Be Next CDs Help Propel BTS to No 1 | By Ben Sisario | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/television/noah-hawley-isnt-done-with-fargo.html | Noah Hawley Isnt Done With Fargo | By Finn Cohen | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/books/review-babur-nama.html | When Not Piling Up Corpses a Charming Sort of Fellow | By Dwight Garner | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/business/biden-economics-yellen-labor.html | Economic Team  Suggests Focus  On Work Force | By Jim Tankersley Jeanna Smialek and Alan Rappeport | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/business/black-friday-retail-sales.html | Bleak Friday As Shoppers Stay Home | By Sapna Maheshwari and Michael Corkery | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/business/gm-nikola-electric-trucks.html | GM Scales Back Alliance With Electric Truck Firm | By Neal E Boudette | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/business/smallbusiness/small-business-startups-fail-fast.html | SmallBusiness Owners Pivot and Troubleshoot In Battle to Stay Afloat | By Eilene Zimmerman | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/health/coronavirus-vaccine-prisons.html | Vulnerable Inmates Arent a Vaccine Priority | By Roni Caryn Rabin | TX 8-940-939 | 2021-02-03 |

| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/health/coronavirus-vaccines-treatments.html | Long Dark Winter Looms  Before US Gets Vaccines | By Donald G McNeil Jr | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/health/covid-vaccine-moderna.html | Moderna Applies for Emergency FDA Approval | By Denise Grady | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/health/hiv-aids-medication-babies.html | HIV Medication Ready for Babies and WHO Clears a New Protection | By Donald G McNeil Jr | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/nyregion/coronavirus-hospitalization-ny.html | Overwhelmed Hospitals Could Cause Shutdowns | By Jesse McKinley and Luis FerrSadurn | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/nyregion/elementary-schools-reopening.html | In Reopening of Schools Youngest Lead the Way | By Eliza Shapiro and Kate Taylor | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/nyregion/nypd-body-cameras.html | Police Body Cameras Called Powerful Tool | By Ashley Southall | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/obituaries/brandy-houser-dead-coronavirus.html | Brandy Houser 41 | By Penelope Green | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/opinion/armenia-azerbaijan-monuments.html | Saving an Enemys Culture | By Hugh Eakin | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/opinion/biden-republican-party.html | How Will Deal With Republican Sabotage | By Paul Krugman | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/sports/football/san-francisco-49ers-arizona-stadium.html | RavensSteelers Again Has New Date and 49ers Have a New Home | By Ken Belson | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/sports/new-york-marathon-capiraso-diversity.html | New York Road Runners CEO Leaving Amid Complaints | By Matthew Futterman and Gillian R Brassil | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/technology/bitcoin-record-price.html | Remember Bitcoin It Just Hit a New High | By Nathaniel Popper | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/technology/deepmind-ai-protein-folding.html | Artificial Intelligence Cracks a Mystery About Proteins | By Cade Metz | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/technology/facebook-kustomer-antitrust.html | Facebook to Buy Kustomer as It Faces Antitrust Glare | By Mike Isaac | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/technology/no-georgias-governor-cannot-overrule-its-secretary-of-state-on-voting.html | Governor Lacks Power to Intrude In Voting Matters | By Linda Qiu | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/technology/women-tech-allraise.html | 11 Million Is Raised For Equality In Tech Sector | By Erin Griffith | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/theater/a-christmas-carol-review.html | A Hams Holiday Classic Minus the Honey Glaze | By Jesse Green | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/upshot/republican-voters-election-doubts.html | Most Republicans Say They Doubt the Election How Many Really Mean It | By Emily Badger | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/joe-lewis-runoff-election.html | Georgias Other Runoff For a Month in Congress | By Rick Rojas | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/politics/joe-manchin-interview.html | Im Going to Fight Like the Dickens on the Filibuster ACA and Jobs | By Luke Broadwater | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/politics/joe-manchin-senate.html | A Divided Senate Is A Golden Opportunity For an Upbeat Manchin | By Luke Broadwater | TX 8-940-939 | 2021-02-03 |

| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/politics/wisconsin-arizona-election-results.html | Arizona and Wisconsin Certify Biden Victories The System Is Strong | By Reid J Epstein | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/scotus-census.html | Case to Drop Noncitizens In Census Goes to Heart Of American Democracy | By Michael Wines | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/supreme-court-barrett-gun-rights.html | Barretts Vote Could Tilt Court on Gun Rights | By Adam Liptak | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/supreme-court-immigrants-redistricting.html | Justices Look at Plan By Trump to Redistrict Based on Culled Tally | By Adam Liptak | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/teachers-remote-learning-burnout.html | US Faces a New Crisis An Extreme Level of Teacher Burnout | By Natasha Singer | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/well/live/cancer-diagnosis-delays.html | No Breaks for Cancer Amid a Pandemic | By Jane E Brody | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/asia/biden-trump-china-asia.html | Asia Dissidents Lament Demise Of Trump Way | By Hannah Beech | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/asia/india-farmers-protest.html | Thousands Block Roads to Indias Capital in a Protest of Farm Policies | By Jeffrey Gettleman Karan Deep Singh and Hari Kumar | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/asia/japan-princess-mako-wedding.html | For Japanese Princess Fairy Tale Wedding May Be a Distant Prospect | By Ben Dooley | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/asia/new-zealand-white-island-eruption-volcano.html | Regulator Files Charges In New Zealand Eruption That Left 22 People Dead | By Natasha Frost | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/australia/china-tweet-soldier.html | Australia Condemns Chinese Officials Disgusting Slur of Soldiers | By Livia AlbeckRipka and Austin Ramzy | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/europe/france-covid-schools.html | Even With Schools Open A Nation Brings Infections Down During a Lockdown | By Norimitsu Onishi Constant Mheut and Antonella Francini | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/europe/france-literary-awards-matzneff.html | Spurning Tradition French Literary Jury Crowns LittleKnown Author | By Norimitsu Onishi and Constant Mheut | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/europe/nato-2030-russia-china.html | NATO Report Prepare For a Strategic Rivalry With Russia and China | By Steven Erlanger | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/europe/paris-police-beating-charges.html | France Plans To Rewrite Bill Blocking Police Photos | By Aurelien Breeden | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/middleeast/Abdel-Razek-Egypt-rights.html | Fueling Defiance With Humor and Food | By Vivian Yee | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/middleeast/iran-nuclear-scientist-funeral.html | Iran Says It Will Punish Scientists Killers | By Isabella Kwai | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/11/30/opinion/afghanistan-withdrawal-biden.html | A Responsible Exit From Afghanistan | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/11/30/opinion/cuomo-gorsuch-coronavirus.html | Thank You Justice Gorsuch | By Bret Stephens | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/11/30/opinion/deblasio-covid-schools-reopening.html | For Once De Blasio Leads the Way | By Michelle Goldberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/11/30/politics/biden-inauguration.html | Biden Team Reenvisions A CovidEra Inauguration | By Michael D Shear and Nicholas Fandos | TX 8-940-939 | 2021-02-03 |

| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/politics/georgia-republicans-trump-kemp.html | Trump Attacks Unsettle GOP Amid a Runoff | By Lisa Lerer Richard Fausset and Maggie Haberman | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/politics/michael-flynn-pardon.html | Justice Dept Citing Trump Pardon Asks Judge to Immediately Dismiss Flynn Case | By Charlie Savage | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/scott-atlas-trump-coronavirus-adviser-resigns.html | Trump Adviser Who Rankled Scientists Quits | By Sheryl Gay Stolberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/12/01/nyregion/times-square-nyc-coronavirus.html | If There Are No Crowds Is It Still Times Square | By Corey Kilgannon | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/12/01/science/leaf-stick-insects-phyllium-asekiense.html | She Was a Leaf  He a Stick They Still Belonged Together | By Sabrina Imbler | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/12/01/sports/football/giants-bengals.html | Judge Is Keeping the 47 Giants Optimistic and Often Entertained | By Gillian R Brassil | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/12/01/sports/justin-williams-cycling-L39ION.html | On a Worthy Course Unbowed by Bumps | By Andy Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-10-14 | 2020-12-02 | https://www.nytimes.com/2020/10/14/todaysnyt/helsinki-makes-sustainability-a-guiding-principle-for-development.html | If we could all just get along | By Dorn Townsend | TX 8-940-939 | 2021-02-03 |
| 2020-11-03 | 2020-12-02 | https://www.nytimes.com/2020/11/03/parenting/boredom-kids-pandemic.html | Here to Help Escape the Boredom Trap | By Jill Waldbieser | TX 8-940-939 | 2021-02-03 |
| 2020-11-25 | 2020-12-02 | https://www.nytimes.com/2020/11/25/dining/drinks/best-wine-books.html | Terroir Travel and Trauma | By Eric Asimov | TX 8-940-939 | 2021-02-03 |
| 2020-11-25 | 2020-12-02 | https://www.nytimes.com/2020/11/25/dining/simple-dinner-recipes.html | Invigorating and Easy to Make | By David Tanis | TX 8-940-939 | 2021-02-03 |
| 2020-11-26 | 2020-12-02 | https://www.nytimes.com/2020/11/26/arts/betty-jones-dead.html | Betty Jones 94 an Original Limn Dancer | By Neil Genzlinger | TX 8-940-939 | 2021-02-03 |
| 2020-11-29 | 2020-12-02 | https://www.nytimes.com/2020/11/29/opinion/iran-biden-nuclear-scientist.html | Its Not About Irans Nukes Anymore | By Thomas L Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-02 | https://www.nytimes.com/2020/11/30/arts/television/the-undoing-finale-hugh-grant.html | The Undoing Whodunit | By Jennifer Vineyard | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-02 | https://www.nytimes.com/2020/11/30/dining/brandied-fruit-recipe.html | Festive Brandied Fruit to Lift Holidays | By Yewande Komolafe | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-02 | https://www.nytimes.com/2020/11/30/dining/drinks/craft-cocktail-mixers.html | Cocktail Mixers Get A Good Shaking Up | By Robert Simonson | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-02 | https://www.nytimes.com/2020/11/30/opinion/new-york-city-coronavirus.html | Imagine New York Streets Potential | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/art-basel-miami-beach-online.html | Lots of color but no sun | By Ted Loos | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/dance/american-ballet-theater-cancels-season-at-metropolitan-opera-house.html | American Ballet Theater Cancels Season at Met Opera House | By Peter Libbey | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/dance/heidi-latsky-kinetic-light-disability-dance.html | The Disabled Become Visible As Works of Art | By Brian Seibert | TX 8-940-939 | 2021-02-03 |

| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/design/utah-monolith-removed-instagram.html | How a Mysterious Monolith Vanished Overnight | By Serge F Kovaleski Deborah Solomon and Zoe Rosenberg | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/es-devlin-design-show-superblue-miami.html | Es Devlin takes a turn at center stage | By Farah Nayeri | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/galleries-palm-beach-florida.html | A new wave in Palm Beach | By Hilarie M Sheets | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/miami-beach-outdoor-art.html | Miami Beachs art scene heads outdoors | By Joseph B Treaster | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/music/frederic-rzewski-thomas-kotcheff.html | The Music of More | By Seth Colter Walls | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/music/kinks-lola-ray-davies.html | Lola Still Inspiring at 50 | By Jim Farber | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/music/miley-cyrus-plastic-hearts-review.html | Miley Cyrus Finally Embraces Her Rock n Roll Heart | By Lindsay Zoladz | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/television/bill-cosby-appeal.html | Court Reviews Decision to Let Other Accusers Testify in Bill Cosbys Case | By Graham Bowley | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/books/review-divorcing-susan-taubes.html | A Skeptical Heroine Still Unconvinced by Freud | By John Williams | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/business/debenhams-topshop-bankruptcy.html | Two Pillars of British Shopping Fall | By Eshe Nelson and Elizabeth Paton | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/business/economy/biden-economy-stimulus.html | Biden Urges a Robust Stimulus as Risks Mount | By Jim Tankersley Alan Rappeport Jeanna Smialek Emily Cochrane and Luke Broadwater | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/business/economy/workers-jobs-training.html | Whats Left for Workers If Their Old Jobs Dont Return | By Eduardo Porter | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/business/work-from-home-women-office-attire.html | Hello Cozy Sweater Womens Work Wear May Never Be the Same | By Sapna Maheshwari | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/climate/georgina-mace-dead.html | Georgina Mace Who Shaped List of Endangered Species Is Dead at 67 | By John Schwartz | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/dining/ayat-review-palestinian-food.html | Palestinian Street Food and Then Some | By Pete Wells | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/dining/holiday-cookie-box.html | How to Fill a Holiday Cookie Box | By Melissa Clark | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/dining/nyc-restaurant-news.html | Bixi From the Lido Team Opens in Harlem | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/health/covid-vaccine-distribution-cdc.html | Vaccine Panel Says Nursing Homes Deserve Priority | By Abby Goodnough | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/health/covid-vaccine-distribution-first.html | Everything You Wanted To Know About the Shot | By Abby Goodnough | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/movies/elliot-page-transgender-juno.html | Star of Juno Announces He Is Transgender | By Maya Salam | TX 8-940-939 | 2021-02-03 |

| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/nyregion/nyc-blind-pedestrian-signals.html | On Quieted City Streets Perils for the Sightless Increase | By Patrick McGeehan | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/opinion/trump-medicare-medicaid.html | Science Under Assault at Medicare and Medicaid | By Peter B Bach | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/science/china-moon-landing.html | China Lands Spacecraft On Moon to Gather Rocks And Soil a Billion Years Old | By Steven Lee Myers and Kenneth Chang | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/science/space/arecibo-telescope-puerto-rico.html | Telescope Set to Be Dismantled Collapses in Puerto Rico | By Maria Cramer and Dennis Overbye | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/sports/baseball/trevor-may-mets.html | The New Mets Get a Fast Start in Free Agency by Signing a Reliever | By Tyler Kepner | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/sports/football/steelers-ravens-nfl-wednesday.html | An NFL Game on a Wednesday Isnt as Weird as It Seems | By Benjamin Hoffman | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/sports/soccer/USWNT-equal-pay.html | Reaching Deal With US Soccer Womens Team Revives Fight on Pay | By Andrew Das | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/technology/amazon-apple-chips-intel-arm.html | Ripples in Chip Market As Amazon and Apple Turn to Intel Alternative | By Don Clark | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/technology/salesforce-slack-deal.html | Salesforce  To Spend  277 Billion  To Buy Slack | By Erin Griffith and Lauren Hirsch | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/upshot/economic-boom-possible-covid.html | Comeback Could Hinge On Actions This Winter | By Neil Irwin | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/biden-staff-business-zients.html | As Attitudes Shift Biden Aides Business Ties Elicit Concerns as Well as Cheers | By Alan Rappeport | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/georgia-senate-election-democrats.html | With Senate at Stake in Georgia Progressives Focus on Bigger Picture | By Sydney Ember | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/pentagon-firing.html | Leader of ISIS Task Force Ousted in Pentagon Purge | By Eric Schmitt and Adam Goldman | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/rudy-giuliani-pardon.html | Trump Said to Discuss Pardons For His Children and Giuliani | By Maggie Haberman and Michael S Schmidt | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/sudan-israel-trump-peace-accord.html | New Accord Between Sudan and Israel May Unravel Officials Say | By Lara Jakes | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/treasury-Adewale-Adeyemo.html | For Treasury Post Moderate Who Would Break a Racial Barrier | By Alan Rappeport | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/supreme-court-corporations-human-rights.html | Corporations Watch Case On Human Rights Suits | By Adam Liptak | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/virus-testing-Union-Station-Los-Angeles.html | Los Angeles Yells Cut Before Film Shoot Can Shut Virus Testing Site for a Day | By Neil Vigdor and Kwame Opam | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/world/americas/brazil-criciuma-bank-robbery.html | State of Panic Thieves Overpower Police in Brazilian City | By Ernesto Londoo Livia AlbeckRipka and Elian Peltier | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/world/asia/korea-bts-law-military-deferment.html | South Korea Makes Exception To Allow KPop Royalty in BTS To Avoid Conscription for Now | By Choe SangHun | TX 8-940-939 | 2021-02-03 |

| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/australia/china-australia-morrison-tweet.html | Sounding Alarms Seeking Conciliation Australia Is Conflicted on China | By Damien Cave | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/world/europe/england-coronavirus-lockdown-end.html | Grumbles in Parliament as Lockdown Is Lifted | By Stephen Castle | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/world/europe/germany-car-pedestrians.html | 4 Are Dead as Man Plows Car Through German City Center | By Melissa Eddy and Christopher F Schuetze | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/world/europe/jozsef-szajer-european-parliament-resignation.html | EU Politician From Hungary Resigns Post After Sex Party | By Monika Pronczuk and Benjamin Novak | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/world/europe/missing-hiker-pyrenees-esther-dingley.html | I Need Her Back France and Spain Rush To Find British Hiker Lost in the Pyrenees | By Derrick Bryson Taylor | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/world/europe/nagorno-karabakh-putin-armenia-azerbaijan.html | In Fragile Caucasus Truce Putin Trades Iron Fist for a Deft Touch | By Anton Troianovski and Carlotta Gall | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/familyinterrupted-blakley.html | Their Pandemic Safety Plan Starts With a Decontamination Station | By Audra D S Burch | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/business/cecilia-rouse-biden-economist.html | Biden Picks An Economist With a Focus On Workers | By Jim Tankersley and Jeanna Smialek | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/opinion/trump-biden-democracy.html | Democracys NearDeath Experience | By Susan E Rice | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/california-hospital-bed-shortage.html | In California Hospitals Face Bed Shortages | By Thomas Fuller and Manny Fernandez | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/bribery-scheme-trump-pardon.html | Justice Dept Investigating Potential Bribe For a Pardon | By Michael S Schmidt | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/georgia-election-trump.html | Georgia Election Official Lashes Out  At Trump for Not Condemning Threats | By Richard Fausset | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/john-durham-special-counsel-russia-investigation.html | Barr Moved to Entrench Scrutiny of the Russia Inquiry | By Charlie Savage | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/republican-resistance-neera-tanden.html | Balking at Tanden GOP Signals Fight | By Carl Hulse and Emily Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/william-barr-voter-fraud.html | In Blow To Trump Barr Sees No Basis For Fraud Claims | By Katie Benner and Michael S Schmidt | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/insider/arecibo-telescope-astronomy.html | A Writer Reflects on a Fallen Wonder | By Dennis Overbye | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/nyregion/courts-covid.html | 9 Trials in 9 Months Virus Wreaks Havoc on New Yorks Courts | By Nicole Hong and Jan Ransom | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/opinion/biden-interview-mcconnell-china-iran.html | We Got to Figure Out How to Work Together | By Thomas L Friedman | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/sports/football/adam-gase-jets-playcalling.html | Losing Every Game and Shifting the Blame | By Mike Tanier | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/sports/football/nfl-covid-ravens-steelers.html | Does America Really Need Football This Badly | By Kurt Streeter | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/sports/olympics/parkour-olympic-games.html | In Fight for Soul of Parkour Its Federation Wants No Part of the Games | By Victor Mather | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/us/coronavirus-music-students-band.html | From Pantyhose to Trash Bags Innovations Keep Music Programs Alive | By Aishvarya Kavi and Adriana Zehbrauskas | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/us/louisville-police-yvette-gentry.html | Interim Louisville Chief With No Fear Aims to Soothe a City With Plenty | By Will Wright | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/technology/no-barr-was-not-part-of-a-secret-plot-against-president-trump.html | Barr Is Not Part of a Secret AntiTrump Plot In Fact There Is No Secret AntiTrump Plot | By Davey Alba | TX 8-940-939 | 2021-02-03 |
| 2020-09-11 | 2020-12-03 | https://www.nytimes.com/article/best-movies-shows-hulu.html | Here to Help Five Movies to Stream on Hulu Right Now | By Jason Bailey | TX 8-940-939 | 2021-02-03 |
| 2020-11-13 | 2020-12-03 | https://www.nytimes.com/2020/11/13/arts/television/glow-cancellation-netflix.html | Wrestling With Trust and Friendship | By Scarlett Harris | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-03 | https://www.nytimes.com/2020/11/30/style/christmas-decorations-melania-trump-white-house.html | Now the White House Looks Surprisingly Sweet | By Steven Kurutz | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-03 | https://www.nytimes.com/2020/11/30/travel/ghosts-of-segregation.html | Tracing the Hidden Scars of Americas Segregated Past | By Richard Frishman | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-03 | https://www.nytimes.com/2020/12/01/fashion/beauty-alicia-keys-figures-out-her-skin.html | Dawn to Dusk Alicia Keys Cherishes Her Routines | By Bee Shapiro | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-03 | https://www.nytimes.com/2020/12/01/movies/netflix-holiday-movies-ranked.html | The Holiday Cheer Seems A Bit Thin | By Elisabeth Vincentelli | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-03 | https://www.nytimes.com/2020/12/01/opinion/pebble-mine-alaska.html | Good News for Salmon  Bad News for Miners | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-03 | https://www.nytimes.com/2020/12/01/style/the-best-kept-fashion-secret-of-the-crown.html | The BestKept Fashion Secret of The Crown | By Vanessa Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-03 | https://www.nytimes.com/2020/12/01/us/politics/white-house-holiday-parties.html | Holidays Go On at White House Even if Masks Dont | By Annie Karni | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/01/sports/basketball/kevin-durant-achilles-nets.html | Durant 18 Months After an Injury Says Hes Ready to Return I Feel Solid | By Sopan Deb | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/01/us/conception-boat-fire-manslaughter.html | California Officials Charge Boat Captain in Fire That Killed 34 People | By Will Wright | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/01/world/asia/south-korea-china-kimchi-paocai.html | South Korea and China Wage Turf War Online Over Preparing Kimchi | By Youmi Kim and Mike Ives | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/books/review-moonflower-murders-anthony-horowitz.html | Its a Cozy Mystery on the MetaExpress | By Sarah Lyall | TX 8-940-939 | 2021-02-03 |

| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/business/covid-treatment-CVS-nursing-homes.html | CVS to Give Covid19 Treatment  In Nursing Homes in Limited Trial | By Rebecca Robbins | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/business/dealbook/convention-centers-coronavirus.html | Halls Vacant So Its Time For FaceLift | By Mary Williams Walsh | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/business/economy/chinese-companies-to-face-more-scrutiny-as-bill-clears-house.html | House Passes Bill to Audit Chinese Firms Listed in US | By Ana Swanson and Keith Bradsher | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/business/economy/economy-survey.html | Republicans  Turn Fearful  Of Economy Under Biden | By Jim Tankersley and Ben Casselman | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/business/paycheck-protection-program-coronavirus.html | 1 of Borrowers Got Quarter of the Relief Money | By Stacy Cowley and Ella Koeze | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/business/singapore-lab-meat.html | In Global First LabGrown Meat Is Approved for Sale in Singapore | By Mike Ives | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/climate/climate-change-health-risks.html | Hotter Planet Already Poses Fatal Threats Report Finds | By Somini Sengupta | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/climate/kids-toxic-smoke-and-inequality.html | Kids toxic smoke and inequality | By Somini Sengupta and Miranda Green | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/dining/drinks/wine-master-sommeliers-sexual-harassment.html | ScandalHit Wine Group Picks Board | By Julia Moskin | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/fashion/craftsmanship-kimono-silk-hosoo-kyoto-japan.html | Weaving skill into silk | By Vivian Morelli | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/fashion/craftsmanship-lock-hatters-london.html | A team with more than 700 years experience | By Susanne Fowler | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/fashion/craftsmanship-porcelain-bangkok-art-biennale-2020.html | A purely aesthetic invasion | By David Belcher | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/fashion/craftsmanship-silkworms-sericyne-france.html | Putting silkworms to work | By Felicia Craddock | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/fashion/jewelry-suzanne-syz-geneva.html | A designer is moving on | By Tina IsaacGoiz | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/fashion/watches-van-cleef-and-arpels-ballerinas.html | WHEN THE WATCH IS THE SHOW | By Milena Lazazzera | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/health/Covid-Moderna-vaccine-children.html | Moderna Plans to Begin Testing Its Vaccine in Children | By Denise Grady | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/health/coronavirus-quarantine-period.html | CDC Shortens 2Week Quarantine to 7 or 10 Days | By Roni Caryn Rabin | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/health/covid-vaccine-placebo-group.html | Should Volunteers Who Got Placebo Be First to Get the Real Thing | By Carl Zimmer and Noah Weiland | TX 8-940-939 | 2021-02-03 |

| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/movies/baby-god-review.html | The Countless Sins Of a Particular Father | By Amy Nicholson | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/nyregion/birth-tourism-long-island.html | Long Island Officials Say  Women Had 119 Babies  In a Birth Tourism Ring | By Nicole Hong and Arielle Dollinger | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/nyregion/coronavirus-party-brookhaven-long-island.html | Police Halt 400Guest Party at Mansion as More Flout Limits on Gatherings | By Michael Gold | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/nyregion/house-election-tenney-brindisi.html | 12 Votes Separated 2 House Candidates Then 55 Mislaid Ballots Were Found | By Luis FerrSadurn and Jesse McKinley | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/nyregion/mary-trump-maya-wiley.html | Trumps Niece Backs Former de Blasio Aide | By Emma G Fitzsimmons | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/nyregion/subway-ridership-mta.html | As Jobs Come Back So Does Subway Crowding | By Christina Goldbaum | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/opinion/diego-maradona-death.html | Argentinas Flawed  Hero | By Juan Manuel Rtulo | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/opinion/eviction-moratorium-ending.html | Renters Need Government Help | By Francesca Mari | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/opinion/trump-fauci-deep-state.html | The Deep State Is on a Roll | By Frank Bruni | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/science/china-moon-landing.html | Watch the Moon Landing of Chinas Change5 Spacecraft | By Kenneth Chang | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/sports/basketball/diego-maradona-nba-ginobili.html | Maradona Loved the NBA and Its Stars Loved Him Back | By Marc Stein | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/sports/sailing/rescue-Vendee-Globe-race.html | A Wave Smashed a Racers Boat Then a Competitor Came to the Rescue | By Chris Museler | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/sports/soccer/france-soccer-abuse.html | Young Players Blurred Boundaries And a Coach On the Move | By Tariq Panja and Romain Molina | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/style/can-these-period-underwear-crusaders-convert-you.html | Theyre Trying to Change  Womens Underwear | By Jessica Testa | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/style/flasks.html | A Companion for Drinking With Discreet Charm | By Kate Bolick | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/technology/marc-benioff-salesforce-slack-microsoft.html | Salesforce Takes Aim At Microsoft | By David Streitfeld | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/theater/dallas-pandemic.html | Streaming Through Theater In Dallas | By Elisabeth Vincentelli | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/covid-travel-nurses.html | Nurses Race To Hot Spots Of Pandemic | By Julie Bosman and Hilary Swift | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/politics/biden-trump-pennsylvania.html | Pennsylvania County That Drew Partisan Crosscurrents Has Moved On | By Elaina Plott | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/politics/coronavirus-southern-command-china-latin-america.html | China on Pace To Beat US In Providing Vaccine Help | By Carol Rosenberg | TX 8-940-939 | 2021-02-03 |

| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/politics/david-perdue-stock-trades.html | Perdue Engaged In 2596 Trades In a Single Term | By Stephanie Saul Kate Kelly and Michael LaForgia | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/politics/defense-bill-trump-veto.html | Congress Defies Veto Threat Keeping Military Bill Intact | By Catie Edmondson and David McCabe | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/politics/senator-mark-kelly-arizona.html | Kelly Is Sworn In as Arizonas Newest Senator Narrowing the GOP Majority | By Catie Edmondson | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/supreme-court-non-unanimous-jury-verdicts.html | Supreme Court Rethinks Ruling on Jury Verdicts | By Adam Liptak | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/asia/afghan-and-taliban-negotiators-agree-on-peace-talks-procedures.html | Afghans Agree  With Taliban  On Procedure For Peace Talks | By Thomas GibbonsNeff and Fatima Faizi | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/asia/indonesia-rizieq-muslim.html | Polarizing Muslim Cleric  Urges a Moral Revolution  As He Returns to Indonesia | By Richard C Paddock | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/asia/joshua-wong-agnes-chow-hong-kong.html | 3 Activists Sentenced to Prison Over Hong Kong Protest | By Austin Ramzy and Tiffany May | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/europe/cannabis-united-nations-drug-policy.html | In Huge Historic Victory for Cannabis  UN Classifies It as a Less Dangerous Drug | By Isabella Kwai | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/europe/pfizer-coronavirus-vaccine-approved-uk.html | Britain Gives Approval  To Vaccine From Pfizer  In a First for the West | By Benjamin Mueller | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/europe/uk-covid-vaccine-pfizer.html | Now What Happens In UK After Vaccine Got the Green Light | By Benjamin Mueller | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/europe/valery-giscard-destaing-dead.html | Valry Giscard dEstaing 94 Who Struggled to Transform France Dies | By Jonathan Kandell | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/middleeast/iran-assassination-nuclear-scientist.html | Killer Robot Assassination of Iranian Nuclear Scientist Feeds Conflicting Accounts | By David D Kirkpatrick Farnaz Fassihi and Ronen Bergman | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/middleeast/iran-nuclear-enrichment-inspectors.html | Iran Steps Up  Nuclear Work  In Test of US | By Farnaz Fassihi and David E Sanger | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/middleeast/israeli-parliament-election.html | Coalition Wobbly Israel Takes Step  Toward Election  Fourth in 2 Years | By Isabel Kershner | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/middleeast/qatar-iran-saudi-arabia-kushner-overflights.html | A US Effort to Ease a Mideast Rivalry and Hurt Iran | By Lara Jakes | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/interactive/2020/12/02/arts/design/chinatown-virtual-walk-tour.html | Chinatown Time Travel Through a New York Gem | By Michael Kimmelman | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/insider/marriage-proposal-six-words.html | A Quick Love Story Will You | By Amelia Nierenberg and Claire Moses | TX 8-940-939 | 2021-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/sports/basketball/russell-westbrook-john-wall-trade.html | Rockets Send Westbrook to the Wizards for Wall and a Draft Pick | By Marc Stein | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/sports/football/steelers-ravens-score.html | After Delays and Positive Tests Steelers Stay Unbeaten | By Bill Pennington | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/technology/google-nlrb-fired-workers.html | Labor Board Says Google Wrongly Fired 2 Involved in Union Organizing | By Kate Conger and Noam Scheiber | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/politics/coronavirus-stimulus-talks-congress.html | Democrats Back 908 Billion Stimulus in Bid to Revive Talks | By Emily Cochrane and Jim Tankersley | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/politics/georgia-republicans-election-trump.html | Fighting a Lost Cause Trump Pins Georgia Allies in His Crossfire | By Richard Fausset | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/politics/trump-2024.html | Ill See You in Four Years Trump and the Ghost of Grover Cleveland | By Peter Baker | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/politics/trump-election-video.html | Trump in 46Minute Video Airs His Election Grievances | By Michael D Shear | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/03/style/getting-creative-for-the-2020-office-holiday-party.html | Reinventing the Office Party | By Nicole Pajer | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/03/style/holiday-party-ideas-2020.html | ByeBye Eggnog Hello Swabs | By Nicole Pajer | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/03/us/citizenship-test.html | Immigrants Face Longer Tougher Citizenship Test | By Simon Romero and Miriam Jordan | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/live/2020/12/02/world/covid-19-coronavirus/as-deaths-rise-us-hospitals-struggle-to-keep-record-numbers-of-patients-alive | Total Patients In Hospital With Covid Over 100000 | By Sabrina Tavernise | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-03 | https://www.nytimes.com/2020/12/01/movies/disco-review.html | Disco | By Ben Kenigsberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/arts/design/instagram-art-accounts.html | Trying to Recapture a Missing Feeling | By Will Heinrich | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/arts/television/sag-aftra-health-plan-lawsuit.html | Actors Sue Union Over Health Plan | By Sarah Bahr | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/books/critics-roundtable-year-in-books.html | Notable Authors and an Odd Year Discuss | By Dwight Garner Parul Sehgal and Jennifer Szalai | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/books/times-critics-top-books-of-2020.html | Its Another Year In the Books For Our Critics | By Dwight Garner Parul Sehgal and Jennifer Szalai | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/movies/mayor-review.html | Mayor | By Ben Kenigsberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/opinion/biontech-vaccine-germany-immigration.html | Germanys Unease With Migrants | By Anna Sauerbrey | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/opinion/facebook-twitter-misinformation.html | Humans Can Help Clean Up Facebook and Twitter | By Greg Bensinger | TX 8-940-939 | 2021-02-03 |

| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/sports/olympics/rafer-johnson-dead.html | Rafer Johnson Winner of a Memorable Decathlon in 1960 Is Dead at 86 | By Richard Goldstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/theater/streaming-theater-estella-scrooge.html | The Holiday Spirit Can Be Found in Many Places | By Elisabeth Vincentelli | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/02/insider/poet-laureate-thanksgiving.html | Words of Solace in a Dark Season | By Felice Belman | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/02/nyregion/macs-staten-island-coronavirus.html | Covid Culture Wars  Brew on Staten Island | By Corey Kilgannon | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/02/opinion/visa-plaid-antitrust-doj.html | Visa Must Not Be Allowed to Buy Plaid | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/02/us/service-animals-flights.html | New Rules Allow Airlines To Bar Support Animals From Passenger Cabins | By Neil Vigdor | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/arts/apollo-theater-richard-parsons.html | Longtime Board Chairman Steps Down at Apollo Theater | By Sarah Bahr | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/arts/design/benny-andrews-exhibition-review.html | Rough and Tender and Uncannily Alive | By Roberta Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/arts/design/john-edmonds-ghana-brooklyn-museum.html | An Artist Explores the Allure of Africa | By Arthur Lubow | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/arts/music/selena-netflix-series.html | Selenas Special Musical Powers | By Elijah Wald | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/arts/television/hardy-boys-keith-haring-baby-chimp.html | This Weekend I Have | By Margaret Lyons | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/arts/television/review-your-honor.html | This Show Breaks Not So Great | By James Poniewozik | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/books/alison-lurie-dead.html | Alison Lurie Novelist Of Manners Who Won A Pulitzer Dies at 94 | By Margalit Fox | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/brian-deese-national-economic-council.html | Former Obama Aide to Lead Economic Council | By Jim Tankersley and Lisa Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/economy/christopher-waller-fed-confirmation.html | Senate Barely Confirms Trump Pick for the Fed | By Jeanna Smialek and Emily Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/economy/unemployment-claims.html | Jobless Claims Dip as Covid Surge Threatens Economy | By Nelson D Schwartz | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/energy-environment/oil-refineries-renewable-diesel.html | Oil Companies Smell Profit in Restaurant Grease | By Clifford Krauss | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/media/the-atlantic-nicholas-thompson-ceo.html | Wireds Editor Is Named CEO of The Atlantic | By Marc Tracy | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/media/warner-brothers-movies-hbo-max.html | Warner Bros Will Stream New Movies | By Brooks Barnes and Nicole Sperling | TX 8-940-939 | 2021-02-03 |

| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/opec-russia-oil-production.html | OPEC and Russia Agree to Increase Oil Production by 500000 Barrels a Day | By Stanley Reed | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/suvs-aston-martin-bentley-land-rover.html | Classic British Marques Catch the SUV Bug | By Brett Berk | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/climate/arctic-refuge-lease-sales.html | Trump Rushes to Open Arctic Land to Drilling | By Henry Fountain | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/climate/biden-climate-change.html | The Task Curb Climate Change Without Congress | By Coral Davenport and Lisa Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/climate/salmon-kill-washington.html | Finding a Mass Killer of Salmon in Puget Sound | By Catrin Einhorn | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-antiques-roadshow-bbc.html | Roadshow finds and fancies | By Susanne Fowler | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-blue-nile-de-beers.html | Diamonds and designers | By Tanya Dukes | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-fidgeting-stress-relief.html | Jewelry for jumpy fingers | By Tanya Dukes | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-handbags-van-cleef-arpels-chanel-cartier.html | Functional flair | By Milena Lazazzera | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-holiday-window-displays-cartier-tiffany.html | New kinds of window dressing | By Rachel Felder | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-mini-trend-cartier-bulgari.html | Good designs come in small packages | By Kathleen Beckett | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-mystery-new-york-diamond-district.html | Carats and a corpse | By Victoria Gomelsky | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-nigel-oreilly-ireland.html | An unexpected vocation | By Sandra Jordan | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-rising-sales-pandemic-.html | Sales stay strong | By Victoria Gomelsky | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-the-lost-jewels-novel-cheapside-hoard-london.html | A tale of buried treasure | By Susanne Fowler | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-tiffany-reed-krakoff.html | Changing the color palette | By Tanya Dukes | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-tokyo-seoul.html | Timely jewelry from Asia | By Vivian Morelli | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/76-days-review.html | Horror and Hope on Chinas Medical Front Lines | By Nicolas Rapold | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/another-round-review.html | Raise a Glass to Drinking Daily | By Devika Girish | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/billie-review.html | Billie | By Glenn Kenny | TX 8-940-939 | 2021-02-03 |

| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/black-bear-review.html | Black Bear | By Teo Bugbee | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/crock-of-gold-review.html | Crock of Gold  A Few Rounds With Shane MacGowan | By Glenn Kenny | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/half-brothers-review.html | Half Brothers | By Ben Kenigsberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/im-your-woman-review.html | On the Run With a Baby | By Glenn Kenny | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/mank-review.html | A Secret Origin Of Citizen Kane | By AO Scott | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/minor-premise-review.html | Minor Premise | By Kristen Yoonsoo Kim | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/nyregion/mta-overtime-fraud.html | 5 Charged in Fraud Scheme To Bilk Money From MTA | By Benjamin Weiser | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/nyregion/new-york-coronavirus-vaccine.html | New York Expects Around 480000 Doses of Vaccine by January | By Joseph Goldstein and Jesse McKinley | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/nyregion/nyc-rapper-casanova-gang.html | US Prosecutors Accuse New York Rapper of Terrible Acts of Violence | By Ed Shanahan | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/nyregion/trump-lawsuit-tenants.html | Tenants Sue Trump Family Over a Scheme That Drove Up Their Rents | By Russ Buettner | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/nyregion/young-republicans-club-party.html | New York Young Republicans Plan Secret Gala | By Dana Rubinstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/opinion/covid-relief-mitch-mcconnell.html | The Winter McConnell Created | By David Brooks | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/opinion/trump-prosecution.html | Prosecuting Trump Is a Very Bad Idea | By Eric Posner | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/science/china-moon-mission.html | Chinas Spacecraft Departs  Moon Hauling Lunar Rocks  And Soil for Scientific Study | By Kenneth Chang | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/sports/basketball/lebron-james-anthony-davis-lakers.html | Lakers Win OffSeason by Signing Their 2 Biggest Stars | By Marc Stein | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/sports/espn-dan-le-batard.html | After Clashes ESPN and an Outspoken Host Are Parting Ways | By Kevin Draper | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/sports/ncaabasketball/college-basketball-oregon-iowa.html | After Unfinished Season Teams Fight That Empty Feeling | By Erik Garca Gundersen | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/sports/soccer/maradona-argentina-soccer-memorial-stadiums.html | Worshiping the Ground  Maradona Played On | By Anita Pouchard Serra and Rory Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/technology/facebook-coronavirus-vaccine-misinformation.html | Facebook to Remove Vaccine Misinformation | By Mike Isaac | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/technology/facebook-hiring-discrimination-suit.html | Justice Dept Says Facebook Shuns Americans in Hiring | By Cecilia Kang and Mike Isaac | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/technology/google-researcher-timnit-gebru.html | Google Researcher Says an Email Highlighting Bias Led to Her Firing | By Cade Metz and Daisuke Wakabayashi | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/theater/streetcar-named-desire-audra-mcdonald-review.html | A MustSee Show Now AudioOnly | By Jesse Green | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/coronavirus-saliva-testing-home.html | Skip the Long Waits to Get Swabbed Spit in a Tube and Mail It In | By Miriam Jordan | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/coronavirus-supreme-court-california-churches.html | Justices Ask for Review  Of Limits on Churches | By Adam Liptak | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/election-officials-threats-trump.html | State Election Staffs Bombarded by Threats | By Michael Wines | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/cyber-command-elections-estonia.html | In Estonia US Worked To Hunt Russian Hackers | By Julian E Barnes | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/georgia-democrats-black-women.html | For Black Women a Long Fight To Change How Georgia Voted | By Astead W Herndon | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/jenna-ellis-trump.html | Trump Lawyer Prominent on TV Has Had No Official Role in Campaign Lawsuits | By Jeremy W Peters and Alan Feuer | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/sean-patrick-maloney-democratic-congressional-campaign-committee.html | Democrats Pick Campaign Chief in Bid to Hold House | By Nicholas Fandos | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/section-215-patriot-act.html | US Used Divisive Tool Of Patriot Act to Collect Logs of Website Visitors | By Charlie Savage | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/vaccine-cyberattacks.html | Cyberattacks Are Discovered On Vaccine Supply Network | By David E Sanger and Sharon LaFraniere | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/trump-biden-election-republicans.html | PresidentElect Who A Delicate Dance of Absurdity | By Mark Leibovich | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/africa/ethiopia-tigray-civilian-casualties.html | From Shelled City in Rebel Ethiopian Region Doctors Tally Deaths and Beg for Help | By Simon Marks and Declan Walsh | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/africa/liberia-war-crimes-trial-switzerland.html | Decades Later Liberian Warlord Faces War Crimes Trial in Switzerland | By Nick CummingBruce | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/americas/feeling-spurned-by-trump-un-sees-redemption-in-biden-and-team.html | Feeling Spurned by Trump  UN Finds Encouragement  Biden Will Restore Its Place | By Rick Gladstone | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/asia/india-muslims-interfaith-marriage-arrest.html | Police in India Arrest Muslim  Accused of Bid  To Wed Hindu | By Geneva Abdul and Sameer Yasir | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/asia/jimmy-lai-hong-kong.html | ProDemocracy Media Tycoon Is Denied Bail in Hong Kong | By Austin Ramzy and Tiffany May | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/asia/south-korea-college-exam-suneung-coronavirus.html | Pandemic Makes a 9Hour CollegeEntrance Exam Harder | By Choe SangHun | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/asia/us-visa-china-communist-party.html | US Tightens Visa Rules For Chinese Party Members | By Paul Mozur and Raymond Zhong | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/europe/UK-US-coronavirus-vaccine-nationalism.html | Allies Spar in a Case of Vaccine Nationalism | By Benjamin Mueller | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/europe/hamish-macinnes-dead.html | Hamish MacInnes 90 Scotlands Man of the Mountains | By Katharine Q Seelye | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/europe/london-taxis-coronavirus.html | Field of Broken Dreams London Taxis Growing Graveyards | By Mark Landler | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/middleeast/egypt-Human-rights-activists.html | Possibly in Gesture to Biden Egypt Frees Rights Workers  Amid Rising Foreign Outcry | By Vivian Yee | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/coronavirus-stimulus-bill.html | Lawmakers Inch Toward Deal on Aid Package | By Jim Tankersley Emily Cochrane and Nicholas Fandos | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/media/fox-news-juan-williams-coronavirus.html | Williams of Fox Newss The Five Tests Positive for Virus | By Michael M Grynbaum | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/opinion/biden-republicans-debt.html | Learn to Stop Worrying and Love Debt | By Paul Krugman | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/california-stay-at-home-order.html | California to Reimpose Strict Lockdown Rules As Hospitals See Surge | By Jill Cowan Jack Healy and Thomas Fuller | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/pardon-elliott-broidy-abbe-lowell.html | Two Associates of Trump Linked to Pardons Inquiry | By Michael S Schmidt Kenneth P Vogel Katie Benner and Adam Goldman | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/kamala-harris-staff-tina-flournoy.html | Harris Chooses a Veteran Of Clintons White House To Oversee a Diverse Staff | By Annie Karni and Maggie Haberman | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/trump-campaign-money.html | Trumps Haul Since Losing The Election 2075 Million | By Shane Goldmacher | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/wisconsin-georgia-trump-election.html | Wisconsin Supreme Court Rejects Trump Campaign Lawsuit Over Absentee Ballots | By Reid J Epstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/04/business/economy/state-local-finances.html | States Grapple With Shortfalls As Aid Expires | By Patricia Cohen | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/04/sports/professional-triathletes-organization-ironman.html | Pro Triathletes Steeling for New Goal To Eclipse the Ironman | By Matthew Futterman | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/04/world/americas/guatemala-hurricanes-mudslide-migration.html | After 2 Merciless Hurricanes Rising Fear of a New Refugee Crisis | By Natalie Kitroeff and Daniele Volpe | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-04 | https://www.nytimes.com/2020/12/04/us/politics/trump-georgia-senate-obama.html | Big Money and Names Pour Into Georgia Races | By Richard Fausset Michael D Shear and Shane Goldmacher | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-05 | https://www.nytimes.com/2020/11/30/business/france-globalization-jobs.html | Globalization Is Not The Great Opportunity France Was Expecting | By Liz Alderman | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-05 | https://www.nytimes.com/2020/12/02/arts/dance/faye-driscoll-awarded-new-york-live-arts-residency.html | Faye Driscoll Is Awarded a New York Live Arts Residency | By Peter Libbey | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-02 | 2020-12-05 | https://www.nytimes.com/2020/12/02/arts/dance/netflix-move-lil-buck.html | A Series About Dance Reduces It to Clichs | By Maya Phillips | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-05 | https://www.nytimes.com/2020/12/02/business/japan-old-companies.html | A Family Business Got Its Start In a Pandemic 1000 Years Ago | By Ben Dooley and Hisako Ueno | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-05 | https://www.nytimes.com/2020/12/02/opinion/oil-gas-companies-public-land.html | Oil and Gas Companies Must Pay | By Tom Udall and Charles Grassley | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-05 | https://www.nytimes.com/2020/12/03/arts/design/kenneth-tam-the-crossing.html | The Costs Of Belonging And Identity | By Dawn Chan | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-05 | https://www.nytimes.com/2020/12/03/arts/design/philip-johnson-moma.html | Erasing Philip Johnsons Name | By Sarah Bahr | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-05 | https://www.nytimes.com/2020/12/03/arts/miguel-algarin-dead.html | Miguel Algarn Force Behind New Yorks Nuyorican Poets Cafe Dies at 79 | By Neil Genzlinger | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-05 | https://www.nytimes.com/2020/12/03/arts/music/avalanches-we-will-always-love-you.html | The Avalanches Move as One Again | By Lindsay Zoladz | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-05 | https://www.nytimes.com/2020/12/03/sports/soccer/fifa-pay.html | Cash Crunch for Everyone but FIFAs Leaders | By Tariq Panja | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/03/business/media/betsy-wade-dead.html | Betsy Wade the First Woman to Edit News Copy at The Times Is Dead at 91 | By Robert D McFadden | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/03/opinion/usda-agriculture-secretary-biden.html | A Department of Food and WellBeing | By Ricardo Salvador and Mark Bittman | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/arts/design/dia-chelsea-reopening.html | Dia Chelsea to Reopen in April | By Hilarie M Sheets | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/arts/miguel-algarin-nuyorican-poets-cafe-appraisal.html | Recalling a Poet of Sugar Cane and Sidewalks | By Ed Morales | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/arts/music/lissner-teatro-san-carlo-opera.html | Back in Italy to Move an Opera Forward | By Elisabetta Povoledo | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/arts/television/jessi-klein-big-mouth-season-4.html | The Mouth That Roars | By Coralie Kraft | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/books/naomi-long-madgett-dead.html | Naomi Long Madgett 97 Poet Laureate of Detroit | By Penelope Green | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/briefing/california-covid-restrictions-warner-bros-stimulus.html | Here to Help Three Steps For Safe Living | By David Leonhardt | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/business/affordable-care-act-open-enrollment.html | When Health Marketplace Isnt So Affordable | By Ann Carrns | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/business/economy/congress-stimulus-economy-impact.html | A Stimulus Is a Need If Not a Fix | By Jim Tankersley and Ben Casselman | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/business/economy/november-jobs-report.html | Hiring Tapers off as Virus Tightens Grip on Economy | By Patricia Cohen | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/business/frank-carney-dead.html | Frank Carney 82 Who Turned 600 Into Pizza Hut | By Glenn Rifkin | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/health/coronavirus-cdc-recommendations.html | CDC Forms Urgent Battle Plan Starting With Masks as Cases Soar | By Roni Caryn Rabin and Apoorva Mandavilli | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/health/covid-drug-baricitinib.html | Costly Covid Drug Gets a Lukewarm Reception | By Katherine J Wu | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/health/covid-long-term-symptoms.html | Covid Survivors With LongTerm Symptoms Need Urgent Attention Experts Say | By Pam Belluck | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/movies/godmothered-review.html | Hey All That Fairy Dust Is Stinging My Eyes | By Natalia Winkelman | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/nyregion/marshals-shot-bronx.html | Two US Marshals Shot in an Exchange of Fire With a Man in the Bronx | By Ali Watkins and Edgar Sandoval | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/nyregion/new-york-priest-sexual-assault.html | Prominent New York Priest Is Accused of Sexually Assaulting a Guard | By Liam Stack | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/nyregion/ny-waterway-ferry-sewage.html | Ferry Giant Fouled River For Years Workers Say | By Tracey Tully | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/opinion/conservatives-turn-on-trump.html | The MAGA Revolt Devours Its Own | By Michelle Goldberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/opinion/covid-holiday-travel.html | Stop the Covid Shaming | By Aaron E Carroll | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/opinion/obama-marriage.html | Scenes From a Marriage | By Timothy Egan | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/sports/basketball/russell-westbrook-washington-wizards.html | Why Westbrook Is Often Traded They Dont Play on Paper | By Sopan Deb | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/sports/olympics/intersex-athletes-human-rights.html | The Outcry Over Sex Testing Grows Louder | By Jer Longman | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/upshot/epidemiologists-virus-survey-.html | How 700 Epidemiologists Are Living and What They Think Is Next | By Margot SangerKatz Claire Cain Miller and Quoctrung Bui | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/upshot/jobs-report-unemployment.html | The Toll of Jobs and Hopes Long Lost | By Neil Irwin | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/us/politics/georgia-native-american-voters.html | Native Voters Helped Flip Arizona Could They Tip the Senate | By Maggie Astor | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/us/politics/house-marijuana.html | Measure Decriminalizing Marijuana Clears House | By Catie Edmondson | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/us/politics/stimulus-deal-pelosi-mcconnell-biden.html | Prospects for Relief Aid Grow as Leaders Agree to Try for YearEnd Deal | By Emily Cochrane and Nicholas Fandos | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/us/politics/trump-immigration-hunger.html | Trumps Limits On Immigrants Fuel Food Lines | By Zolan KannoYoungs | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/us/supreme-court-medicaid-work-.html | Justices to Hear Case on Medicaid Work Requirements | By Adam Liptak | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/africa/trump-somalia-troop-withdrawal.html | Trump Orders Pullout Of Troops From Somalia Before End of His Term | By Helene Cooper | TX 8-940-939 | 2021-02-03 |

| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/asia/india-farmers-protest-pollution-coronavirus.html | Defiant Indian Farmers Burn Their Own Fields To Protest Modi Reform | By Emily Schmall | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/asia/naomi-osaka-manga-mari-japan.html | Cartoon of Osaka Aims for Accuracy | By Tiffany May | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/asia/ou-hongyi-china-climate.html | Teenager in China Wages a Lonesome Crusade for Climate Action | By Steven Lee Myers | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/asia/rohingya-bangladesh-island-camps.html | Rohingya Refugees Are Moved From Bangladesh Camps to Remote Island | By Hannah Beech | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/europe/Michel-Zecler-france-police-video-beating.html | Police Beating of a Black Man Ignites a French Political Crisis | By Norimitsu Onishi | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/europe/azerbaijan-armenia-nagorno-karabakh-war.html | Village on Edge of NoMans Land Looks Warily to Peace | By Carlotta Gall | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/europe/bank-england-missing-cash.html | A British Mystery Where Did 50 Billion Pounds Go | By Anna Schaverien | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/europe/boris-johnson-vaccine-brexit.html | For British Prime Minister a Week to Exorcise the Years Demons | By Mark Landler | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/your-money/esg-investing-direct-index-blackrock-morgan-stanley.html | A New Way of Investing That Reflects Your Values | By Ron Lieber | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/your-money/invest-athlete-risky-deal.html | Getting in the Game With Athletes | By Paul Sullivan | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-05 | https://www.nytimes.com/2020/12/04/opinion/macron-terrorism-france.html | Responding to Terrorism in France | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-05 | https://www.nytimes.com/2020/12/04/us/census-trump.html | Flaws in the Census Count May Doom Trumps Plans | By Michael Wines and Emily Bazelon | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-05 | https://www.nytimes.com/2020/12/04/us/covid-united-states-surge.html | For Most at Risk an Ever Deeper Toll | By Manny Fernandez Julie Bosman Amy Harmon Danielle Ivory and Mitch Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-05 | https://www.nytimes.com/2020/12/04/us/daca-reinstated.html | Federal Judge Orders Trump Administration to Reinstate DACA Program | By Caitlin Dickerson and Michael D Shear | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-05 | https://www.nytimes.com/live/2020/12/04/world/covid-19-coronavirus/britains-vaccine-rollout-gives-boris-johnson-a-chance-to-improve-his-reputation-and-other-news-around-the-world | For British Prime Minister a Week to Exorcise the Years Demons | By Mark Landler | | 2021-02-03 |
| 2020-12-08 | 2020-12-05 | https://www.nytimes.com/2020/12/08/realestate/homes-in-the-swedish-hinterlands.html | Making a home in the hinterlands | By Gabriel Leigh | TX 8-940-939 | 2021-02-03 |
| 2020-09-15 | 2020-12-06 | https://www.nytimes.com/2020/09/15/books/review/michael-ian-black-a-better-man.html | Boys Club | By Jayson Greene | TX 8-940-939 | 2021-02-03 |
| 2020-09-29 | 2020-12-06 | https://www.nytimes.com/2020/09/29/books/review/bill-clegg-the-end-of-the-day.html | Past Tense | By J Ryan Stradal | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-29 | 2020-12-06 | https://www.nytimes.com/2020/09/29/books/review/matt-haig-the-midnight-library.html | Sliding Doors | By Karen Joy Fowler | TX 8-940-939 | 2021-02-03 |
| 2020-09-29 | 2020-12-06 | https://www.nytimes.com/2020/09/29/books/review/the-daughters-of-yalta-catherine-grace-katz.html | The Confidantes | By Jennet Conant | TX 8-940-939 | 2021-02-03 |
| 2020-10-06 | 2020-12-06 | https://www.nytimes.com/2020/10/06/books/review/eleanor-david-michaelis.html | Trailblazer | By Gail Collins | TX 8-940-939 | 2021-02-03 |
| 2020-10-06 | 2020-12-06 | https://www.nytimes.com/2020/10/06/books/review/mad-at-the-world-john-steinbeck-william-souder.html | Writing Wrongs | By Brenda Wineapple | TX 8-940-939 | 2021-02-03 |
| 2020-10-06 | 2020-12-06 | https://www.nytimes.com/2020/10/06/books/review/the-99-percent-invisible-city-roman-mars-kurt-kohlstedt.html | Naked City | By Kenneth T Jackson | TX 8-940-939 | 2021-02-03 |
| 2020-10-09 | 2020-12-06 | https://www.nytimes.com/2020/10/09/books/review/the-man-who-ate-too-much-john-birdsall.html | Cream of the Crop | By Ligaya Mishan | TX 8-940-939 | 2021-02-03 |
| 2020-10-13 | 2020-12-06 | https://www.nytimes.com/2020/10/13/books/review/150-glimpses-of-the-beatles-craig-brown.html | Carry That Weight | By Bill Maher | TX 8-940-939 | 2021-02-03 |
| 2020-10-16 | 2020-12-06 | https://www.nytimes.com/2020/10/16/books/review/what-becomes-a-legend-most-a-biography-of-richard-avedon-philip-gefter.html | Fashion Plates | By Caroline Weber | TX 8-940-939 | 2021-02-03 |
| 2020-10-20 | 2020-12-06 | https://www.nytimes.com/2020/10/20/books/review/a-place-for-everything-judith-flanders.html | From A to Z | By Deirdre Mask | TX 8-940-939 | 2021-02-03 |
| 2020-10-20 | 2020-12-06 | https://www.nytimes.com/2020/10/20/books/review/max-jacob-rosanna-warren.html | The Bard of Montmartre | By Ayten Tartici | TX 8-940-939 | 2021-02-03 |
| 2020-10-22 | 2020-12-06 | https://www.nytimes.com/2020/10/22/books/review/a-world-beneath-the-sands-toby-wilkinson.html | Sphinx | By Rosemary Mahoney | TX 8-940-939 | 2021-02-03 |
| 2020-11-03 | 2020-12-06 | https://www.nytimes.com/2020/11/03/books/review/alan-allport-britain-at-bay.html | On the Brink | By Geoffrey Wheatcroft | TX 8-940-939 | 2021-02-03 |
| 2020-11-03 | 2020-12-06 | https://www.nytimes.com/2020/11/03/books/review/white-ivy-susie-yang.html | Thief | By Lynn Steger Strong | TX 8-940-939 | 2021-02-03 |
| 2020-11-07 | 2020-12-06 | https://www.nytimes.com/2020/11/07/books/review/kindred-neanderthals-rebecca-wragg-sykes.html | Ancient Cousins | By Yuval Noah Harari | TX 8-940-939 | 2021-02-03 |
| 2020-11-10 | 2020-12-06 | https://www.nytimes.com/2020/11/10/books/review/ben-wilson-metropolis.html | Our Town | By Robert Sullivan | TX 8-940-939 | 2021-02-03 |
| 2020-11-10 | 2020-12-06 | https://www.nytimes.com/2020/11/10/books/review/cecily-von-ziegesar-cobble-hill.html | Xennials | By Kiley Reid | TX 8-940-939 | 2021-02-03 |
| 2020-11-10 | 2020-12-06 | https://www.nytimes.com/2020/11/10/books/review/pappyland-wright-thompson.html | Water of Life | By J D Biersdorfer | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-10 | 2020-12-06 | https://www.nytimes.com/2020/11/10/books/review/the-fabric-of-civilization-virginia-postrel.html | Common Threads | By Dana Thomas | TX 8-940-939 | 2021-02-03 |
| 2020-11-11 | 2020-12-06 | https://www.nytimes.com/2020/11/11/books/review/the-woman-who-stole-vermeer-anthony-m-amore.html | From Socialite to Socialist | By Max Carter | TX 8-940-939 | 2021-02-03 |
| 2020-11-14 | 2020-12-06 | https://www.nytimes.com/2020/11/14/books/review/singular-sensation-the-triumph-of-broadway-michael-riedel.html | Broadway Baby | By Helen Shaw | TX 8-940-939 | 2021-02-03 |
| 2020-11-17 | 2020-12-06 | https://www.nytimes.com/2020/11/17/books/review/oak-flat-lauren-redniss.html | Elemental | By Eliza Griswold | TX 8-940-939 | 2021-02-03 |
| 2020-11-17 | 2020-12-06 | https://www.nytimes.com/2020/11/17/books/review/robert-harris-v2.html | Flight Tracker | By Ben Macintyre | TX 8-940-939 | 2021-02-03 |
| 2020-11-17 | 2020-12-06 | https://www.nytimes.com/2020/11/17/books/review/this-is-not-my-memoir-andre-gregory.html | Andr the Giant | By Phillip Lopate | TX 8-940-939 | 2021-02-03 |
| 2020-11-17 | 2020-12-06 | https://www.nytimes.com/2020/11/17/parenting/covid-19-indoor-sports.html | Consider Skipping Basketball Tryouts | By Jenny Marder | TX 8-940-939 | 2021-02-03 |
| 2020-11-18 | 2020-12-06 | https://www.nytimes.com/2020/11/18/books/review/alright-alright-alright-dazed-and-confused-melissa-maerz.html | Schools Out | By Patton Oswalt | TX 8-940-939 | 2021-02-03 |
| 2020-11-19 | 2020-12-06 | https://www.nytimes.com/2020/11/19/books/review/paul-morley-a-sound-mind.html | Classical Rock | By John Rockwell | TX 8-940-939 | 2021-02-03 |
| 2020-11-24 | 2020-12-06 | https://www.nytimes.com/2020/11/24/books/review/breakwater-katriona-chapman-lon-chaney-speaks-pat-dorian.html | Graphic Content | By Ed Park | TX 8-940-939 | 2021-02-03 |
| 2020-11-24 | 2020-12-06 | https://www.nytimes.com/2020/11/24/books/review/the-human-cosmos-jo-merchant-the-secret-lives-of-planets-paul-murdin-meteorite-tim-gregory.html | Stargazing | By Kate Greene | TX 8-940-939 | 2021-02-03 |
| 2020-11-25 | 2020-12-06 | https://www.nytimes.com/2020/11/25/style/coronavirus-tips-for-quarantine-isolation.html | Heres Advice From Isolation Experts | By Tim Herrera | TX 8-940-939 | 2021-02-03 |
| 2020-11-26 | 2020-12-06 | https://www.nytimes.com/2020/11/25/books/review/ruby-bridges-this-is-your-time.html | In This Is Your Time Ruby Bridges Urges a New Generation to Keep Fighting | By Elisabeth Egan | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/books/review/black-futures-kimberly-drew-jenna-wortham.html | Race Matters | By Scaachi Koul | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/opinion/i-dont-want-you-to-believe-me-i-want-you-to-listen.html | Dont Just Believe Me  I Want You to Hear Me | By Agnes Callard | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/opinion/us-citizenship-test.html | 128 Tricky Questions for Seekers of Citizenship | By Maeve Higgins | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/realestate/california-housing-market-price.html | After a VirusInduced Slowdown  Californias Home Prices Soar | By Debra Kamin | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/realestate/shopping-for-benches.html | Just Inside the Door  This Piece Can Make  A Statement | | By Tim McKeough | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/t-magazine/barbra-streisand-dolly-parton-patti-labelle.html | Voice of America | | By Hanya Yanagihara | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/t-magazine/barbra-streisand.html | Always In Control | | By James B Stewart Collier Schorr and Mel Ottenberg | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/t-magazine/dolly-parton.html | Working Girl | | By Emily Lordi and Craig McDean | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/t-magazine/patti-labelle-philadelphia-soul.html | Home Grown | | By Mark Anthony Neal Hank Willis Thomas Deb Willis and Alex Harrington | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/arts/television/momona-tamada-favorites.html | Momona Tamada Has a New Friend to Walk With | | By Maya Salam | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/books/review/sometimes-you-have-to-lie-leslie-brody.html | Undercover | | By Liesl Schillinger | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/fashion/weddings/the-wedding-i-thought-would-never-happen.html | The Wedding I Thought Would Never Happen | | By Danielle Gelfand | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/health/coronavirus-december-arrival.html | Virus May Have Reached US  In December Not in January | | By James Gorman | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/magazine/how-to-build-a-snowman.html | How to Build A Snowman | | By Malia Wollan | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/magazine/i-read-court-documents-for-fun-hear-me-out.html | Reading Civil Lawsuits | | By Tarpley Hitt | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/magazine/india-documentary-anand-patwardhan.html | The Voice of Reason | | By Abhrajyoti Chakraborty | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/magazine/should-i-stop-speaking-to-my-trump-supporting-friends.html | Should I Stop Speaking to My TrumpSupporting Friends | | By Kwame Anthony Appiah | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/realestate/quarantine-activities.html | Creating Safe Lifelines for Socializing | | By Debra Kamin | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/realestate/renovating-after-a-break-up.html | When Its Time to Say Goodbye to Everything | | By Tim McKeough | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/t-magazine/tuscan-villa-rene-caovilla.html | The Custom of the Country | | By Gaby Wood and Alexis Armanet | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/t-magazine/weekend-bags-totes.html | Weekend Bags | | By Mari Maeda and Yuji Oboshi | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/technology/why-whatsapp-matters.html | WhatsApp May Change Whats Up With the Internet | | By Shira Ovide | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/arts/music/barry-gibb.html | The Sparkle Is Gone but the Voice Endures | | By Alex Pappademas | TX 8-940-939 | 2021-02-03 |

| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/arts/zanele-muholi-tate-modern.html | Lifting Up the Unseen in South Africa | By Pumla Dineo Gqola | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/magazine/queens-gambit-netflix.html | Her Move | By Carina Chocano | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/magazine/rice-and-beans-recipe.html | Rice and Beans and So Much More | By Samin Nosrat | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/movies/godfather-coda-francis-ford-coppola.html | Fixing Godfather Part III  For Good | By Dave Itzkoff | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/nyregion/nyc-outdoors-open-storefronts.html | Few Customers for Outdoor Shopping | By Jazmine Hughes | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/opinion/biden-foreign-policy.html | The US Doesnt Have to Lead the World | By Peter Beinart | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/realestate/living-in-bay-ridge-brooklyn.html | It Feels Like a Small Town in a Big City | By Wadzanai Mhute | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/realestate/russia-house-hunting.html | Near St Petersburg a Glamorous and Smart Retreat | By Marcelle Sussman Fischler | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/realestate/tolkien-house-sale-oxford.html | Fans and Stars Begin Campaign to Purchase J R R Tolkien House | By Vivian Marino | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/style/holiday-cards-greetings.html | This Seasons Greetings | By Debra Kamin | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/t-magazine/chanel-high-jewelry-tweed.html | The Thing | By Nancy Hass | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/t-magazine/mayer-of-munich-stained-glass-mosaic.html | Glass Houses | By Gisela Williams and Matthias Ziegler | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/t-magazine/sharp-bold-winter-fashion.html | Sharper Image | By Rahim Fortune and Avena Gallagher | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/theater/melissa-errico-meet-me-in-st-louis.html | Meet Me at the Green Screen | By Melissa Errico | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/article/trump-pardons.html | Clemency Explained Can You Preemptively Pardon Yourself | By Charlie Savage | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/music/handel-messiah-trinity-church.html | The Same Messiah Forever Changing | By Julian Wachner | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/business/iris-lingerie-brooklyn.html | The BraFitter Who Wants You to Dance in Her Shop | By Julia Rothman and Shaina Feinberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/business/singapore-cruise-covid-19.html | Mask Up for the Strip Show on a Cruise to Nowhere | By SuiLee Wee | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/insider/coronavirus-queens-reporting.html | What Queens Was Like Last Spring | By Julia Carmel | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/magazine/big-mouth-nick-kroll.html | bGrowing Painsb | By Molly Young | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/magazine/judge-john-hodgman-on-contested-uno-victories.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/magazine/wernickes-encephalitis.html | Her Legs Would Barely Follow Her Brain Then She Saw Double | By Lisa Sanders MD | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/movies/kemp-powers-soul-one-night-in-miami.html | Two Major Films and a Life of Trial | By Jenna Marotta | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/neediest-cases/as-pandemic-reveals-gaps-in-safety-nets-you-cant-look-away.html | In a Time of Heightened Food Insecurity a Little Comfort | By Wadzanai Mhute | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/nyregion/coronavirus-new-york.html | The Epicenter | By Dan Barry Annie Correal and Todd Heisler | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/opinion/sunday/biden-economy-minimum-wage.html | Biden Should Go Big and Then Brag About It | By Bryce Covert | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/sports/football/matt-ryan-ricardo-allen-atlanta-falcons.html | Partners in Activism | By Ken Belson | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/sports/football/nfl-picks-week-13.html | For the Browns Its Time to Remember the Titans | By Benjamin Hoffman | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/style/grief-loss-covid-19.html | A Guide for Grief | By Philip Galanes | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/t-magazine/august-wilson-ma-rainey.html | The American Bard | By Maya Phillips | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/t-magazine/cancel-culture-history.html | The Sacrifice | By Ligaya Mishan | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/t-magazine/van-cleef-convertible-collar.html | Another Thing | By Nancy Hass | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/upshot/home-prices-explaining-frenzy.html | Housing Market Frenzy Comes  With an Explanation | By Issi Romem | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/us/fbi-too-tall-bandit.html | Too Tall Bandit Could Be Back | By Christine Hauser | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/world/asia/japan-kamikaze.html | A Kamikaze in Another Life Tells His Tale | By Ben Dooley | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/interactive/2020/12/02/magazine/tree-communication-mycorrhiza.html | The Social Life of Forests | By Ferris Jabr | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/interactive/2020/12/03/books/long-novels.html | Lose Yourself in These Long Novels | By Joumana Khatib | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/interactive/2020/12/03/opinion/covid-19-vaccine-timeline.html | Find Your Place in the Vaccine Line | By Stuart A Thompson | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/interactive/2020/12/03/realestate/03hunt-xu.html | Searching Sight Unseen How a Young Couple Found a New York Apartment From Kansas | By Joyce Cohen | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/arts/dance/bettie-de-jong-9-variations.html | A Classic Movie Inspires  A New Tribute to Its Star | By Gia Kourlas | TX 8-940-939 | 2021-02-03 |

| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/arts/television/selena-the-series-netflix.html | We Cant Stop Dreaming of Selena | By Alexis Soloski | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/books/review/crime-fiction-ten-best-2020.html | The 10 Best Crime Novels of 2020 | By Marilyn Stasio | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/books/review/new-paperbacks.html | Paperback Row | By Tina Jordan | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/business/economy/walter-e-williams-dead.html | Walter E Williams Conservative Economist on Black Issues Is Dead at 84 | By Robert D Hershey Jr | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/business/low-interest-rates-puzzle.html | The DoubleEdged Sword of Low Interest Rates | By N Gregory Mankiw | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/business/melinda-gates-interview-corner-office.html | The Reasons Melinda Gates Spends Time Letting My Heart Break | By David Gelles | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/dining/weeknight-pasta.html | 5 Dishes to Cook This Week | By Emily Weinstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/nyregion/coronavirus-nyc-big-city-hope.html | How Some of Them Have Landed | By Ginia Bellafante | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/nyregion/coronavirus-nyc-home-health-aide.html | For Home Health Aide a Day of No Rest | By Alix Strauss | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/nyregion/coronavirus-nyc-nycha-gas.html | Living for Months Without Cooking Gas | By Sasha von Oldershausen | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/nyregion/coronavirus-santa-claus-nyc.html | Yes There Are Santa Protocols | By Alix Strauss | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/opinion/race-american-history.html | Why Did Racial Progress Stall in America | By Shaylyn Romney Garrett and Robert D Putnam | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/opinion/sunday/children-game-imaginary-society.html | Lessons From the World of Leaf Town | By Beth Rooney and Kathleen Rooney | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/opinion/sunday/pornhub-rape-trafficking.html | The Children of Pornhub | By Nicholas Kristof | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/realestate/keeping-the-holiday-season-bright.html | Heres How to Brighten Up a Dark Season | By Ronda Kaysen | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/realestate/soundstage-nyc-tv-film.html | Lights Camera Construction | By C J Hughes | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/realestate/top-nyc-real-estate-sales.html | A Demand for More Space Boosts Townhouse Sales | By Vivian Marino | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/sports/soccer/nothing-lasts-forever.html | OnceMighty Arsenal Runs Out of Weapons | By Rory Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/a-date-to-forget-and-one-to-remember.html | A Date to Forget and One to Remember | By Judy Mandell | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/a-professional-relationship-shifts-with-a-personal-question.html | A Question Not Heard Before | By Vincent M Mallozzi | TX 8-940-939 | 2021-02-03 |

| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/interabled-youtubers-cole-and-charisma-celebrate-wedding.html | Not Just Abled or Disabled but Interabled for Life | By Robbie Spencer | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/just-what-the-doctor-ordered-a-proposal.html | His Proposal Was Nothing to Sneeze At | By Rosalie R Radomsky | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/modern-love-ghosted-during-a-pandemic.html | The Pandemic Arrived His Text Back Did Not | By Jenna Klorfein | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/outdoor-yoga-and-fighting-poverty.html | 12Hour Days and Outdoor Yoga | By Ruth La Ferla | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/santa-christmas-performers-covid.html | Whats a Santa to Do During a Pandemic | By Sandra E Garcia and Sapna Maheshwari | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/the-goodbye-hug-was-just-the-beginning.html | The Goodbye Hug Was Just the Beginning | By Vincent M Mallozzi | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/the-perfect-ring-after-returning-the-first.html | The First Diamond Wasnt Forever | By Tammy La Gorce | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/t-magazine/fugu-blowfish-deadly-food.html | The Fatal Meal | By Ligaya Mishan | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/t-magazine/rolex-oyster-perpetual-datejust.html | First of Its Kind Last of Its Kind | By Lindsay Talbot | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/travel/donate-frequent-flier-miles.html | Just Donate Unused Miles And Points | By Charu Suri | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/business/ecommerce-shipping-holiday-season.html | Sales Pile Up But Deliveries Face a Logjam | By Michael Corkery and Sapna Maheshwari | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/business/economy/havana-syndrome-microwave-attack.html | Scientists Suggest Attack  Caused Havana Illnesses | By Ana Swanson and Edward Wong | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/climate/Mexico-reef-climate-change.html | To Rescue a Battered Reef The Locals Got Insurance | By Catrin Einhorn Christopher Flavelle and Daniel Berehulak | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/health/covid-vaccine-first.html | Officials Agonize Over Allotment Of First Vaccines | By Abby Goodnough and Jan Hoffman | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/nyregion/church-fire-nyc.html | East Village Fire Damages A 128YearOld Church | By Maria Cramer and Edgar Sandoval | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/nyregion/new-rochelle-westchester-coronavirus.html | One of the First Hot Spots in the US Confronts the Next Wave | By Sarah Maslin Nir | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/opinion/sunday/covid-north-south-dakota.html | Death Came for the Dakotas | By Frank Bruni | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/opinion/sunday/joe-biden-presidency-style.html | The Decency Agenda | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/opinion/sunday/sarah-fuller-vanderbilt-women-college-football.html | And Play Like a Girl She Did | By Margaret Renkl | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/opinion/sunday/trump-election-fraud.html | Breaking Down the StolenElection Theory | By Ross Douthat | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/realestate/apartment-buildings-ban-overnight-guests.html | Can the Coop Board Tell Who Can Stay in My Apartment | By Ronda Kaysen | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/sports/soccer/manchester-united-west-ham-fans.html | The Premier Leagues Soundtrack Is Back | By Rory Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/style/candice-bergen.html | Hollywood Royal With a Twist | By Maureen Dowd | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/style/festive-holiday-gifts-for-newlyweds.html | Presents Sure to Keep Newlyweds in a Festive Mood | By Ivy Manners | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/style/how-to-make-a-chess-set.html | How to Make Your Own Chess Set | By Anna Goldfarb | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/style/mexican-beverly-hills-downey-los-angeles.html | Downey Calif | By June Canedo and Erick Galindo | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/carl-lentz-hillsong-pastor.html | Megachurchs Celebrity Pastor Fell Into Temptations of Fame | By Ruth Graham | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/daca-immigration-what-next.html | For DACA Recipients Judges Ruling Is a Relief but Not a Permanent Fix | By Miriam Jordan and Michael D Shear | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/politics/2020-election-turnout.html | Record  Turnout Hints at Future Of Vote in US | By Nick Corasaniti and Jim Rutenberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/politics/biden-blue-collar-voters.html | Joe From Scranton Didnt Win Back the Working Class | By Lisa Lerer | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/politics/cynthia-lummis-senate-wyoming.html | She Can Bend a Bull to Her Will Can the Senate Be So Different | By Luke Broadwater | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/politics/trump-presidency-election-loss.html | The Last Act of the Trump Drama Rage Denial and Retribution | By Peter Baker | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/senate-lamar-alexander-tom-udall.html | Senators Agree to Disagree on How to Fix a Split Senate | By Carl Hulse | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/trump-georgia-runoff.html | At a Rally for Georgia Senators Trump Focuses on His Own Grievances | By Jonathan Martin and Astead W Herndon | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/world/africa/somalia-us-troops-withdraw.html | US Pullout Will Add  To Chaos Somalis Fear | By Declan Walsh | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/world/americas/venezuela-election.html | Venezuela to Elect Legislators in a Vote the Opposition Calls a Charade | By Julie Turkewitz | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/world/asia/thailand-kayan-long-neck-refugee.html | Womens Neck Coils Lured Tourism Cash Now the Tourists Are Gone | By Hannah Beech | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/world/europe/ireland-lost-film-developed.html | Mystery Couple Found in Nearly 70YearOld Roll of Film | By Marie Fazio | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/world/europe/migrants-canary-island-hotels.html | After Perilous Crossing Migrants Await Fate in Canary Islands Hotels | By Raphael Minder | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/world/greece-orthodox-church-coronavirus.html | Greek Orthodox Church Fends Off Criticism as Virus Hits Its Ranks | By Niki Kitsantonis | TX 8-940-939 | 2021-02-03 |

| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/05/arts/christmas-movies-from-home.html | Get Your Geek On With Christmas Films | By Erik Piepenburg | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/05/at-home/coronavirus-quarantine-travel.html | Traveling Be Prepared For Quarantine | By Sara Aridi | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/05/at-home/do-it-yourself-home-repairs.html | Basic Home Repairs Do Them Yourself | By Tim McKeough | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/05/at-home/holiday-cookie-decorating.html | Take a Cookie Make It Fancy | By Christine Chitnis | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/05/at-home/things-to-do-this-week.html | Try a Latke Variation Or Fly a Paper Plane | By Katherine Cusumano and Emma Grillo | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/05/at-home/wrapping-activity.html | Upcycle Your Newspaper To Top a Gift | By Jodi Levine | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/outdoor-dining-la-protest.html | Restaurant Owners See Cruel Disparity in Los Angeless Outdoor Dining Ban | By Giulia McDonnell Nieto del Rio and Nicholas BogelBurroughs | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/06/business/the-week-in-business-the-future-of-chicken-and-more-stimulus-chatter.html | The Week in Business The Future of Chicken and More Stimulus Chatter | By Charlotte Cowles | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/06/realestate/homes-that-sold-for-around-1-million.html | Around 1 Million | By C J Hughes | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/06/well/kids-newspaper-craft.html | Start the Presses Help Children Create  An Our Street Times | By Danielle Pergament | TX 8-940-939 | 2021-02-03 |
| 2020-11-27 | 2020-12-07 | https://www.nytimes.com/2020/11/27/books/yu-miri-tokyo-ueno-station.html | A Novelist Attuned to the Quietest Voices | By Motoko Rich | TX 8-940-939 | 2021-02-03 |
| 2020-11-27 | 2020-12-07 | https://www.nytimes.com/2020/11/27/travel/backcountry-skiing-tours-coronavirus.html | Backcountry Skiing Taking On the Wilderness And the Avalanche Risk | By David Goodman and Karen Schwartz | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-07 | https://www.nytimes.com/2020/12/02/opinion/coronavirus-vaccine.html | South Korea Can Teach Us About Vaccine Hesitancy | By Farhad Manjoo | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-07 | https://www.nytimes.com/2020/12/02/travel/travel-grief.html | Lamenting the Lost Opportunities of a Year Without Travel | By Sarah Firshein | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-07 | https://www.nytimes.com/2020/12/03/arts/design/tracey-emin-edvard-munch-royal-academy-london.html | No Scream Just a Double Shot of Angst | By Eleanor Nairne | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-07 | https://www.nytimes.com/2020/12/03/business/unilever-work-week.html | In New Zealand Unilever Tests 4Day Workweek for 5 Days Pay | By Azi Paybarah | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-07 | https://www.nytimes.com/2020/12/03/opinion/bill-barr-john-durham-prosecutor.html | Barr Abuses The Rules On Counsels | By Neal K Katyal | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-07 | https://www.nytimes.com/2020/12/03/technology/work-skills-upward-mobility.html | Up to 30 Million Workers in US  Have Abilities to Earn 70 More | By Steve Lohr | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/arts/music/playlist-juice-wrld-drake-britney-spears.html | A Bittersweet Juice WRLD TeamUp and 7 More Songs | By Jon Pareles Jon Caramanica Giovanni Russonello and Lindsay Zoladz | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/insider/best-actors-list.html | Inside Our Best Actors List | By Sarah Bahr | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/movies/mank-real-life-players.html | Whos Who in Mank A Guide to the RealLife Players | By Nicolas Rapold | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/nyregion/skyway-park-jersey-city-landfill.html | Park With Memorial to Covid19 Victims Is Rising on Site of a Former Toxic Dump | By Kevin Armstrong and Tracey Tully | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/obituaries/barbara-waxman-fiduccia-overlooked.html | Overlooked No More Barbara Waxman Fiduccia Reproductive Rights Advocate | By Denise Gellene | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/opinion/trump-international-mediation.html | Send In the Peace Brokers | By Farah Stockman | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/technology/european-union-child-sexual-abuse.html | EU Rule Will Limit Online Hunt For Abusers | By Gabriel JX Dance and Adam Satariano | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/technology/wonder-woman-streaming.html | A Revolution in MovieWatching | By Shira Ovide | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/theater/flea-theater-the-bats.html | Flea Theater Ends 3 Programs for Artists | By Gabe Cohn | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/world/europe/irina-antonova-dead-cornavirus.html | Irina Antonova Art Expert Who Brought Treasure Trove To Soviet People Dies at 98 | By Ivan Nechepurenko | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/interactive/2020/12/04/world/europe/europe-covid-deaths.html | Europes Deadly Second Wave How Did It Happen Again | By Josh Holder Matina StevisGridneff and Allison McCann | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-07 | https://www.nytimes.com/2020/12/05/opinion/nyc-small-businesses-covid.html | Save New Yorks Small Businesses | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-07 | https://www.nytimes.com/2020/12/05/technology/police-drones.html | Police Drones  Are Starting to Think  For Themselves | By Cade Metz | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/arts/dance/teaching-nutcracker-to-visually-impaired.html | Being Not Seeing The Nutcracker | By Siobhan Burke | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/arts/design/allison-janae-hamilton-brooklyn-bridge-park.html | A Pier Doubles  As a Fantastic  Place for Art | By Jane Margolies | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/movies/mank-citizen-kane-orson-welles.html | Giving Citizen Kane a Byline | By Ben Kenigsberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/movies/pamela-tiffin-dead.html | Pamela Tiffin 78 Star Who Left Hollywood For Italy in 60s Dies | By Anita Gates | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/nyregion/mass-transit-service-cuts-covid.html | Public Transit Faces Big Cuts And Little Help | By Christina Goldbaum and Will Wright | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/science/space/jupiter-saturn-align-christmas-star.html | Jupiter and Saturn Head for Their Closest Visible Alignment in Centuries | By Michael Levenson | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/sports/errol-spence-danny-garcia-terence-crawford.html | Spence Wins Sets Up Obvious if Elusive Pairing | By Morgan Campbell | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/sports/football/nfl-week-13-scores-results.html | Jets Show How to Blow an InfamyAverting Lead | By Benjamin Hoffman | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/technology/joe-biden-internet-election.html | How Biden Beat Trump On the Net | By Kevin Roose | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/theater/wolves-and-heroes-virtual-theater.html | Lifted Up by Two Plays In a Scroogeless Genre | By Jesse Green | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/us/after-centuries-of-obscurity-wilmington-is-having-a-moment.html | With New President All Eyes on Wilmington | By Neil MacFarquhar | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/us/colleges-covid-spring-semester.html | Some Colleges Plan for More Students in Spring | By Anemona Hartocollis and Shawn Hubler | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/us/georgia-senate-debate.html | In Debate Loeffler Wont Acknowledge Trump Lost Election | By Richard Fausset and Rick Rojas | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/us/politics/barr-considering-resigning.html | Barr Is Said to Consider Leaving Office Before the End of Trumps Term | By Katie Benner Michael S Schmidt and Peter Baker | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/us/politics/xavier-becerra-hhs-health-secretary.html | Surprise Pick For Top Office In Virus Fight | By Sheryl Gay Stolberg and Michael D Shear | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/world/asia/china-covid-origin-falsehoods.html | Propaganda Machine  Muddies Viruss Origin | By Javier C Hernndez | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/world/brexit-boris-johnson-european-union.html | As Deadline Nears Johnson Walks Tightrope for Brexit Trade Deal | By Mark Landler and Stephen Castle | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/world/canada/quebec-rose-october-crisis.html | Wounds in Quebec Reopen Over Film About a Bloody Era | By Dan Bilefsky | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/world/europe/bergamo-italy-coronavirus-covid-19-ptsd.html | Hollowed Out by Covid and Struggling to Cope | By Jason Horowitz | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/world/europe/roald-dahl-apology-anti-semitism.html | Dahl Left a Legacy of AntiSemitic Comments We Are Truly Sorry His Family Says | By Isabella Kwai | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/world/europe/romania-election.html | Surprisingly Tight Vote Leaves Romanias Prime Minister Fighting for Power | By Kit Gillet | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/world/europe/uk-mental-health-suicide-coronavirus.html | Their Community in Crisis Fishermen Answer Call | By Megan Specia | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/06/business/media/pittsburgh-post-gazette-news-guild.html | Decades of Inaction on Claims of Harassment by a Reporter | By Ben Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/06/opinion/blacks-vaccinations-health.html | How Black People Learned Not to Trust | By Charles M Blow | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/06/sports/football/browns-titans-score-baker-mayfield.html | Browns Nearing a Playoff Berth Have Grown Beyond Unmet Hype | By Ben Shpigel | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/06/sports/football/giants-seahawks-score.html | Giants Best Seahawks in the Seasons Biggest Upset and a 4th Straight Win | By Bill Pennington | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/06/us/politics/anti-vax-scientist-senate-hearing.html | In the Senate A Battle Flares Over a Witness On Treatment | By Sheryl Gay Stolberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/06/us/politics/covid-vaccine-timeline-california.html | Vaccine May Ship In Days as Cases Surpass Record | By Michael D Shear Apoorva Mandavilli and Jill Cowan | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/07/arts/television/whats-on-tv-this-week-bee-gees-documentary-and-couples-therapy.html | This Week on TV | By Gabe Cohn | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/07/nyregion/mayor-race-nyc-election.html | 5 Highlights of New Yorks Mayoral Race | By Jeffery C Mays and Emma G Fitzsimmons | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/07/sports/basketball/andre-iguodala-miami-heat.html | As NBA Days Wind Down Iguodala Is Ever Prepared for Next Move | By Jonathan Abrams | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/07/sports/rafer-johnson-sports-deaths.html | The Life He Led Guided My Path | By Kurt Streeter | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/07/upshot/trump-election-vote-shift.html | Identifying Biggest Swings for and Against Trump | By Jed Kolko and Toni Monkovic | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/07/us/politics/Atlanta-suburbs-runoff-Georgia.html | Suburbs Tilted Georgia to Biden But Senate Battle Is New Game | By Astead W Herndon | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/07/us/politics/trump-hotel-payments.html | New Questions On Hotels Use Under Trump | By Eric Lipton | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-08 | https://www.nytimes.com/2020/12/01/science/nasa-rocket-orbit.html | A MoonRace Ghost Swings By the Earth On a Nostalgic Visit | By Katherine Kornei | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-08 | https://www.nytimes.com/2020/12/01/well/family/cesarean-c-sections-infections.html | Pregnancy Infection Risk With CSections | By Nicholas Bakalar | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-08 | https://www.nytimes.com/2020/12/01/well/live/erectile-dysfunction-impotence-foods-diet.html | Men Help for Erectile Dysfunction | By Nicholas Bakalar | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-08 | https://www.nytimes.com/2020/12/02/well/move/exercise-sitting-longevity.html | Exercise 11 Minutes for Longer Life | By Gretchen Reynolds | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-08 | https://www.nytimes.com/2020/12/03/health/coronavirus-testing-labs-workers.html | Nobody Sees Us Strained In the Labs | By Katherine J Wu | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-08 | https://www.nytimes.com/2020/12/03/science/comet-jupiter-centaur.html | A Galloping Centaur Getting a FrontRow Seat To the Birth of a Comet | By Robin George Andrews | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-08 | https://www.nytimes.com/2020/12/03/science/otters-oregon-alaska.html | Reappearing Act Looking for Otters Who Might Not Mind Relocating South | By Joshua Sokol | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-08 | https://www.nytimes.com/2020/12/03/travel/air-filtration-hotels-cruises.html | The Newest Travel Amenity VirusScrubbed Air on Land and Sea | By Elaine Glusac | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-08 | https://www.nytimes.com/2020/12/04/arts/cliff-joseph-dead.html | Cliff Joseph 97 Art Therapist and Voice for Black Representation Dies | By Alex Vadukul | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-08 | https://www.nytimes.com/2020/12/04/health/covid-vaccine-blood-test.html | Blood Tests May Be Key In the Race to Find New Covid19 Vaccines | By Carl Zimmer | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-08 | https://www.nytimes.com/2020/12/04/movies/sound-of-metal-hearing-loss.html | Hearing A Life Change Its Tune | By Mekado Murphy | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-08 | https://www.nytimes.com/2020/12/04/science/bird-beaks-touch.html | Good Vibrations The Unusual Bird Superpower That Goes Back to the Dinosaurs | By Veronique Greenwood | TX 8-940-939 | 2021-02-03 |

| 2020-12-04 | 2020-12-08 | https://www.nytimes.com/2020/12/04/well/live/pandemic-weight-gain.html | Pandemic Begets Weight Gain and Stress | By Anahad OConnor | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-08 | https://www.nytimes.com/2020/12/05/health/coronavirus-swiss-cheese-infection-mackay.html | Beating the Pandemic With a Swiss Cheese Defense | By Siobhan Roberts | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-08 | https://www.nytimes.com/2020/12/05/science/japan-asteroid-hayabusa2-woomera.html | Special Delivery | By Kenneth Chang | TX 8-940-939 | 2021-02-03 |
| 2020-12-06 | 2020-12-08 | https://www.nytimes.com/2020/12/06/world/australia/bush-court.html | Like a Cattle Yard Justice in the Remote Courts of Australia | By Livia AlbeckRipka | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/06/arts/design/monolith-artists-reveal-themselves.html | Mountain Monolith Toppled and Rebuilt | By Sarah Bahr | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/06/business/chickfila-poultry-prices-lawsuit.html | ChickFilA Sues Suppliers Charging PriceGouging | By Neil Vigdor | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/obituaries/david-l-lander-dead.html | David L Lander 73 Actor Known for Role as Squiggy On Laverne amp Shirley | By Anita Gates | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/arts/design/Ouroboros-Steak-design-museum.html | This Steak  Is Pretty Rare | By Zachary Small | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/arts/music/bad-bunny-el-ultimo-tour-del-mundo-chart.html | Billboard Has First AllSpanish No 1 | By Ben Sisario | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/arts/music/bob-dylan-universal-music.html | A Bard With a Business Side Dylan Sells His Iconic Catalog | By Ben Sisario | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/arts/music/dave-brubeck-time-outtakes-review.html | Brubeck Sessions Reveal Birth of a Classic | By Giovanni Russonello | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/arts/music/met-opera-lockout-stagehands.html | No Deal Met Opera Locks Out Stagehands | By Julia Jacobs | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/arts/netherlands-looted-art-report.html | A Struggle Over Art Restitution | By Nina Siegal | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/arts/television/the-mandalorian-boba-fett-temuera-morrison.html | A Bounty Hunter  Worth Discussing | By Dave Itzkoff | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/books/review-john-thompson-i-came-as-a-shadow-autobiography.html | Some Big Thoughts From a Big Man | By Dwight Garner | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/business/china-monster-hunter-slur.html | China Pulls Action Film After Quip Stirs Anger | By Livia AlbeckRipka | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/business/media/holiday-commercials-coronavirus-pandemic.html | In a Tough Year Holiday Ads Get Real | By Tiffany Hsu | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/business/media/rashida-jones-msnbc-president.html | MSNBC Blazes Trail With New Leader | By Michael M Grynbaum and John Koblin | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/business/media/warner-bros-hbo-max-movies-pay.html | As Streaming Rises Stars Still Want Their Money | By Brooks Barnes and Nicole Sperling | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/business/visa-mastercard-pornhub.html | Credit Cards Investigate Ties to Pornography Site | By Eshe Nelson | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/climate/arctic-refuge-polar-bears.html | Agency Says Arctic Survey Wont Affect Polar Bears | By Henry Fountain | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/climate/trump-epa-soot-covid.html | Administration Rejects Tightening Soot Rules | By Coral Davenport | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/climate/xavier-becerra-environmental-justice.html | For Bidens Top Health Official Environmental Justice Has Been a Focal Point | By John Schwartz | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/nyregion/bronx-unemployment-covid.html | Jobless Penniless and Surrounded by Wealth | By Winnie Hu Juliana Kim Jo Corona and Amr Alfiky | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/nyregion/new-york-city-indoor-dining.html | Hobbled Restaurants Brace  To Close Their Doors Again | By Michael Gold | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/nyregion/nyc-school-reopening.html | Bringing Back Students At Least for the Moment | By J David Goodman | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/obituaries/pat-patterson-dead.html | Pat Patterson 79 Wrestler Who Was First to Come Out | By Alex Traub | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/opinion/biden-egypt-human-rights.html | No More Coddling Dictators | By Michael Wahid Hanna | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/opinion/christmas-religion-covid.html | One Fake War and One Real | By Jennifer Weiner | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/science/native-bees-census.html | A Wild Census Can Scientists Help This Bee Actually You Can Count on It | By Michele C Hollow | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/sports/baseball/chris-young-rangers-mets.html | Rangers Get Their Man So the Mets Dont | By Tyler Kepner | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/sports/football/jets-raiders-gregg-williams-fired.html | The HeadScratching JobCosting Dumbest Call Ive Ever Seen | By Victor Mather | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/sports/ncaabasketball/female-referee-ncaa-basketball.html | She Calls Division I Mens Games No Longer Alone but Still a Rarity | By John Branch | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/technology/suitcases-ballots-georgia-election.html | Ridiculous Election Official  Debunks Claims of Fraud | By Nick Corasaniti | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/technology/this-is-insanity-start-ups-end-year-in-a-deal-frenzy.html | Why Tech Is in a StartUp Frenzy | By Erin Griffith | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/technology/uber-self-driving-car-project.html | Uber Is Handing New Firm  Its SelfDriving Car Project | By Cade Metz and Kate Conger | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/us/politics/georgia-recertify-election-results.html | After Three Counts Georgia Recertifies Bidens Win | By Richard Fausset and Nick Corasaniti | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/polit ics/paul-sarbanes-dead.html | Paul Sarbanes Senator Who Fought Accounting Fraud Is Dead at 87 | By Adam Clymer | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/us/supr eme-court-holocaust-hungary-germany.html | Supreme Court Hears Holocaust Survivors Cases Against Hungary and Germany | By Adam Liptak | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/well/fa mily/when-a-family-is-fractured.html | The Lasting Damage of a Fractured Family | By Jane E Brody | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/world/c anada/toronto-coronavirus-christmas-trees.html | As More Stay Home Demand Skyrockets For Christmas Trees | By Catherine Porter | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/world/e urope/boris-johnson-Brexit-Talks.html | As EU Trade Deadline Looms Johnson Plans a Final Charm Offensive | By Mark Landler and Stephen Castle | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/world/e urope/covid-uk-vaccine-pfizer.html | Health Service Mobilizes to Tackle an Enormous Vaccination Campaign | By Stephen Castle and Elian Peltier | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/world/e urope/poland-abortion-protests.html | I Think I Feel I Decide Rejecting Politics of the Polish Church | By Amanda Taub | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/world/e urope/romania-election.html | Unexpected Loss Leads Romanias Leader to Exit | By Kit Gillet | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/world/e urope/russia-coronavirus-vaccine.html | Public Mistrust Mars Kremlins Vaccination Push | By Anton Troianovski | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/world/ middleeast/israel-police-brutality-palestinian.html | Killing Exposes Police Brutality Problem in Israel | By David M Halbfinger and Adam Rasgon | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/opinion /on-iran-biden-can-bide-his-time.html | Biden Can  Bide His Time On Iran | By Bret Stephens | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/opinion /republicans-civility-benson.html | No One Expects  GOP Civility | By Michelle Goldberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/opinion /republicans-election-lost.html | Republicans Cant Handle the Truth | By Paul Krugman | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/opinion /stimulus-senate-covid.html | Pass the Stimulus Compromise Now | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/sports/f ootball/undefeated-steelers-lose-washington.html | Washington Spoils Pittsburghs Quest for a Perfect Season | By Ken Belson | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/us/calif ornia-covid-restrictions.html | Most of California Locks Down Again as Hospitals Fill | By Thomas Fuller Jill Cowan and Lucy Tompkins | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/us/polit ics/border-wall-mexico.html | Border Wall Contractors Smuggled In Guards WhistleBlowers Allege | By Zolan KannoYoungs | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/us/polit ics/georgia-senate-debate-warnock-loeffler.html | GOPs Strategy Attack Warnock | By Jonathan Martin and Astead W Herndon | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/us/polit ics/lloyd-austin-biden-defense-secretary.html | Biden to Choose Retired General To Lead Defense | By Helene Cooper Jonathan Martin and Eric Schmitt | TX 8-940-939 | 2021-02-03 |

| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/politics/ron-johnson-coronavirus.html | Wisconsin Senators Panel Elevates Dubious Theories | By Catie Edmondson and Nicholas Fandos | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/us/politics/trump-pfizer-coronavirus-vaccine.html | US Rejected Chance to Buy More Vaccine | By Sharon LaFraniere Katie Thomas and Noah Weiland | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/world/middleeast/israel-soccer-uae-beitar-jerusalem.html | Sheikh Buys 50 Percent Stake of Israeli Soccer Club With ArabHating Fan Base | By David M Halbfinger and Adam Rasgon | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/08/science/astronomy-cosmos-blackness.html | In the Darkness of Empty Space Unexpected Light | By Dennis Overbye | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/08/science/plant-camouflage-evolution.html | Uneasy Being Seen This Plant Evolved to Hide  From a Predator It Might Be Us | By Cara Giaimo | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/08/sports/soccer/man-united-RB-leipzig-ralf-rangnick.html | Football Professor Behind a Revolution Is Ever Evolving | By Rory Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/08/world/asia/christchurch-inquiry-report.html | No Plausible Way to Avert Christchurch Massacre | By Charlotte GrahamMcLay | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-09 | https://www.nytimes.com/2020/12/03/us/judith-jarvis-thomson-dead.html | Judith Jarvis Thomson 91  Philosopher Wrote 71 Essay Defending Right to Abortion | By Alex Traub | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-09 | https://www.nytimes.com/2020/12/04/dining/hanukkah-latke-recipe.html | A Genius Method for Making Latkes | By Joan Nathan | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-09 | https://www.nytimes.com/2020/12/04/dining/slow-cook-holiday-recipes.html | Festive Dishes to Make You Happy to Be Home | By Susan Spungen | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/arts/television/suitable-boy-mira-nair.html | An Acclaimed Novel Gets Its Bookend | By Bilal Qureshi | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/beef-noodle-soup-recipe.html | The Most Tender Short Ribs the Most Satisfying Soup | By J Kenji LpezAlt | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/dietitian-diversity.html | Just Whose Diet Is It Anyway | By Priya Krishna | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/drinks/wine-school-assignment-montepulciano-dabruzzo.html | A Taste of Rising Quality | By Eric Asimov | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/drinks/wine-school-sparkling-wines.html | Among Sparkling Wines The Other Half Lives Well | By Eric Asimov | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/hanukkah-kugel-recipe.html | Kugel Thats Savory and Sweet and Crispy Too | By Melissa Clark | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/vienna-cookie-company-punch-cakes.html | To Nibble This Austrian Cake  Sparkles at the Party | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/nyregion/elizabeth-mccormack-dead.html | Elizabeth J McCormack an Innovative College President Is Dead at 98 | By Robert D McFadden | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/sports/baseball/dick-allen-dead.html | Dick Allen a Feared Slugger Who Stood Up to Bigotry Is Dead at 78 | By Richard Goldstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/us/family-separation-complications.html | Years After Family Separation Broken Bonds Are Slow to Heal | By Caitlin Dickerson and Ryan Christopher Jones | TX 8-940-939 | 2021-02-03 |

| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/abt-cookbook.html | To Prepare A Few Steps to Raise Money for the Ballet | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/christmas-chocolates.html | To Give Crackers and Logs For the Holidays | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/lourish-fiber-flour.html | To Bake Sneaky Little Flour Has a Boost of Fiber | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/panettone-olivieri.html | To Serve Presenting Panettone Fresh From Italy | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/esy-cookie-box.html | To Sample Reserve a Cookie Box From Culinary Darlings | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/07/opinion/biden-defense-secretary-dod.html | Austin Is The Wrong Choice | By Jim Golby | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/07/theater/flying-lovers-review-chagall.html | A Deep Embrace of Chagalls Bittersweet World | By Laura CollinsHughes | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/07/us/chuck-yeager-dead.html | Fighter Ace and Test Pilot Embodied the Right Stuff | By Richard Goldstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/arts/bloom-county-40-berkeley-breathed.html | Magnum Opus For Bloom County | By George Gene Gustines | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/arts/dance/sims-ailey-dancers-retiring.html | Perfect Timing for Their Next Move | By Gia Kourlas | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/arts/music/beethoven-ninth-symphony-classical-music.html | The Dancer Who Helped Beethoven | By Patricia Morrisroe | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/arts/music/shawn-mendes-wonder-review.html | The Solitude of Stardom Yields Source Material | By Jon Caramanica | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/books/barack-obama-promised-land-reading-writing.html | SelfPortrait Of a Storyteller And a President | By Michiko Kakutani | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/covid-vaccine-oxford-astrazeneca.html | How a Vaccine FrontRunner Fell Far Behind | By Rebecca Robbins Sharon LaFraniere Noah Weiland David D Kirkpatrick and Benjamin Mueller | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/etsy-masks-wall-street.html | Masks Help Etsy Catch Wall Sts Eye | By Matt Phillips and Gillian Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/jeffrey-epstein-victims-fund.html | Over 100 Epstein Accusers Seek Restitution Through His Estate | By Matthew Goldstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/mckinsey-opioids-oxycontin.html | Rare Apology by McKinsey for OxyContin Work | By Walt Bogdanich and Michael Forsythe | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/media/hbo-max-subscribers-att-box-office-losses.html | Hollywood Vs Warner More Like Vs ATampT | By Edmund Lee | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/new-orleans-four-seasons.html | Coming Soon Front Porch of New Orleans | By Jane Margolies | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/new-york-commercial-real-estate.html | Transactions | By Sophia June and Isabella Paoletto | TX 8-940-939 | 2021-02-03 |

| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/virus-tums-pepcid-hard-to-find.html | A Shortage of Relief Thats Only Adding To the Heartburn | By Julie Creswell | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/climate/arctic-climate-change.html | The Arctic Is Changing in Ways Scarcely Imaginable Even a Generation Ago | By Henry Fountain | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/climate/biden-transition-trump.html | Politics Hinder Transition Meetings | By Lisa Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/dining/sapelo-island-sugar-cane-syrup.html | Reviving a Crop and an AfricanAmerican Culture | By Kim Severson and Rinne Allen | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/health/covid-vaccine-mask.html | A Vaccine Protects You but What About Others Thats Where Masks Enter | By Apoorva Mandavilli | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/health/covid-vaccine-pfizer.html | Pfizer Vaccine Offers Strong Protection After First Dose FDA Report Says | By Noah Weiland and Carl Zimmer | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/nyregion/covid-testing-sewers.html | Front Line of Detection Runs Through Sewer Pipes | By Corey Kilgannon | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/nyregion/ny-schools-reopening-inequality.html | As New York Schools Reopen Fewer Black Children Return to Class | By Eliza Shapiro | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/opinion/esther-salas-murder-federal-judges.html | Federal Judges Are at Risk | By Esther Salas | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/opinion/trump-fraud-republicans.html | Why Is the GOP Refusing to Recognize Its Own Success | By Jamelle Bouie | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/sports/football/washington-steelers-alex-smith-upset.html | A Pair of Comebacks Neatly Tied Together | By Ben Shpigel | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/sports/ncaafootball/michigan-ohio-state-canceled.html | Cancellation of Showdown With Wolverines Creates Playoff Problems for Buckeyes | By Billy Witz and Alan Blinder | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/sports/soccer/champions-league-racial-abuse.html | Champions League Game Official Is Accused of Making Racial Slur | By Rory Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/sports/soccer/french-soccer-investigation.html | Pressure Builds on French Federation as Nike Shows Alarm | By Tariq Panja | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/technology/airbnb-doordash-ipo.html | Why Even Cool StartUps May Not Be IPO Winners | By Shira Ovide | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/technology/fireeye-hacked-russians.html | A Scourge Of Hackers Becomes Their Victim | By David E Sanger and Nicole Perlroth | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/technology/uber-jettisons-flying-car-project.html | Uber Hands Flying Car Project To the Air Taxi Startup Joby | By Cade Metz | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/theater/christmas-carol-ritual-pandemic.html | Scrooge Onscreen Bah Humbug | By Laura CollinsHughes | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/fort-hood-officers-fired-vanessa-guillen.html | 14 Officials Disciplined After Army Investigates Fort Hood Conditions | By Sarah Mervosh and John Ismay | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/george-gascon-la-county-district-attorney.html | New Officials Quickly Bring Major Shifts In Policing | By Tim Arango | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/biden-austin-defense-secretary.html | Congress Frets Over General In Civilian Job | By Jennifer Steinhauer Eric Schmitt and Luke Broadwater | TX 8-940-939 | 2021-02-03 |

| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/politics/biden-coronavirus-vaccine.html | Biden Sets a Clear but Difficult Benchmark for Vaccine Distributions | By Sheryl Gay Stolberg and Sharon LaFraniere | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/cdc-vaccine-data-privacy.html | States Balk at Vaccine Rule on Personal Data | By Sheryl Gay Stolberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/house-military-bill-confederate-base-names-trump.html | House Passes Bill Allowing New Names for Military Bases | By Catie Edmondson | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/michael-flynn-case-dismissed.html | Flynn Case Is Dismissed As Result Of a Pardon | By Charlie Savage | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/supreme-court-republican-challenge-pennsylvania-vote.html | Justices Reject Claim by Trump  In Pennsylvania | By Adam Liptak | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/xavier-becerra-hhs.html | Becerras Political Path Took Unexpected Turns | By Shawn Hubler and Sheryl Gay Stolberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/asia/afghanistan-land-military-bases.html | US Troops Seized Their Land Angry Afghans Still Want It Back | By Mujib Mashal and Zabihullah Ghazi | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/asia/hong-kong-china-us-sanctions.html | Citing Hong Kong Crackdown US Places Sanctions on 14 Chinese Officials | By Austin Ramzy and Tiffany May | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/asia/india-farmer-protests-police-detain.html | Indias Police Detain  Opposition Leaders  As Farmers Ire Grows | By Karan Deep Singh | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/asia/mount-everest-china-nepal.html | Nepal and China Measure Everest And Assess Peak As 2 Feet Taller | By Bhadra Sharma and Emily Schmall | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/europe/as-brexit-talks-stall-boris-johnson-offers-the-eu-an-olive-branch.html | To Jolt Trade Talks UK Drops Irish Border Threat | By Stephen Castle | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/europe/britain-virus-vaccine.html | In Britain an Effort to Knock Out the Virus Begins With a Few Jabs | By Megan Specia | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/europe/christmas-trees-coronavirus.html | Furry Fragrant and Festive Christmas Trees Cheer Europe | By Isabella Kwai | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/europe/coronavirus-vaccine-uk-questions.html | Questions Over Safety  And Who Gets a Shot  As Inoculations Begin | By Benjamin Mueller and Carl Zimmer | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/europe/uk-vaccination-covid-virus.html | Britain Rolls Up Sleeves As Covid Vaccine Offers Hope to a Weary World | By Benjamin Mueller | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/middleeast/saudi-arabia-walid-fitaihi.html | Saudi Court Defies US and Jails Doctor | By Ben Hubbard | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/opinion/coronavirus-brooklyn-federal-jail.html | Stop This Jails Coronavirus Outbreak | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/opinion/delivery-apps-restaurants-fees.html | Apps Are Helping Gut Restaurants | By Greg Bensinger | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/biden-trump-virus.html | Stark Contrast in Messaging as Biden and Trump Assess Pandemic | By Peter Baker | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/congress-coronavirus-stimulus.html | White House Offers 916 Billion Stimulus Proposal as Talks Intensify | By Emily Cochrane | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/politics/lloyd-austin-pentagon-military-contractors.html | Ties to Military Contractors Like Raytheon May Be Issue For Defense Dept Nominee | By Eric Lipton Kenneth P Vogel and Michael LaForgia | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/marcia-fudge-hud-tom-vilsack-agriculture.html | Biden Chooses Black Congresswoman From Ohio for Housing Secretary | By Michael D Shear Annie Karni and Thomas Kaplan | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/tom-udall-farewell-speech-senate.html | The Senate Is Broken Udall Says In Farewell | By Luke Broadwater | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/trump-election-challenges.html | Threats Against Election Officials Grow Alongside Trumps Legal Losses | By Nick Corasaniti Jim Rutenberg and Kathleen Gray | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/sports/cycling/zwift-cycling-digital-doping.html | Cheating By Numbers From Home | By Nick Busca | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/09/sports/football/eagles-quarterback-wentz-hurts.html | Wentz Probably Isnt the Problem or Solution | By Mike Tanier | TX 8-940-939 | 2021-02-03 |
| 2020-11-26 | 2020-12-10 | https://www.nytimes.com/2020/11/26/style/some-birds.html | How the Birds Set These People Free | By Dan Sinker | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-10 | https://www.nytimes.com/2020/11/30/style/Ms-Boogie-Rapper-Trans-Woman.html | She Shares Femme Queen Joy to Benefit Others and Herself | By Sandra E Garcia | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-10 | https://www.nytimes.com/2020/12/02/obituaries/dr-michael-davidson-dead-coronavirus.html | Dr Michael Davidson 77 | By Glenn Rifkin | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-10 | https://www.nytimes.com/2020/12/04/obituaries/fernando-solanas-dead-coronavirus.html | Fernando Solanas 84 | By Daniel Politi | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-10 | https://www.nytimes.com/2020/12/05/obituaries/fred-sasakamoose-dead-coronavirus.html | Fred Sasakamoose 86 | By Mike Ives | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-10 | https://www.nytimes.com/2020/12/07/arts/television/expiring-netflix-december.html | Here to Help Netflix Titles to Stream Before They Leave in December | By Jason Bailey | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-10 | https://www.nytimes.com/2020/12/07/fashion/gabriela-hearst-chloe.html | Gabriela Hearst Steps In as Artistic Director at Chlo | By Elizabeth Paton | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-10 | https://www.nytimes.com/2020/12/07/fashion/rebecca-moses-designer-portraits-nurses.html | A Glamour Moment For Mount Sinai Nurses | By Jessica Iredale | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-10 | https://www.nytimes.com/2020/12/07/technology/coronavirus-exposure-alert-apps.html | Coronavirus Apps Are Promising Theyre Also a Tough Sell | By Jennifer ValentinoDeVries | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-10 | https://www.nytimes.com/2020/12/08/arts/music/john-lennon-isolation.html | A Quiet Voyage of Discovery | By Barbara Graustark | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-10 | https://www.nytimes.com/2020/12/08/books/review-shadow-drawing-science-leonardo-francesca-fiorani.html | Opening Doors of Perception | By Parul Sehgal | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-10 | https://www.nytimes.com/2020/12/08/fashion/this-is-your-skin-on-stress.html | Mind and Body Woes Rise to the Surface | By Jessica DeFino | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-08 | 2020-12-10 | https://www.nytimes.com/2020/12/08/nyregion/trump-house-queens.html | Want to Thank the President Help Buy His Childhood Home | By Sarah Maslin Nir | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-10 | https://www.nytimes.com/2020/12/08/us/arizona-ducey-republicans.html | Arizona GOP Civil War Laid Bare by Trumps Loss | By Simon Romero | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-10 | https://www.nytimes.com/2020/12/08/politics/michele-flournoy-defense-secretary.html | A Name Often Floated but Not Chosen In Discussions on Leading the Pentagon | By Jennifer Steinhauer | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-10 | https://www.nytimes.com/2020/12/08/world/americas/tabare-vazquez-dead.html | Tabar Vzquez 80 Doctor And ExLeader of Uruguay | By Daniel Politi | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-10 | https://www.nytimes.com/2020/12/08/world/asia/covid-thailand-myanmar-migrants-border.html | Infections and Blame Spread Across ThailandMyanmar Border | By Hannah Beech | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/08/arts/design/ronald-lauder-arms-armor-met.html | A Donation by Ronald Lauder  Fills Gaps in the Mets Armor | By Robin Pogrebin | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/arts/johns-hopkinss-slavery-abolitionist.html | Johns Hopkinss Feet of Clay | By Jennifer Schuessler | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/arts/music/carnegie-hall-robert-f-smith-tax-violations.html | Carnegie Hall Still Supports Its Chairman Amid Tax Case | By Robin Pogrebin | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/arts/music/classical-music-recordings-cds.html | My CDs Arent Going Anywhere | By Anthony Tommasini | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/arts/television/tiktok-carmen-lynch.html | Did You Hear the One About TikTok | By Jason Zinoman | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/books/louise-gluck-nobel-prize-pre-textos-spanish.html | Dispute Erupts Over Translation Rights to Poet | By Raphael Minder | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/business/britain-ports-brexit.html | British Ports Are Getting Jammed  And Thats Before Brexit Kicks In | By Eshe Nelson | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/business/china-coronavirus-vaccine-united-arab-emirates.html | Chinese Vaccine Gets Approval From UAE | By SuiLee Wee | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/business/economy/katherine-tai-us-trade-representative.html | Biden Is Said To Pick Tai For Trade | By Ana Swanson | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/business/media/disney-plus-new-movies.html | Disney to Turbocharge Its Streaming Offerings | By Brooks Barnes | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/business/pandemic-restaurant-middle-class.html | At Upscale Restaurants Trying to Keep Doors Open | By Noam Scheiber | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/climate/paris-agreement-anniversary-united-nations.html | Earth Is Sailing Into Climate Chaos Report Says but Its Course Could Shift | By Somini Sengupta | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/climate/trump-pollution-regulations.html | LastMinute Trump Rule Aims to Handcuff Biden on Clean Air Policies | By Coral Davenport | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/fashion/sewing-patterns.html | Threading A Gender Needle | By Hannah SteinkopfFrank | TX 8-940-939 | 2021-02-03 |

| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/health/Covid-toddlers-playdates.html | For the Youngest a Pandemic Without Playmates | By Matt Richtel | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/health/coronavirus-black-hispanic.html | Social Inequities Explain Racial Gaps in Infection and Mortality Studies Find | By Gina Kolata | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/movies/let-them-all-talk-review-that-ship-has-sailed.html | Reuniting With Resentment on a Luxury Cruise | By Maya Phillips | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/nyregion/new-york-pension-fossil-fuels.html | Pension Fund Of New York Divests of Oil | By Anne Barnard | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/nyregion/ranked-choice-lawsuit-voting.html | Black New York Officials Push to Delay Citys Switch to RankedChoice Voting | By Dana Rubinstein Jeffery C Mays and Emma G Fitzsimmons | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/nyregion/scott-stringer-schools-reopening.html | As Schools Response Steers Mayoral Race Candidates Navigate Both | By Emma G Fitzsimmons | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/nyregion/youth-hockey-nj-covid.html | Covid Restrictions Upend a Way of Life in the Northeast | By Daniel E Slotnik | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/obituaries/lorraine-millar-dead-coronavirus.html | Lorraine Millar 95 | By Alex Traub | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/opinion/covid-time-memory-2020.html | Time Wont Let Me Wait That Long | By Jennifer Finney Boylan | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/opinion/new-york-climate-change-divestment.html | New York State Sends Big Oil a Blunt Message | By Bill McKibben | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/sports/baseball/dick-allen-hall-of-fame.html | The Hall of Fame Kept  Dick Allen Waiting He Ran Out of Time | By Tyler Kepner | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/sports/big-ten-rule-change-ohio-state-conference-championship.html | Big Ten Calls an Audible to Let Ohio State Play for the Conference Title | By Billy Witz | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/sports/football/ray-perkins-dead.html | Ray Perkins 79 a HardDriving Head Coach Dies | By Ken Belson | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/sports/golf/european-tour-championship.html | How the season was saved | By John Clarke | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/sports/golf/lee-westwood.html | Lee Westwood revealed | By Paul Sullivan | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/sports/golf/patrick-reed-european-tour.html | An American first on the European Tour | By John Clarke | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/sports/olympics/maggie-haney-gymnastics-abuse.html | Suspension Reduced for Coach Accused of Emotional and Physical Abuse | By Juliet Macur | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/style/pantone-color-2021-ultimate-gray-illuminating.html | Picking Out Colors  For the Tunnels End | By Vanessa Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/technology/doordash-ipo-stock.html | DoorDash Soars 86 Over IPO | By Erin Griffith | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/technology/facebook-antitrust-monopoly.html | In Suits US and Over 40 States Ask Court to Break Up Facebook | By Cecilia Kang and Mike Isaac | TX 8-940-939 | 2021-02-03 |

| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/technology/personaltech/amazon-halo-review.html | A Fitness Gadget We Dont Deserve or Need | By Brian X Chen | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/coronavirus-big-bend-marfa-rural-texas.html | Nowhere for the Sick to Go in Rural West Texas | By Sarah Mervosh | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/coronavirus-california-outdoor-dining-ban.html | California Towns Rebel  Against Dining Limits | By Adam Popescu | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/biden-lloyd-austin-defense-secretary.html | How Bidens Defense Nominee Overcame Barriers to Diversity | By Helene Cooper | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/brandon-bernard-death-penalty.html | He Was 18 and Is Set to Be Executed They Werent and Got Jail Time | By Hailey Fuchs | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/red-cross-guantanamo.html | Red Cross Faces Barriers In Visit to Guantnamo | By Carol Rosenberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/steven-mnuchin-treasury-fed-programs.html | Legacy on the Line Mnuchin Gambles by Ending Fed Aid | By Alan Rappeport and Jeanna Smialek | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/terry-mcauliffe-virginia-governor.html | McAuliffe Faces AllBlack Primary in Virginia | By Reid J Epstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/trump-pennsylvania-electoral-college.html | Trump Twists Arms in State Capitols and Lawmakers Feel the Burn | By Trip Gabriel | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/us-turkey-trump-erdogan.html | With Biden in Wings  US Ready to Adjust  Its Posture on Turkey | By Lara Jakes | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/supreme-court-president-housing-agency.html | Justices Weigh Presidents Oversight Power | By Adam Liptak | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/africa/ethiopia-tigray-sudan.html | Finish Him Ethiopians on the Run Describe Ethnic Slaughter | By Abdi Latif Dahir and Tyler Hicks | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/americas/canada-vaccine-approve.html | Canada Approves Covid Vaccine Becoming 2nd in West to Reach Milestone | By Ian Austen | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/americas/cuba-protest-san-isidro.html | An Awakening Cubans Access to the Internet Fosters Dissent | By Ed Augustin Natalie Kitroeff and Frances Robles | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/asia/china-canada-michael-kovrig-spavor.html | Two Years of Uncertainty  Under Detention by China  For Canadas 2 Michaels | By Javier C Hernndez and Dan Bilefsky | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/asia/japan-kusatsu-mayor-assault.html | Town Punishes Official Who Accused Mayor of Sex Assault | By Yan Zhuang and Hisako Ueno | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/europe/boris-johnson-brussels-brexit.html | Britain and Europe Still Far Apart After Failing to Break Brexit Deadlock | By Stephen Castle and Steven Erlanger | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/europe/france-islamist-extremism-bill.html | France Unveils  Draft of Law  Meant to Fight Radical Islam | By Roger Cohen | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/middleeast/iran-mohsen-fakhrizadeh-arrests.html | Iran Claims Arrests in Killing of Its Top Nuclear Scientist | By Megan Specia | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/matanz-nuclear-facility-iran.html | Iran Is Moving Key Facility  At Nuclear Site Underground | By Christoph Koettl and Arielle Ray | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/interactive/2020/12/09/us/covid-hospitals-icu-capacity.html | Theres No Place for Them to Go ICU Beds Near Capacity Across US | By Lauren Leatherby John Eric Keefe Lucy Tompkins Charlie Smart and Matthew Conlen | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/opinion/coronavirus-vaccine-distribution.html | We Have Vaccines Now the Hard Part | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/opinion/pornhub-news-child-abuse.html | An Uplifting Update on a Terrible Topic | By Nicholas Kristof | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/elon-musk-texas-california.html | Musk Leaving California  Stokes Rivalry With Texas | By Sarah Mervosh and Jill Cowan | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/biden-cabinet-personal-relationships.html | Bidens CloseKnit Cabinet Lacks Rivalries Critics Say | By Michael D Shear and Shane Goldmacher | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/biden-lloyd-austin-pentagon-waiver.html | Seeking Waiver Biden Praises His Defense Pick | By Michael Crowley and Eric Schmitt | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/house-funding-extension-stimulus-talks.html | Stimulus Deal No Closer the House Approves a Stopgap Spending Bill | By Emily Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/hunter-biden-tax-investigation.html | Hunter Biden Discloses He Is Focus of Tax Inquiry By the Justice Department | By Adam Goldman Katie Benner and Kenneth P Vogel | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/trump-coronavirus-treatments.html | Trump Allies Got Medicine Unavailable To Others | By Sheryl Gay Stolberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/10/fashion/the-highly-unlikely-yet-totally-predictable-return-of-uggs.html | Doses of Cool Reboot a Boot | By Max Berlinger | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/10/insider/1500-mile-migration-journey.html | Following a 1500Mile Migration | By Julie Turkewitz | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/10/sports/golf/womens-us-open.html | A Final Major With a Few Twists and One of the LPGAs Largest Payouts | By Karen Crouse | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/10/style/abortion-rights-activists-tiktok.html | Abortion Rights Activists Take a Youthful Turn | By Jessica Grose | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/10/style/handbags-death-victoria-albert-museum.html | They Were Carried Away | By Vanessa Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-11 | https://www.nytimes.com/2020/12/05/us/william-aronwald-dead.html | William I Aronwald Prosecutor Targeted in Botched Hit Dies at 79 | By Neil Genzlinger | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-11 | https://www.nytimes.com/2020/12/07/opinion/covid-public-health-messaging.html | More Fear Will Help Stop Covid | By Elisabeth Rosenthal | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-11 | https://www.nytimes.com/2020/12/08/movies/to-the-ends-of-the-earth-review.html | Searching for Her Voice On a Strange Expedition | By Glenn Kenny | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/arts/design/futura-graffiti-gallery-fashion.html | Futura Eyes the Past While Pushing Forward | By Max Lakin | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/business/ppp-fraud-paycheck-protection-program.html | Brazen Virus Aid Fraud Appalled Some Lenders | By Stacy Cowley | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/movies/a-dog-called-money-review.html | A Dog Called Money | By Glenn Kenny | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/movies/sing-me-a-song-review.html | Sing Me a Song | By Kristen Yoonsoo Kim | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/sports/basketball/saying-goodbye-to-the-trips-of-a-lifetime.html | Farewells to Both a Dynasty and a Father | By Howard Beck | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/sports/olympics/jim-thorpe-olympic-golds.html | Seeking to Restore Thorpes Gold Medals More Than 100 Years Later | By Victor Mather | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/theater/kids-immersive-theater.html | Festive Parts for Small Actors at Home | By Alexis Soloski | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/world/coronavirus-covid-19-quarantine-fine.html | How They Broke Quarantine and the Price They Paid | By Livia AlbeckRipka | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/world/europe/guido-goldman-dead.html | Guido Goldman 83 Helped to Rebuild US Ties to Germany After World War II | By Clay Risen | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/world/europe/uk-treasure-lockdown-gardening.html | Lockdown Gardening Leads to Wide Range of Archaeological Finds | By Jenny Gross | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/arts/design/-pollock-mural-guggenheim-drip.html | Jackson Pollock Before the Drip | By Jason Farago | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/arts/design/museums-new-york-open.html | Heres What Museums Have on Offer | By Peter Libbey | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/arts/music/holiday-christmas-albums.html | Tunes for Silent Nights | By Jon Pareles Jon Caramanica Giovanni Russonello and Lindsay Zoladz | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/arts/television/pennyworth-wilds-couples-therapy.html | This Weekend I Have | By Alexis Soloski | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/arts/through-the-night-review.html | Through the Night | By Teo Bugbee | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/business/economy/unemployment-claims.html | Jobless Claims  Jump Casting  New Shadow Over Economy | By Ben Casselman | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/business/energy-environment/exxon-mobil-pandemic-energy-transition.html | As Oil Demand Declines Exxon Is at Crossroads | By Clifford Krauss | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/business/european-central-bank-stimulus-coronavirus.html | Bank Increases Aid to Eurozone | By Jack Ewing | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/business/media/deb-price-dead.html | Deb Price Columnist Who Brought Gay Life Into Mainstream Dies at 62 | By Katharine Q Seelye | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/business/media/disney-star-wars.html | Disney Has 87 Million Subscribers Company Says | By Brooks Barnes | TX 8-940-939 | 2021-02-03 |

| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/business/smart-traffic-lights.html | Traffic Lights to Soothe Your Soul | By Paul Stenquist | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/health/covid-vaccine-pfizer-fda.html | Pfizers Vaccine Clears a Big Step Toward Approval | By Katie Thomas Noah Weiland and Sharon LaFraniere | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/assassins-review.html | Assassins | By Ben Kenigsberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/farewell-amor-review.html | Farewell Amor | By Devika Girish | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/finding-yingying-review.html | Finding Yingying | By Ben Kenigsberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/funny-boy-review.html | Coming Out  In the Midst of Civil War | By Ben Kenigsberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/gunda-review.html | Farm Living Is the Life for Them | By Manohla Dargis | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/small-axe-review-steve-mcqueen.html | The Joy and Pain of Black British Lives | By Jeannette Catsoulis | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/the-prom-review.html | Spiking the Punch Might Help | By Manohla Dargis | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/the-weasels-tale-review.html | The Weasels Tale | By Nicolas Rapold | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/wild-mountain-thyme-review.html | Wild Mountain Thyme | By Glenn Kenny | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/nyregion/nyc-crime-bodegas.html | City Lifeline Comes Under Threat  As Crime Sweeps Through Bodegas | By Edgar Sandoval | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/opinion/cuba-san-isidro-movement.html | Cuba Calls Us the Peoples Enemies | By Carlos Manuel lvarez | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/opinion/facebook-antitrust.html | Trustbusters Finally Come for Facebook | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/opinion/caabasketball/vivek-murthy-ncaa-coronavirus.html | State Legislatures Threaten Fair Elections | By Richard H Pildes | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/sports/ncaabasketball/vivek-murthy-ncaa-coronavirus.html | Steady Hand Guided NCAA in a Crisis | By Alan Blinder | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/sports/olympics/us-olympic-protests.html | US Wont Punish Olympic Athletes For Protesting | By Andrew Keh and Gillian R Brassil | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/technology/airbnb-tops-100-billion-on-first-day-of-trading-reviving-talk-of-a-bubble.html | Airbnb Tops  100 Billion On First Day | By Erin Griffith | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/technology/facebook-antitrust-suits-hurdles.html | Facebooks Fortress Against Antitrust Cases | By Mike Isaac and Cecilia Kang | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/technology/the-facebook-lawsuits-explained.html | The Facebook Lawsuits Explained | By Shira Ovide | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/mail-voting-absentee.html | Republicans Mount Attack On MailIn Voting Rules | By Michael Wines | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/politics/barr-not-resigning.html | Barr Is Said To Commit To Staying Until the End | By Michael S Schmidt | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/politics/biden-student-loans.html | Left Is Pushing Biden to Slash Student Debts | By Erica L Green Luke Broadwater and Stacy Cowley | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/politics/mnuchin-stimulus-money-congress.html | Mnuchin Grilled Over Whether Pandemic Funds Were Politicized | By Alan Rappeport and Jeanna Smialek | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/politics/pentagon-cia-support.html | Administration Considers Paring Military Support for CIA | By Julian E Barnes and Eric Schmitt | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/politics/veterans-sexual-assault.html | Inquiry Faults Head of VA For Response To Complaint | By Aishvarya Kavi | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/supreme-court-muslim-fly-list.html | 3 Muslim Men Put on NoFly List May Sue FBI Agents Supreme Court Rules | By Adam Liptak | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/africa/morocco-western-sahara-conflict-explained.html | US Takes Side in Western Sahara Feud | By Richard PrezPea | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/africa/nigeria-boko-haram.html | The Day Boko Haram Executed Dozens of Nigerian Farmers | By Ismail Alfa and Ruth Maclean | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/asia/afghanistan-journalist-malalai-maiwand.html | Afghan Journalist Is Killed in Latest Attack on Media | By Zabihullah Ghazi and Thomas GibbonsNeff | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/asia/south-korea-covid-vaccine-surge.html | Gripped by a Surge With a Vaccine Months Away | By Choe SangHun | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/australia/fires-fraser-island.html | As Island Oasis Burns Australians Fear a Repeat of Last Year | By Damien Cave | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/europe/boris-johnson-brussels-trade-brexit.html | As a Journalist Johnson Mocked the Eurocrats of Brussels They Havent Forgotten | By Mark Landler and Stephen Castle | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/europe/cyberattack-coronavirus-europe.html | EU Agency  Says Breach Wont Delay  Drug Rollout | By Elian Peltier | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/europe/eu-contingency-plans-brexit.html | With Time Running Out  Europe Publishes Plans  To Handle NoDeal Brexit | By Steven Erlanger | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/europe/eu-deal-poland-hungary.html | In Compromise With Poland and Hungary EU Reaches Budget Deal | By Matina StevisGridneff Benjamin Novak and Monika Pronczuk | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/europe/germany-christmas-markets-coronavirus.html | In Pandemic CenturiesOld Christmas Markets Go Dark | By Melissa Eddy | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/europe/italy-egypt-giulio-regeni.html | 4 Egyptian Agents Indicted In Italy in Cairo Abduction | By Gaia Pianigiani and Vivian Yee | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/middleeast/beirut-explosion-charges.html | Lebanese Prime Minister Charged With Negligence in Deadly Port Blast | By Ben Hubbard | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/middleeast/bombers-iran-deterrence.html | Pentagon Orders B52s  To Fly to Persian Gulf As Deterrent to Tehran | By Eric Schmitt | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/middleeast/israel-morocco-trump.html | Another Arab Nation Is Normalizing Ties With Israel Morocco | By Lara Jakes Isabel Kershner Aida Alami and David M Halbfinger | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/interactive/2020/12/09/climate/redwood-sequoia-tree-fire.html | Theyre Among the Worlds Oldest Living Things The Climate Crisis Is Killing Them | By John Branch Max Whittaker and Veronica Penney | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/opinion/trump-coronavirus-relief.html | Trump Tries to Kill Covid Relief | By Paul Krugman | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/brandon-bernard-execution-death-penalty.html | Justice Dept Executes Man for Murders Committed When He Was 18 | By Hailey Fuchs | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/coronavirus-death-record.html | Record US Deaths Create a Wave of Devastation | By Sarah Mervosh Giulia McDonnell Nieto del Rio and Neil MacFarquhar | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/politics/hunter-biden-investigation.html | Investigation Into Bidens Son Could Be Politically Perilous | By Peter Baker | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/politics/stimulus-deal-mcconnell-republican-resistance.html | Stimulus Plan Loses Ground | By Emily Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/politics/susan-rice-denis-mcdonough-biden.html | Biden Selects Two Familiar Names but for Surprising Cabinet Roles | By Michael Crowley | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/portland-eviction-protests.html | Racial Barriers and Barricaded Protests in a Portland Community | By Kirk Johnson | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/trump-election-lawsuit-states.html | 4 States Urge Justices To Toss Texas Lawsuit | By Adam Liptak and Jeremy W Peters | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/11/nyregion/nyc-commercial-real-estate.html | Hard Questions For a Midtown Left Withering | By Matthew Haag and Dana Rubinstein | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-12 | https://www.nytimes.com/2020/11/30/arts/tiktok-disney-ratatouille-musical.html | On TikTok Anyone Can Make a Ratatouille Musical And They Are | By Christina Morales | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-12 | https://www.nytimes.com/2020/12/05/world/asia/suhaila-siddiq-dead.html | Suhaila Siddiq General  And Doctor in Afghanistan | By Fatima Faizi and Thomas GibbonsNeff | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-12 | https://www.nytimes.com/2020/12/08/arts/helen-lafrance-dead.html | Helen LaFrance 101 Who Painted Memories From Her Childhood Dies | By Penelope Green | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-12 | https://www.nytimes.com/2020/12/09/theater/ratatouille-tiktok-musical.html | TikTok Ratatouille Musical to Be Presented Online as a Benefit | By Christina Morales | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/arts/new-batman-is-black.html | Under the Mask the Next Batman Will Be Black | By George Gene Gustines | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/business/airlines-vaccines-coronavirus.html | An Air Rescues Goal Billions of Doses | By Niraj Chokshi | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/business/economy/states-small-businesses.html | States Stepping In to Keep Small Businesses Afloat | By Ben Casselman | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/opinion/coronavirus-vaccine-patents.html | The Risk in Suspending Vaccine Patent Rules | By Thomas Cueni | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/sports/baseball/phil-linz-dead.html | Phil Linz 81 Yankee Player Known for Harmonica Tale | By Richard Goldstein | TX 8-940-939 | 2021-02-03 |

| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/sports/ncaafootball/sec-disney-deal.html | SEC and Disney Reach TV Deal Worth 3 Billion | By Kevin Draper and Alan Blinder | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/sports/ufc-lawsuit.html | Fighters Win Ruling in Case That Could Upend UFC | By Kevin Draper | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/us/cyclists-crash-las-vegas-dead.html | Truck Plows Into Cyclists Killing Five In Nevada | By Michael Levenson | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/us/france-lockdown-compare-new-york.html | A Return to France From Brooklyn Brings Lockdown Culture Shock | By Steven Moity | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/us/minneapolis-police-funding.html | Minneapolis Shifts 8 Million From Police Budget After Turmoil | By Jenny Gross and John Eligon | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/10/nyregion/max-rose-nyc-mayor.html | After Losing House Seat Democrat Eyes City Hall | By Ed Shanahan | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/10/opinion/coronavirus-giuliani-regeneron.html | Why Trump Cronies Get Covid Meds | By Michelle Goldberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/arts/dance/Chloe-Lopes-Gomes-Ballet.html | A Dancer and Questions of Color | By Roslyn Sulcas | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/arts/design/MoMA-design-green-nature.html | The Mixed Message of Earth Friendly | By Blake Gopnik | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/arts/germany-bds-open-letter.html | Sanctions Movement Against Israel Divides Berlins Cultural Elite | By Melissa Eddy | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/arts/music/bryn-terfel-met-opera.html | A Met Return of Sorts for Bryn Terfel | By Zachary Woolfe | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/arts/music/fka-twigs-shia-labeouf-abuse.html | FKA twigs Accuses An Actor Of Abuse | By Katie Benner and Melena Ryzik | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/arts/music/nyc-live-music-indoors.html | Incidental Music for a Few Nights Only | By Sarah Bahr and Sean Piccoli | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/business/biden-global-warming-economic-team.html | Bidens Picks Show Focus On Climate | By Jim Tankersley and Lisa Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/business/economy/neal-biden-europe-trade.html | Ways and Means Chairman Pushes for Reopening Trade Talks With EU | By Ana Swanson and Emily Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/business/economy/unemployment-benefit-payback.html | Jobless Aid Became a Debt Out of the Blue | By Gillian Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/health/Covid-Pfizer-vaccine-allergies.html | Should You Be Worried About Allergy Problems | By Denise Grady | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/movies/giving-voice-review.html | Giving Voice | By Robert Daniels | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/movies/jo-ellen-pellman-prom-lgbtq.html | Jo Ellen Pellman of The Prom Is Fighting for All the Emmas | By Sarah Bahr | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/movies/safety-review.html | Safety | By Kyle Turner | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/movies/the-bee-gees-how-can-you-mend-a-broken-heart-review.html | The Bee Gees | By Natalia Winkelman | TX 8-940-939 | 2021-02-03 |

| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/nyregion/andrew-yang-mayor-new-york.html | Yang Takes Steps Toward Run for Mayor of New York City | By Emma G Fitzsimmons | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/nyregion/indoor-dining-nyc.html | Indoor Dining Will Shut Down in New York City Again | By Michael Gold | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/nyregion/trump-taxes-cy-vance.html | New York DA Is Stepping Up Trump Inquiry | By William K Rashbaum Ben Protess and David Enrich | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/opinion/trump-republicans-texas-lawsuit.html | The Trump Won Farce Isnt Funny Anymore | By Jamelle Bouie | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/autoracing/f1-season-finish.html | In the end creativity won | By Luke Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/autoracing/formula-1-season-lewis-hamilton.html | The usual ending on a odd Formula 1 season | By Ian Parkes | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/autoracing/williams-F1-new-owner.html | A new owner and new start for Williams | By Ian Parkes | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/basketball/giannis-antetokounmpo-bucks.html | Sign Here Please For Bucks Antetokounmpo Its Not That Simple | By Scott Cacciola | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/coronavirus-college-sports-football.html | College Sports Has Reported  At Least 6629 Virus Cases  There Are Many More | By Alan Blinder Lauryn Higgins and Benjamin Guggenheim | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/golf/alena-sharp-caddie-married.html | Partners on the Greens And Now for a Lifetime | By Karen Crouse | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/ncaafootball/army-navy-cameron-kinley.html | Navy Hopes to Find a Highlight for Its 2020 Season at Army | By Juliet Macur | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/soccer/MLS-Cup-Columbus-Crew.html | The Crew Nearly Left Ohio Now Its Playing for a Title | By Andrew Keh | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/technology/norman-abramson-dead.html | Norman Abramson a Pioneer Behind Wireless Networking Is Dead at 88 | By Steve Lohr | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/coronavirus-schools-arizona-sickout.html | With the Virus Surging Teachers Hold a Sickout | By Dan Levin | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/brian-kemp-georgia-trump.html | Georgia Governor Drew On Trumps Help but Now Is the Focus of His Ire | By Richard Fausset and Lisa Lerer | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/politics/hunter-biden-justice-department-pittsburgh.html | 2nd Hunter Biden Inquiry Used Giulianis Material | By Adam Goldman Katie Benner and Ben Protess | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/politics/mike-lee-smithsonian-latino-women-museums.html | One Voice Sinks Honor For Women and Latinos | By Nicholas Fandos | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/politics/senate-military-bill-trump-veto-threat.html | Senate Sends VetoProof Military Bill To President | By Catie Edmondson | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/politics/supreme-court-election-texas.html | Justices Deny Bid by Texas to Subvert Vote | By Adam Liptak | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/progressive-groups-biden-judges.html | Activist Groups Urge Biden to Move Quickly on Nominating Diverse Slate of Judges | By Carl Hulse | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/us-covid-vaccine-reaction.html | A Divided and Distrustful US Awaits Vaccines | By Simon Romero and Miriam Jordan | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/vietnam-veteran-utility-bills.html | Businessman Once Broke Pays Off Bills For Floridians | By John Ismay | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/world/americas/argentina-abortion.html | In Push for Womens Rights Argentina Weighs Bill Legalizing Abortion | By Daniel Politi | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/world/asia/china-hong-kong-jimmy-lai.html | Hong Kong Media Mogul and Bloomberg Staffer Snared in Dissent Crackdown | By Vivian Wang and Chris Buckley | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/world/asia/china-soccer-hair-dye.html | In China if a Players Hair Color Is Not Black Enough It Can Cost Her the Game | By Yan Zhuang | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/world/middleeast/hariri-assassination-sentencing-hague.html | Hezbollah Member Sentenced in Absentia Over Killing of ExPremier in Lebanon | By Ben Hubbard | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/your-money/business-schools-pandemic.html | For MBA Students Key Disconnections | By Paul Sullivan | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/your-money/debt-parking-fraud.html | The Debt Is Fake The Harm Can Be Real | By Ann Carrns | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/interactive/2020/12/11/us/covid-19-vaccine-states.html | How Many Vaccine Doses Will Your State Get | By Danielle Ivory Mitch Smith Jasmine C Lee Jordan Allen Alex Lemonides Barbara Harvey Alex Leeds Matthews Cierra S Queen Natasha Rodriguez and John Yoon | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/health/pfizer-vaccine-authorized.html | Pfizer Vaccine Gets Clearance By the FDA | By Katie Thomas Sharon LaFraniere Noah Weiland Abby Goodnough and Maggie Haberman | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/opinion/movies-warner-bros-hbo-theaters.html | How the Blockbuster Came to The Couch | By Peter Suderman | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/opinion/republican-election-trump-supreme-court.html | Republicans Who Embraced Nihilism | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/politics/alfred-bourgeois-death-penalty.html | US Executes 10th Inmate of 2020 Marking Surge in Use of Federal Death Penalty | By Hailey Fuchs | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/politics/republicans-trump-election-lawsuit.html | Playing to Base Most in House GOP Joined Failed Election Suit | By Catie Edmondson and Luke Broadwater | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/politics/trump-supreme-court-texas.html | Democrats Cheer Ruling As Final Blow In Legal Fight | By Shane Goldmacher | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/world/europe/UK-fossil-fuel-subsidies.html | UK to Halt Fossil Fuel Subsidies Abroad | By Stephen Castle | TX 8-940-939 | 2021-02-03 |

| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/12/health/pandemic-routine-medical-care.html | Scientists Reassess Routine Medical Care | By Gina Kolata | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/12/nyregion/new-york-hospitalizations-restrictions.html | Cuomo Pivots On State Plan To Quell Virus | By J David Goodman and Jesse McKinley | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/12/sports/swimming-lake-tahoe-cold.html | Swimming Against Time Ignoring the Finish Line | By Alexander Carlisle | TX 8-940-939 | 2021-02-03 |
| 2020-09-08 | 2020-12-13 | https://www.nytimes.com/2020/09/08/books/review/jfk-fredrik-logevall.html | The Charmer | By David M Kennedy | TX 8-940-939 | 2021-02-03 |
| 2020-09-29 | 2020-12-13 | https://www.nytimes.com/2020/09/29/books/review/grieving-cristina-rivera-garza.html | War Against the People | By Melissa Del Bosque | TX 8-940-939 | 2021-02-03 |
| 2020-10-06 | 2020-12-13 | https://www.nytimes.com/2020/10/06/books/review/ten-lessons-for-a-post-pandemic-world-fareed-zakaria.html | After the Pandemic | By Josef Joffe | TX 8-940-939 | 2021-02-03 |
| 2020-10-06 | 2020-12-13 | https://www.nytimes.com/2020/10/06/books/review/the-zealot-and-the-emancipator-h-w-brands.html | Paths to Abolition | By Sean Wilentz | TX 8-940-939 | 2021-02-03 |
| 2020-10-08 | 2020-12-13 | https://www.nytimes.com/2020/10/08/books/review/hilary-mantel-pieces.html | Royals and Rebels | By Fernanda Eberstadt | TX 8-940-939 | 2021-02-03 |
| 2020-10-13 | 2020-12-13 | https://www.nytimes.com/2020/10/13/books/review/the-upswing-robert-d-putnam.html | All for One | By Robert Kuttner | TX 8-940-939 | 2021-02-03 |
| 2020-10-27 | 2020-12-13 | https://www.nytimes.com/2020/10/27/books/review/elizabeth-berg-ill-be-seeing-you.html | Assisted Living | By Alex Witchel | TX 8-940-939 | 2021-02-03 |
| 2020-10-27 | 2020-12-13 | https://www.nytimes.com/2020/10/27/books/review/group-christie-tate.html | In It Together | By Dani Shapiro | TX 8-940-939 | 2021-02-03 |
| 2020-10-28 | 2020-12-13 | https://www.nytimes.com/2020/10/28/books/review/catching-the-wind-neal-gabler.html | The Workhorse | By Jeff Shesol | TX 8-940-939 | 2021-02-03 |
| 2020-11-02 | 2020-12-13 | https://www.nytimes.com/2020/11/02/books/review/david-sedaris-the-best-of-me.html | Sedaris Studies | By Andrew Sean Greer | TX 8-940-939 | 2021-02-03 |
| 2020-11-10 | 2020-12-13 | https://www.nytimes.com/2020/11/10/books/review/first-principles-thomas-e-ricks.html | Ancient Foundations | By Virginia DeJohn Anderson | TX 8-940-939 | 2021-02-03 |
| 2020-11-16 | 2020-12-13 | https://www.nytimes.com/2020/11/16/well/family/pediatricians-misinformation-coronavirus.html | Put Your Trust In a Pediatrician For Truth on Covid | By Perri Klass MD | TX 8-940-939 | 2021-02-03 |
| 2020-11-17 | 2020-12-13 | https://www.nytimes.com/2020/11/17/books/review/charles-baxter-sun-collective.html | The Path of Most Resistance | By Jess Walter | TX 8-940-939 | 2021-02-03 |
| 2020-11-17 | 2020-12-13 | https://www.nytimes.com/2020/11/17/books/review/fevers-feuds-and-diamonds-paul-farmer.html | A Preventable Epidemic | By Steven Johnson | TX 8-940-939 | 2021-02-03 |
| 2020-11-17 | 2020-12-13 | https://www.nytimes.com/2020/11/17/books/review/nights-when-nothing-happened-simon-han.html | Sleepwalkers | By Thessaly La Force | TX 8-940-939 | 2021-02-03 |
| 2020-11-17 | 2020-12-13 | https://www.nytimes.com/2020/11/17/books/review/the-orchard-david-hopen.html | Boychick in the Hood | By David Goodwillie | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-11-17 | 2020-12-13 | https://www.nytimes.com/2020/11/17/books/review/white-fright-jane-dailey-white-tears-brown-scars-ruby-hamad.html | Race and Relationships | By Anna Holmes | TX 8-940-939 | 2021-02-03 |
| 2020-11-20 | 2020-12-13 | https://www.nytimes.com/2020/11/20/arts/music/playlist-miley-cyrus-dua-lipa-megan-thee-stallion.html | Check Out Fresh Pop Songs | By Jon Pareles Giovanni Russonello and Lindsay Zoladz | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-13 | https://www.nytimes.com/2020/12/01/arts/dance/best-dance.html | Best of 2020 Dance | By Gia Kourlas Brian Seibert and Siobhan Burke | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-13 | https://www.nytimes.com/2020/12/01/arts/television/best-tv-shows.html | Best of 2020 Television | By James Poniewozik Mike Hale and Margaret Lyons | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-13 | https://www.nytimes.com/2020/12/01/books/review/a-certain-hunger-chelsea-g-summers.html | Savage Appetite | By Amy Silverberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-13 | https://www.nytimes.com/2020/12/01/theater/best-broadway-theater-show.html | Meeting the Moment | By Jesse Green Laura CollinsHughes Scott Heller Maya Phillips Alexis Soloski and Elisabeth Vincentelli | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-13 | https://www.nytimes.com/2020/12/02/arts/music/best-classical-music.html | Best of 2020 Classical | By Anthony Tommasini Zachary Woolfe Joshua Barone Corinna da FonsecaWollheim Seth Colter Walls and David Allen | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-13 | https://www.nytimes.com/2020/12/02/arts/music/best-jazz-albums.html | Jazz of All Kinds  And Rich Debuts | By Giovanni Russonello | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-13 | https://www.nytimes.com/2020/12/02/books/review/erin-zammett-ruddy-the-little-book-of-life-skills.html | A Very Very Very Fine House | By Judith Newman | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-13 | https://www.nytimes.com/2020/12/03/books/review/chloe-gong-these-violent-delights.html | Meet Chloe Gong One of the Years Youngest BestSelling Authors | By Elisabeth Egan | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-13 | https://www.nytimes.com/2020/12/03/movies/best-movies.html | I Watched Until My Eyes Bled | By Manohla Dargis and AO Scott | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-13 | https://www.nytimes.com/2020/12/04/arts/best-performances.html | Performances to Remember | By Wesley Morris | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-13 | https://www.nytimes.com/2020/12/04/arts/important-art-moments-2020.html | Best of 2020 Art | By Holland Cotter Roberta Smith and Jason Farago | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-13 | https://www.nytimes.com/2020/12/04/t-magazine/james-baldwin-pentecostal-church.html | Baldwin and God | By Ayana Mathis | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-13 | https://www.nytimes.com/2020/12/05/books/review/rise-of-the-halfling-king-david-bowles-charlene-bowles.html | Hieroglyphic Superheroes | By Grace Lin | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-13 | https://www.nytimes.com/2020/12/05/books/review/rowling-the-ickabog.html | Fear in a Land of Plenty | By Sarah Lyall | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-13 | https://www.nytimes.com/2020/12/07/business/china-vaccine-astrazeneca.html | Scandal Shrouds The King of Vaccines | By SuiLee Wee and Javier C Hernndez | TX 8-940-939 | 2021-02-03 |

| 2020-12-07 | 2020-12-13 | https://www.nytimes.com/2020/12/07/opinion/trump-populists-technocrats.html | Populists Like Trump Need the Technocrats | By Julius Krein | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-13 | https://www.nytimes.com/2020/12/07/realestate/stonewall-house-fort-greene.html | A Very Happy People Person Settles In | By Kim Velsey | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/fashion/weddings/sparks-fly-on-virtual-dates-but-not-so-much-in-real-life.html | You Seemed Really Nice but That Was Before We Met | By Brianna Holt | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/magazine/charity-ethicist.html | What Do I Owe to an Impoverished Villager I Befriended Abroad | By Kwame Anthony Appiah | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/magazine/how-to-build-a-covert-fire.html | How to Build a Covert Fire | By Malia Wollan | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/magazine/public-libraries.html | Library Books | By Ben Dolnick | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/nyregion/guns-shootings-nyc.html | New York Confronts A Culture Of Guns | By Edgar Sandoval | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/realestate/holiday-camping-pandemic.html | Look Out on the Lawn Your Family Is Staying Over | By Allie Volpe | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/realestate/holiday-decorating-in-pandemic.html | End a Gloomy Year With Festive Decorations | By Tim McKeough | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/style/olivia-jade-red-table-talk.html | College Reflections From Olivia Jade | By Jonah Engel Bromwich and Caity Weaver | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/technology/trump-family-impersonator.html | He Passed as a Trump Even With Trump | By Jack Nicas | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/world/europe/doug-scott-dead.html | Doug Scott 79 Climber Among First to Top Everest From Southwest Face Dies | By Jenny Gross | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/arts/black-artists-open-letters.html | The Year That  Black Artists Sought Changes | By Salamishah Tillet | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/arts/music/classical-music-texting.html | The Year That  Opera Got Chatty | By Zachary Woolfe | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/arts/music/podcasts-quarantine.html | THE YEAR THAT  Podcasts  Helped Bridge Social Distance | By Reggie Ugwu | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/arts/television/everything-became-tv.html | The Best of the Arts In the Worst of Times | By James Poniewozik | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/books/reading-pandemic.html | The Year That  Books Were Always There to Help Out | By Dwight Garner | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/business/coronavirus-vaccination-auctions-celebrities.html | How to Get Vaccine Efforts Off to a Running Start | By Richard H Thaler | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/magazine/this-borscht-is-the-essence-of-the-east-village.html | One Large White Borscht 250 | By Gabrielle Hamilton | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/realestate/cayman-islands-real-estate.html | A Compact Castle Overlooks the Caribbean | By Roxana Popescu | TX 8-940-939 | 2021-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/realestate/new-rochelle-ny-a-waterfront-suburb-with-a-socioeconomic-mix.html | Early Virus Hot Spot Represents a Refuge to Some | By C J Hughes | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/style/tone-indicators-online.html | Cutting Through Ambiguity With a Slash | By Ezra Marcus and Shane ONeill | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/theater/theater-criticism-pandemic.html | The Year That  Wailers and Screamers Were Necessary Viewing | By Jesse Green | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/upshot/atlanta-suburbs-democratic-shift.html | How Atlanta Tore Down Its Suburbs Political Fences | By Emily Badger | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/interactive/2020/12/09/magazine/cher-moonstruck.html | Dear Academy Please Give Cher Another Oscar | By Caity Weaver | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/interactive/2020/12/09/magazine/hannah-gadsby-radha-blank.html | Were Not Used to Seeing Women Act This Way | By Wesley Morris | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/interactive/2020/12/09/magazine/tiktok-twitter-internet-video.html | The Two Minute Geniuses of TikTok | By AO Scott | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/interactive/2020/12/09/magazine/viola-davis-ma-raineys-black-bottom.html | Viola Davis Wants to Be Honest With You | By David Marchese | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/interactive/2020/world/year-in-pictures.html | A Year Like No Other 2020 in Pictures | By The New York Times | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/business/mira-mariah-tattoo.html | Sowing the Seeds of Girl Culture | By Julia Carmel | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/magazine/advent-calendar.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/magazine/chefclub-recipe-video.html | Buzz Food | By Rosa Lyster | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/magazine/covid-research-behavior-.html | We Know How to Curb the Pandemic How Do We Make People Listen | By Kim Tingley | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/neediest-cases/facing-friction-entrepreneurs-readjust-to-meet-needs.html | Facing Pandemic Entrepreneurs Readjust to Meet Needs | By Christopher Mele | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/opinion/coronavirus-mask-faces-art.html | The Virus Has Stolen Your Face From Me | By Riva Lehrer | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/opinion/kenya-covid-child-marriage.html | Girls Are Being Cut and Married in Droves | By Stephanie Sinclair and Jeremiah Kipainoi | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/realestate/housing-plan-new-york-mayor.html | Making Housing a Focus of the Mayoral Race | By Stefanos Chen | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/sports/football/nfl-picks-week-14.html | Its Good to Have Patrick Mahomes | By Benjamin Hoffman | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/style/christmas-gift-etiquette.html | Please No Presents | By Philip Galanes | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/style/dionne-warwick-twitter.html | She Knows the Way To Social Media | By Sandra E Garcia | TX 8-940-939 | 2021-02-03 |

| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/interactive/2020/12/10/realestate/10hunt-barkat.html | A Couple Explore the Towers of Long Island City Which of These Apartments Would You Choose | By Joyce Cohen | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/arts/dance/othella-dallas-dead.html | Othella Dallas Singer Dancer and Keeper of Dunhams Flame Is Dead at 95 | By Alex Vadukul | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/business/roxane-gay-work-advice-masks-in-office.html | When the AntiMasker Is Your Employee | By Roxane Gay | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/business/women-retirement-covid-social-security.html | Female Workers Could Take Another Pandemic Hit | By Mark Miller | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/dining/roast-a-chicken.html | 5 Dishes to Cook This Week | By Emily Weinstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/fashion/weddings/that-new-york-vibe-and-a-life-in-san-diego.html | That New York Vibe and a Life in San Diego | By Tammy La Gorce | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/fashion/weddings/they-had-given-up-on-love.html | For a Few Minutes at Least Not a Foregone Conclusion | By Alix Strauss | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/nyregion/coronavirus-nyc-holiday-shopping.html | Buying Local for the Holidays | By Alyson Krueger | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/nyregion/coronavirus-peloton-john-foley.html | Perfectly Attuned to the Cycle of Life | By Paige Darrah | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/nyregion/coronavirus-veselka-nyc.html | Sharing Is on the Menu | By Linda Dyett | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/opinion/covid-bats.html | A Few Words on Behalf of Bats | By David Quammen | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/realestate/covid-coops.html | Sharing Buildings and Concerns | By Stefanos Chen | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/realestate/space-heater-safety-tips.html | The Dos and Donts of Using a Space Heater | By Thom Dunn | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/sports/soccer/champions-league-injuries.html | Injury Roulette Adds Drama To Champions League Procession | By Rory Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/atlanta-black-tiktok-creators.html | Contenders for the TikTok Crown | By Taylor Lorenz | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/diamonds-and-campaign-trails-in-houston.html | Asking for Advice but Hoping for Romance | By Gabe Cohn | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/dorian-electra-a-queer-pop-star-who-defies-genres.html | Singer and Producer  Who Defies Genres | By Dani Blum | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/in-sickness-and-in-health-they-stayed-in-sync.html | Just a Matter of Whos Proposing to Whom First | By Emma Grillo | TX 8-940-939 | 2021-02-03 |

| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/magic-shows-and-inner-beauty.html | Someday Well Wish Upon a Star | By Ruth La Ferla | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/marking-a-missed-wedding-date-with-a-bouquet.html | Marking a Missed Wedding Date With a Bouquet | By Vincent M Mallozzi | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/modern-love-he-seduced-me-with-bread.html | He Seduced Me With Bread | By Albertina Coacci | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/squirrel-tables.html | Its Reserved for Squirrels or Chipmunks | By Lia Picard | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/the-third-proposal-stuck.html | Her Daughter Popped the Question | By Tammy La Gorce | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/they-ended-up-believing-in-marriage-and-santa-delivered.html | By the Powers Vested in Santa Claus | By Alix Strauss | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/winning-the-contest-of-love.html | For Two Essential Workers a Blink of Betterness | By Tammy La Gorce | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/us/florida-coronavirus-data-rebekah-jones.html | Whistle Blown Job Lost and Now a Raid on a Data Scientist | By Patricia Mazzei | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/11/opinion/sunday/coronavirus-vaccine-united-states.html | This Is the Test of Our Lifetimes | By Nicholas Kristof | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/11/us/biogen-conference-covid-spread.html | February Superspreader Kept Spreading Infecting as Many as 300000 by October | By Michael Wines and Amy Harmon | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/business/dealbook/astrazeneca-alexion-deal.html | AstraZeneca to Buy Pharmaceutical Company for 39 Billion | By Michael J de la Merced | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/climate/china-xi-greenhouse-gases.html | China in Nudge to US Sets New Climate Goals | By Somini Sengupta | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/health/covid-vaccine-first.html | Vexting Logistics As First Vaccines Are Set to Arrive | By Abby Goodnough Reed Abelson and Jan Hoffman | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/insider/photographers-year-in-pictures.html | Pictures of a Year Like No Other | By Adriana Balsamo | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/opinion/joe-biden-america.html | Build on Common Ground | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/opinion/sunday/biden-climate-change-al-gore.html | Where I Find Hope | By Al Gore | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/opinion/sunday/trump-texas-election-lawsuit.html | The Texas Lawsuit and the Age of Dreampolitik | By Ross Douthat | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/realestate/holiday-tipping.html | Doormen Have Earned Their Tips In a Year Defined by the Pandemic | By Ronda Kaysen | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/sports/baseball/mets-james-mccann-catcher.html | Mets Add Catcher Executive and Bobbleheads | By Tyler Kepner | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/style/hot-tub-stock-tank-pools.html | Never Mind the Livestock Make Yourself a Hot Tub | By Hannah Selinger | TX 8-940-939 | 2021-02-03 |

| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/style/saunas.html | Sweating It Out With a Sauna at Home | By Alexandra Zissu | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/style/the-blue-flame-of-atlanta.html | Theyre Building on History | By Gisela Williams | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/4-stabbed-and-one-shot-as-trump-supporters-and-opponents-clash.html | Shot Fired at Trump March Condemning Fraud | By Hailey Fuchs Pranshu Verma and Nicholas BogelBurroughs | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/covid-colleges-nursing-homes.html | After the Students Came Back  Deaths Rose in College Towns | By Danielle Ivory Robert Gebeloff and Sarah Mervosh | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/biden-administration-cabinet-advisers-diversity.html | Heat on Biden Over Diversity Grows Intense | By Michael D Shear and Annie Karni | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/biden-iowa-cabinet.html | From Cold Grim Days at Bidens Side in Iowa to a Cabinet Post | By Sydney Ember and Katie Glueck | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/coronavirus-longshoremen-ports.html | Longshoremen Lobby for Vaccine Early | By Pranshu Verma | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/electoral-college-electors.html | Meet the Electoral Colleges Biggest Critics | By Nicholas Casey | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/iowa-caucus-report.html | Iowa Democrats Blame DNC for CaucusNight Fiasco | By Reid J Epstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/republicans-trump-supreme-court.html | After Supreme Court Loss a Speechless Republican Party | By Stephanie Saul and Nicholas Fandos | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/trump-barr-biden-investigation.html | Trump Turns on Barr Over His Failure to Violate Justice Dept Policy | By Maggie Haberman and Michael S Schmidt | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/trump-lawsuits-electoral-college.html | In Rejecting Lawsuit Justices Deliver a Rebuke to the GOP | By Jim Rutenberg and Nick Corasaniti | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/world/africa/Ethiopia-Tigray-ethnic.html | With a War Raging  Ethiopia Sees a Spike In Ethnic Harassment | By Simon Marks and Abdi Latif Dahir | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/world/asia/south-korea-rapist-cho-doo-soon.html | Protests Erupt as South Koreas Most Infamous Rapist Leaves Prison | By Choe SangHun | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/world/asia/west-papua-independence.html | Free Papua Movement in Indonesia Violently Intensifies | By Richard C Paddock | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/world/europe/iran-execution-Ruhollah-Zam.html | Iran Executes A Dissident It Says Fueled Unrest Online | By Elian Peltier and Farnaz Fassihi | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/world/europe/macron-france-terrorism-darmanin.html | As France Shifts Right a HardLine Minister Proves Integral to Macron | By Adam Nossiter | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/world/middleeast/an-epic-israeli-tv-drama-exposes-war-wounds-old-and-new.html | An Israeli TV Drama Exposes War Wounds Old and New | By Isabel Kershner | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/world/venezuela-gold-rush-fishing-village.html | A Beach Awash With Gold and a Village With Hope | By Anatoly Kurmanaev Isayen Herrera and Adriana Loureiro Fernandez | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/at-home/best-ways-to-donate-pandemic.html | Adapt Holiday Giving To Trying Times | By Steven Kurutz | TX 8-940-939 | 2021-02-03 |

| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/at-home/chocolate-truffles-recipes.html | Make Your Own Truffles | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/at-home/diy-seltzerator.html | Build a Seltzerator All by Yourself | By Meredith Paige Heil | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/at-home/grief-films-for-children.html | Watch These Films With Kids Who Are Grieving | By Stacy Brick | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/at-home/jigsaw-puzzle-guide.html | Light Up Your Brain With Jigsaw Puzzles | By Alexis Soloski | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/at-home/puzzle-activity.html | Complete the  of 2020 Its a Rebus Too | By Sam Von Ehren Andrew Dore and Ashley Riccardi | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/at-home/things-to-do-this-week.html | Lend Your Ears To the Boston Pops Or a Sound Bath | By Katherine Cusumano and Emma Grillo | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/at-home/virtual-holiday-theater.html | Watch These Cozy Up With Holiday Plays | By Alexis Soloski | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/13/us/politics/justice-department-biden-attorney-general.html | Justice Dept Lawyers List Who They Wish Would Succeed Barr | By Katie Benner | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/13/business/the-week-in-business-getting-vaccines-from-here-to-there.html | The Week in Business Getting Vaccines From Here to There | By Charlotte Cowles | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/13/realestate/homes-that-sold-for-around-750000.html | Around 750000 | By C J Hughes | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/13/sports/skiing/hig-roberts-comes-out.html | A Skiing Champion Comes Out | By Gillian R Brassil | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/13/world/americas/miriam-rodriguez-san-fernando.html | If You Move Ill Shoot Stalking Her Daughters Killers in Mexico One by One | By Azam Ahmed | TX 8-940-939 | 2021-02-03 |
| 2020-11-29 | 2020-12-14 | https://www.nytimes.com/2020/11/29/insider/crown-netflix-stories.html | Coverage Thats Fit for a Queen | By Sarah Bahr | TX 8-940-939 | 2021-02-03 |
| 2020-12-05 | 2020-12-14 | https://www.nytimes.com/2020/12/05/books/emmanuel-carrere-yoga-helene-devynck-france.html | If Its Fiction Can It Be  An Invasion of Privacy | By Laura Cappelle | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-14 | https://www.nytimes.com/2020/12/07/movies/natalie-desselle-reid-dead.html | Natalie Desselle 53 Actor Known for Comedic Timing | By Azi Paybarah | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-14 | https://www.nytimes.com/2020/12/08/technology/why-cant-the-social-networks-stop-fake-accounts.html | Why Social Networks Cant Catch the Fakes | By Jack Nicas | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-14 | https://www.nytimes.com/2020/12/09/movies/mank-citizen-kane.html | Why Citizen Kane Stands So Tall | By Ben Kenigsberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-14 | https://www.nytimes.com/2020/12/09/theater/six-musical-return.html | Trying To Get Back Onstage Again  And Again And Again | By Alex Marshall | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-14 | https://www.nytimes.com/2020/12/09/travel/virus-flying-children-masks.html | Help How Can I Help My Child Mask Up | By Sarah Firshein | TX 8-940-939 | 2021-02-03 |

| 2020-12-10 | 2020-12-14 | https://www.nytimes.com/2020/12/10/arts/music/salzburg-festival-music-opera.html | Festival Plans PostVirus Revival | By Zachary Woolfe | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-10 | 2020-12-14 | https://www.nytimes.com/2020/12/10/arts/television/queens-gambit-netflix-chess.html | With Queens Gambit  A Rise in Opening Moves | By Dylan Loeb McClain | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-14 | https://www.nytimes.com/2020/12/11/arts/music/taylor-swift-evermore-review.html | Swift Takes A Deeper Dive Within | By Jon Pareles | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-14 | https://www.nytimes.com/2020/12/11/movies/christmas-holiday-movies-lgbtq.html | Holiday Movies Rethink a Straight Formula | By Erik Piepenburg | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-14 | https://www.nytimes.com/2020/12/11/opinion/scott-atlas-doctors-misinformation.html | Do More to Stop Dangerous Doctors | By Richard A Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-14 | https://www.nytimes.com/2020/12/11/technology/coronavirus-alert-apps.html | Give Virus Exposure Alert Apps a Shot | By Shira Ovide | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-14 | https://www.nytimes.com/2020/12/12/arts/music/charley-pride-dead.html | Charley Pride the First Black Superstar in Country Music Is Dead at 86 | By Bill FriskicsWarren | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-14 | https://www.nytimes.com/2020/12/12/nyregion/lawrence-byrne-dead.html | Lawrence Byrne Former Lawyer For New York Police Is Dead at 61 | By Katharine Q Seelye | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-14 | https://www.nytimes.com/2020/12/12/opinion/facebook-antitrust.html | Facebook Cant Just Buy Rivals | By Tim Wu | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-14 | https://www.nytimes.com/2020/12/12/sports/ncaafootball/coronavirus-college-sports-athlete-pay.html | All of the Risk for None of the Money | By Kurt Streeter | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-14 | https://www.nytimes.com/2020/12/12/technology/roblox-ipo.html | Gaming Company Roblox Opts to Delay IPO Until Next Year | By Kellen Browning | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-14 | https://www.nytimes.com/2020/12/12/world/americas/covid-vaccine-us-uk-canada.html | Rollout of Inoculations Will Vary by Country | By Richard PrezPea | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/arts/dance/finally-unfinished-pam-tanowitz.html | A Choreographers Work Perpetually in Progress | By Brian Seibert | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/books/john-le-carre-dead.html | John le Carr 89 Author of Thrillers Of Cold War Dies | By Sarah Lyall | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/business/media/apple-gawker-tim-cook.html | When Studio Green Lights Meet Corporate Red Lines | By Ben Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/business/media/jason-kilar-warnermedia-movies.html | The Newest Villain in Hollywood | By Nicole Sperling | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/nyregion/cuomo-sexual-harassment.html | Former Aide Says Cuomo Harassed Her For Years | By Dana Rubinstein and Jesse McKinley | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/nyregion/max-rose-mayor.html | Democrat Casts Himself as Blunt Populist | By Katie Glueck | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/nyregion/nyc-shooting-cathedral.html | New York Police Kill Man Who Fired Near Crowd at Church | By Mihir Zaveri Ashley Southall Troy Closson and Liam Stack | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/opinion/electoral-college-trump-election.html | Why Getting the Most Votes Matters | By Jesse Wegman | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/sports/football/cardinals-giants-score.html | Giants Playoff Hopes Diminished After Cardinals Halt Winning Streak | By Bill Pennington | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/sports/football/nfl-scores-results-week-14.html | Mahomes Human The Chiefs Transcendent | By Benjamin Hoffman | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/sports/golf/us-womens-open.html | Houston Storms Delay Final Round of US Womens Open | By Karen Crouse | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/sports/tennis/alex-olmedo-dead.html | Alex Olmedo 84 Tennis Ace Known for Remarkable Year | By Richard Goldstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/technology/coronavirus-vaccine-apps.html | Vaccinated Lets See It On the App | By Natasha Singer | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/us/border-crossing-migrants-biden.html | As Biden Prepares to Take Office a New Rush at the Border | By Miriam Jordan | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/us/hospitals-coronavirus-vaccine-delivery.html | As Toll Nears 300000 First Doses of Vaccine Race Across the Nation | By Jack Healy Amy Harmon and Simon Romero | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/us/politics/coronavirus-vaccine-education-campaign.html | LastMinute Dash to Assure the Public on Inoculation | By Sheryl Gay Stolberg and Michael D Shear | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/us/politics/electoral-college.html | How the Voting Will Work When the Electors Gather | By Isabella Grulln Paz and Lisa Lerer | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/us/politics/russian-hackers-us-government-treasury-commerce.html | Russians Hack US Agencies In Bold Attack | By David E Sanger | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/us/politics/trump-allies-election-overturn-congress-pence.html | LastDitch Bid to Overturn Vote in Congress Could Put Pence on the Spot | By Nicholas Fandos and Michael S Schmidt | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/us/politics/white-house-coronavirus-vaccine-trump.html | White House Staff Will Get Vaccine Soon | By Annie Karni and Maggie Haberman | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/world/africa/nigeria-school-attack.html | Hundreds Are Missing After Gunmen Strike Northern Nigeria School | By Isabella Kwai | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/world/asia/philippines-manila-bicycles-coronavirus.html | With Trains Restricted Cyclists Take Manila | By Kimberly dela Cruz and Mike Ives | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/world/europe/brexit-trade-talks-uk-eu.html | Britain Extends Talks With EU Keeping NoDeal Chaos at Bay | By Mark Landler and Stephen Castle | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/world/europe/germany-lockdown-christmas-covid.html | Merkel Announces Strict Lockdown Over Holidays | By Melissa Eddy | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/world/europe/putin-russia-office-sochi.html | Identical Offices Keep  Russians From Knowing Of Putins Whereabouts | By Andrew E Kramer | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/world/india-television-ratings-mumbai.html | Alleged Scam Over Ratings  Gets TV Chief Jailed in India | By Sameer Yasir | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/13/business/media/dr-jill-biden-wall-street-journal.html | Wall Street Journal Opinion Editor Defends Item on Dr Jill Biden | By Marc Tracy | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/13/opinion/books-gifts-coronavirus.html | Books Are Really Easy to Wrap | By Margaret Renkl | TX 8-940-939 | 2021-02-03 |

| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/13/opinion/donald-trump-election.html | Donald Trump Versus Democracy | By Charles M Blow | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/13/sports/baseball/cleveland-indians-baseball-name-change.html | After Years of Protest Clevelands Baseball Team Will Change Its Name | By David Waldstein and Michael S Schmidt | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/13/us/as-us-deaths-surpass-300000-obituaries-force-reckoning-with-covid.html | Obituaries Full of Pain and a Plea Wear a Mask | By Julie Bosman | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/arts/television/whats-on-tv-this-week-art-of-political-murder-cbs-specials.html | This Week on TV | By Gabe Cohn | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/movies/the-dark-knight-the-blues-brothers-national-film-registry.html | Film Registry Adds  25 New Old Titles | By Dave Itzkoff | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/nyregion/indoor-dining-ending-nyc.html | Struggling Restaurants Face Bleak Future as Indoor Dining Ban Begins | By Mihir Zaveri Melissa Kravitz Hoeffner Nate Schweber and Alexandra E Petri | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/nyregion/nyc-mayor-yang-rose.html | New York Mayor Race Starts a Slow Dance | By Dana Rubinstein Emma G Fitzsimmons and Jeffery C Mays | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/technology/big-tech-lobbying-europe.html | Big Tech Sets Its Lobbyists Loose on Europe | By Adam Satariano and Matina StevisGridneff | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/us/casey-goodson-columbus-ohio-shooting.html | Conflicting Accounts Swirl On Shooting of Black Man In Ohio Inciting Protests | By Lucia Walinchus and Richard A Oppel Jr | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/us/politics/electoral-college-biden-trump.html | An Honor Becomes an Ordeal as Harried Electors Finally Meet | By Lisa Lerer and Reid J Epstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/world/asia/china-nationalists-covid.html | Chinas Nationalists Sneer at US Troubles | By Chris Buckley | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/interactive/2020/12/13/sports/coronavirus-sports-economy-wisconsin.html | 2020 The Year in Sports When Everybody Lost | By Joe Drape David W Chen Tiffany Hsu Larry Buchanan and Karl Russell | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-15 | https://www.nytimes.com/2020/12/07/well/live/birth-defects-cancer.html | Cancer Birth Defects and a Higher Risk | By Nicholas Bakalar | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-15 | https://www.nytimes.com/2020/12/07/well/live/tanning-beds-and-sunbathing-may-raise-endometriosis-risk.html | Women Tanning and Endometriosis | By Nicholas Bakalar | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-15 | https://www.nytimes.com/2020/12/08/arts/music/camilla-wicks-dead.html | Camilla Wicks Dazzling Violinist Dies at 92 | By Neil Genzlinger | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-15 | https://www.nytimes.com/2020/12/09/sports/arnie-robinson-dead-covid.html | Arnie Robinson Jr 72 Olympic Long Jump Gold Medalist | By Christine Hauser and Kwame Opam | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-15 | https://www.nytimes.com/2020/12/09/well/move/to-lose-weight-with-exercise-aim-for-300-minutes-a-week.html | To Lose Weight Exercise A Lot | By Gretchen Reynolds | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-15 | https://www.nytimes.com/2020/12/10/well/live/covid-coronavirus-testing.html | What the Experts Say About Getting Tested For the Coronavirus | By Tara ParkerPope and Katherine J Wu | TX 8-940-939 | 2021-02-03 |

| 2020-12-10 | 2020-12-15 | https://www.nytimes.com/2020/12/10/well/eat/sleep-foods-diet.html | The FoodSleepFood Connection | By Anahad OConnor | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-15 | https://www.nytimes.com/2020/12/11/movies/wander-darkly-review.html | After Death a Fractured Life Comes Into Full View | By Glenn Kenny | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-15 | https://www.nytimes.com/2020/12/11/science/alzheimers-genetics-brain-autopsy.html | A Rare Brains Secrets | By Jennie Erin Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-15 | https://www.nytimes.com/2020/12/11/science/corpse-flowers-inbreeding-studbooks.html | Using Breeding Registries to Save Some Rare Plants | By Samantha Drake | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-15 | https://www.nytimes.com/2020/12/11/upshot/choosing-health-insurance-is-hard.html | Even Experts Are Baffled by Insurance Plans | By Margot SangerKatz | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-15 | https://www.nytimes.com/2020/12/13/books/ben-bova-dies.html | Ben Bova 88 Whose Books Were a Portal to the Future | By Penelope Green | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-15 | https://www.nytimes.com/2020/12/13/obituaries/anthony-veasna-so-dead.html | Anthony Veasna So Vibrant Author On Cusp of Literary Fame Dies at 28 | By Penelope Green | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/13/theater/a-christmas-carol-significance-.html | Intrigued as Ever by Scrooge and Company | By Maya Phillips | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/arts/music/bee-gees-documentary.html | A Band That Stayed Alive | By Jon Pareles | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/arts/music/beethoven-250-birthday-classical.html | Beethovens Greatness Is in the Details | By Anthony Tommasini | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/arts/music/charley-pride-country-race-covid-19.html | Too Much Was Asked of Charley Pride | By Jon Caramanica | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/arts/television/stephen-king-adaptations-the-stand.html | A Medium With Room For Horror | By Calum Marsh | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/books/john-le-carre-critics-appraisal.html | He Was Literatures Very Own Spy Master | By Dwight Garner | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/business/economy/unemployment-benefits-economy.html | When Aid Stops Wallets Shut Fast | By Eduardo Porter | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/business/economy/us-china-trade-covid.html | Its a MadeinChina Holiday Season for CoopedUp Americans | By Ana Swanson | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/business/google-down-worldwide.html | Major Outage Stops Work Across Globe | By Adam Satariano | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/business/media/cnn-msnbc-cable-news-trump.html | CNN and MSNBC Ponder Life After Trump | By John Koblin and Michael M Grynbaum | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/business/media/norman-pearlstine-los-angeles-times.html | Lead Editor Of LA Times Steps Down To Adviser Role | By Katie Robertson | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/climate/mary-nichols-epa.html | Objections to Favorite to Lead EPA Set Off a Scramble in the Biden Team | By Coral Davenport | TX 8-940-939 | 2021-02-03 |

| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/dining/restaurants-indoor-dining-coronavirus.html | For Restaurants a Bad Year Is Getting Worse | By Pete Wells | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/health/coronavirus-vaccine-elderly.html | Trials Went Well but Reassuring Older Americans Remains a Hurdle | By Apoorva Mandavilli | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/health/elderly-hearing-aids.html | Pandemic Delays Regulations Regarding Cheaper Hearing Aids | By Paula Span | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/nyregion/coronavirus-vaccine-new-york.html | Early Epicenter Takes Step Forward and Prepares for Mass Inoculations | By Luis FerrSadurn and Joseph Goldstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/nyregion/nyc-sheriffs-office.html | These New Yorkers Show Up at Some  Of the Biggest Parties but Not to Party | By Corey Kilgannon | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/nyregion/us-covid-vaccine-first-sandra-lindsay.html | Leading by Example and Making History | By Sharon Otterman | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/opinion/AI-human-body.html | AI and I | By Mark C Taylor | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/opinion/republicans-reagan-disinformation.html | When Did Republicans Start Hating Facts | By Paul Krugman | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/opinion/taiwan-computer-chips.html | It All Comes Down to Taiwan | By Ruchir Sharma | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/science/fruit-flies-covid.html | Fruit Flies and the People Who Care for Them | By Cara Giaimo | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/science/roots-competition-game-theory.html | Picky Peppers | By Cara Giaimo | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/sports/baseball/cleveland-indians-spiders.html | Naps Spiders Molly Maguires | By Benjamin Hoffman | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/sports/baseball/cleveland-name-change.html | In Cleveland A Path to Put The Past Behind | By David Waldstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/sports/basketball/anthony-carter-bill-duffy-miami-heat.html | 17 Years Later an Agent Finishes Making Up for a 3 Million Mistake | By Sopan Deb | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/sports/golf/us-womens-open-winner-a-lim-kim.html | Hold the Phone Kim Wins the Open in Her US Debut | By Karen Crouse | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/sports/ncaabasketball/ncaa-womens-basketball-tournament-san-antonio.html | NCAA Womens Tournament Will Be Held in a Single Region | By Gillian R Brassil | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/technology/google-delays-return-to-office-and-eyes-flexible-work-week.html | Google Pushes Back Return to Office Until September | By Daisuke Wakabayashi | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/technology/how-google-dominates.html | Google Dominates Thanks to a Vast Index | By Daisuke Wakabayashi | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/technology/pinterest-gender-discrimination-lawsuit.html | Pinterest Settles Gender Bias Lawsuit for 225 Million | By Erin Griffith | TX 8-940-939 | 2021-02-03 |

| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/theater/The-future-review.html | A World of Cardsharps and Zoom Dupes | By Jesse Green | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/upshot/covid-vaccine-payment.html | Paying People Sends the Wrong Message | By George Loewenstein and Cynthia Cryder | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/biden-trump-electoral-college-vote.html | Takeaways From the Electoral Colleges Confirmation of Bidens Win | By Shane Goldmacher and Adam Nagourney | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/congress-election-role.html | One Last Chance to Overturn the Electoral College Results but Its Improbable | By Nicholas Fandos | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/iran-robert-levinson-sanctions.html | Iranians Penalized in Americans Abduction | By Michael Crowley | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/trump-turkey-missile-defense-sanctions.html | Turkish Deal With Russia Brings Sanctions From US | By Lara Jakes | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/william-barr-attorney-general.html | Barr Who Tied Justice Dept to Trump Will Resign as Attorney General | By Katie Benner | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/trump-voters-stolen-election.html | Theyre Certain the Election Was Stolen Now What | By Sabrina Tavernise | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/well/live/elderly-balance-falls.html | Improving Your Balance to Prevent Falls | By Jane E Brody | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/world/africa/south-africa-farmer.html | South African Farmers Wife Is Charged in His 19 Killing | By Kimon de Greef | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/world/americas/brazil-coronavirus-vaccine.html | Chaotic Vaccine Plan Playing With Lives in Brazil | By Ernesto Londoo Manuela Andreoni and Letcia Casado | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/world/canada/canada-virus-vaccine.html | First Doses in Canada Prompt Tears of Relief | By Catherine Porter | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/world/europe/boris-johnson-london-covid.html | Johnson Under Pressure as Lockdown Looms | By Mark Landler and Stephen Castle | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/world/europe/gay-bisexual-blood-donors-uk.html | Britain Plans to Ease Limits on Blood Donations by Gay and Bisexual Men | By Livia AlbeckRipka | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/world/europe/navalny-russian-officers-poisoned.html | Russian Agents Were Close During Navalny Poisoning Report Says | By Michael Schwirtz | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/world/middleeast/sudan-us-terrorism-sponsors-list.html | Sudan Cheers Its Formal Removal From US Terror List | By Declan Walsh | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/opinion/donald-trump-presidency.html | Donald Trump and the Damage Done | By Bret Stephens | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/opinion/trump-fascism.html | Just How Dangerous Was Trump | By Michelle Goldberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/sports/baseball/jared-porter-mets.html | New Mets GM Says There Will Be No Excuses | By Tyler Kepner | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/coronavirus-vaccine-doctors-nurses.html | Hope at Last for Those in the Medical Trenches | By Jack Healy Lucy Tompkins and Audra D S Burch | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/covid-vaccines-first-shots.html | Healing Is Coming US Vaccinations Begin | By Campbell Robertson Amy Harmon and Mitch Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/biden-electoral-college.html | Electors Affirm Bidens Victory Vote Is Smooth | By Nick Corasaniti and Jim Rutenberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/coronavirus-stimulus-plan-congress.html | Moderates Pare Back Stimulus Plan in Hopes of Breaking Logjam | By Emily Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/electoral-college-vote.html | With Selfies Emojis and Calm Electors Make It Official | By Lisa Lerer | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/republicans-electoral-college.html | As Results Are Certified More Senate Republicans Say Its Time to Move On | By Nicholas Fandos | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/russia-hack-nsa-homeland-security-pentagon.html | Agencies Race to Assess Damage After Being Hacked by Russia | By David E Sanger Nicole Perlroth and Eric Schmitt | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/vaccine-electoral-college-day.html | A Pivotal Day in the Fate of a Beleaguered Nation | By Peter Baker | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/15/sports/soccer/LFP-mediapro-telefoot-ligue-1.html | Top French Leagues Scrambling After Broadcast Deal Vanishes | By Tariq Panja | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/15/world/europe/turkey-coffeehouse-coronavirus-games.html | Virus Throttles Turkeys Coffeehouses Hubs of Games and Gossip | By Carlotta Gall | TX 8-940-939 | 2021-02-03 |
| 2020-11-24 | 2020-12-16 | https://www.nytimes.com/interactive/2020/11/24/parenting/kids-kitchen-safety.html | How to Stay Safe in the Kitchen With Kids | By Alice Callahan | TX 8-940-939 | 2021-02-03 |
| 2020-11-30 | 2020-12-16 | https://www.nytimes.com/2020/11/30/obituaries/michel-robin-dead-coronavirus.html | Michel Robin 90 | By Aurelien Breeden | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-16 | https://www.nytimes.com/2020/12/02/obituaries/raja-mukhopadhyay-dead-coronavirus.html | Raja Mukhopadhyay 50 | By Shalini Venugopal Bhagat | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-16 | https://www.nytimes.com/2020/12/03/obituaries/david-hackett-dead-coronavirus.html | David Hackett 80 | By Alex Vadukul | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-16 | https://www.nytimes.com/2020/12/10/dining/drinks/best-wines.html | Wines to Remember in a Year to Forget | By Eric Asimov | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-16 | https://www.nytimes.com/2020/12/10/dining/marilyn-hagerty-grand-forks-restaurants.html | Back to the Garden but Not to Sit | By Pete Wells | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-16 | https://www.nytimes.com/2020/12/11/dining/christmas-dessert-ottolenghi.html | Its Traditional But Not Quite | By Yotam Ottolenghi | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-16 | https://www.nytimes.com/2020/12/11/dining/holiday-salmon-recipe.html | An Impressive Centerpiece With Just Five Ingredients | By Genevieve Ko | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-16 | https://www.nytimes.com/2020/12/11/dining/holiday-trifle-recipe.html | How to Make a Proper Holiday Trifle | By Melissa Clark | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-16 | https://www.nytimes.com/2020/12/14/arts/dance/review-immersive-nutcracker-troy-schumacher.html | A Move Inside a Holiday Tradition | By Brian Seibert | TX 8-940-939 | 2021-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-12-14 | 2020-12-16 | https://www.nytimes.com/2020/12/14/arts/design/alyssa-nitchun-leslie-lohman-museum-director.html | LeslieLohman Museums New Director Breaks a Barrier | By Zachary Small | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-16 | https://www.nytimes.com/2020/12/14/arts/music/shawn-mendes-wonder-billboard.html | Shawn Mendes Tops Album Chart for the Fourth Time | By Ben Sisario | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-16 | https://www.nytimes.com/2020/12/14/arts/television/donald-trump-culture-war.html | Trumps Enduring Narrative | By James Poniewozik | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-16 | https://www.nytimes.com/2020/12/14/obituaries/lidia-menapace-virus-lost.html | Lidia Menapace 96 | By Emma Bubola | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/arts/carol-sutton-dies.html | Carol Sutton 76 | By Jacey Fortin | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/arts/music/greatest-songs-WXPN.html | A Playlist for the Ages And Ageless Arguments | By Wesley Morris | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/dining/eat-2-explore-food-kit-nyc.html | To Visit Inspiration In a Food Kit | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/dining/eric-ripert-stone-street-coffee.html | To Sip Eric Ripert Lends His Name to a Coffee | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/dining/ulbord-sweden-aquavit.html | To Celebrate Taste Scandinavia For the Holidays | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/dining/poilane-bread-masterclass.html | To Bake Improve Your Sourdough With Help From Poilne | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/dining/seafood-feasts-for-christmas-eve.html | To Feast Seafood Spreads For Christmas Eve | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/dining/sushi-sauce-bowls-moma.html | To Set Whimsical Sauce Bowls For Fans of Sushi | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/theater/ann-reinking-dead.html | Ann Reinking Dancer Who Gave Chicago All That Pizazz Dies at 71 | By Julia Jacobs | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/mayorkas-biden-immigration.html | Stopping Families at Border Presents Familiar Problems For Homeland Security Pick | By Zolan KannoYoungs | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/dance/ann-reinking-appraisal.html | An Elegance Both Precise And Playful | By Gia Kourlas | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/arts/television/review-the-expanse.html | OK Space Opera Fans Once More Unto the Breach | By Mike Hale | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/books/review-bite-of-apple-virago-books-lennie-goodings.html | When Publishing Women Was a Radical Act | By Parul Sehgal | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/cold-storage-covid-vaccine.html | Wall Street Discovers A Hot New Investment Cold Storage for Vaccines | By Kate Kelly | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/economy/biden-labor-economy.html | How Biden Can Achieve Labor Goals | By Noam Scheiber | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/economy/fed-climate-network.html | Federal Reserve Joins Climate Network to Cheers From the Left | By Jeanna Smialek | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/economy/rental-aid.html | Evictions Loom as Millions in Aid Goes Unspent | By Conor Dougherty | TX 8-940-939 | 2021-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/economy/usmca-mexico-labor-reforms.html | Panel Faults Mexico Over Workers Rights Efforts | By Ana Swanson | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/media/conde-nast-anna-wintour.html | Cond Puts Global Titles In Hands Of Wintour | By Edmund Lee | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/media/super-bowl-2021-ads-coronavirus.html | Some Brands Play It Safe By Sitting Out Super Bowl | By Tiffany Hsu | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/modular-construction-pandemic-coronavirus.html | Modular Construction Fast and Green | By Aili McConnon | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/new-york-commercial-real-estate.html | Transactions | By Miles McKinley and Sophia June | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/climate/america-next-decade-climate.html | A Lot of Work Ahead If the US Is to Reach Net Zero on Pollution | By Brad Plumer | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/climate/monarch-butterflies-endangered-species-list.html | Monarch Butterflies Face Threat But Dont Make Endangered List | By Catrin Einhorn | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/dining/james-beard-book-john-birdsall.html | A Legend Revisited | By Julia Moskin | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/dining/nyc-restaurant-news.html | New Restaurant Offerings Amid the Pandemic | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/health/covid-moderna-vaccine.html | Moderna Vaccine Highly Effective New Data Shows | By Noah Weiland Denise Grady and Carl Zimmer | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/health/rapid-covid-test-ellume.html | AtHome Covid Test Gets Green Light | By Katherine J Wu | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/insider/wildfires-california-redwoods.html | Mourning Californias Giants | By John Branch | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/movies/heat-anniversary.html | Taking a Look Back at Heat  And the Film That Sparked It | By Jason Bailey | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/movies/sundance-film-festival-2021-lineup.html | Sundance Film Festival Goes Virtual and More Accessible | By Kyle Buchanan | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/nyregion/cathedral-shooting.html | Gunman Killed at Cathedral Was a Damaged Man His Sister Says | By Ashley Southall | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/nyregion/covid-vaccine-schedule-first.html | First Vaccination in US It Was a Lunar Landing | By Sharon Otterman | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/nyregion/ny/snow-forecast.html | Storm and Snowplows Add To Restaurants Year of Woe | By Michael Gold | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/nyregion/nyc-public-housing-coronavirus.html | Trapped at Home With Mold and a Leaky Roof | By Winnie Hu and Nate Schweber | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/nyregion/nyc-schools-snow-days.html | Sorry Kids Snow Days Are Probably a Thing of the Past | By Troy Closson | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/opinion/john-le-carre-spy-novelist.html | The Writer of Moral Compromises | By Philippe Sands | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/opinion/politics/never-trump-republican-party.html | A Home for AntiTrump Republicans | By Evan McMullin | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/sports/basketball/giannis-antetokounmpo-bucks-contract-extension.html | Antetokounmpo to Stay in Milwaukee Getting Biggest NBA Contract | By Marc Stein | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/sports/basketball/wme-endeavor-bda-sports-bill-duffy.html | Leading Agent In NBA Opts To Go Hollywood | By Marc Stein | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/sports/ncaabasketball/tara-vanderveer-wins-record-stanford.html | VanDerveers Fittingly Quiet Quest for a Record | By Billy Witz | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/sports/soccer/jose-mourinho-instagram.html | Jos Mourinho Instagram Superstar | By Rory Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/technology/big-tech-regulation-europe.html | Hefty Fines and Strict Rules  Facing Big Tech in Europe | By Adam Satariano | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/technology/fake-dueling-slates-of-electors.html | No Alternates  For Electors | By Nick Corasaniti and Jim Rutenberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/technology/tech-section-230-congress.html | Tech Giants Shift Posture on Legal Shield | By David McCabe | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/theater/taylor-mac-meet-me-in-st-louis.html | Holiday Cheer Spiked or Straight | By Laura CollinsHughes | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/coronavirus-vaccine-doses-reserved.html | Rush by Rich Countries To Reserve Early Doses  Leaves the Poor Behind | By Megan Twohey Keith Collins and Katie Thomas | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/larry-hogan-no-labels.html | Bipartisan Group Puts Maryland Governor in Leadership Position | By Luke Broadwater | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/noreaster-weather-snow.html | Noreaster On Its Way But It Wont Stay Long | By Christine Hauser | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/biden-democrats.html | Cracks Appear in Democrats Victory Coalition | By Alexander Burns and Jonathan Martin | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/biden-russia-trump-putin.html | Putin Intends To Put Biden  On Tightrope | By Jennifer Steinhauer and Michael Crowley | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/dc-crime-youth.html | DC Council Passes Leniency Bill for Young Offenders | By Hailey Fuchs | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/drug-makers-340b-program.html | Some Drug Makers End Help Intended for Poor | By Sheryl Gay Stolberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/guantanamo-biden.html | Decaying Buildings and Sluggish Justice System at Guantnamo Prison | By Carol Rosenberg Charlie Savage and Eric Schmitt | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/jeffrey-rosen-justice-department.html | Unassuming Deputy Takes Over Justice Dept for Trumps Final Month | By Charlie Savage | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/mcconnell-congratulates-biden.html | Senate Leader Seeks to Avoid Vote Challenge | By Nicholas Fandos | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/trump-media.html | For Many in the RightWing Media the Election May Never Be Over | By Jeremy W Peters | TX 8-940-939 | 2021-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/providence-day-school-fences-.html | Parents Complaint About Fences Cost Son His Seat at School | By Marie Fazio | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/teachers-vaccine-school.html | Will Vaccinating Teachers Speed Up Return to Class | By Eliza Shapiro and Shawn Hubler | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/world/africa/somalia-kenya.html | Somalia Cuts  Ties to Kenya After Years Of Acrimony | By Abdi Latif Dahir | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/world/asia/icc-china-uighur-muslim.html | ICC Declines To Investigate Chinas Policies For Its Muslims | By Javier C Hernndez | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/world/asia/india-coronavirus-shramik-specials.html | Rails Spread Virus as Workers Fled Indias Cities | By Jeffrey Gettleman Suhasini Raj Sameer Yasir Karan Deep Singh and Atul Loke | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/world/asia/japan-twitter-killer-death-sentence.html | Japans Twitter Killer to Be Executed For 9 Murders That Shocked a Nation | By Ben Dooley | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/canada/peter-nygard-sex-trafficking-charges.html | Canadian Fashion Mogul Is Charged With Sex Trafficking | By Benjamin Weiser Kim Barker Catherine Porter and Grace Ashford | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/world/hungary-laws-orban-gay-rights.html | Hungary Further Expands Executive Power and Curtails Gay Rights | By Benjamin Novak | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/interactive/2020/12/14/us/familyinterrupted-volcy.html | Were Facing So Many Different Battles | By Giulia McDonnell Nieto del Rio | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/mackenzie-scott-donations.html | A New Force In Philanthropy Gives Billions | By Nicholas Kulish | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/15/climate/biden-cabinet-mccarthy-granholm-buttigieg.html | Climate Team Takes Shape With One Top Role Unfilled | By Coral Davenport and Lisa Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/16/opinion/kamala-harris-rural-america.html | Kamala Harris Deserves a More Important Job | By Thomas L Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/16/opinion/trump-democracy-america.html | Our Democracy Though Resilient Isnt Unbreakable | By Susan D Hyde and Elizabeth N Saunders | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/16/us/politics/biden-georgia-senate.html | Biden Stumps In Atlanta For Democrats In Senate Races | By Rick Rojas and Michael D Shear | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/16/us/politics/congress-stimulus-spending-deals.html | Leaders in Congress Meet in Search of Deals on Stimulus and Spending | By Emily Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/pete-buttigieg-biden-transportation-secretary.html | Former Rival As Partner For Agenda On Climate | By Reid J Epstein and Coral Davenport | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/us-pfizer-vaccine-more-doses.html | Administration Is Said to Be Working to Get More Pfizer Vaccines for Americans | By Sharon LaFraniere Katie Thomas and Noah Weiland | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/16/sports/football/kansas-city-chiefs-playoffs-afc.html | List of Chiefs AFC Challengers Is Full and Flawed | By Mike Tanier | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-17 | https://www.nytimes.com/2020/12/07/technology/body-cameras-police.html | Can Body Cameras Improve Policing | By Shira Ovide | TX 8-940-939 | 2021-02-03 |

| 2020-12-09 | 2020-12-17 | https://www.nytimes.com/2020/12/09/arts/dance/sara-leland-dead.html | Sara Leland 79 a Balanchine Ballerina | By Roslyn Sulcas | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-17 | https://www.nytimes.com/2020/12/12/us/jerrold-m-post-dead.html | Jerrold M Post 86 a Specialist  In Political Psychology Is Dead | By Clay Risen | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-17 | https://www.nytimes.com/2020/12/14/style/early-quar-covid.html | Early Quarantine in Review | By Ezra Marcus | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-17 | https://www.nytimes.com/2020/12/14/us/early-voting-senate-runoffs-georgia.html | Georgians Get Right Back in Line for Record Early Voting in Crucial Senate Runoffs | By Rick Rojas and Jannat Batra | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-17 | https://www.nytimes.com/2020/12/15/arts/nyc-arts-grants.html | New York City Awards Arts Groups 47 Million | By Sarah Bahr | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-17 | https://www.nytimes.com/2020/12/15/movies/gunda-my-octopus-teacher-documentaries.html | A New Breed of Animal Documentary | By Nicolas Rapold | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-17 | https://www.nytimes.com/2020/12/15/style/jeffrey-toobin-zoom.html | The Undoing  Of Jeffrey Toobin | By Katherine Rosman and Jacob Bernstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-17 | https://www.nytimes.com/2020/12/15/style/self-care/incense-pandemic.html | During a New Age a Ritual That Lingers | By Sydney Gore | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-17 | https://www.nytimes.com/2020/12/15/style/self-care/sex-education-coronavirus.html | Intimacy Isnt Easy but Its Oh So Important | By Julia Carmel | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/15/us/myon-burrell-released-commuted.html | Flaws Found Minnesota Commutes Mans Life Term | By Will Wright | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/arts/design/quilt-art-women-injustice.html | Every Stitch Tells a Story | By Patricia Leigh Brown | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/arts/paul-farmer-berggruen-prize.html | Public Health Leader Wins 1 Million Prize | By Julia Carmel | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/television/review-the-stand-stephen-king.html | A Killer Virus Arrives Yet Again | By Mike Hale | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/books/review-wild-minds-golden-age-animation-reid-mitenbuler.html | Ehh Whats  Animation Doc | By Jennifer Szalai | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/business/covid-coronavirus-vaccine-nursing-homes.html | Inoculations at Nursing Homes  Face an Obstacle Over Consent | By Rebecca Robbins and Jessica SilverGreenberg | TX 8-940-939 | |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/business/economy/fed-december-meeting-jerome-powell.html | Fed Leaves Rates Unchanged and Commits to Ongoing Bond Buys | By Jeanna Smialek | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/business/us-retail-sales-november.html | Retail Takes Another Hit In Red Flag For Economy | By Michael Corkery and Sapna Maheshwari | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/climate/brenda-mallory-council-environmental-quality.html | Biden Signals New Focus  For Environment Adviser | By Lisa Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/climate/gina-mccarthy-john-kerry-climate-adviser.html | Climate Teams Challenge Reclaiming Leadership | By Coral Davenport and Lisa Friedman | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/climate/wildfires-minorities-aid.html | White Wealthier Areas See More Fire Aid Study Shows | | By Christopher Flavelle | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/fashion/makeup-without-the-markup.html | Makeup Without the Markup | By Elizabeth Paton | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/fashion/time-to-break-out-the-lipstick.html | A Holiday Screen Test | By Rachel Felder | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/health/covid-pfizer-vaccine-allergic-reaction.html | Health Worker Hospitalized After Vaccine | By Noah Weiland Sharon LaFraniere Mike Baker and Katie Thomas | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/health/prostate-cancer-scan.html | New Scan Finds Cancer Cells That Wander From the Prostate Revolutionizing Treatment | By Gina Kolata | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/movies/cartoon-saloon-wolfwalkers.html | A Small Irish Studio Gains Big Attention | By Carlos Aguilar | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/movies/tom-cruise-covid.html | Covid Breach Angers Tom Cruise | By Mike Ives | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/nyregion/cholo-abdi-abdullah-shabab-indictment.html | Kenyan Trained as Pilot Is Accused of Planning 911Style Attack for Shabab | By Benjamin Weiser | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/nyregion/mta-budget-cuts-federal-aid.html | MTA Passes Budget Without the Deepest Cuts | By Christina Goldbaum | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/nyregion/nyc-christmas-trees.html | Searching for Comfort in the Conifers | By Daniel E Slotnik | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/opinion/asian-american-democrats.html | AsianAmericans Have a Lesson for Democrats | By Viet Thanh Nguyen | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/opinion/merkel-orban-morawiecki.html | The EUs Deal With Populists | By Ivan Krastev | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/opinion/republican-party-voter-fraud.html | It Took Mitch McConnell Six Weeks | By Jamelle Bouie | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/opinion/sourdough-quarantine-trends.html | My 50Pound Bag of Flour Is Gone My Sanity Remains | By Farhad Manjoo | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/science/china-moon-mission-rocks.html | China Takes Rivalry With US  One Step Farther To the Moon | By Steven Lee Myers and Kenneth Chang | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/science/jack-steinberger-dead.html | Jack Steinberger Physicist Awarded a Joint Nobel Prize Is Dead at 99 | By Douglas Martin | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/sports/baseball/manny-ramirez-sydney-blue-sox.html | In a New Country Manny Is Still Manny | By Gary Phillips | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/sports/baseball/mlb-negro-leagues.html | Righting a Wrong Baseball Elevates Negro Leagues to the Majors | By Tyler Kepner | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/sports/baseball/yankees-brian-cashman-dj-lemahieu.html | Cashman Says Yankees OffSeason  Is All About ReSigning LeMahieu | By James Wagner | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/sports/soccer/concussion-substitutes-ifab.html | To Protect Players Soccer Looks at Concussion Substitutes | By Tariq Panja | TX 8-940-939 | 2021-02-03 |

| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/sports/year-bubble-coronavirus-moments.html | Staying safe and speaking out | By Liz Robbins | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/sports/year-pandemic-social-justice.html | In 2020 even sports offered no escape | By Harvey Araton | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/style/oreo-flavors.html | Limited Editions Meant to Be Dunked in Milk | By Jonah E Bromwich | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/technology/alibaba-china-facial-recognition-uighurs.html | Alibaba Showed Clients How to Identify Chinas Uighurs | By Raymond Zhong | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/technology/facebook-takes-the-gloves-off-in-feud-with-apple.html | Facebook  And Apple Trade Jabs | By Jack Nicas and Mike Isaac | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/technology/from-voter-fraud-to-vaccine-lies-misinformation-peddlers-shift-gears.html | Misinformation Peddlers Are Shifting Gears | By Davey Alba and Sheera Frenkel | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/technology/google-monopoly-antitrust.html | Suit Accuses Google Tech Of Monopoly | By David McCabe and Daisuke Wakabayashi | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/technology/personaltech/how-to-send-2020-holiday-newsletter.html | Share a Recap of 2020 if You Can Bear It | By J D Biersdorfer | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/theater/heather-christian-joshua-william-gelb-review.html | Mother Teresa Sings in Drag | By Jesse Green | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/theater/this-is-who-i-am-review.html | Cooking and Connecting | By Laura CollinsHughes | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/upshot/biden-trump-health-pandemic.html | Health Care System With Widening Inequality Gap Awaits Biden | By Sarah Kliff | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/lurie-childrens-hospital-bracelets.html | Second Graders Bracelets Raise 22000 for Hospital | By Johnny Diaz | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/mackenzie-scott-college-donations.html | I Was Stunned Small Colleges Receive Big Donations | By Anemona Hartocollis | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/buttigieg-biden-cabinet.html | Biden Adds Buttigieg to His Cabinet of BarrierBreakers | By Michael D Shear and Thomas Kaplan | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/cdc-trump.html | How the CDC Lost Its Voice Under Trump | By Noah Weiland | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/congress-stimulus-bill.html | Lawmakers Near Deal To Speed 900 Billion In Relief to Americans | By Emily Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/coronavirus-military-hunger.html | For More Military Families Losing a Job or School Lunch Means a Search for Food Aid | By Jennifer Steinhauer | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/jon-tester-democrats.html | He Won in Montana but Calls Partys Message Really Really Flawed | By Jonathan Martin | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/lockerbie-bombing-charges.html | US Is Said to Prepare  To Charge 3rd Suspect In 88 Lockerbie Blast | By Katie Benner and Adam Goldman | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/russia-hack-putin-trump-biden.html | US Cyberdefenses Cost Billions but Russian Hackers Eluded Them | By David E Sanger Nicole Perlroth and Julian E Barnes | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/politics/trump-mar-a-lago.html | Might Trump Move Back to MaraLago Not So Fast the Neighbors Say | By Maggie Haberman | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/politics/trump-vietnam-switzerland-currency-trade.html | US Says Vietnam And Switzerland Exploited Currency | By Alan Rappeport | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/us-executions-fall-death-penalty.html | Number of Executions  Falls Despite Federal Push | By Hailey Fuchs | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/supreme-court-ncaa-athletes-pay.html | Justices to Rule On Paying College Athletes | By Adam Liptak | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/americas/joseph-safra-banker-who-was-the-richest-brazilian-dies-at-82.html | Joseph Safra 82 Banker and Brazils Richest Person | By Matt Sandy | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/asia/afghanistan-magnetic-bombs.html | Taliban Use Lethal Sticky Bombs Nearly Daily to Terrorize Afghans | By David Zucchino and Fahim Abed | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/asia/china-hong-kong-activists-charged-taiwan.html | 10 Who Fled  Hong Kong  For Taiwan  Face Charges | By Austin Ramzy | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/asia/pakistan-rape-prosecutions.html | Pakistan Toughens Rape Law  After Official Blamed Victim | By Zia urRehman and Emily Schmall | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/australia/china-coal-climate-change.html | Australia Worlds Largest Coal Exporter Faces End of the Coal Era | By Damien Cave | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/europe/boris-johnson-christmas-uk-covid.html | Johnson Keeps Promise Not to Cancel Christmas as Cases Rise | By Mark Landler and Stephen Castle | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/europe/charlie-hebdo-trial-guilty.html | 14 Convicted of Aiding Attacks on Charlie Hebdo and a Kosher Market | By Roger Cohen | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/europe/france-macron-right.html | The Strategy of Frances ShapeShifting President | By Norimitsu Onishi and Constant Mheut | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/europe/paris-too-many-women-fine.html | Mayor of Paris Rejoices at Fine  For Naming Women to Top Jobs | By Aurelien Breeden | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/europe/portugal-ukrainian-death.html | Death of Detained Ukrainian Causes Uproar in Portugal | By Isabella Kwai and Daphn Angls | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/interactive/2020/12/16/business/quebec-christmas-tree-farm.html | For This Christmas Tree Farmer Its the Best Year Ive Ever Seen | By Gillian Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/biden-inauguration-donors-virtual.html | Inauguration Donors Can Expect VIP Perks but No Fancy Balls | By Kenneth P Vogel and Eric Lipton | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/snowstorm-east-coast.html | Storm Adds to Struggles In Middle of a Pandemic | By Lucy Tompkins | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/17/nyregion/new-york-ppe-refunds.html | 1 Billion Spent on Virus Gear Now New York Wants a Refund | By Michael Rothfeld and J David Goodman | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/17/style/a-breakout-star-from-ryan-murphys-the-politician.html | A Breakout Star From The Politician | By Chris Azzopardi | TX 8-940-939 | 2021-02-03 |

| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/17/style/auctioning-off-a-dead-mall.html | When the Mall Itself Is on Clearance | By Jessica Testa and Jesse Rieser | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/17/style/the-new-rsvp-a-signed-coronavirus-waiver.html | A Waiver for Their Protection | By Alyson Krueger | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/17/us/coronavirus-vaccines-nursing-homes.html | Fist Bumps and Applause After the First Vaccinations in Nursing Homes | By Frances Robles Neil MacFarquhar and Miriam Jordan | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/17/us/politics/trump-judges-appeals-courts.html | More Than Others Trump Judges Show Penchant for Dissent | By Rebecca R Ruiz and Robert Gebeloff | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/17/world/australia/melbourne-lockdown-covid-human-rights.html | Nightmare Australia Housing Lockdown Called Breach of Human Rights | By Livia AlbeckRipka | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-18 | https://www.nytimes.com/2020/12/10/travel/virus-travel-economic-recovery.html | The Receding Horizon of Travels Return | By Tariro Mzezewa and Ceylan Yeginsu | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-18 | https://www.nytimes.com/2020/12/12/arts/music/noah-creshevsky-dead.html | Noah Creshevsky Composer of Complex Hyperreal Music Dies at 75 | By Steve Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-18 | https://www.nytimes.com/2020/12/15/movies/the-last-blockbuster-review.html | The Last Blockbuster | By Glenn Kenny | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-18 | https://www.nytimes.com/2020/12/16/arts/design/5-art-accounts-to-follow-on-instagram-now.html | Trapped at Home Yet Transported | By Jillian Steinhauer | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-18 | https://www.nytimes.com/2020/12/16/books/nikki-giovanni-make-me-rain.html | Still a Poetry Star More Than 50 Years On | By Elizabeth A Harris | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-18 | https://www.nytimes.com/2020/12/16/movies/goodbye-dragon-inn.html | The Last Picture Show in Taiwan | By J Hoberman | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-18 | https://www.nytimes.com/2020/12/16/opinion/covid-deaths-young-adults.html | Younger Adults Are at Risk Too | By Jeremy Samuel Faust Harlan M Krumholz and Rochelle P Walensky | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-18 | https://www.nytimes.com/2020/12/16/sports/basketball/nba-preseason-coronavirus.html | The NBA Takes Its First Steps Outside the Bubble | By Marc Stein | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-18 | https://www.nytimes.com/2020/12/16/theater/streaming-theater-spring-awakening.html | From the Stage to Your Living Room | By Elisabeth Vincentelli | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/movies/the-art-of-political-murder-review.html | The Art of Political Murder | By Ben Kenigsberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/opinion/fireeye-solarwinds-russia-hack.html | Were Being Hacked The Damage Is Already Done | By Thomas P Bossert | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/16/sports/tennis/covid-australian-open-postponed.html | Australian Open Postponed With Ripple Effects Through the Sport | By Matthew Futterman | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/arts/dance/on-pointe-disney-american-ballet.html | So You Want to Be a Dancer | By Gia Kourlas | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/arts/design/engineer-agitator-constructor-moma.html | After World War I Art to Help Build A Whole New World | By Jason Farago | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/arts/music/best-classical-music.html | The 25 Best Classical Music Tracks of 2020 | By Anthony Tommasini Zachary Woolfe Joshua Barone Corinna da Fonseca Wollheim David Allen and Seth Colter Walls | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/arts/music/performing-arts-unions-pandemic.html | Pay Cuts in the Arts May Last Long After the Curtains Rise Again | By Julia Jacobs | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/arts/television/total-control-on-pointe-harley-quinn.html | This Weekend I Have | By Margaret Lyons | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/business/chinese-car-knockoffs.html | Where Have I Seen That Car Before | By Jerry Garrett | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/business/economy/state-jobless-claims.html | Unemployment Claims Show Effects of Layoffs as Virus Surges | By Nelson D Schwartz | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/business/evictions-covid-pandemic.html | Behind on the Rent and Afraid of Being Evicted | By Matthew Goldstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/business/media/axios-local-news-charlotte-agenda.html | Expanding Into Local News Axios Buys Digital StartUp | By Edmund Lee | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/business/media/takashi-oka-dead.html | Takashi Oka 96 Journalist Who Explained Japan to US | By Ben Dooley | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/business/robinhood-sec-charges.html | Robinhood to Pay 65 Million For Misleading Its Customers | By Nathaniel Popper and Michael J de la Merced | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/business/stimulus-state-local-aid.html | Hurdle for Biden As Stimulus Bill Drops State Aid | By Jim Tankersley and Emily Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/climate/deb-haaland-interior-department-native-american.html | Biden Makes History by Picking Native American for the Cabinet | By Coral Davenport | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/climate/michael-regan-epa.html | North Carolina Environmental Chief Is Said to Be Pick to Lead EPA | By Lisa Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/health/covid-vaccine-fda-moderna.html | FDA Panel Recommends A 2nd Vaccine | By Denise Grady Abby Goodnough Carl Zimmer and Katherine J Wu | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/health/opoids-sacklers-purdue-testimony.html | Grilled by Congress Sacklers Deny Responsibility for Opioid Epidemic | By Jan Hoffman | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/movies/effigy-poison-and-the-city-review.html | Effigy Poison and the City | By Jeannette Catsoulis | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/movies/ma-raineys-black-bottom-review.html | All the Blues Fit to Howl | By AO Scott | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/movies/monster-hunter-review-beasts-of-boredom.html | Monster Hunter | By Jeannette Catsoulis | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/movies/museum-town-review.html | Museum Town | By Lovia Gyarkye | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/movies/nasrin-review.html | Nasrin | By Jeannette Catsoulis | TX 8-940-939 | 2021-02-03 |

| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/movies/the-belovs-review.html | The Belovs | By Ben Kenigsberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/nyregion/nj-mandatory-minimum-public-corruption.html | Legislators Favor Stalls New Jersey Crime Bill | By Tracey Tully | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/nyregion/nyc-fast-food-workers-job-security.html | Fast Food Workers Win Increased Job Security | By Kimiko de FreytasTamura | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/nyregion/nyc-winter-storm-pandemic.html | Blizzard 2020Style No Snow Day and No Commute to Snarl | By Michael Wilson | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/opinion/wto-trade-biden.html | The WTOs Midlife Crisis | By Farah Stockman | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/sports/hockey/henrik-lundqvist-heart-condition.html | Lundqvist Wont Play Next Season Citing Health | By Allan Kreda | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/sports/ncaafootball/college-athlete-bill-of-rights.html | Senate Bill Urges a New Model for Colleges Give Athletes a Cut of the Profits | By Billy Witz | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/sports/ncaafootball/sarah-fuller-women-firsts.html | Barrier Breakers Are Torn Over the Attention | By Marisa Ingemi | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/sports/olympics/russia-doping-wada.html | Court Reduces Russias Ban to a Largely Symbolic Two Years | By Tariq Panja | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/technology/google-antitrust-monopoly.html | Googles Legal Peril Grows In Face of 3rd Antitrust Suit | By David McCabe Cecilia Kang and Daisuke Wakabayashi | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/us/covid-vaccine-health-workers.html | Health Workers Jockey for Spot in Vaccine Line | By Sabrina Tavernise and Will Wright | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/politics/2020-election-over.html | Time of Acrimony And Accusations And It Isnt Over | By Matt Flegenheimer | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/us/politics/closing-in-on-stimulus-deal-lawmakers-clash-over-feds-role.html | Closing In on Deal Lawmakers Are Divided Over Role of the Fed | By Emily Cochrane and Jeanna Smialek | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/us/politics/georgia-senate-polls.html | In Georgia 2 Campaigns Where Peoples Eyes Arent Glued to the Polls | By Giovanni Russonello | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/us/politics/pence-trump-coronavirus-vaccine.html | Administration Offers Mixed Signals on Vaccinations | By Annie Karni | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/us/politics/russia-cyber-hack-trump.html | Range of Tools In a Vast Hack Elevates Fears | By David E Sanger and Nicole Perlroth | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/us/politics/supreme-court-religious-schools-coronavirus.html | Supreme Court Rejects Religious Schools Challenge to State Order | By Adam Liptak | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/us/puppy-scams-covid.html | Puppy Scammers Preying on Pandemic Loneliness Prompt Warnings to the Smitten | By Christine Hauser | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/africa/nigeria-kidnapping-boko-haram.html | Parents Anguish Gives Way to Relief as Abducted Students Are Set Free | By Ruth Maclean and Ismail Alfa | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/asia/coronavirus-singapore-migrant-workers.html | Restrictions Continue to Ease but Not for Migrant Workers | By Jennifer Jett | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/asia/india-call-center-scam.html | Police in India  Arrest Dozens  In Scam Run In Call Center | By Sameer Yasir and Hari Kumar | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/europe/denmark-rape-law.html | Denmark Toughens Its Rape Law Criminalizing Nonconsensual Sex | By Elian Peltier | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/europe/france-jeffrey-epstein-Jean-Luc-Brunel.html | Epstein Associate Is Arrested  In French Inquiry on Rape | By Aurelien Breeden | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/europe/france-train-attack-trial.html | Gunman Gets Life Sentence for 15 Attack on ParisBound Train | By Constant Mheut | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/europe/macron-positive-coronavirus-france.html | Macron Tests Positive Is Isolating for a Week | By Roger Cohen | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/europe/russia-putin-navalny-press-conference.html | Putin Denies Any Role  In Poisoning of Navalny  Noting It Didnt Kill Him | By Anton Troianovski | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/your-money/coronavirus-withdrawal-401k-retirement.html | As Last Resort The Jobless Tap Into 401ks | By Tara Siegel Bernard | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/interactive/2020/12/17/business/economy/economic-indicator-charts-measures.html | How the Economy Is Actually Doing in 9 Charts | By Ella Koeze | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/interactive/2020/12/17/world/europe/britain-covid-contracts.html | Waste Negligence and Cronyism Inside Britains Pandemic Spending | By Jane Bradley Selam Gebrekidan and Allison McCann | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-18 | https://www.nytimes.com/2020/12/17/opinion/coronavirus-stimulus-deficit.html | Return of the Phony Deficit Hawks | By Paul Krugman | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-18 | https://www.nytimes.com/2020/12/17/opinion/mark-shields-liberalism.html | Its a Pleasure To Really Know Mark Shields | By David Brooks | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-18 | https://www.nytimes.com/2020/12/18/insider/covid-cruise-to-nowhere.html | Going on a Cruise In a Pandemic | By SuiLee Wee | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-19 | https://www.nytimes.com/2020/12/07/books/she-come-by-it-natural-dolly-parton-sarah-smarsh-interview.html | Dolly Parton and Those Who Love Her | By John Williams | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-19 | https://www.nytimes.com/2020/12/12/nyregion/trump-home-new-york-city.html | Trump Now a Florida Man Still Has Places to Crash in New York | By Sarah Maslin Nir | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-19 | https://www.nytimes.com/2020/12/14/arts/dance/kaatsbaan-announces-spring-festival.html | Kaatsbaan Festival Moves Beyond Dance | By Peter Libbey | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-19 | https://www.nytimes.com/2020/12/14/sports/coronavirus-virtual-gym-home-photo.html | When the Gym Comes to You | By Al Bello | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-19 | https://www.nytimes.com/2020/12/15/opinion/ambassadors-donors-biden.html | Ambassadorships for Sale | By Mattathias Schwartz | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-16 | 2020-12-19 | https://www.nytimes.com/2020/12/16/arts/music/break-it-all-latin-rock-netflix.html | Music Made Under Pressure | By Jon Pareles | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-19 | https://www.nytimes.com/2020/12/16/health/covid-masks-effectiveness.html | How Effective Is Your Mask You May Know Soon | By Sheila Kaplan | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-19 | https://www.nytimes.com/2020/12/17/arts/music/harold-budd-dead-coronavirus.html | Harold Budd Composer of Spaciousness and Melancholy Calm Dies at 84 | By Steve Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-19 | https://www.nytimes.com/2020/12/17/arts/television/the-flight-attendant-season-finale-kaley-cuoco.html | The Escapist Appeal Of Flight Attendant | By Jennifer Vineyard | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-19 | https://www.nytimes.com/2020/12/17/nyregion/nurses-coronavirus-new-york.html | Nurses Ire Rises Once Again Were Not Prepared | By Troy Closson | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-19 | https://www.nytimes.com/2020/12/17/opinion/afghanistan-war-biden.html | Afghanistan American Iliad | By Elliot Ackerman | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-19 | https://www.nytimes.com/2020/12/17/technology/no-there-are-no-microchips-in-coronavirus-vaccines.html | The Shots Dont Come With Chips | By Katherine J Wu | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-19 | https://www.nytimes.com/interactive/2020/12/17/world/asia/india-pollution-inequality.html | Who Gets to Breathe Clean Air in New Delhi | By Jin Wu Derek Watkins Josh Williams Shalini Venugopal Bhagat Hari Kumar Jeffrey Gettleman Rumsey Taylor Leslye Davis and Karan Deep Singh | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/arts/dance/alvin-ailey-american-dance-theater-winter-season.html | Ailey Meets the Challenge of This Lost Season | By Brian Seibert | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/arts/design/Fort-William-Henry-soldiers-remains.html | Vestiges of a LongAgo War | By Zachary Small | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/arts/design/rock-and-roll-hall-of-fame-expansion.html | Rock Hall of Fame Reveals Plan for Expansion | By Zachary Small | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/arts/music/garry-kasparov-classical-music.html | Swapping Songs  With a Chess  Grandmaster | By Corinna da FonsecaWollheim | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/books/spiegel-grau-publishing.html | Prestigious Literary Imprint Is Back and Reimagined for New Landscape | By Alexandra Alter | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/business/economy/carrier-trump.html | Carrier Plant  Is Bustling For Moment | By Nelson D Schwartz | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/business/fed-stress-tests.html | Feds Freeze on Buybacks And Dividends Is Thawing | By Emily Flitter and Jeanna Smialek | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/business/media/new-york-times-caliphate-podcast.html | Times Says Caliphate Fell Short of Its Standards | By Marc Tracy Katie Robertson and Tiffany Hsu | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/business/restaurant-coronavirus-regulations-chains.html | Its a Challenge to Serve You | By Julie Creswell and Gillian Friedman | TX 8-940-939 | 2021-02-03 |

| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/business/tesla-stock-sp-500-index.html | Will Joining The SampP 500 Tame Tesla | By Matt Phillips | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/health/covid-vaccine-allergies.html | What You Need to Know About the Vaccines and Allergies | By Katherine J Wu | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/movies/fatale-review.html | She Wont Be Ignored Oh Thats For Sure | By Glenn Kenny | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/nyregion/coronavirus-vaccine-new-york.html | A Mass Inoculation Program Is Off to an Encouraging if Slow Beginning | By Joseph Goldstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/nyregion/ghislaine-maxwell-bail.html | Epstein Aides Life in Jail Not as Dire as She Attests  Prosecutors Tell NY Court | By Benjamin Weiser and Amy Julia Harris | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/nyregion/nyc-schools-admissions-segregation.html | City Revamps School Policies On Admissions | By Eliza Shapiro | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/nyregion/nypd-george-floyd-protests.html | Police Faulted Over Protests In New York | By Ali Watkins | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/opinion/coronavirus-vaccine-doses.html | Maybe Vaccines Can Serve Many More Lets See | By Zeynep Tufekci and Michael Mina | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/opinion/covid-depression-lewis-and-clark-winter.html | The Next 3 Months Are Going to Be Pure Hell | By Timothy Egan | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/sports/boxing-canelo-alvarez-ggg-fights.html | Streaming Service Attracts Big Stars but Theyre Not Fighting Each Other | By Morgan Campbell | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/sports/golf/tiger-woods-charlie-woods.html | Woods Is in the Spotlight in an OftenHidden Role Devoted Dad | By Karen Crouse | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/sports/ncaafootball/big-ten-television-espn-fox.html | HighStakes TV Talks Await the Big Ten After Canceled Games | By Kevin Draper and Alan Blinder | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/sports/ncaafootball/cal-football-pac-12.html | After 4Game Season Cal Wonders Was It Worth It | By John Branch | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/technology/cyberpunk-2077-refund.html | Sony Pulls Cyberpunk 2077 As Negative Reviews Pile Up | By Derrick Bryson Taylor | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/technology/zoom-tiananmen-square.html | US Charges ChinaBased Zoom Executive | By Nicole Hong | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/upshot/pandemic-surprising-state-revenue.html | How Some States Have Rescued Their Budgets | By Emily Badger Alicia Parlapiano and Quoctrung Bui | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/us/politics/cyber-defenses-bill-trump.html | Pentagon Bill Includes  Tools for Cyberdefense | By Julian E Barnes | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/us/politics/homeland-security-vaccine-scams.html | Agents Search the Web For Vaccine Schemes | By Zolan KannoYoungs | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/us/politics/sept-11-trial-covid-delay.html | Pandemic Delays Start Of 911 Trial At Cuba Base | By Carol Rosenberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/us/politics/trump-money-future.html | For Trump a Cloudy Future With a 60 Million Consolation Prize | By Shane Goldmacher and Maggie Haberman | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/us/politics/trump-vaccine-skeptics.html | Trump Pushed for a Vaccine but His Fans Balk | By Sheryl Gay Stolberg | TX 8-940-939 | 2021-02-03 |

| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/us/supreme-court-census.html | Government Can Pursue Immigrant Census Plans | By Adam Liptak | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/africa/nigeria-abducted-schoolboys-freed.html | Freed but Not Yet Home Kidnapped Boys Meet Nigerias President | By Ruth Maclean and Ismail Alfa | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/africa/somalia-prime-minister-bombing.html | 3 Senior Somali Officers Die in Shabab Suicide Attack | By Declan Walsh | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/americas/mexico-governor-killed.html | In Mexico ExGovernor Is Murdered On Vacation | By Oscar Lopez | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/asia/chinese-journalist-du-bin-detained.html | Beijing Police Hold Journalist Critical of Communist Party | By Amy Qin | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/australia/kangaroos-communicate.html | Scientists Say Kangaroos Communicate With People | By Yan Zhuang | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/europe/brexit-trade-deal.html | Britains Trade Deal Is Largely Done but Johnson Stalls on Telling Brexiteers | By Mark Landler and Stephen Castle | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/europe/protestant-church-that-found-refuge-in-italys-hills-helps-syrians-do-the-same.html | Protestant Church That Found Refuge in Italy Opens Its Arms to Syrians | By Elisabetta Povoledo | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/europe/uk-lawmaker-under-fire-for-calling-unicefs-free-meals-a-political-stunt.html | Ire Over UK Politician Calling UNICEF Meals Political Stunt | By Elian Peltier | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/middleeast/caliphate-chaudhry-hoax.html | Riveting Story About ISIS Told In a Times Podcast Falls Apart | By Mark Mazzetti Ian Austen Graham Bowley and Malachy Browne | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/middleeast/israel-mizrahim-netanyahu.html | Explaining RightWing Politics in America via the Middle East | By David M Halbfinger | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/your-money/college-financial-aid-covid.html | Many Students Missing Key Step for Financial Aid | By Ann Carrns | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/your-money/wine-liquor-sales-pandemic.html | Stuck at Home Drinking the Good Stuff | By Paul Sullivan | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-19 | https://www.nytimes.com/2020/12/18/business/economy/fed-13-3-stimulus.html | Dispute Over a Fed Power  Is Stalling Aid Package | By Jeanna Smialek | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-19 | https://www.nytimes.com/2020/12/18/health/covid-vaccine-fda-moderna.html | Moderna Vaccine Is Second to Get Clearned by  FDA | By Denise Grady Abby Goodnough and Noah Weiland | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-19 | https://www.nytimes.com/2020/12/18/opinion/robert-wilkie-va.html | Fire Robert Wilkie | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-19 | https://www.nytimes.com/2020/12/18/us/politics/congress-spending-bill-stimulus.html | Congress Averts Shutdown but Struggles for Stimulus Deal | By Emily Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-19 | https://www.nytimes.com/2020/12/18/us/politics/pence-coronavirus-vaccine.html | Pence Was Vaccinated on Live TV Can It Undo Months of Skepticism | By Jeremy W Peters | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-19 | 2020-12-19 | https://www.nytimes.com/2020/12/18/politics/william-barr-cia-russia-investigation.html | Barr Denies Claim That CIA Targeted Trump | By Adam Goldman | TX 8-940-939 | 2021-02-03 |
| 2020-10-06 | 2020-12-20 | https://www.nytimes.com/2020/10/06/books/review/the-lenin-plot-barnes-carr.html | The Tepid War | By Victor Sebestyen | TX 8-940-939 | 2021-02-03 |
| 2020-10-13 | 2020-12-20 | https://www.nytimes.com/2020/10/13/books/review/the-churchill-myths-stephen-fielding-bill-schwarz-richard-toye-winston-churchill-a-life-in-the-news.html | Great Man Theory | By Kori Schake | TX 8-940-939 | 2021-02-03 |
| 2020-10-20 | 2020-12-20 | https://www.nytimes.com/2020/10/20/books/review/don-delillo-the-silence.html | Disconnected | By Joshua Cohen | TX 8-940-939 | 2021-02-03 |
| 2020-10-22 | 2020-12-20 | https://www.nytimes.com/2020/10/22/books/review/battlegrounds-the-fight-to-defend-the-free-world-hr-mcmaster.html | Strategic Narcissism | By David E Sanger | TX 8-940-939 | 2021-02-03 |
| 2020-11-10 | 2020-12-20 | https://www.nytimes.com/2020/11/10/books/review/david-diop-night-blood-black.html | Devourer of Souls | By Chigozie Obioma | TX 8-940-939 | 2021-02-03 |
| 2020-11-10 | 2020-12-20 | https://www.nytimes.com/2020/11/10/books/review/jonas-luscher-kraft.html | All Is Well | By Rob Doyle | TX 8-940-939 | 2021-02-03 |
| 2020-11-16 | 2020-12-20 | https://www.nytimes.com/2020/11/16/books/review/south-to-freedom-alice-baumgartner-the-kidnapping-club-jonathan-daniel-wells.html | Agents of Change | By Kerri Greenidge | TX 8-940-939 | 2021-02-03 |
| 2020-11-17 | 2020-12-20 | https://www.nytimes.com/2020/11/17/books/review/sante-ugresic-harlan-brevity.html | Essay Collections | By Lori Soderlind | TX 8-940-939 | 2021-02-03 |
| 2020-12-01 | 2020-12-20 | https://www.nytimes.com/2020/12/01/group-text-homeira-qaderi-dancing-in-the-mosque.html | Dancing in the Mosque by Homeira Qaderi | By Elisabeth Egan | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-20 | https://www.nytimes.com/2020/12/07/travel/lantern-fishing-lake-victoria-kenya.html | As Darkness Falls in Kenya a Custom Begins Fishing by Lantern | By Jeffrey Walcott | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-20 | https://www.nytimes.com/2020/12/08/books/review/pattern-seekers-simon-baron-cohen-autism.html | Systematizers | By Christine Kenneally | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-20 | https://www.nytimes.com/2020/12/09/realestate/seed-catalogs-2021.html | Shop Seeds For Your 2021 Garden | By Margaret Roach | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-20 | https://www.nytimes.com/2020/12/10/books/review/delia-owens-where-the-crawdads-sing.html | Let Cassandra Campbell Tell You a Story Shes a Pro | By Elisabeth Egan | TX 8-940-939 | 2021-02-03 |
| 2020-12-12 | 2020-12-20 | https://www.nytimes.com/2020/12/12/books/review/kiran-millwood-hargrave-the-way-past-winter.html | Stormy Weather | By Eowyn Ivey | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-20 | https://www.nytimes.com/2020/12/14/opinion/sunday/the-people-who-actually-had-a-pretty-great-year.html | 2020 Was Good for Some | By Eve Peyser | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-20 | https://www.nytimes.com/2020/12/14/realestate/shopping-for-firewood-holders.html | Ways to Help Fuel A Burning Desire | By Tim McKeough | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-14 | 2020-12-20 | https://www.nytimes.com/2020/12/14/t-magazine/gem-palace-johri-hotel-jaipur.html | By Design Located in Jaipurs Jewelry District the Johri Hotel Sparkles | | By Isabel Wilkinson | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/fashion/weddings/another-effect-of-covid-thousands-of-double-proxy-weddings.html | At These Weddings No Brides or Grooms Are Allowed | | By Jesse Klein | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/magazine/frederick-wiseman-documentaries.html | Inside Man | | By Mark Binelli | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/magazine/how-to-collect-salt.html | How to Collect Salt | | By Malia Wollan | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/magazine/no-one-loves-arbys-like-i-do.html | Arbys | | By Nathan Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/magazine/what-should-i-do-about-the-abusive-mom-down-the-hall.html | What Should I Do About the Abusive Mom Down the Hall | | By Kwame Anthony Appiah | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/movies/keegan-michael-key-favorites.html | KeeganMichael Key Likes Art and Improv | | By Kwame Opam | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/realestate/instagrammable-renovation-palm-springs.html | Instagram Friendly And Ready for Fun | | By Tim McKeough | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/realestate/pandemic-winter-holidays.html | Home for the Holidays With a Festive Touch | | By Alyson Krueger | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/theater/pantomime-uk.html | No Pantomimes Means Dire Straits | | By Alice Jones | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/arts/dance/the-nutcracker-in-miami.html | Sugarplums Under the Palms | | By Gia Kourlas | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/arts/design/lynette-yiadom-boakye.html | Her Portrait Subjects All Live in Her Head | | By Siddhartha Mitter | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/business/media/pandemonium-bbc-coronavirus.html | No Laughs in Covid19 A British Sitcom Disagrees | | By David Segal | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/magazine/mycobacterium-marinum.html | Her Wrist Was Swollen and Excruciatingly Painful Steroids Didnt Help Much | | By Lisa Sanders MD | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/magazine/salsa-macha-chile-oil.html | The Most Valuable Condiment | | By Tejal Rao | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/magazine/trump-election-philadelphia-republican.html | Reality Exists In those Ballots | | By James Verini | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/realestate/house-hunting-lake-como-italy.html | A Standout Villa on the Shores of Lake Como | | By Alison Gregor | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/realestate/newburgh-ny-real-estate.html | Onetime Jewel of the Hudson River Glistens Again | | By Julie Lasky | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/sports/tennis/naomi-osaka-protests-open.html | Masked or Not a Superstar Finds Her Eloquent Voice | | By Elena Bergeron | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/style/bitcoin.html | That Sushi Sure Added Up | | By Kashmir Hill | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/well/live-after-covid.html | When Can We Start Making Plans | By Tara ParkerPope Claire Cain Miller Margot SangerKatz and Quoctrung Bui | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/interactive/2020/12/16/magazine/russia-climate-migration-crisis.html | How Russia Wins the Climate Crisis | By Abrahm Lustgarten | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/arts/music/classical-concerts-coronavirus-stream.html | Saving Orchestras With Online Shows | By Joshua Barone | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/at-home/hot-chocolate-bombs-recipe.html | Make Hot Chocolate Bombs | By Emma Grillo | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/business/chartreuse-monks-coronavirus.html | Where Life And an Elixir Are Timeless | By Marion Renault | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/business/dyker-heights-christmas-lights.html | A Very Very Bright House Lighting Dyker Heights for the Holidays | By Julia Rothman and Shaina Feinberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/magazine/judge-john-hodgman-on-eating-mashed-potatoes.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/magazine/promising-young-woman-emerald-fennell.html | Savage Truths | By Carina Chocano | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/magazine/the-tactic-of-our-time-sound-urgent-be-incomprehensible.html | Tough Talk | By Nitsuh Abebe | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/movies/ma-raineys-black-bottom-viola-davis.html | A Showcase For Star Power Now in the Past | By Reggie Ugwu | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/neediest-cases/a-call-to-help-still-sounding-a-century-on.html | A Call to Help the Less Fortunate Still Sounding a Century Later | By Michael Wilson | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/nyregion/vincent-canby-nyc.html | Heres Hoping an Old Desk Still Holds Some Magic | By Julie Besonen | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/opinion/sunday/good-gifts-psychological-research.html | Use Data to Buy Gifts | By Daniel T Willingham | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/realestate/fewer-home-listings-higher-prices.html | Buyers Beware Supply Is Short | By Michael Kolomatsky | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/sports/football/nfl-picks-week-15.html | A Possible Super Bowl Preview if Brees Plays | By Benjamin Hoffman | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/style/video-games-inclusion.html | Gaming Worlds Embrace Widens | By Anita Sarkeesian and Carolyn Petit | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/style/weddings-covid-social-qs.html | Nuptials in a Pandemic | By Philip Galanes | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/us/walter-forbes-freed.html | Wrongly Held For 38 Years Man Goes Free In Michigan | By Vimal Patel | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/interactive/2020/12/17/realestate/17hunt-sazo.html | With Rents Going Down They Looked to Trade Up Which of These Homes Would You Choose | By Joyce Cohen | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/music/merck-mercuriadis-hipgnosis.html | Putting Songwriters Catalogs in Play | By Ben Sisario | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/arts/television/barbara-windsor-dead.html | Barbara Windsor 83 a British Actress  Known for Harmless Sauciness Is Dead | By Alex Marshall | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/arts/television/bridgerton-netflix-shonda-rhimes.html | Scandal Comes to Regency England | By Julia Jacobs | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/books/review/new-romance-rebekah-weatherspoon.html | Cinderella Stories | By Olivia Waite | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/business/bill-ford-interview-corner-office.html | His Name Is Always on the Line | By David Gelles | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/business/stock-market-forecasts-wall-street.html | Your Guess Is as Good as Mine or Theirs | By Jeff Sommer | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/dining/weeknight-salmon-recipe.html | Five Dishes To Cook  This Week | By Emily Weinstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/fashion/weddings/a-return-to-california-leads-to-romance.html | Becoming the Man She Wanted to Love | By Louise Rafkin | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/fashion/weddings/the-classical-concert-that-changed-their-lives.html | Not Written Off Despite That Background in Finance | By Judy Mandell | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/fashion/weddings/they-passed-the-ikea-test.html | Romantically and Mechanically in Sync | By Peter Libbey | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/nyregion/how-a-sous-chef-turned-fried-chicken-master-spends-his-sundays.html | Fully Focused on the Fried Chicken | By Sasha von Oldershausen | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/nyregion/ivy-league-admissions-lottery.html | What if Ivy Admission Was by Lottery | By Ginia Bellafante | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/nyregion/nyc-smallpox-vaccine.html | A Shot in the Arm to Millions Fast | By John Florio and Ouisie Shapiro | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/nyregion/plexicraft-virus-barriers-bronx.html | They Were Making Furniture Now Its Shields | By Hillary Chura | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/opinion/sunday/coronavirus-death.html | What Is Death | By BJ Miller | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/opinion/sunday/lisa-montgomery-execution.html | Punishment Enough | By Rachel Louise Snyder | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/parenting/kids-winter-break-activities.html | Take Your Children  On Vacation at Home | By Holly Burns | TX 8-940-939 | 2021-02-03 |

| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/realestate/holiday-lights.html | Turning Up the Lights | By Ronda Kaysen | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/realestate/tips-for-hanging-outdoor-holiday-lights.html | How to Make Your House Merry and Really Bright | By Ronda Kaysen | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/realestate/zoom-cocktails-holidays.html | Dont Stay Mute The Zoom Holidays Need Your Help | By Ronda Kaysen | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/a-one-way-ticket-to-chicago.html | A OneWay Ticket to Chicago | By Rosalie R Radomsky | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/a-power-couple-finds-the-spark-once-again.html | After All That Lifesaving Seeing Each Other Anew | By Alix Wall | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/in-2020-these-things-came-out-on-top.html | It Was a Very Good Year For Therapy and Edibles | By The Styles Desk | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/it-took-them-a-couple-of-years-to-become-a-pair.html | He Kept Hearing She Had Disengaged | By Gabe Cohn | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/like-a-john-prine-song-just-wanna-be-with-you.html | Youre a John Prine Fan Too That Just About Seals It | By Vincent M Mallozzi | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/mock-debates-as-relationship-prep.html | From Campaign Manager to Partner for Life | By Gabe Cohn | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/modern-love-auditioning-for-the-role-of-boyfriend.html | Auditioning for the Role of My Boyfriend | By Amre Klimchak | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/self-care/how-to-move-in-with-your-parents.html | Meet the Parents Your Own | By Valeriya Safronova | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/words-of-the-year-2020.html | Left Speechless Lets Review | By Tim Herrera | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/theater/broadway-film-adaptations.html | The Bumpy Road From Broadway  To Hollywood | By Jesse Green | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/us/eeoc-employers-coronavirus-mandate.html | Vaccine Can Be Required US Says | By Vimal Patel | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/us/evictions-pandemic.html | When Its Time for the Tenants to Go | By Ellen Barry | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/us/karen-killilea-dead.html | For Karen Killilea 80  Disability Would Lead To Inspirational Triumph | By Katharine Q Seelye | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/us/ralph-k-winter-jr-dead.html | Ralph K Winter Jr 85 Federal Judge and Conservative Legal Scholar Dies | By Clay Risen | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/well/pandemic-loneliness-isolation-coronavirus.html | Leave Your Loneliness Behind | By Emily Sohn | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/world/europe/italy-vatican-city-rome-nativity-scene-christmas.html | A Nativity Scene Befitting an Otherworldly Year | By Jason Horowitz | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/interactive/2020/12/18/opinion/jails-covid.html | The Coronavirus Has Found a Safe Harbor | By Nathaniel Lash | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/business/bed-bath-and-beyond-coupon.html | Best Deal Ever | By Ron Lieber | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/climate/biden-climate-team.html | Biden Unveils Key Picks For Climate Change Team | By Lisa Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/nyregion/nyc-sanitation-commissioner.html | He Always Wanted to Be a Garbageman Now Hes in Charge | By Corey Kilgannon | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/opinion/sunday/christian-evangelical-christmas.html | Pastor Can White Evangelicalism Be Saved | By Nicholas Kristof | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/opinion/sunday/coronavirus-science.html | When You Cant Just Trust the Science | By Ross Douthat | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/opinion/sunday/grief-mourning-coronavirus.html | LongDistance Grief | By Dur e Aziz Amna | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/opinion/sunday/hare-scramble-race.html | Hare Scramble | By Rebecca Soderholm | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/opinion/sunday/restaurants-closing-covid.html | Were Losing More Than We Know | By Frank Bruni | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/opinion/sunday/trump-presidency-accountability.html | Accountability After Trump | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/realestate/holiday-tips-digital.html | Gifts in the Digital Age | By Ronda Kaysen | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/sports/ncaafootball/college-football-playoff.html | An Unsettled Unsettling Endgame | By Billy Witz | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/style/athletes-on-linked-in.html | Pro Athletes Moves on LinkedIn | By Jordan Teicher | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/style/flash-invaders-game.html | On the Prowl for Street Pixel Art | By Zoey Poll | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/style/looking-for-nice-jewish-guys-with-standards-click-here.html | A Dating App Thats Like a Deli | By Sara Lieberman | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/technology/china-coronavirus-censorship.html | Be Sleek and Silent How China Censored Bad News About Covid | By Raymond Zhong Paul Mozur Jeff Kao and Aaron Krolik | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/congress-stimulus-reactions.html | For Americans Scraping By Stimulus Aid May Not Cut It | By Carly Stern and Nicholas BogelBurroughs | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/georgia-pastors-see-attack-on-black-church-in-campaign-against-warnock.html | Georgia Pastors Accuse Loefflers Campaign Attacks of Crossing the Line | By Rick Rojas | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/politics/biden-cabinet-picks.html | On Bidens Team Age and Experience | By Lisa Lerer | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/politics/biden-cabinet.html | On Philosophy Biden Cabinet Leans Centrist | By Michael D Shear and Michael Crowley | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/politics/in-last-rush-trump-grants-mining-and-energy-firms-access-to-public-lands.html | Trump Unlocks Federal Lands in a Final Rush | By Eric Lipton | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/politics/trump-appointee-seeks-to-cut-off-funding-for-global-internet-access-group.html | Trump Appointee Seeks to Defund Internet Access Group | By Pranshu Verma | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/politics/trump-sidney-powell-voter-fraud.html | Trump Discussed Making Conspiracist Special Counsel | By Maggie Haberman and Zolan KannoYoungs | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/politics/who-will-replace-kamala-harris-its-about-more-than-a-senate-seat.html | One Senate Seat Two Competing Demographics | By Jennifer Medina | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/space-force-guardians-mike-pence.html | Guardians of the Galaxy Seriously | By Christina Morales | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/trump-contradicts-pompeo-over-russias-role-in-hack.html | Trump Shifts Hack Blame From Russia | By David E Sanger and Nicole Perlroth | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/us-will-close-last-two-consulates-in-russia.html | Last 2 Consulates Left in Russia Will Be Closed | By Pranshu Verma | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/world/asia/pakistan-coronavirus.html | Public Apathy and Conspiracy Theories Are Feeding a Second Wave | By Zia urRehman and Emily Schmall | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/world/asia/sesame-street-rohingya-muppets.html | R is for Rohingya Sesame Street Creates New Muppets for Refugees | By Hannah Beech | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/world/europe/Greece-Golden-Dawn-Lagos.html | Convicted NeoFascist  Holed Up in Parliament | By Matina StevisGridneff | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/world/europe/coronavirus-uk-new-variant.html | New Variation of the Virus Pushes the London Area Into a Harsher Lockdown | By Mark Landler and Stephen Castle | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/world/europe/france-charlie-hebdo-slogan.html | Je Suis Charlie a Slogan That Once Unified France Now Divides It | By Norimitsu Onishi and Constant Mheut | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/world/europe/france-epstein-brunel.html | Paris Charges ExAssociate Of Epstein With Rape | By Constant Mheut | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/world/europe/trump-zelensky-biden-ukraine.html | Ukraines Leader Sees Opportunity for a Reset With the US | By Andrew E Kramer | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/world/middleeast/beirut-explosion-investigation-arrests.html | Months After Blast in Beirut and Still No Accountability | By Ben Hubbard | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/19/at-home/geodesic-dome-activity.html | Dont Just Read Your Papers Build With Them | By Christy Harmon | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/19/at-home/kids-outdoors.html | Get Kids  Outside  Cheaply | By AC Shilton | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/19/at-home/knitting-mood-booster.html | Pick Up  Knitting Needles  For a Mood Lifter | By Kate Atherley | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/19/at-home/things-to-do-this-week.html | Celebrate Kwanzaa And Take Time To Meditate | By Katherine Cusumano and Emma Grillo | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/politics/stimulus-deal-congress.html | Congress Grasps for Stimulus Deal as Fed Dispute Poses Final Hurdle | By Emily Cochrane and Jeanna Smialek | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/20/business/the-week-in-business-weve-been-hacked.html | The Week in Business Weve Been Hacked | By Charlotte Cowles | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/20/insider/new-york-walks-history.html | A Virtual Walk Through History | By Sarah Bahr | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/20/sports/basketball/challenges-and-bumps-expected-as-nba-returns.html | The Story Lines All Come Back to Covid | By Marc Stein | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/20/style/self-care/feeling-socially-awkward-even-extroverts-are-a-little-rusty.html | These Days Even Extroverts Feel Awkward | By Bob Morris | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/interactive/2020/12/20/us/how-to-survive-winter.html | How We Survive Winter | By Elizabeth Dias | TX 8-940-939 | 2021-02-03 |
| 2020-12-04 | 2020-12-21 | https://www.nytimes.com/2020/12/04/us/50-years-the-feminist-press-gloria-steinem-florence-howe.html | A Publishing House and a Haven for Women | By Glynnis MacNicol | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-21 | https://www.nytimes.com/2020/12/13/health/Covid-remdesivir-arthritis-drug.html | Arthritis Drug Might Help Patients Recover | By Katherine J Wu | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-21 | https://www.nytimes.com/2020/12/14/business/covid-holidays-christmas-photos.html | All Is Calm Scenes Of a Most Unusual Holiday Season | By Michael Corkery Philip Cheung Sylvia Jarrus Dina Litovsky and Tristan Spinski | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-21 | https://www.nytimes.com/2020/12/15/travel/airbnb-vrbo-refunds-travel-ban.html | Why Cant Travelers in California Get Refunds on Short Rentals | By Julie Weed | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-21 | https://www.nytimes.com/2020/12/17/arts/video-games-pandemic.html | These Games Helped Us Keep a Grip | By Maya Salam | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-21 | https://www.nytimes.com/2020/12/17/technology/microsofts-lessons-for-google.html | Microsofts Lessons for Google | By Shira Ovide | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-21 | https://www.nytimes.com/2020/12/17/travel/cancellations-refunds.html | How to Protect Your 2021 Travel Investment | By Elaine Glusac | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-21 | https://www.nytimes.com/2020/12/17/movies/jeremy-bulloch-boba-fett-dead.html | Jeremy Bulloch 75 Portrayed Boba Fett In Star Wars Movies | By Michael Levenson | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-21 | https://www.nytimes.com/2020/12/18/arts/film-academy-museum-delayed-opening.html | Pandemic Prompts Film Museum To Delay Its Opening Once Again | By Brooks Barnes | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-21 | https://www.nytimes.com/2020/12/18/arts/robert-lynch-afta.html | Arts Group Leader Steps Aside | By Melena Ryzik | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-21 | https://www.nytimes.com/2020/12/18/obituaries/clarice-lispector-overlooked.html | Overlooked No More Clarice Lispector Novelist Who Captivated Brazil | By Lucas Iberico Lozada | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-21 | https://www.nytimes.com/2020/12/18/opinion/biden-foreign-policy.html | How to Meet Our Global Challenges | By Robert M Gates | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-18 | 2020-12-21 | https://www.nytimes.com/2020/12/18/theater/christmas-carol-review-andrew-lincoln.html | A Socially Conscious Christmas Carol | By Maya Phillips | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-21 | https://www.nytimes.com/2020/12/18/nyregion/snow-storm-rescue.html | Freed After 10 Hours in Snowbound Car | By Ed Shanahan | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-21 | https://www.nytimes.com/2020/12/19/us/jean-graetz-dead.html | Jean Graetz 90 Who Supported Civil Rights With Rosa Parks Dies | By Clay Risen | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/19/sports/football/washington-nfl-daniel-snyder.html | Snyder May Emerge Stronger From a Messy Lurid Ownership Dispute | By Ken Belson and Katherine Rosman | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/arts/catie-lazarus-dead.html | Catie Lazarus Comedian and SelfMade Talk Show Host Dies at 44 | By Alex Vadukul | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/arts/design/solow-art-museum-auction.html | Collection Faces Uncertain Future | By Katya Kazakina | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/arts/music/louisville-church-christmas-service.html | Despite Covid a Chorus of Hallelujahs | By Sarah Bahr | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/business/mackenzie-scott-philanthropy.html | No Warning No Strings No Fanfare A Billionaire Bestows Gifts | By Nicholas Kulish | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/health/coronavirus-britain-variant.html | The Virus Is Mutating Should We Be Worried | By Apoorva Mandavilli | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/health/covid-ppe-shortages.html | Ten Months Have Passed Protection Is Still Scant | By Andrew Jacobs | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/health/covid-vaccine-first-elderly-workers.html | Up Next Essential Workers And People Older Than 74 | By Abby Goodnough and Jan Hoffman | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/nyregion/essential-worker-coronavirus-vaccine.html | Battle Unfolds On Whos Next In Vaccine Line | By J David Goodman and Luis FerrSadurn | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/sports/football/nfl-week-15-scores-results.html | Against Henry a Tackler Becomes the Tackled | By Benjamin Hoffman | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/sports/golf/tiger-woods-son-charlie.html | Precocious Golfing Son Is Now the Proud Father | By Karen Crouse | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/sports/ncaafootball/college-football-playoff-alabama-clemson.html | Royalty  Of Sport  Will Clash  For Crown | By Alan Blinder | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/technology/antitrust-case-google-facebook.html | An Industry Exile Shapes  The Case Against Big Tech | By Daisuke Wakabayashi | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/us/politics/congress-stimulus-deal.html | Congress Reaches Deal on Virus Aid Ending an Impasse | By Emily Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/us/politics/georgia-senate-runoffs-ads.html | Ad Spending Soars in Georgia Races With Stakes Far Beyond State | By Nick Corasaniti | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/us/politics/trump-israel-sudan-peace-accord.html | Peace Deals With Israel May Face a Rethinking | By Lara Jakes | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/us/politics/trump-republican-party-future.html | Trump in Grip of Grudges | By Alexander Burns and Jonathan Martin | TX 8-940-939 | 2021-02-03 |

| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/politics/wisconsin-justice-brian-hagedorn.html | A Conservative Justice in Wisconsin Says He Followed the Law Not the Politics | By Reid J Epstein | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/world/africa/tigray-ethiopia-sudan-refugees.html | War Robs Young Ethiopians of Their Homes and Childhood | By Abdi Latif Dahir and Tyler Hicks | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/world/asia/covid-afghanistan-coronavirus.html | Its a Lie Denial and Skepticism Permeate a Nation Embroiled in War | By David Zucchino and Fahim Abed | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/world/asia/nepal-parliament.html | Nepals Leader Dissolves Parliament Rushing Vote | By Bhadra Sharma | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/world/asia/top-glove-ppe-covid-malaysia-workers.html | Arming Globe With PPE But Not Its Sick Workers | By Hannah Beech | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/world/europe/brexit-talks-coronavirus.html | On Brexit and Pandemic Johnson Tends to Dither | By Mark Landler and Stephen Castle | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/business/economy/stimulus-bill-congress.html | Federal Funds a Balm for Now  But Come Too Late for Many | By Ben Casselman and Jim Tankersley | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/business/media/smartmatic-lawsuit-fox-news-newsmax-oan.html | Defamation Suits Could Sink RightWing Media | By Ben Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/opinion/second-stimulus-package-congress.html | This Deal Is Good Enough | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/opinion/trump-justice-department-lawyer.html | My Regrets Working  For Trump | By Erica Newland | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/opinion/winter-solstice.html | Looking for Light on the Longest Night of the Year | By Margaret Renkl | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/sports/football/jets-upset-rams-draft-pick.html | A Rough Trip But the Jets Finally Win | By Ken Belson | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/sports/football/saints-chiefs-score-mahomes-brees.html | Chiefs Combine the Scrappy and the Spectacular to Spoil the Return of Brees | By Ben Shpigel | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/us/politics/nsa-cyber-command-russia-hack.html | After Breach Plan to Strip  Cyber Command Director Of  NSA Title Draws Ire | By David E Sanger and Eric Schmitt | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/arts/television/whats-on-tv-this-week-city-hall-and-the-masked-dancer.html | This Week on TV | By Gabe Cohn | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/business/work-performance-evaluations-covid.html | Handling Performance Evaluations in the WorkFromHome Era | By Julie Weed | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/nyregion/mayor-race-nyc.html | Sizing Up the Field For New York Mayor | By Emma G Fitzsimmons and Jeffery C Mays | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/opinion/black-people-gun-control.html | Black and Armed | By Charles M Blow | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/sports/basketball/nba-eastern-conference-preview.html | Its Finally Looking Like the Nets Time | By Sopan Deb | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/sports/basketball/nba-western-conference-preview.html | No Rest or Resting on Laurels for Lakers | By Scott Cacciola | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/sports/football/chiefs-indians-mascot-names.html | A Growing Movement Tired of Being Your Mascots | By Kurt Streeter | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/world/europe/germany-far-right-neo-nazis-police.html | NeoNazis Burrow Into Ranks of German Police Departments | By Katrin Bennhold | TX 8-940-939 | 2021-02-03 |
| 2020-12-03 | 2020-12-22 | https://www.nytimes.com/2020/12/03/us/lon-adams-dead.html | Lon Adams 95 | By Azi Paybarah | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-22 | https://www.nytimes.com/2020/12/08/obituaries/wilbert-robertson-dead-coronavirus.html | Rev Wilbert Robertson 86 | By Glenn Rifkin | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-22 | https://www.nytimes.com/2020/12/10/obituaries/lillian-blancas-dead-coronavirus.html | Lillian E Blancas 47 | By Clay Risen | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-22 | https://www.nytimes.com/2020/12/11/obituaries/brittanya-karma-dead-covid.html | Brittanya Karma 29 | By Christopher F Schuetze | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2020-12-22 | https://www.nytimes.com/2020/12/13/health/flu-coronavirus-twindemic.html | Influenza Lies Low Easing Fears of a Twindemic | By Donald G McNeil Jr | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-22 | https://www.nytimes.com/2020/12/14/books/review-together-in-sudden-strangeness-pandemic-poetry-alice-quinn.html | A Raging Pandemic Inspires Poetry With Little Bite | By Dwight Garner | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-22 | https://www.nytimes.com/2020/12/14/well/live/falls-isolation.html | Safety Falls Linked to Social Isolation | By Nicholas Bakalar | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-22 | https://www.nytimes.com/2020/12/14/well/mind/depression-children-teens.html | Brain An Effect of Youth Depression | By Nicholas Bakalar | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-22 | https://www.nytimes.com/2020/12/16/well/move/2020-fitness-exercise.html | The Bottom Line Keep Moving | By Gretchen Reynolds | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-22 | https://www.nytimes.com/2020/12/17/arts/design/humboldt-forum-berlin.html | The Humboldt Forum Opens in Berlin | By Thomas Rogers | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-22 | https://www.nytimes.com/2020/12/17/arts/design/leone-meyer-pissarro.html | A Legal Tug of War Over an Idyllic Work | By Doreen Carvajal | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-22 | https://www.nytimes.com/2020/12/17/movies/kim-ki-duk-dead.html | Kim Kiduk 59 Filmmaker Who Won Global Acclaim | By Choe SangHun | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-22 | https://www.nytimes.com/2020/12/18/movies/gay-holiday-films.html | Why Gay Holiday Films Matter | By Erik Piepenburg | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-22 | https://www.nytimes.com/2020/12/18/us/benny-napoleon-dead.html | Benny Napoleon 65 | By Kathleen Gray and Mike Ives | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-22 | https://www.nytimes.com/2020/12/18/us/politics/henry-haller-dead.html | Henry Haller Chef for 5 Presidents Is Dead at 97 | By Glenn Thrush | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-22 | https://www.nytimes.com/2020/12/20/sports/soccer/manchester-united-leeds-solskjaer.html | Manchester United Excels and Confounds | By Rory Smith | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-20 | 2020-12-22 | https://www.nytimes.com/interactive/2020/12/20/us/covid-thanksgiving-effect.html | As Christmas Nears Virus Experts Look for Lessons From Thanksgiving | By Manny Fernandez Josh Holder Lauren Leatherby Jennifer ValentinoDeVries and Lucy Tompkins | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/20/nyregion/fort-drum-soldier-dead.html | Fort Drum Corporal Found Dead in New Jersey Fellow Soldier Held | By Bryan Pietsch Azi Paybarah and Mihir Zaveri | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/20/upshot/surprise-medical-bills-congress-ban.html | Congress to Ban Surprise Medical Bills | By Sarah Kliff and Margot SangerKatz | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/20/us/stimulus-deal-reaction.html | For Many Americans a Late Deal Is Better Than Nothing But Not by Much | By Charlie Brennan Rick Rojas and Sarah Maslin Nir | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/arts/best-podcasts-2020.html | The Best Podcasts A 2020 Playlist | By Reggie Ugwu Alexis Soloski Wesley Morris and Jenna Wortham | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/arts/covid-stimulus-theaters-venues.html | 15 Billion in Aid for Arts May Keep Venues Afloat | By Ben Sisario and Emily Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/arts/music/handel-messiah-canada-indigenous.html | A Messiah for the Multitudes in Canada | By Dan Bilefsky | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/arts/music/taylor-swift-evermore-billboard-chart.html | Taylor Swift Lands Her Second No 1 Album of the Year | By Joe Coscarelli | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/books/publishing-manuscripts-phishing-scam.html | Publishing World Riddle Whos Stealing Manuscripts and Why | By Elizabeth A Harris and Nicole Perlroth | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/business/dr-seuss-star-trek-comicmix.html | No Fair Use for Seuss MashUp | By Daniel Victor | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/business/eurostar-pandemic-train-europe.html | Whos on the Eurostar Almost No One | By Liz Alderman | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/business/media/martin-shkreli-christie-smythe.html | Reporter Who Covered Pharma Bro Says She Fell for Him | By Katie Robertson | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/business/stimulus-paycheck-protection-program.html | A Second Shot at Aid For Small Businesses | By Stacy Cowley | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/climate/cap-trade-cars-emissions.html | A Plan by Eastern States to Cap Tailpipe Emissions Gets Off to a Slow Start | By Brad Plumer | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/climate/climate-change-stimulus.html | Climate Change Legislation Included in Coronavirus Relief Deal | By Coral Davenport | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/health/covid-nursinghomes-vaccine.html | Nursing Home Residents  Are Next to Get Vaccine Can They Have Visitors | By Matt Richtel | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/health/new-covid-strain-uk.html | Scientists Views on How the Variant May Have Formed and What May Be Next | By Carl Zimmer and Benedict Carey | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/movies/patty-jenkins-on-wonder-woman-1984.html | She Also Knows How  To Fight | By Kyle Buchanan | TX 8-940-939 | 2021-02-03 |

| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/nyregion/nyc-judges-age-discrimination.html | New York Is Forcing Older Judges to Retire Theyre Fighting Back | By Benjamin Weiser | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/nyregion/tax-incentives-new-jersey.html | NJ Approves 14 Billion in Corporate Tax Breaks in Less Than a Week | By Tracey Tully | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/opinion/laura-poitras-assange-espionage-act.html | Journalism Is Not a Crime | By Laura Poitras | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/opinion/stimulus-checks-deal-congress.html | 1 Trillion Too Little Too Late | By Matthew Zeitlin | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/opinion/time-coronavirus.html | Time Isnt Supposed to Last This Long | By Megan Craig | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/sports/baseball/hall-of-fame.html | Putting Baseballs Racism in Context | By Tyler Kepner | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/sports/marathon-project-sara-hall-martin-hehir.html | They Gave Their Runners a Rare Event and Were Repaid With Big Performances | By Michelle Hamilton | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/sports/olympics/russia-doping-wada-cas.html | Athletes and Experts Lament Reduced Penalties Against Russia | By Andrew Keh and Tariq Panja | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/technology/google-antitrust-lawsuit.html | Google Denies Claims Of Antitrust Behavior In US Lawsuit Filing | By David McCabe | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/kansas-city-star-apology.html | Newspaper Regrets Racism Over Decades of Reporting | By John Eligon and Jenny Gross | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/politics/barr-trump-hunter-biden-election.html | Barr Balks at Special Counsels  For Hunter Biden and Election | By Katie Benner | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/biden-stimulus.html | Agreement Suggests Opening for Biden | By Carl Hulse | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/coronavirus-death-row-executions.html | Virus Spreads on Federal Death Row as Lawyers Urge Justice Dept to Delay Executions | By Hailey Fuchs | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/georgia-senate-race.html | GOP Tactic in Georgia Runoff Avoid Talk of Fraud | By Astead W Herndon and Rick Rojas | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/kelly-loeffler-georgia-senate.html | For Loeffler a Wall StreetFunded Populist Pitch | By Danny Hakim Jo Becker and Astead W Herndon | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/lockerbie-bombing-suspect.html | Charges Filed Against New Suspect in Lockerbie Bombing | By Adam Goldman and Katie Benner | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/stimulus-law-education.html | Inmates Regain Financial Aid in Education Plan Tucked Into Stimulus | By Erica L Green | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/sudan-embassy-bombing-compensation.html | Terror Victims  From 98 to Get Compensation In Sudan Deal | By Lara Jakes | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/vilsack-usda-small-farmers.html | Bidens USDA Choice Concerns Small Farmers | By Alan Rappeport and Michael Corkery | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/well/live/elective-surgery-pandemic.html | Consider the Timing of Your Elective Surgery | By Jane E Brody | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/well/live/winter-cold-weather-covid.html | Warm Up to Change As Winter Chill Arrives | By Tara ParkerPope | TX 8-940-939 | 2021-02-03 |

| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/americas/mexico-city-covid.html | Government Misled Citizens on Capitals Outbreak | By Natalie Kitroeff | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/asia/china-electricity-coal-shortage.html | As Demand for Power Increases China Rations Electricity for Millions | By Vivian Wang | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/asia/philippines-police-shooting-video.html | In Philippines  Outrage Mounts As Officer Kills His Neighbors | By Jason Gutierrez | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/europe/brexit-covid-uk.html | As Borders Are Sealed Over Virus Fears a Taste of Looming Brexit | By Benjamin Mueller and Isabella Kwai | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/europe/coronavirus-variant-uk.html | Virus Mutation Pushes Europe To Isolate UK | By Mark Landler and Stephen Castle | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/europe/eu-coronavirus-vaccine.html | After Approval Difficult Rollout of Vaccine Begins | By Matina StevisGridneff | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/europe/germany-synagogue-attack.html | German White Supremacist  Sentenced to Life in Prison For Deadly Temple Attack | By Melissa Eddy | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/europe/russia-navalny-poisoning-putin.html | Navalny Says Agent Confessed to Poison Plot | By Anton Troianovski | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/21/nyregion/west-point-cheating.html | More Than 70 West Point Cadets Are Accused in Exam Cheating Scandal | By Ed Shanahan | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/21/opinion/coronavirus-loneliness.html | The Pandemics Inhuman Demands | By Michelle Goldberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/21/opinion/republicans-covid-stimulus.html | The Ghost of Sabotage Future | By Paul Krugman | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/coronavirus-stimulus-deal.html | Stimulus Passes Some May Receive Checks in a Week | By Emily Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/russia-hack-treasury.html | Hacking Targeted Senior Treasury Leaders | By David E Sanger and Alan Rappeport | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/stimulus-deal-congress.html | How Weeks of Haggling By a Group of Centrists Birthed a Compromise | By Nicholas Fandos Luke Broadwater and Emily Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/asia/nathan-law-hong-kong-uk-political-asylum.html | Hong Kong Democracy Activist Seeks Political Asylum in UK | By Tiffany May | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/22/health/mexico-coronavirus-birth-pregnancy-midwives.html | Birth in Mexico | By Janet Jarman | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/22/sports/basketball/nba-predictions-mvp.html | A Quick Peek at Our Crystal Ball Before TipOff | By Scott Cacciola | TX 8-940-939 | 2021-02-03 |
| 2020-10-21 | 2020-12-22 | https://www.nytimes.com/2020/10/21/parenting/vintage-parenting-advice-archives.html | A Brief History of Parenting Advice | By Jessica Grose | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-23 | https://www.nytimes.com/2020/12/16/arts/design/kandinsky-stedelijk-museum-restitution.html | Court Rules Against Jewish Heirs on a Claim for a Kandinsky Work | By Nina Siegal | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-23 | https://www.nytimes.com/2020/12/17/dining/drinks/best-sparkling-wines.html | 10 Sparkling Wines to End a Dark 2020 | By Eric Asimov | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-23 | https://www.nytimes.com/2020/12/18/dining/chicken-cafreal-recipe.html | Forget Fruit Cake Think Chicken | By Nik Sharma | TX 8-940-939 | 2021-02-03 |

| 2020-12-18 | 2020-12-23 | https://www.nytimes.com/2020/12/18/dining/quarantine-new-years-eve-recipes.html | Tasty Quartet for a 2021 Countdown | By Melissa Clark | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-23 | https://www.nytimes.com/2020/12/18/movies/berlin-film-festival-delayed.html | The Berlin Film Festival Is Postponed | By Alex Marshall | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-23 | https://www.nytimes.com/2020/12/20/opinion/fake-news-disinformation-immigrants.html | In America Fake News Is Multilingual | By Cathy Park Hong | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/arts/design/smithsonian-latino-women-museums.html | Museums Approved For Women And Latinos | By Sarah Bahr | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/arts/design/trump-executive-order-federal-buildings-architecture.html | The Federalist Buildings A Classical Style Please | By Zachary Small | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/dining/alex-guarnaschelli-book-cook-with-me.html | To Read Cook Like Alex Guarnaschelli | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/dining/arrowood-farms-gin-vodka.html | To Taste Hudson Valley Brewery Branches Out to Distilling | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/dining/citrus-flavors-from-laduree.html | To Enjoy Citrus Flavors From Laduree | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/dining/ethiopia-honey-maryiza.html | To Finish The Warmth Of Ethiopian Honey | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/dining/kwanzaa-celebration.html | A Time for Feasting and Candlelight | By Nicole Taylor Nydia Blas Celeste Noche Brian Palmer and Timothy Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/dining/pate-en-croute-maison-nico.html | To Nibble Pts en Crote Worthy of a Celebration | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/world/asia/china-covid-mental-health.html | In China a Fresh Look at Managing Mental Health | By Vivian Wang and Javier C Hernndez | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/article/stimulus-deal-update.html | The Stimulus Deal How Much Relief Is in It for You | By Tara Siegel Bernard and Ron Lieber | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/21/movies/review-ariana-grande-excuse-me-i-love-you.html | Excuse Me the Feeling Is Mutual | By Chris Azzopardi | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/21/nyregion/la-guardia-airport-dog-passenger-plane.html | Two People and Dog Exit Jet by Emergency Slide | By Ed Shanahan | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/arts/black-cemetery-new-jersey-history.html | Helping the Stones Talk Recovering Black History | By Jennifer Schuessler | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/arts/dance/nutcracker-chicago.html | It Must Be Done Moving The Nutcracker to May | By Julia Jacobs | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/arts/music/chad-stuart-dead.html | Chad Stuart Who Sang of Summer as Half of Chad amp Jeremy Dies at 79 | By Alex Traub | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/arts/music/kt-oslin-dead.html | K  T Oslin 78 Country Star  Whose 80s Ladies Became  An Anthem for a Generation | By Bill FriskicsWarren | TX 8-940-939 | 2021-02-03 |

| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/arts/television/best-of-late-night.html | LateNight Plugged In To 2020s Madness | By Trish Bendix | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/books/review-wintering-katherine-may.html | Finding Solace in the Ebb and Flow of the Seasons | By Sarah Lyall | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/business/amazon-union-vote-bessemer-alabama.html | Amazon Workers  In Alabama Near Vote on a Union | By Michael Corkery and Karen Weise | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/business/data-storage-centers-coronavirus.html | For Data Warehouses a Bright Silver Lining | By Martha C White | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/business/media/village-voice-new-owner.html | Village Voice to Rise  After 2 Years in Grave | By Katie Robertson | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/business/trump-deutsche-bank-rosemary-vrablic.html | Banker Quits Deutsche She Handled Trump Loans | By David Enrich | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/business/walmart-opioid-lawsuit.html | Justice Dept  Sues Walmart Saying It Fed Opioid Crisis | By Katie Benner and Michael Corkery | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/dining/food-trends-predictions-2021.html | Trending in 2021 11 Things to Chew On | By Kim Severson | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/dining/restaurant-hustle-2020-guy-fieri.html | To View An Inside Look At the Restaurant Crisis | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/dining/tamales-los-angeles.html | Spreading Joy With Tamales | By Tejal Rao | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/health/memorial-sloan-kettering-cancer-center-doctor-jose-baselga.html | Sloan Kettering Paid 15 Million to Doctor Who Was Forced Out Over Conflicts | By Katie Thomas and Charles Ornstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/health/oximeters-covid-black-patients.html | Pulse Oximeter Errors Are Higher in Black Patients | By Roni Caryn Rabin | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/movies/soul-pixar-disney-black-characters.html | To Infinity and Beyond and Beyond That | By Charles Solomon | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/movies/sylvies-love-review.html | Young Lovers Swoon as Young Lovers Should | By Manohla Dargis | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/nyregion/audrey-strauss-us-attorney.html | Manhattan US Attorneys Term Is Extended | By Benjamin Weiser | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/nyregion/nyc-unemployed-young-workers.html | Theyre Under 25 and Jobless  And Their Prospects Are Bleak | By Winnie Hu | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/opinion/coronavirus-uk-strain.html | How to Stop the Mutant Coronavirus | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/sports/football/kevin-greene-dead.html | Kevin Greene 58 Rowdy Defender in NFL Who Lifted Team by Dropping Quarterbacks | By Richard Sandomir | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/sports/football/patriots-belichick.html | The Decline and Fall of the Patriots Empire | By Mike Tanier | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/sports/ncaabasketball/depaul-basketball-opens-coronavirus.html | With DePaul Set to Play at Last the College Season Is in Full Swing Covid Willing | By Adam Zagoria | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/sports/soccer-coronavirus-fans.html | Many Older Fans Cant Get Out So Teams Come to Them | By Jack Williams | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/technology/augmented-reality-online-shopping.html | Does  The Shoe  Fit | By Kate Conger | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/technology/georgia-senate-runoff-misinformation.html | Falsehoods  Amplified  In Runoffs | By Sheera Frenkel and Davey Alba | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/upshot/ground-ambulances-left-off-surprise-medical-bill-law.html | Why SurpriseBills Ban Omits Ambulances | By Sarah Kliff and Margot SangerKatz | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/police-misconduct-discipline.html | The Way Cities Lost Oversight Of Their Police | By Kim Barker Michael H Keller and Steve Eder | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/alex-padilla-kamala-california-senate.html | Son of Mexican Immigrants Is Tapped to Fill Harriss Seat in the Senate | By Shawn Hubler | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/biden-coronavirus-stimulus-bill.html | Biden Calls Stimulus a Down Payment and Plans to Ask for Another Bill | By Thomas Kaplan Annie Karni and Emily Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/biden-education-secretary.html | Connecticut Official Likely As Bidens Education Pick | By Erica L Green and Eliza Shapiro | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/mbs-saudi-immunity-trump.html | US Is Weighing Immunity For the Saudi Crown Prince | By Pranshu Verma and Mark Mazzetti | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/navy-cape-verde-venezuela.html | Warship Off Rescue Gibbons Is Part of Push Against Venezuela | By Eric Schmitt and Julie Turkewitz | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/pfizer-vaccine-doses.html | US and Pfizer Nearing Deal To Expand Supply of Vaccine | By Sharon LaFraniere and Katie Thomas | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/trump-voters-swing-counties.html | Challenge for Democrats How to Reclaim BlueCollar Counties | By Trip Gabriel | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/public-schools-enrollment-stimulus.html | A Wall of Need as Schools Near a Budget Cliff | By Shawn Hubler Kate Taylor and Amelia Nierenberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/william-winter-dead.html | William Winter 97 Mississippi Governor and Education Reformer Dies | By Clay Risen | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/americas/mexico-journalists-killings-double.html | Number of Journalists Killed  For Reporting Doubled in 20 | By Oscar Lopez | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/asia/gibbons-thailand-forest.html | Effort to Rescue Gibbons Points Out Its Successes But Not Everyone Agrees | By Richard C Paddock | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/asia/kashmir-modi-election.html | Kashmir Votes and India Hails It as Normalcy | By Emily Schmall | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/europe/france-naturalization-covid-frontline.html | France Hastens Citizenship Path For Its Workers In Virus War | By Constant Mheut | TX 8-940-939 | 2021-02-03 |

| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/europe/genoa-bridge-collapse.html | Neglected Maintenance Cited in Italy Bridge Collapse in 2018 That Killed 43 People | By Gaia Pianigiani | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/europe/norway-supreme-court-oil-climate-change.html | Norway to Allow More Arctic Oil Drilling | By Henrik Pryser Libell and Derrick Bryson Taylor | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/europe/travel-bans-coronavirus-variants.html | The Mutant Virus Is Loose Travel Bans Wont Stop Its Spread | By Marc Santora | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/europe/uk-france-covid-19-border.html | France and UK Agree to Reopen Border to Freight | By Benjamin Mueller | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/middleeast/israel-election-netanyahu.html | Budget Crisis Shatters Israeli Parliament Forcing 4th Election in 2 Years | By Isabel Kershner | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/interactive/2020/12/22/world/europe/covid-europe-hospitals.html | For Europe Its Wave After Wave | Written by Jason Horowitz | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/business/media/caliphate-pulitzer.html | Pulitzer Board Rescinds Timess Caliphate Citation | By Marc Tracy | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/opinion/latino-american-museum.html | An Overdue Recognition Of Latinos | By Arlene Dvila | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/opinion/trump-barr-transition.html | Trumps Team Eyes the Exits | By Michelle Cottle | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/opinion/trump-republicans-party.html | Will Trump Force Principled Conservatives to Start Their Own Party I Hope So | By Thomas L Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/biden-border-asylum.html | Reversal of Trump Border Policies Wont Be Immediate Biden Says | By Miriam Jordan and Zolan KannoYoungs | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/columbus-ohio-shooting.html | Police in Ohio Shoot and Kill 2nd Black Man In 3 Weeks | By Will Wright | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/biden-trump-russia-hack.html | Biden Assails Trump for Irrational Downplaying of Hack by Russia | By David E Sanger | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/trump-coronavirus-bill.html | Breaking Silence on Covid Relief President Calls Bill a Disgrace | By Luke Broadwater and Alan Rappeport | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/trump-pardons.html | Trump Pardons 2 More Figures In Russia Inquiry | By Maggie Haberman and Michael S Schmidt | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/whats-in-the-covid-relief-bill.html | Among Items Buried In 5593Page Package Billions for the Richest | By Luke Broadwater Jesse Drucker and Rebecca R Ruiz | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/23/sports/basketball/8-fearless-nba-season-predictions.html | The Games Begin The Trades Wont Be Far Behind | By Marc Stein | TX 8-940-939 | 2021-02-03 |
| 2020-09-04 | 2020-12-24 | https://www.nytimes.com/article/best-tv-shows-movies-disney-plus.html | Here to Help Five Tv Shows And Movies To Watch On Disney Right Now | By Scott Tobias | TX 8-940-939 | 2021-02-03 |
| 2020-12-08 | 2020-12-24 | https://www.nytimes.com/2020/12/08/business/energy-environment/russia-helium.html | Russia Rising as Global Helium Seller | By Andrew E Kramer | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-10 | 2020-12-24 | https://www.nytimes.com/2020/12/10/business/dealbook/tech-antitrust-policy-debate.html | Lawmakers and Silicon Valley Agree to Disagree on Taming Big Tech | By Ephrat Livni | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-24 | https://www.nytimes.com/2020/12/18/arts/television/mariah-dolly-carrie-holiday-shows.html | Sparkly Specials Driven by Divas | By Lindsay Zoladz | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-24 | https://www.nytimes.com/2020/12/21/movies/a-christmas-story-mom.html | In This Classic The Real Hero Is the Mother | By Dina Gachman | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-24 | https://www.nytimes.com/2020/12/21/style/telfar-clemens-designer.html | Invited Inside but Happier on His Own Path | By Vanessa Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-24 | https://www.nytimes.com/2020/12/21/style/the-fate-and-fortunes-of-the-fashion-adjacent-economy.html | From the Sidelines to the Center | By Elizabeth Paton and Jessica Testa | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-24 | https://www.nytimes.com/2020/12/22/arts/music/kings-choir-christmas-coronavirus.html | A Choir Tries to Keep Its Tradition Live | By Alex Marshall | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-24 | https://www.nytimes.com/2020/12/22/arts/music/r-kelly-trial-chicago.html | R Kelly Is Set to Stand Trial in Chicago in September | By Robert Chiarito | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-24 | https://www.nytimes.com/2020/12/22/nyregion/brooklyn-funeral-home-coronavirus.html | A Swamped Funeral Director and a Deluge of Bodies | By Kimiko de FreytasTamura | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-24 | https://www.nytimes.com/2020/12/22/upshot/biden-taxes-irs.html | How IRS Can Tighten The Tax Gap | By Neil Irwin | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/22/nyregion/Republican-party-coronavirus-Queens.html | Republicans  In Queens Stir Outcry Over Party | By Daniel E Slotnik | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/22/world/asia/ezra-f-vogel-dead.html | Ezra F Vogel an Eminent Scholar of China and Japan Is Dead at 90 | By Amy Qin | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/arts/jack-lenor-larsen-dead.html | Jack Lenor Larsen 93 Textile Designer With an Architects Touch Dies | By Julie Lasky | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/arts/music/handel-messiah-performers.html | They Wont Bring You Messiah This Year | By Corinna da FonsecaWollheim | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/books/review-feline-philosophy-cats-meaning-of-life-john-gray.html | Want the Good Life Learn From Cats | By Jennifer Szalai | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/business/china-european-union-united-states.html | ChinaEU Talks for Investment Deal Stumble as Biden Camp Objects | By Jack Ewing Steven Lee Myers and Ana Swanson | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/business/economy/economy-trump-income-spending-unemployment.html | Spending Drops As Income Falls Spurring Alarm | By Ben Casselman | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/business/economy/jerome-powell-federal-reserve.html | A Year of New Frontiers For the Federal Reserve | By Jeanna Smialek | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/health/covid-antibody-treatment.html | Why Antibody Treatments Are Not Being Used | By Katie Thomas and Rebecca Robbins | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/movies/george-clooney-midnight-sky.html | He Used To Be On a Big Screen | By Kyle Buchanan | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/nyregion/nyc-mayors-race-progressives.html | New York City Mayors Race Tests Strength of Progressives | By Katie Glueck and Dana Rubinstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/nyregion/yonkers-car-crash.html | 5 Men Die In Crash That Split Car in Half | By Kimiko de FreytasTamura | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/opinion/christmas-holidays-alone-covid.html | Have Yourself a Lonely Little Christmas | By Stephanie Foo | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/opinion/trump-biden-pardon.html | How to Repair the Pardon Process | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/sports/basketball/amare-stoudemire-brooklyn-nets.html | Back in the League on New Terms | By Marc Stein | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/sports/basketball/houston-rockets-postponed-nba-coronavirus.html | Out of the Bubble  NBA Postpones  Rockets Opener | By Marc Stein | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/sports/olympics/sun-yang-china-doping.html | Court Lifts Chinese Swimmers Doping Ban After Charge of Racism | By Tariq Panja | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/sports/soccer/managers-sack-allardyce-genoa.html | European Teams Try New Strategy With Coaches Patience | By Rory Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/style/self-care/beauty-products.html | The Year the Spa Moved Home | By Sandra E Garcia | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/style/the-ups-and-downs-of-fashion-in-2020.html | Fashions Ups and Downs | By Vanessa Friedman Elizabeth Paton Jessica Testa and Guy Trebay | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/technology/personaltech/good-bad-tech-2020.html | The Good the Bad and the Buggy | By Brian X Chen | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/theater/rebecca-luker-dead.html | Rebecca Luker 59 Soprano Who Was a Leading Lady On Broadway for Decades | By Anita Gates | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/theater/west-bank-cafe-telethon.html | Theater World Tries to Save a Beloved Space | By Sarah Bahr | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/christmas-storm-weather-winter.html | Just in Time for the Holidays A Hazardous Blast of Winter | By Giulia McDonnell Nieto del Rio | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/coronavirus-homeless.html | Isolation Helps Homeless Who Avoid the Shelters | By Thomas Fuller | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/michaela-garecht-california-fingerprint.html | Charges Filed in 1988 Kidnapping of a 9YearOld Girl in California | By Christine Hauser | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/politics/georgia-senate-ads-tennessee.html | Now Airing in Florida Ads for 4 Candidates For Senate in Georgia | By Shane Goldmacher | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/politics/pfizer-vaccine-doses-virus.html | Pfizer Seals Deal With Trump Administration for Millions More Vaccine Doses | By Sharon LaFraniere and Zach Montague | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/politics/trump-end-of-presidency.html | A Lame Duck On the Loose And on a Tear | By Maggie Haberman and Michael S Schmidt | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/politics/trump-veto-defense-spending-bill.html | Trump Fulfills Pledge to Veto Military Bill | By Emily Cochrane | TX 8-940-939 | 2021-02-03 |

| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/world/africa/nigeria-police-SARS.html | Hope Dries Up as Young Nigerians Disappear in Police Custody | By Ruth Maclean and Ben Ezeamalu | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/world/australia/fraser-island-fire-australia.html | 4 Accused in Fire That Ravaged Island Habitats Off Australia | By Livia AlbeckRipka | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/world/europe/coronavirus-variant-uk-ports.html | Britain Tightens Virus Rules as Alarm About Variant Grows | By Marc Santora Eshe Nelson and Jenny Gross | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/world/europe/italy-coronavirus-christmas.html | Empty Chairs and Hearts A Bleak Christmas in Italy | By Jason Horowitz | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/world/europe/russia-navalny-poisoning.html | Claim of Killer Underwear  Brings Protest in Moscow But It Is Lightly Attended | By Anton Troianovski | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/world/middleeast/23israel-netanyahu-election.html | Israeli Election Take 4  Battle on the Right | By David M Halbfinger | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/world/middleeast/blackwater-trump-pardon.html | Bullets Ravaged Iraqis Pardons Renew the Pain | By Falih Hassan and Jane Arraf | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/23/nyregion/west-point-cheating-scandal.html | Cheating Scandal at West Point Strains Tradition of Honor Code | By Mihir Zaveri and Dave Philipps | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/23/opinion/christmas-2020.html | Nostalgia in The Middle of Lifes Journey | By Ross Douthat | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/23/opinion/santa-claus-covid.html | Why Is Santa Behind Plexiglass | By Mark Makela | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/politics/trump-coronavirus.html | Republicans Split and Aid Imperiled By Trump Threats | By Luke Broadwater Emily Cochrane Astead W Herndon and Maggie Haberman | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/politics/trump-iran.html | Linking Iran  To Attacks  Trump Issues  A Warning | By Helene Cooper | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/politics/trump-pardon-manafort-stone.html | President Adds More Loyalists To Pardon List | By Maggie Haberman and Michael S Schmidt | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/23/style/white-noise-ambient-music-spotify.html | Your MostPlayed Song of 2020 Is  White Noise | By Zo Beery | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/24/world/middleeast/bethlehem-christmas-covid-virus.html | At Christmas the Streets Are Empty and the Hospitals Are Full | By Adam Rasgon | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-25 | https://www.nytimes.com/2020/12/17/arts/music/jazz-covid-19-black-lives-matter.html | Riding the Winds of Change | By Giovanni Russonello | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-25 | https://www.nytimes.com/2020/12/17/parenting/santa-letter-covid.html | Wishing for a Cure and a Helping Hand | By Jenny Gross | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-25 | https://www.nytimes.com/2020/12/19/style/cyberpunk-2077-video-game-disaster.html | Pantsless Motorcyclists The Story Behind the Cyberpunk Debacle | By Mike Isaac and Kellen Browning | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-25 | https://www.nytimes.com/2020/12/19/arts/grace-knowlton-dead.html | Grace Knowlton 88 Sculptor of Orbs And Spheres Smooth Bent or in Shards | By Katharine Q Seelye | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-25 | https://www.nytimes.com/2020/12/22/opinion/neediest-cases-covid-housing.html | Its What Makes Life Worth Living | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-25 | https://www.nytimes.com/2020/12/23/arts/design/salman-toor-whitney-museum.html | Compelling Narratives With a Reportorial Edge | By Roberta Smith | TX 8-940-939 | 2021-02-03 |

| 2020-12-23 | 2020-12-25 | https://www.nytimes.com/2020/12/23/arts/television/bridgerton-review.html | Unwrapping A Period Piece  With a Difference | By James Poniewozik | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-25 | https://www.nytimes.com/2020/12/23/arts/the-midnight-sky-review.html | From the Arctic a Bid to Save Humanity | By Glenn Kenny | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-25 | https://www.nytimes.com/2020/12/23/books/january-2021-books.html | 13 New Titles to Watch For in January | By Joumana Khatib | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-25 | https://www.nytimes.com/2020/12/23/business/economy/economy-christmas-holidays.html | For Millions of Jobless a Season to Endure | By Nelson D Schwartz and Gillian Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-25 | https://www.nytimes.com/2020/12/23/opinion/nursing-home-assisted-care-pandemic.html | A Nursing Home in a Pandemic | By Stacy Torres | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/23/arts/music/leslie-west-dead.html | Leslie West the Distinctive Mississippi Queen Rocker Is Dead at 75 | By Jim Farber | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/23/business/alibaba-antitrust-jack-ma.html | Beijing Reins In Tech Behemoths It Let Run Free | By Raymond Zhong | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/23/us/susan-moore-black-doctor-indiana.html | Black Doctor Said Her Covid19 Care Was Biased | By John Eligon | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/arts/design/metropolitan-museum-european-paintings-skylights.html | The Met Casts New Light  On Hit Works and History | By Holland Cotter | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/business/Brexit-deal-british-pound.html | In Brexit Deal New Hopes And Hurdles | By Eshe Nelson | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/business/car-travel-homes.html | The World Unfolds From 50 Square Feet | By Mercedes Lilienthal | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/business/small-business-coronvirus.html | Thriving  In a Pandemic But Feeling Survivors Guilt | By Stacy Cowley and Amy Haimerl | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/dear-comrades-review.html | When the Party Line  Becomes a Tightrope | By Ben Kenigsberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/dissident-review-jamal-khashoggi.html | The Thirst for Power Leads to a Murder | By Devika Girish | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/dna-review.html | DNA | By Jeannette Catsoulis | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/news-of-the-world-review-tom-hanks.html | Tom Hanks Wandering After the Civil War | By AO Scott | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/pinocchio-review.html | Pinocchio | By Glenn Kenny | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/promising-young-woman-review.html | Dangerous Liaisons | By Jeannette Catsoulis | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/review-your-name-engraved-herein.html | Your Name Engraved Herein | By Teo Bugbee | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/soul-review-pixar.html | Jazz and the Meaning of Life | By AO Scott | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/wonder-woman-1984-review.html | Shes Still Big Its the Script That Got Small | By Manohla Dargis | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/nyregio n/nyc-hospital-workers-covid-19-vaccine.html | Hospital Workers Start to Turn Against Each Other to Move Up in Vaccine Line | By Joseph Goldstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/nyregio n/trump-voters-nyc.html | Even in New York City Trumps Support Grew In Many Communities | By Sarah Maslin Nir | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/opinion /christmas-coronavirus.html | The Virus Stole Christmas From NonChristians Too | By Priyanka Mattoo | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/opinion /jesus-christ-christmas-incarnation.html | The Forgotten Radicalism of Jesus Christ | By Peter Wehner | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/opinion /sidney-awards-2020.html | The Sidney Awards | By David Brooks | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/sports/ Aliphine-Tuliamuk-Pregnancy-Tokyo-Olympics.html | Delay of Olympics Gives Marathoner Time for Pregnancy | By Matthew Futterman | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/technol ogy/china-jack-ma-alibaba.html | What Made Ma Beloved Now Makes Him Reviled | By Li Yuan | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/theater/ roger-berlind-dead.html | Roger Berlind Broadway Producer  Who Amassed 25 Tonys Dies at 90 | By Katharine Q Seelye | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/chris tmas-coronavirus-sermons.html | Pastors Offer Comfort and Joy in an Unusually Somber Season | By Ruth Graham | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/coro navirus-rio-grande-valley-texas.html | It Sure Took My Life How the Virus Ravaged Families Near the Border | By Edgar Sandoval | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/phila delphia-church-sanctuary-deportation.html | After Two Years Couple Step Out of a Church and Into Their Freedom | By Lucy Tompkins | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/polit ics/biden-black-voters.html | What Does Biden Owe to Black Voters and Their Communities | By Astead W Herndon | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/polit ics/biden-congress-deals.html | Biden Facing Bitterly Split Congress Vows to Succeed Where Predecessors Failed | By Michael D Shear | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/polit ics/brad-parscale-trump-campaign.html | Trumps ExCampaign Chief Attempts a Comeback of His Own | By Nellie Bowles and Annie Karni | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/polit ics/stimulus-2000.html | Answering Trump Democrats Fail to Pass 2000 Payments | By Emily Cochrane and Luke Broadwater | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/polit ics/trump-pardon-clemency-access.html | Clemency Case Shows the Perks of Trump Ties | By Kenneth P Vogel Eric Lipton and Jesse Drucker | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/polit ics/trump-pardon-power.html | Pardons Offer A Final Grasp At Total Power | By Peter Baker | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/remo te-learning-student-income.html | Study Finds Disadvantaged Students Are More Likely to Be in Online Classes | By Jason DeParle | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/a mericas/mexico-coronavirus-vaccine.html | Mexico Is the First Country in Latin America to Start Administering Vaccinations | By Oscar Lopez | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/a sia/biden-india.html | Biden Expected to Build On Relations With India Affirming Human Rights | By Pranshu Verma and Jeffrey Gettleman | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/a sia/pakistan-daniel-pearl-release.html | 4 May Go Free  In 2002 Killing  Of American | By Zia urRehman and Emily Schmall | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/canada/schitts-creek.html | Schitts Creek Inspires Fans To Visit Hamlet Where Its Shot | By Catherine Porter | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/europe/brexit-deal-boris-johnson.html | Secession Seems Woefully Out of Date 4 Years After the Vote | By Mark Landler | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/europe/brexit-trade-deal-uk-eu.html | Cementing Split Britain And EU Seal Trade Deal | By Mark Landler and Stephen Castle | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/europe/european-union-brexit-britain.html | Deal Lets EU Preserve Core Ideals and Look to Future | By Steven Erlanger | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/europe/france-macron-covid.html | Symptoms Now Gone Macron Ends His Isolation | By Constant Mheut | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/europe/uk-dover-trucks-coronavirus-france.html | Ports Open But Drivers Remain Far From Home | By Isabella Kwai | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/travel-restriction-uk.html | US Will Require Negative Coronavirus Test for All Travelers From the UK | By Russell Goldman and Isabella Kwai | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-25 | https://www.nytimes.com/2020/12/25/insider/secret-santa-books.html | Friends and Books Wrapped Together | By Amelia Nierenberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-25 | https://www.nytimes.com/2020/12/25/nyregion/nyc-army-navy-bags-coronavirus.html | Kindness Is Paid Back When He Needed It Most | By Corina Knoll | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-25 | https://www.nytimes.com/2020/12/25/sports/basketball/nba-christmas-schedule.html | In NBA the Stars Are Brightly Shining | By Sopan Deb Scott Cacciola and Marc Stein | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-25 | https://www.nytimes.com/2020/12/25/us/america-christmas-hannukah-holidays.html | From Bethlehem to Garland in Jolly and Antlers | By Ruth Fremson | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-26 | https://www.nytimes.com/2020/12/15/arts/best-comedy.html | In a Low Year Some High Points | By Jason Zinoman | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-26 | https://www.nytimes.com/interactive/2020/12/16/parenting/sibling-fight-resolve.html | How to Squash Kids Fights in 4 Steps | By Melinda Wenner Moyer | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-26 | https://www.nytimes.com/2020/12/18/sports/nicknames-mascots-native-americans.html | For Foes of Native American Nicknames 2020 Brought Hope | By David Waldstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-26 | https://www.nytimes.com/2020/12/20/opinion/new-york-public-high-schools.html | Elite Schools Dont Need to Be Exclusive | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-26 | https://www.nytimes.com/2020/12/22/sports/blind-runner-marathon-technology.html | His Dream Running Blind and Running Free | By Matthew Futterman | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-26 | https://www.nytimes.com/2020/12/23/arts/music/blue-gene-tyranny-dead.html | Blue Gene Tyranny 75 Whose Music Melded Genres | By Steve Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-26 | https://www.nytimes.com/2020/12/23/nyregion/new-yorkers-holidays-alone.html | New Yorkers Cope With a Lonely Holiday Season | By Amr Alfiky | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-26 | https://www.nytimes.com/2020/12/23/opinion/dna-caribbean-genocide.html | DNA Rewrites the Telling of the Caribbeans Past | By David Reich and Orlando Patterson | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-26 | https://www.nytimes.com/interactive/2020/12/23/sports/diversity-coaches-sports.html | In 30 Years Little Progress for US Sports Leagues on Leadership Diversity | By Gillian R Brassil and Eleanor Lutz | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/23/fashion/stella-tennant-death.html | Stella Tennant 50 Aristocratic British Model Who Inspired Designers Dies | By Guy Trebay | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/arts/best-photos-arts-2020.html | Stories Behind Scenes | By Christy Harmon Laura ONeill Jolie Ruben Amanda Webster Jessie Wender Elena Noel Santos and Michael Cooper | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/arts/television/jerry-harris-news-arrest-child.html | Cheer Actor Jerry Harris Pleads Not Guilty in ChildPornography Case | By Sarah Bahr | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/business/media/dissident-jamal-khashoggi-netflix-amazon.html | Khashoggi As Subject Is Hard Sell | By Nicole Sperling | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/business/media/dubious-covid-cures.html | Quack Ads Circulating Like the Flu | By Tiffany Hsu | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/business/tony-robbins-covid-lawsuit.html | Robbins Sued By Employee Who Had Covid | By Azi Paybarah and Michael Levenson | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/opinion/trump-blackwater-pardon.html | Trumps Most Disgusting Pardons | By Michelle Goldberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/opinion/zoom-church-christmas-covid-loss.html | You Cant Meet God Over Zoom | By Esau McCaulley | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/sports/soccer/petr-cech-chelsea.html | Cech Is in His Comfort Zone In the Middle of Everything | By Rory Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/technology/coolie-no1-bollywood-streaming.html | Bollywood Starts Shift To Streaming | By Priya Arora and Karan Deep Singh | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/theater/mta-plays-subway-rattlestick.html | A Subway Series for the Ears and Heart | By Christina Goldbaum | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/theater/pantomimes-british-christmas-tradition.html | Pantomime Is a Treat Even Without Candy | By Alexis Soloski and Elisabeth Vincentelli | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/business/coronavirus-vaccines-global-economy.html | Poorer Nations At Back of Line For the Vaccine | By Peter S Goodman | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/business/minoru-makihara-dead.html | Minoru Makihara 90 Who Led Mitsubishi Through Downturn | By Ben Dooley | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/business/stay-alive-and-survive-ski-resorts-brace-for-a-pandemic-season.html | Ski Resorts Only Wish Stay Alive and Survive | By Kellen Browning | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/health/Covid-moderna-vaccine-allergies.html | Boston Doctor Reports Serious Allergic Reaction After Getting Modernas Shot | By Katherine J Wu | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/insider/in-one-person-the-story-of-a-place.html | A Glimpse Into the Heart of a Place | By Julia Carmel | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/nyregion/christmas-coronavirus-nyc.html | Resilience Permeates On Pandemic Holiday | By Michael Gold and Ta Kvetenadze | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/sports/kc-jones-dead.html | KC Jones 88 Celtics Standout as a Defensive Player and a Coach Is Dead | By Richard Goldstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/sports/ncaabasketball/duke-womens-basketball-cancelled.html | Duke Womens Team Cuts Its Season Short Over Safety Concerns in the Pandemic | By Gillian R Brassil | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/us/nashville-explosion.html | Nashville Is Left Shaken By Explosion of Vehicle | By Jamie McGee Rick Rojas Lucy Tompkins and Derrick Bryson Taylor | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/us/politics/fred-gray-rosa-parks-montgomery.html | Lifelong Fight for Civil Rights Returns to Jeff Davis Avenue | By Elaina Plott | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/us/politics/georgia-senate-record-fundraising.html | Georgia Democrats Rake In Record FundRaising Much of It in Smaller Donations | By Rick Rojas | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/us/robert-thacker-dead.html | Robert Thacker 102 Test Pilot Who Survived Pearl Harbor | By Richard Goldstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/us/southern-california-hospitals-covid.html | Hospitals in Southern California Are Overwhelmed Every Day Is Scary | By Tim Arango | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/world/americas/stateless-brazil.html | For a Woman Without a Country a Long Quest Ends in Brazil and in Victory | By Ernesto Londoo | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/world/asia/modernist-buildings.html | White Box or Architectural Gem A Scramble to Save Asias Modernist Buildings | By Mike Ives | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/world/europe/brexit-britain-european-union.html | New Obstacles as Britain Ends Brexit Struggle | By Benjamin Mueller | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/world/europe/covid-19-uk-travel-us.html | Even More an Island Now  The UKs Isolation Grows As the US Restricts Travel | By Marc Santora and Isabella Kwai | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/world/europe/homeless-coronavirus-christmas.html | Homeless Are Offered Shelter in British Hotels | By Isabella Kwai | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/world/europe/pope-francis-christmas-vaccines.html | Pope Francis Beseeches Nations to Share Vaccines | By Elisabetta Povoledo and Marc Santora | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/your-money/family-foundation-impact-strategies.html | Punching Above Their Weight on Climate | By Paul Sullivan | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-26 | https://www.nytimes.com/2020/12/26/arts/unemployed-performer-theatre-arts.html | Will Pandemic End My Career Performers Ask | By Patricia Cohen | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-26 | https://www.nytimes.com/2020/12/26/nyregion/frozen-bodies-coronavirus-brooklyn.html | In Brooklyn Giant Freezers for the Dead With Room for More to Come | By Sharon Otterman | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-26 | https://www.nytimes.com/2020/12/26/world/africa/africa-coronavirus-pandemic.html | Much Harder Than the First Round | By Sheri Fink | TX 8-940-939 | 2021-02-03 |
| 2020-10-06 | 2020-12-27 | https://www.nytimes.com/2020/10/06/books/review/the-blessing-and-the-curse-adam-kirsch.html | From Arendt to Ozick | By Josh Lambert | TX 8-940-939 | 2021-02-03 |
| 2020-10-13 | 2020-12-27 | https://www.nytimes.com/2020/10/13/books/review/gambling-with-armageddon-martin-j-sherwin.html | Nuclear Nightmare | By Talmage Boston | TX 8-940-939 | 2021-02-03 |
| 2020-10-27 | 2020-12-27 | https://www.nytimes.com/2020/10/27/books/review/red-comet-heather-clark-sylvia-plath.html | Star Power | By Daphne Merkin | TX 8-940-939 | 2021-02-03 |

| 2020-11-12 | 2020-12-27 | https://www.nytimes.com/2020/11/12/books/review/metazoa-peter-godfrey-smith.html | Deep Dive | By Aimee Nezhukumatathil | TX 8-940-939 | 2021-02-03 |
| 2020-11-17 | 2020-12-27 | https://www.nytimes.com/2020/11/17/books/review/the-moth-and-the-mountain-ed-caesar.html | Into Thin Air | By Rory Stewart | TX 8-940-939 | 2021-02-03 |
| 2020-11-17 | 2020-12-27 | https://www.nytimes.com/2020/11/17/books/review/the-nine-lives-of-pakistan-declan-walsh.html | On the Verge | By Amna Nawaz | TX 8-940-939 | 2021-02-03 |
| 2020-11-17 | 2020-12-27 | https://www.nytimes.com/2020/11/17/books/review/waste-catherine-coleman-flowers.html | A Dirty Business | By Anna Clark | TX 8-940-939 | 2021-02-03 |
| 2020-11-24 | 2020-12-27 | https://www.nytimes.com/2020/11/24/books/review/mattilda-bernstein-sycamore-freezer-door.html | City Limits | By Kristen Arnett | TX 8-940-939 | 2021-02-03 |
| 2020-11-25 | 2020-12-27 | https://www.nytimes.com/2020/11/25/books/review/vijay-seshadri-that-was-now-this-is-then-poems.html | Quantum Poetics | By David Orr | TX 8-940-939 | 2021-02-03 |
| 2020-12-09 | 2020-12-27 | https://www.nytimes.com/2020/12/09/us/pandemic-holiday-christmas.html | Season for Joy and Family in the Shadow of Influenza | By Jacey Fortin | TX 8-940-939 | 2021-02-03 |
| 2020-12-10 | 2020-12-27 | https://www.nytimes.com/2020/12/10/well/family/children-social-media.html | Ease Your Children Into the Digital World | By Connie Chang | TX 8-940-939 | 2021-02-03 |
| 2020-12-11 | 2020-12-27 | https://www.nytimes.com/2020/12/11/t-magazine/hawaii-skincare-beauty.html | The Next Wave | By Jess Cole | TX 8-940-939 | 2021-02-03 |
| 2020-12-14 | 2020-12-27 | https://www.nytimes.com/2020/12/14/technology/a-tiktok-doctor-talks-vaccines.html | Here to Help Understanding Apples New Privacy Labels | By Shira Ovide | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-27 | https://www.nytimes.com/2020/12/15/books/review/dangerous-religious-ideas-rachel-mikva-how-gods-become-real-tm-luhrmann-the-saintmakers-joe-drape.html | Faith | By Ariel Sabar | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-27 | https://www.nytimes.com/2020/12/15/books/review/michael-bible-ancient-hours.html | Faith and Fire | By Hamilton Cain | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-27 | https://www.nytimes.com/2020/12/17/books/review/frederick-joseph-the-black-friend.html | Want to Talk About Racism Sit Next to Frederick Joseph | By Elisabeth Egan | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-27 | https://www.nytimes.com/2020/12/17/realestate/snow-shoveling.html | My Neighbor Wont Shovel the Snow  Whats the Best Way to Get It Done | By Ronda Kaysen | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-27 | https://www.nytimes.com/2020/12/18/books/review/lost-and-found-a-missing-camus-biography-and-a-christmas-miracle.html | Essay  Lost and Found | By Geoff Dyer | TX 8-940-939 | 2021-02-03 |
| 2020-12-21 | 2020-12-27 | https://www.nytimes.com/2020/12/21/style/ariana-grande-engagement.html | Ariana Grandes Very 2020 Move | By The Styles Desk | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/arts/design/take-beautiful-pictures-of-our-people.html | Take Beautiful Pictures of Our People | By Siddhartha Mitter | TX 8-940-939 | 2021-02-03 |

| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/arts/television/zosia-mamet-flight-attendant.html | Zosia Mamet Rides Out of the City | By Kathryn Shattuck | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/business/retirement-savings-auto-ira.html | The Automatic IRA Is Gaining Popularity | By Tammy La Gorce | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/fashion/weddings/4-ways-to-ring-in-the-new-year-at-home.html | Five Ways to Ring In the New Year at Home | By Alix Strauss | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/opinion/cities-coronavirus.html | On Cities The Big Beautiful Chaos of Urban Life | By Farhad Manjoo | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/opinion/covid-fashion-athleisure.html | On Fashion Bodies Are Trending | By Rhonda Garelick | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/opinion/fiction-poetry-trump.html | On Books The PostTrump Future of Literature | By Viet Thanh Nguyen | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/opinion/sex-relationships-covid.html | On Dating The Joys of Frivolous Sex | By Megan Nolan | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/realestate/rob-mcclure-mrs-doubtfire-diy-philadelphia-house.html | A Broadway Actor Falls for Philadelphia | By Joanne Kaufman | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/style/learning-pods-pros-and-cons.html | Stopgap Learning Pods Begin to Show Cracks | By Ronda Kaysen | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/books/review/michael-cunningham-on-virginia-woolfs-literary-revolution.html | How Virginia Woolf Revolutionized the Novel | By Michael Cunningham | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/business/justina-blakeney-jungalow.html | Design That Adds a Sense of Belonging | By LeighAnn Jackson | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/business/tiki-bar-history.html | Reclaiming the Tiki Bar | By Sammi Katz and Olivia McGiff | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/movies/carey-mulligan-promising-young-woman.html | Hollywood Doesnt Get To Slink Off The Hook | By Kyle Buchanan | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/opinion/biden-mcconnell-republicans.html | On Politics Is Normalcy Obsolete | By Frank Bruni | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/opinion/coronavirus-women-feminism.html | On Families Feminism Has Failed Women | By Kim Brooks | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/opinion/covid-offices-remote-work.html | On Work Are You Sure You Want to Go Back to the Office | By Anne Helen Petersen | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/opinion/covid-restaurant-business.html | On Restaurants How Many Is One Egg Roll | By Richard Horner | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/opinion/covid-schools-vaccine.html | On Education Make Schools More Human | By Jal Mehta | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/opinion/covid-sports-nfl.html | On Sports Football Is a Balm for Grief | By Aaron Randle | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/realestate/house-hunting-in-south-africa-a-mountainside-perch-for-760000.html | Near Cape Town a Perch Sits Up in the Hills | By Sydney Franklin | TX 8-940-939 | 2021-02-03 |

| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/realesta te/the-lower-east-side-real-estate.html | Where Historic Tenements Meet Glassy Towers | By Aileen Jacobson | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/style/tw o-weddings-one-day.html | Two Cities Two Weddings One Couple | By Vincent M Mallozzi | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/t-magazine/macys-santaland-holidays-christmas new-york.html | Holiday Central | By Reggie Nadelson | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/theater/ advocates-andrew-lloyd-webber-paula-vogel.html | Advocating Agitating  Connecting Inventing | By Michael Paulson Jesse Green Scott Heller Laura CollinsHughes and Elisabeth Vincentelli | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/theater/ be-an-arts-hero.html | Actors and Writers Lobby For Congressional Support | By Elisabeth Vincentelli | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/theater/ jeremy-o-harris-commission-philanthropy.html | Jeremy O Harris Shares His Sudden Good Fortune | By Michael Paulson | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/theater/ stars-in-the-house-rudetsky.html | Standing Up for Theater | By Alexis Soloski | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/interactive/2020/12/ 23/magazine/covid-family-deaths.html | A Holiday Haunted by Loss | By Susan Dominus | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/23/books/r eview/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/admin/ coronavirus-travel.html | On Travel Dont Put Off Any More Adventures | By Tariro Mzezewa | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/arts/dan ce/grete-wiesenthal-solo-waltz-vienna.html | When the Viennese Waltz Went Solo | By Meryl Cates | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/books/r eview/crime-fiction-thomas-perry-eddies-boy.html | Beggars and Brigands | By Marilyn Stasio | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/busines s/chess-sets-cost-queens-gambit.html | If Your Chess Set Cost a Bundle Blame the Knights | By Sophia June | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/busines s/roxane-gay-work-friend-column-bad-boundaries.html | Defending Sleep in an AllNighter Culture | By Roxane Gay | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/fashion /weddings/first-a-trial-run-then-the-real-thing.html | Hearing I Love You Before It Was Said | By Jenny Block | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/fashion /weddings/sometimes-a-broken-laptop-can-be-a-good-thing.html | All the Hallmarks of a Good Christmas Story | By Tammy La Gorce | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/fashion /weddings/the-start-of-a-new-chapter-in-their-favorite-bookstore.html | Matched on Tinder and on Fire Soon Thereafter | By Tammy La Gorce | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/health/ herd-immunity-covid-coronavirus.html | How Can We Achieve Herd Immunity Experts Are Quietly Upping the Number | By Donald G McNeil Jr | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/neediest-cases/when-needs-are-acute-going-an-extra-mile-at-the-holidays.html | When Needs Are Acute Going an Extra Mile at the Holidays | By Amelia Nierenberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/opinion/coronavirus-friendship.html | On Friendship I Will Never Bail on My Friends Again | By Maeve Higgins | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/opinion/coronavirus-language-words.html | On Conversation The New Words for Our New Misery | By Emma Goldberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/realestate/the-most-popular-listings-of-november.html | Novembers Most Popular Listings | By Michael Kolomatsky | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/sports/football/nfl-picks-week-16.html | The Playoff Puzzle Pieces Are Falling Into Place | By Benjamin Hoffman | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/style/mixing-politics-and-romance.html | There Was Something in the Way They Moved | By Vincent M Mallozzi | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/style/social-qs-christmas.html | Altering a Tradition | By Philip Galanes | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/world/asia/china-obesity-overweight.html | Obesity Rates Soar In China And Officials Take Action | By Tiffany May | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/interactive/2020/12/24/realestate/24hunt-durham.html | They Wanted Something Rundown With Potential Which Apartment Did They Choose | By Joyce Cohen | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/arts/music/pop-music-superfans-stans.html | Fandom Hits an Illogical Extreme | By Joe Coscarelli | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/arts/podcasts-comfort-connect-holidays.html | Shows for Comfort and Connection | By Emma Dibdin | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/arts/television/david-attenborough-perfect-planet.html | A Naturalist Tracked to His Habitat | By Etan Smallman | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/dining/fried-chicken-is-joy.html | Five Dishes To Cook This Week | By Emily Weinstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/nyregion/Oliver-Boydell-chess-nyc.html | A Young Chess Phenom Studies the Game | By John Leland | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/nyregion/coronavirus-newyorkers-coping.html | Things the Pandemic Taught Us to Love | By Ginia Bellafante | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/nyregion/pandemic-drinking-alcoholism.html | When Pandemic Drinking Goes Too Far | By Alix Strauss | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/realestate/winter-bicycles-cycling.html | So Youve Got a Bicycle Learn to Take Care of It | By Cassandra Brooklyn | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/style/modern-love-how-my-father-escaped-jail-for-christmas.html | My Father Escaped Death and Jail for Christmas | By Sean Bess | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/world/europe/brexit-uk-tories.html | Johnson Achieved Brexit  Will It Satisfy His Party | By Stephen Castle | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/25/sports/basketball/warriors-bucks-christmas.html | Warriors Past Seems to Be Receding Quickly | By Scott Cacciola | TX 8-940-939 | 2021-02-03 |

| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/25/world/asia/china-coronavirus-citizen-journalist.html | Wuhan Citizen Journalist Faces Trial for Posts in Pandemic | By Vivian Wang | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/business/investors-bull-market-pandemic.html | Market on Edge Of Exuberance Amid Pandemic | By Matt Phillips | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/health/covid-vaccine-hesitancy.html | Early Doubters On Inoculation Roll Up Sleeves | By Jan Hoffman | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/international-home/brexit-europe-history.html | The UKs Exit Seen Through Prism of a Changed World | By Alan Cowell | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/obituaries/george-blake-british-spy-dead.html | George Blake British Spy  Who Betrayed the West In the 1950s Dies at 98 | By Robert D McFadden | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/style/2020-photos-style.html | Reminders of Lifes Indomitable Essence | By Eve Lyons and Elizabeth Bristow | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/style/climate-change-deep-adaptation.html | Deep Adaptation Follows a Dark Timeline | By Jonah E Bromwich | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/us/california-republicans.html | Stinging Setback in California Is a Warning for Democrats in 2022 | By Adam Nagourney | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/us/explosion-nashville-rv.html | Federal Agents Comb Nashville Bomb Site as Telecom Outages Stall City | By Rick Rojas Nicholas BogelBurroughs Giulia McDonnell Nieto del Rio and Steve Cavendish | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/us/mimi-groves-jimmy-galligan-racial-slurs.html | Slur Surfacing on Old Video Alters Young Lives and a Town | By Dan Levin | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/us/politics/republicans-voter-fraud.html | Trumps Failed Crusade Debunks GOPs Case For Voting Restrictions | By Jim Rutenberg Nick Corasaniti and Alan Feuer | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/us/politics/trump-unemployment-coronavirus-aid.html | Unemployment Benefits Are Set to Expire as Trump Resists Signing Relief Bill | By Emily Cochrane | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/world/americas/brazil-vegetarian.html | Meat Pays the Bills but Vegetarianism Is the Rage | By Ernesto Londoo | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/world/europe/Italy-World-War-II-American-soldier-reunion.html | A 1944 Photo Comes to Life for a Virtual Reunion | By Elisabetta Povoledo | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/world/europe/pompeii-snack-bar-thermopolium.html | Fish Snail and Sheep Soup Among Ancient Cuisine Found at Pompeii Site | By Elisabetta Povoledo | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/world/europe/truck-jam-uk-france-covid.html | Truck Jam at UK Port  Eases as Tests Ramp Up | By Isabella Kwai | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/26/at-home/celebrate-the-new-year-safely.html | Safely Celebrate New Years | By Emily Palmer | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/26/at-home/games-to-play-on-zoom.html | Turn Zoom Calls Into Game Night | By AC Shilton | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/26/at-home/hot-cocktail-recipes.html | Indulge  In Some  Hot Cocktails | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |

| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/26/at-home/playlist-from-around-the-world.html | On New Years  Move Your Feet To a Global Playlist | By Sebastian Modak | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/26/at-home/things-to-do-this-week.html | Take a Listen  To the Golden Record Or Organ Music | By Katherine Cusumano and Emma Grillo | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/26/well/new-year-expectations.html | Manage Expectations For the Arrival of 2021 | By Courtney Rubin | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/26/well/take-back-your-sex-life.html | Take Back  Your Sex Life | By Meaghan OConnell | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/27/business/the-week-in-business-stimulus-brexit.html | With Interest | By Charlotte Cowles | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/27/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/27/sports/charlottesville-running-club.html | I Got to See Myself Out Here | By Anna Katherine Clemmons | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/27/sports/football/Leo-Koloamatangi-jets-opt-out-nfl.html | Jets Lineman Has No Regrets Over Opting Out | By Ben Shpigel | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/27/us/covid-restaurants-diners-closed.html | A Farewell to the Landmarks We Lost | By Jack Healy | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/27/world/asia/pakistan-kalash-chawmos.html | Welcoming a New Year at an Ancient Kalash Festival | By Rebecca Conway | TX 8-940-939 | 2021-02-03 |
| 2020-12-02 | 2020-12-28 | https://www.nytimes.com/2020/12/02/parenting/competitive-kids-parenting-tips.html | Here to Help NYT Parenting Answers Reader Questions | By Jessica Grose | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-28 | https://www.nytimes.com/2020/12/17/upshot/vaccines-surprise-bills.html | Vaccines Should Be Free But Unexpected Expenses May Still Sneak Through | By Sarah Kliff | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-28 | https://www.nytimes.com/2020/12/23/arts/vienna-philharmonic-musikverein.html | Gems from Viennas Golden Hall | By Rebecca Schmid | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-28 | https://www.nytimes.com/2020/12/23/arts/vienna-philharmonic-new-years-concert.html | A pioneering Philharmonic even in 2020 | By Rebecca Schmid | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-28 | https://www.nytimes.com/2020/12/23/books/walter-tevis-novelist-queens-gambit-netflix.html | He Wrote Many Novels But Is Known for Films | By Nancy Wartik | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-28 | https://www.nytimes.com/2020/12/23/opinion/russia-united-states-hack.html | With Hacking US Needs to Stop Playing the Victim | By Paul R Kolbe | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-28 | https://www.nytimes.com/2020/12/24/insider/india-measuring-pollution.html | Two Young Lives in New Delhis Air | By Derek Watkins | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-28 | https://www.nytimes.com/2020/12/24/nyregion/ola-salem-killing-staten-island.html | He Said Daughter Was Being Tailed Before She Died Then Came the Arrest | By Troy Closson and Ali Watkins | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-28 | https://www.nytimes.com/2020/12/24/opinion/india-modi-jesuit-priest-prison.html | Why Is a Priest 83 in Prison | By Nikhil Kumar | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-28 | https://www.nytimes.com/2020/12/24/technology/china-semiconductors.html | Chinas Frenzy to Master Chip Manufacturing | By Raymond Zhong and Cao Li | TX 8-940-939 | 2021-02-03 |

| 2020-12-24 | 2020-12-28 | https://www.nytimes.com/2020/12/24/travel/hotels-restaurants-private-dining.html | Want a Nice Dinner Out  Your Hotel Room Awaits | By Karen Schwartz | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-28 | https://www.nytimes.com/2020/12/25/movies/kristen-wiig-wonder-woman-1984.html | Kristen Wiig Would Have Said Yes Even if She Had Only One Line | By Dave Itzkoff | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-28 | https://www.nytimes.com/2020/12/25/sports/skiing/chamonix-france.html | With Lifts Closed Skiing in France Is Now Uphill Too | By Pete Kiehart | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-28 | https://www.nytimes.com/2020/12/26/music/john-fletcher-dead.html | John Fletcher 56 Rap Star Who Was Called Ecstasy With HipHops Whodini | By Jon Caramanica | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-28 | https://www.nytimes.com/2020/12/26/opinion/Sara-Hall-marathon-runner-united-states.html | Runner Gets To Work And Wins | By Lindsay Crouse | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-28 | https://www.nytimes.com/2020/12/26/style/michael-alig-dead.html | Michael Alig 54 a Fixture of New York City Nightlife | By Choire Sicha | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/26/obituaries/barry-lopez-dead.html | Barry Lopez Lyrical Writer Who Was Compared to Thoreau Dies at 75 | By Robert D McFadden | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/26/opinion/tulsa-race-massacre-mass-grave.html | The Haunting of Tulsa Okla | By Brent Staples | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/arts/barbara-rose-dead.html | Barbara Rose 84 Critic Filmmaker and Historian | By Deborah Solomon | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/arts/music/beethoven-hearing-loss-deafness.html | Deafness Manifested in Music | By Gabriela Lena Frank | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/business/economy/the-place-hit-hardest-by-the-virus.html | A City on the Edge | By Adam Ferguson | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/business/media/dc-superheroes-movies.html | Building and Managing A Warner Bros Multiverse | By Brooks Barnes | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/nyregion/ny-clinic-coronavirus-vaccine.html | Clinics Investigated for Diverting Vaccine | By Daniel E Slotnik | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/obituaries/phil-niekro-hall-of-fame-knuckleball-pitcher-dies-at-81.html | Phil Niekro 81 Hall of Fame Pitcher With a Wicked Knuckleball Dies | By Richard Goldstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/obituaries/reginald-foster-vatican-latinist-who-tweeted-in-the-language-dies-at-81.html | Reginald Foster Priest for Whom Latin Was a Living Language Dies at 81 | By Margalit Fox | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/sports/football/nfl-week-16-scores-results.html | Steelers Go on Late Tear and Sew Up Division | By Benjamin Hoffman | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/sports/football/ravens-giants-score-playoff-standings.html | Ravens Again Rising To Expectations Keep Giants Tumbling to Form | By Bill Pennington | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/technology/ant-group-china-regulation.html | After Halting Its IPO China Orders Fixes for Ant Group | By Raymond Zhong | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/us/marco-puente-texas-police-arrest.html | Man Who Filmed Sons Arrest Sues After PepperSpraying | By Allyson Waller | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/world/asia/afghanistan-iran-opium.html | Village of Widows Scrapes By in Shadow of Afghan Opium Trade | By David Zucchino and Najim Rahim | TX 8-940-939 | 2021-02-03 |

| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/world/europe/covid-19-eu-vaccine.html | EU Sets in Motion a Plan to Vaccinate Nearly Half a Billion People | By Melissa Eddy and Marc Santora | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/world/europe/spain-military-franco-fascist.html | Spain Shudders as Military ExOfficers Scorn Government and Praise Franco | By Raphael Minder | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/world/europe/turkey-erdogan-economy.html | Turks Economic Pain Tests Erdogans Power | By Carlotta Gall | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/27/business/media/heather-cox-richardson-substack-boston-college.html | A Historian Triumphs Over the Daily Maelstrom | By Ben Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/27/sports/football/seahawks-rams-score-nfc-west-standings.html | Seahawks Defense Shows Up in FullOn Attack Mode to Clinch Division | By Ben Shpigel | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/27/us/anthony-quinn-warner-dead.html | Officials Say Nashville Blast Was Suicide Mission | By Rick Rojas Adam Goldman and Jamie McGee | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/27/us/politics/trump-signs-pandemic-relief.html | President Signs Virus Relief Bill After Aid Lapses | By Emily Cochrane Nelson D Schwartz and Gillian Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/28/arts/television/whats-on-tv-this-week-jimmy-carter-rock-roll-president-and-rupauls-drag-race.html | This Week on TV | By Gabe Cohn | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/28/nyregion/yang-chang-wiley-mayor-nyc.html | Yang Poised To Launch Campaign For City Hall | By Dana Rubinstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/28/us/college-coronavirus-tuition.html | Pandemic Puts College Lifeline Beyond Reach | By Matt Richtel and Sarah Blesener | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/28/us/politics/jon-ossoff-georgia-senate.html | After Some Breaks in Politics Ossoff Made a Few of His Own | By Reid J Epstein and Serge F Kovaleski | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/28/world/africa/Ethiopia-Eritrea-Tigray.html | Old Foes Fight on Same Side in Ethiopia as Refugees Get the Brunt | By Declan Walsh and Simon Marks | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-29 | https://www.nytimes.com/2020/12/07/business/mental-health-start-ups-teletherapy.html | Seeking a Better Way to Deliver Mental Health Care | By Ellen Rosen | TX 8-940-939 | 2021-02-03 |
| 2020-12-15 | 2020-12-29 | https://www.nytimes.com/2020/12/15/well/mind/the-healing-power-of-music.html | Alternative Medicine The Healing Power of Music | By Nicholas Bakalar | TX 8-940-939 | 2021-02-03 |
| 2020-12-16 | 2020-12-29 | https://www.nytimes.com/2020/12/15/science/tree-crickets-chirps.html | Buggy Romance For Puny Crickets Love Means Turning the Volume Up FullBlast | By Katherine J Wu | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-29 | https://www.nytimes.com/2020/12/17/arts/television/best-tv-episodes.html | Episodes That Cut Through the Clutter | By James Poniewozik Mike Hale and Margaret Lyons | TX 8-940-939 | 2021-02-03 |
| 2020-12-17 | 2020-12-29 | https://www.nytimes.com/2020/12/17/science/ivory-elephants-shipwreck.html | Clues About Slaughtered Elephants Found in Shipwreck | By Rachel Nuwer | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-29 | https://www.nytimes.com/2020/12/18/science/glowing-mammals-australia.html | Shiny Animals The Glowing Is Growing | By Cara Giaimo | TX 8-940-939 | 2021-02-03 |
| 2020-12-19 | 2020-12-29 | https://www.nytimes.com/2020/12/19/science/birds-blink-flight.html | Flightly Fashion To Study Blinking a Scientist  Needed a Real BirdsEye View | By Elizabeth Preston | TX 8-940-939 | 2021-02-03 |
| 2020-12-20 | 2020-12-29 | https://www.nytimes.com/2020/12/20/arts/music/stanley-cowell-dead.html | Stanley Cowell 79 a Noted Jazz Musician Whose Playing Translated Past Into Future | By Giovanni Russonello | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-20 | 2020-12-29 | https://www.nytimes.com/2020/12/20/science/pythons-fossils-snakes.html | Surprising Snakes Before Coiling Around the World Pythons Slithered Through Europe | By Katherine Kornei | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-29 | https://www.nytimes.com/2020/12/22/arts/music/pop-music-duets.html | Two Pop Stars Can Equal One Huge Hit | By Lindsay Zoladz | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-29 | https://www.nytimes.com/2020/12/22/business/electric-delivery-vans-workhorse.html | Racing to Be the Tesla Of Trucks and Vans | By Neal E Boudette | TX 8-940-939 | 2021-02-03 |
| 2020-12-22 | 2020-12-29 | https://www.nytimes.com/2020/12/22/science/neptune-dark-spot.html | Distant Storms Neptunes Weird Dark Spot Just Got a Little Weirder | By Shannon Stirone | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-29 | https://www.nytimes.com/2020/12/23/science/dna-caribbean-islands.html | Looking for Clues in the Caribbean | By Carl Zimmer | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-29 | https://www.nytimes.com/2020/12/23/well/live/dog-diabetes.html | Body Dogs and the Risk of Diabetes | By Nicholas Bakalar | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-29 | https://www.nytimes.com/2020/12/23/well/move/high-intensity-exercise-workouts.html | Working Out With Intensity | By Gretchen Reynolds | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-29 | https://www.nytimes.com/2020/12/24/books/trump-administration-books-2021.html | No End in Sight To Trump Books | By Alexandra Alter | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-29 | https://www.nytimes.com/2020/12/24/business/jeannie-morris-dead.html | Jeannie Morris 85 Trailblazing Sports Reporter With 12 Emmy Awards Dies | By Richard Sandomir | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-29 | https://www.nytimes.com/2020/12/24/upshot/student-debt-burdens-parents-too.html | Student Debt Is Staggering but Parents Loans Are Even More Dire | By Kevin Carey | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-29 | https://www.nytimes.com/2020/12/24/well/live/jessica-lauser-chess-blind-champion.html | This Chess Champion Can Barely See the Board | By Dana Mackenzie | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/27/business/fans-recalled-home-depot.html | More Than 190000 Ceiling Fans Are Recalled After Blades Spin Off | By Bryan Pietsch | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/27/nyregion/keyon-harrold-racial-profiling.html | A Boutique Hotel a Black Teenager and an Accusation | By Mihir Zaveri | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/arts/groups-pandemic-donors.html | Arts Groups  Appeal  To Donors  For Survival | By Robin Pogrebin | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/arts/podcasts-culture-gabfest.html | Urgent Discussions by Inessential Workers | By Reggie Ugwu | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/books/review-in-land-of-cyclops-essays-karl-ove-knausgaard.html | Plodding Essays  Dead on the Page | By Dwight Garner | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/business/economy/kentucky-economy.html | Kentucky Hurting as Its Senators Balk at Aid | By Ben Casselman and Will Wright | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/business/economy/vacation-days.html | Did you miss out on vacation this year Youre not alone | By Noam Scheiber | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/business/hydrogen-power-cars.html | The Lonely Gospel of Hydrogen Power | By Roy Furchgott | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/business/media/new-york-post-trump-editorial.html | New York Post to Trump  End This Dark Charade | By Marc Tracy | TX 8-940-939 | 2021-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/health/coronavirus-elderly-vaccines.html | Avoid Allowing The Pandemic To Stop Your Shots | By Paula Span | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/health/covid-psychosis-mental.html | For Some Psychosis Follows Covid | By Pam Belluck | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/health/h-jack-geiger-dead.html | H Jack Geiger Doctor Who Fought Against Social Injustice Dies at 95 | By Denise Grady | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/movies/cheetah-explainer-wonder-woman-1984.html | The Cheetahs Power to Transform Over the Decades | By Devin Fuller | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/movies/nnamdi-asomugha-sylvies-love.html | Hes Prepared for His Second Act | By Gina Cherelus | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/nyregion/ghislaine-maxwell-bail.html | Maxwell Epstein Aide  Is Denied Bail Again | By Ed Shanahan | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/nyregion/new-york-eviction-ban.html | New York Bans  Most Evictions  In Sweeping Law | By Dana Rubinstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/opinion/covid-parenting.html | I Hate the Mom That Covid Has Made Me | By Kristen Howerton | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/opinion/minnesota-line-3-enbridge-pipeline.html | Not Just Another Pipeline | By Louise Erdrich | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/science/math-conway-game-of-life.html | Life In All Its Glory | By Siobhan Roberts | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/sports/baseball/phil-niekro.html | The Passing Of a Master The Fading Of His Pitch | By Tyler Kepner | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/sports/basketball/brooklyn-nets-spencer-dinwiddie-acl.html | Dinwiddie to Be Sidelined With a Partly Torn ACL | By Marc Stein | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/sports/ncaa-amateurism-rules.html | NCAA Amateurism Rules Have Become a National Battle | By Billy Witz | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/sports/tennis/roger-federer-australian-open.html | Slow Knee Recovery Forces Federer Out of Australian Open | By Matthew Futterman | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/theater/making-friends-review.html | A Bitter Grab Bag of Grievances | By Laura CollinsHughes | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/upshot/income-inequality-visible.html | Inequality Was Never So Visible As in 2020 What Did We Learn | By Emily Badger | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/Girl-scouts-boy-trademark.html | Since the Boy Scouts Started Accepting Girls the Girl Scouts Claim Unfair Competition | By Neil Vigdor | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/lori-loughlin-released-prison.html | Loughlin Completes Sentence In College Admissions Fraud | By Kate Taylor | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/pardons-trump.html | Thousands Await Word in Prison As Trump Frees a Privileged Few | By Frances Robles | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/politics/stimulus-georgia-senate-runoffs.html | Relief Bill Becomes Campaign Issue in Georgia Runoff | By Stephanie Saul | TX 8-940-939 | 2021-02-03 |

| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/politics/trump-veto-threat-stimulus-package.html | A Veto Threat Yielded Little Except Chaos | By Michael D Shear and Catie Edmondson | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/politics/william-barr-trump.html | In Trumps Corner With Flashes of Autonomy | By Katie Benner | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/supreme-court-schools-free-speech.html | Is a Cheerleaders Vulgar Post Protected Speech | By Adam Liptak | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/vaccine-first-patients-covid.html | Soreness Headaches or Nothing What Vaccine Recipients Are Feeling | By Amy Harmon | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/well/live/the-risks-of-using-steroids-for-respiratory-infections.html | Steroids Are No Help for Respiratory Issues | By Jane E Brody | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/world/africa/covid-19-vaccines-south-africa.html | Covid Vaccines Expose Gap in Global Allotment | By Matt Apuzzo Selam Gebrekidan and Joao Silva | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/world/asia/china-Zhang-Zhan-covid-convicted.html | Chinese Citizen Journalist Receives 4 Years in Prison for Virus Reports | By Vivian Wang | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/world/europe/austria-ski-crowds-lockdown.html | Everything Is Shut Down Except for the Slopes | By Melissa Eddy | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/world/europe/italy-coronavirus-vaccine-flowers.html | With FuchsiaColored Flower Italys Vaccine Centers Invoke New Start | By Jason Horowitz | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/world/europe/pope-francis-vatican-finances.html | In Donations Scandal Pope Strips Top Office Of Its Financial Assets | By Elisabetta Povoledo | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/world/middleeast/saudi-arabia-loujain-al-hathloul-sentence.html | Saudi Court Hands 5Year Prison Term to Prominent Womens Rights Activist | By Vivian Yee | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/28/opinion/biden-cabinet-climate-change.html | A Team That Cares About Climate | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/28/opinion/reagan-economy-covid.html | The Year  Reaganism Died | By Paul Krugman | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/nashville-bombing-tornado-pandemic.html | Nashville Faces One More Test Of Its Fortitude | By Rick Rojas Steve Cavendish and Jamie McGee | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/politics/biden-trump-transition.html | Biden Complains of Obstruction in Transition Effort | By Thomas Kaplan | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/politics/house-overrides-trump-veto-military-bill.html | House Votes to Override Trumps Veto of Military Bill | By Catie Edmondson | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/29/insider/coronavirus-metro-desk.html | A Covid History in My Notebook | By Jorge Arangure Jr | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/29/science/dairy-farming-cows-milk.html | Facing an AntiDairy Movement Farms Alter Practices | By Andrew Jacobs | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/29/science/randall-munroe-question-popcorn.html | Could Kernels Conspire for One Big Pop | By Randall Munroe | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/29/world/europe/germany-far-right-terrorism-refugee.html | An Officers Double Life Puts Germany on Trial | By Katrin Bennhold | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-30 | https://www.nytimes.com/2020/12/07/arts/music/best-songs.html | The Best Pop Songs of 2020 | By Jon Pareles Jon Caramanica and Lindsay Zoladz | TX 8-940-939 | 2021-02-03 |
| 2020-12-07 | 2020-12-30 | https://www.nytimes.com/2020/12/07/movies/mank-upton-sinclair.html | What Really Happened in 1934 California | By Greg Mitchell | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-30 | https://www.nytimes.com/2020/12/23/dining/sheet-pan-bacon-eggs-recipe.html | Bacon and Eggs That Cook as One | By Genevieve Ko | TX 8-940-939 | 2021-02-03 |
| 2020-12-24 | 2020-12-30 | https://www.nytimes.com/2020/12/24/dining/crumb-cake-muffins.html | A Sweet Breakfast With a Secret | By Melissa Clark | TX 8-940-939 | 2021-02-03 |
| 2020-12-26 | 2020-12-30 | https://www.nytimes.com/2020/12/26/business/coal-ships-china-australia.html | Global Feud Strands Sailors for Months | By Yan Zhuang | TX 8-940-939 | 2021-02-03 |
| 2020-12-27 | 2020-12-30 | https://www.nytimes.com/2020/12/27/arts/design/can-jeff-koons-teach-me-to-paint.html | Can Jeff Koons Teach Too | By Andrew Russeth | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-30 | https://www.nytimes.com/2020/12/27/nyregion/betty-campbell-adams-dead.html | Betty CampbellAdams Converter of Carrot Cake Skeptics Dies at 65 | By Alex Vadukul | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-30 | https://www.nytimes.com/2020/12/28/arts/music/pop-music-pandemic-isolation.html | All Alone in 2020  With a Microphone | By Jon Pareles | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-30 | https://www.nytimes.com/2020/12/28/arts/music/tony-rice-dead.html | Tony Rice 69 Inventive Bluegrass Artist Whose Pick Was Like a Paintbrush Dies | By Bill FriskicsWarren | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/drinks/new-years-eve-wines.html | Toasting the End of 2020 With Your Pod | By Eric Asimov | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/drinks/shots-new-years-eve.html | Time for a Shot the Kind You Drink | By Rebekah Peppler | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/restaurants-nyc.html | Restaurants Showed Her the World | By Ligaya Mishan | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/better-rhodes-nonalcoholic-drinks.html | To Abstain A New Source For AlcoholFree Libations | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/drinks/chocolate-champurrado-drink.html | To Sip Get Warm and Cozy With a Champurrado Mix | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/green-chutney-maazah.html | To Season Green Chutney  From a Family Recipe | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/jean-georges-vongerichten-nyc.html | To Celebrate Caviar and Champagne To Ring In 2021 | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/ribeye-small-holiday.html | To Feast A RibEye Roast For Small Feasts | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/the-roads-to-rome.html | To Savor Exploring the Foods Along An Ancient Roman Road | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/28/us/rockford-shooting-duke-webb.html | Green Beret Is Charged In 3 Killings | By Concepcin de Len and Marie Fazio | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/books/review-beginners-lifelong-learning-tom-vanderbilt.html | At Middle Age Time to Try Some New Tricks | By Jennifer Szalai | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/busines s/black-homeowners-insurance-claim.html | Black Homeowners Struggle to Get Insurers to Pay Claims | By Emily Flitter | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/busines s/boeing-737-max-return.html | Boeing 737 Max Resumes Flights in the US | By Niraj Chokshi | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/busines s/china-coronavirus-vaccine.html | Chinese Goal Quick Vaccine For 50 Million | By SuiLee Wee | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/busines s/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/busines s/new-york-passive-house-retrofit.html | Giving Aging Buildings a Green Makeover | By Patrick Sisson | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/busines s/retail-industry-2020-pandemic.html | Surviving Retails Tumultuous Year | By Sapna Maheshwari and Michael Corkery | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/dining/ nyc-restaurant-news.html | Xilonen From the Oxomoco Team Opens in Greenpoint Brooklyn | By Florence Fabricant | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/dining/ soup-joumou-haitian-independence-day.html | A Taste of Liberation and Pride | By Priya Krishna | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/health/c oronavirus-viral-load.html | Viral Load Offers Tool to Guess Patients Outcome | By Apoorva Mandavilli | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/health/ dietary-guidelines-alcohol-sugar.html | Updated US Guidelines Disregard Scientists Advice to Cut Sugar and Alcohol | By Roni Caryn Rabin | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/health/ uk-coronavirus-variant-colorado.html | Easily Spread Variant Found in Colorado | By Carl Zimmer and Bryan Pietsch | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/movies/ jazz-soul-sylvies-love-ma-rainey.html | Onscreen Jazz Can Be The Language of Life | By Giovanni Russonello | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/nyregio n/coronavirus-english-language-students.html | Far From Classrooms They Feel Their English Slipping Away | By Juliana Kim | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/nyregio n/new-york-2020-new-year.html | A Year of Grief Love And Signs of Hope | By David Gonzalez | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/nyregio n/nyc-2020-crime-covid.html | Violent Year in New York As Virus Fuels Crime Spike | By Ali Watkins | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/opinion /coronavirus-nursing-homes.html | The Fatal Loneliness of Nursing Homes | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/opinion /deb-haaland-interior.html | Hot Seat Awaits Haaland | By Claudia Lawrence | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/opinion /dodgers-world-series-2020.html | The Dodgers and a Stray Dog | By Erin Aubry Kaplan | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/opinion /pence-electoral-college-votes-.html | Will Pence Do the Right Thing | By Neal K Katyal and John Monsky | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/sports/b asketball/kc-jones-boston-celtics.html | KC Jones Never Got His Due One Reason Was Plain to See | By Harvey Araton | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/sports/h orse-racing/horse-racing-doping-usada.html | A Call to Clean Up a Sport Is at Last Heeded | By Joe Drape | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/sports/tennis/indian-wells-bnp-paribas-open.html | Indian Wells Event Is Postponed In New Disruption to Pro Schedule | By Matthew Futterman | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/style/pierre-cardin-dead.html | Pierre Cardin Designer For Elite and Merchant To Masses Is Dead at 98 | By Ruth La Ferla | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/technology/coinbase-pay-employees.html | Gaps in Pay Fuel Tension At Coinbase | By Nathaniel Popper | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/technology/facial-recognition-misidentify-jail.html | Facial Match And Arrest Go Wrong | By Kashmir Hill | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/theater/brave-spirits-theater-shakespeare.html | Just Like That Theyre History | By Maya Phillips | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/us/coronavirus-trauma-young-people.html | Pandemic Worsens Povertys Ills for Families | By Dan Levin | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/us/louisville-officer-fired-jaynes-breonna-taylor.html | Louisville to Fire Two Detectives Over the Raid That Killed Taylor | By Nicholas BogelBurroughs | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/us/nashville-bombing-telecommunications.html | Nashville Blast Exposes Vulnerability of Communications Infrastructure | By Rick Rojas Jamie McGee Edmund Lee and Steve Cavendish | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/politics/lin-wood-georgia-trump.html | Lawyer Conspiracy Theorist and a Talented Demagogue | By Jeremy W Peters and Alan Feuer | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/politics/pompeo-cuba-terrorism-sponsor-list.html | Pompeo Weighs Plan to Place Cuba on US Terror List | By Michael Crowley Charlie Savage and Eric Schmitt | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/world/africa/Ethiopia-Reuters-journalist.html | Ethiopia Puts Cameraman From Reuters In Detention | By Mady Camara and Ruth Maclean | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/world/americas/argentina-abortion.html | Close Vote Expected on Legalization of Abortion in Argentina | By Daniel Politi | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/world/americas/mexico-pandemic-drug-trade.html | Hit Hard by the Pandemic Mexicos Drug Cartels Got Creative | By Steve Fisher and Kirk Semple | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/world/europe/brexit-erasmus-uk-eu.html | UK to Abandon Student Exchange Beloved for Its European Ideals | By Elian Peltier | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/world/europe/croatia-earthquake.html | Towns in Ruin After Deadly Earthquake Strikes Croatia | By Marc Santora and Joe Orovic | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/world/europe/russia-coronavirus-death-toll.html | New Data Triples Russias Death Toll | By Andrew Higgins | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/world/europe/uk-coronavirus.html | England Is Entering a Very Dangerous New Phase of the Pandemic | By Marc Santora and Anna Schaverien | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/world/europe/uk-iran-nazanin-zaghari-ratcliffe.html | UK Refuses Assistance To Citizen Held in Iran Fueling Familys Outrage | By Elian Peltier | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/interactive/2020/12/29/us/familyinterrupted-turner.html | A Farm Familys Business Caved In Then the Neighbors Showed Up | By Ellen Barry | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/29/opinion/american-politicians-2020.html | Cutest Couple Class Clown and Washingtons Dreamiest | By Michelle Cottle | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/29/politics/biden-coronavirus-vaccines.html | Biden Rebukes Trump on Pace Of Inoculation | By Thomas Kaplan and Rebecca Robbins | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/29/us/politics/mcconnell-blocks-stimulus-check-vote.html | Senates Leader Obstructs A Vote On 2000 Checks | By Catie Edmondson | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/30/health/covid-hospital-readmissions.html | In the Hospital for Covid for the Seventh Time | By Pam Belluck | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/30/insider/climate-2021.html | The Climate Desk Girds for 2021 | By Mark Shimabukuro | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/30/sports/football/quarterback-keeper-jets-browns-and-bears-face-contract-decisions.html | Quarterback of the Future Time May Be Up for Some | By Mike Tanier | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/30/sports/soccer/soccer-future-midtjylland.html | Fate of the Pioneer Having to Stay a Step Ahead of the Competition | By Rory Smith | TX 8-940-939 | 2021-02-03 |
| 2020-12-18 | 2020-12-31 | https://www.nytimes.com/2020/12/18/arts/television/dallas-jr-ewing.html | Who Binge Watched J R A TV Fan Seeking Escape | By Kimberly Potts | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-31 | https://www.nytimes.com/2020/12/23/arts/breakout-stars-actors.html | Even in 2020  Stars Were Born | By Maya Salam | TX 8-940-939 | 2021-02-03 |
| 2020-12-23 | 2020-12-31 | https://www.nytimes.com/2020/12/23/science/covid-mink-animals.html | Finding Clues in How Virus Spread Through Mink | By James Gorman | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-31 | https://www.nytimes.com/2020/12/25/health/covid-vaccine-polio.html | Rollout of Vaccines Stirs  Memories of a Scourge  Conquered Decades Ago | By Emma Goldberg | TX 8-940-939 | 2021-02-03 |
| 2020-12-25 | 2020-12-31 | https://www.nytimes.com/2020/12/25/opinion/biden-harris-agenda-poverty.html | What Biden And Harris Owe the Poor | By William J Barber II and Liz Theoharis | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-31 | https://www.nytimes.com/2020/12/28/style/parade-underwear-instagram.html | How Parade Underwear Took Over Instagram | By Madeleine Connors | TX 8-940-939 | 2021-02-03 |
| 2020-12-28 | 2020-12-31 | https://www.nytimes.com/2020/12/28/style/self-care/how-to-buy-less.html | The Minimalists Resolution Buy Less Stuff | By Britany Robinson | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-31 | https://www.nytimes.com/2020/12/29/style/the-end-of-the-mink-coat.html | Take Back Your Mink A Once Chic Coat Loses Appeal | By Alden Wicker | TX 8-940-939 | 2021-02-03 |
| 2020-12-29 | 2020-12-31 | https://www.nytimes.com/2020/12/29/upshot/obamacare-recession-big-test.html | Affordable Care Act Is Holding Up as Safety Net Amid Job Losses | By Margot SangerKatz Sarah Kliff and Quoctrung Bui | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/29/business/Howard-J-Rubenstein-dead.html | Howard Rubenstein Who Swooped In to Rescue Reputations Dies at 88 | By Robert D McFadden | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/29/world/asia/hong-kong-protesters-china.html | Hong Kong Protesters Who Fled by Boat Are Sentenced to Prison in China | By Vivian Wang and Tiffany May | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/arts/music/new-years-eve-concerts-livestreams.html | More Bacchanalian  Than Brooding | By Olivia Horn Elysa Gardner and Giovanni Russonello | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/arts/television/dawn-wells-dead.html | Dawn Wells 82 TV Star  Who Gave Gilligans Island  Spunky Charm as Mary Ann | By Anita Gates | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/arts/television/new-years-eve-television.html | TV Offers a Plan B for New Years Eve | By Julia Jacobs | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/arts/television/yearly-departed-death-to-2020.html | Diverting Eulogies For a Dreadful Year | By Jason Zinoman | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/books/great-gatsby-fitzgerald-copyright.html | Still Gossiping About Gatsby 100 Years Later | By Parul Sehgal | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/business/2020-in-photos.html | Year in Business Pictures | By Alana Celii Crista Chapman Brent Lewis Renee Melides and Brent Murray | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/business/china-eu-investment-deal.html | EU and China Reach Investment Deal but Political Hurdles Await | By Jack Ewing and Steven Lee Myers | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/business/china-vaccine.html | China Swiftly Approves Sinopharm Vaccine | By SuiLee Wee and Amy Qin | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/business/dealbook/wondery-amazon-podcasts.html | Podcasting Race Continues As Apple Acquires Wondery | By Lauren Hirsch | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/business/economy/600-dollar-stimulus-check.html | Most Americans Are Expected to Save Their 600 in Aid | By Nelson D Schwartz and Gillian Friedman | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/climate/anwr-arctic-drilling-leases.html | Race to Open Alaska Refuge to Drilling May End With a Lonely Winner Alaska | By Henry Fountain | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/health/coronavirus-mutant-colorado.html | Grim Picture as New Strain Tests Response | By Apoorva Mandavilli | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/health/covid-vaccines-slow-rollout.html | US Officials Say Effort To Vaccinate Has Lagged | By Rebecca Robbins | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/movies/bruce-willis-movies-on-demand.html | This Hero Kick the Bucket Hardly | By Elisabeth Vincentelli | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/movies/film-industry-future-streaming-2020.html | The Sequel Just Has to Be Better | By AO Scott and Manohla Dargis | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/nyregion/joe-clark-dead.html | Joe Clark Tough New Jersey Principal Portrayed in a Movie Dies at 82 | By Richard Sandomir | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/nyregion/moynihan-penn-station.html | Penn Station Gets New Life Aboveground | By Christina Goldbaum | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/nyregion/ny-new-years-covid.html | Auld Lang Syne So 2019 This Year Its I Will Survive | By Dan Barry and Sarah Blesener | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/nyregion/times-square-ball-new-years.html | For Organizers a Different Kind of Countdown to the Big Night in Times Square | By Michael Gold | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/opinion/college-basketball-covid.html | Dont Let the Games Begin | By The Editorial Board | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/opinion/covid-vaccine-allergic-reactions.html | The Risks of the Covid Vaccine in Context | By Aaron E Carroll | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/opinion/saudi-arabia-political-prisoners.html | Saudi Arabia Is Slowly Killing My Father | By Abdullah Alaoudh | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/sports/basketball/julius-randle-knicks-score.html | Randle Gives Knicks an Early Spark and Something to Talk About | By Victor Mather | TX 8-940-939 | 2021-02-03 |

| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/sports/basketball/nba-kobe-bryant-lebron-james.html | From Kobe to LeBron Tragedy and Triumph | By Marc Stein | TX 8-940-939 | 2021-02-03 |
|---|---|---|---|---|---|---|
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/sports/sports-moments-recap.html | Even as Time Stood Still Sports Had Its Moments | By The New York Times | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/style/andy-cohen-anderson-cooper-new-years-eve-cnn.html | Real Life vs the Reality King | By Jolie Kerr | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/style/hilaria-baldwin-interview.html | Hilaria Baldwin Im Living My Life | By Katherine Rosman | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/style/pierre-cardin-he-dressed-jane-jetson-and-lady-gaga.html | Worn by Jane Jetson Gaga and Maybe You Too | By Guy Trebay | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/travel/hotel-buyout-covid.html | One Way to Avoid  Other Vacationers  Book the Entire Hotel | By Sarah Firshein | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/us/politics/georgia-senate-early-voting.html | Early Voting Numbers In Georgia Senate Races Put Republicans on Edge | By Astead W Herndon and Richard Fausset | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/us/politics/josh-hawley-trump-election-challenge.html | Missouri Senator Says Hell Join Election Challenge Dividing the GOP | By Catie Edmondson and Michael Crowley | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/us/politics/ossoff-georgia-resistance-trump.html | Ossoff Lost His First Race but His Allies Kept Up the Fight | By Lisa Lerer and Reid J Epstein | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/us/politics/us-sanctions-venezuela-officials.html | US Retaliates Over Jailed Executives | By Pranshu Verma | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/us/politics/us-trump-iran.html | US Sends 2 More B52s  To Deter Iranian Attacks | By Eric Schmitt | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/americas/argentina-legalizes-abortion.html | Argentina Legalizes Abortion in Milestone for Conservative Region | By Daniel Politi and Ernesto Londoo | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/americas/new-years-eve-2020.html | Cities to Toast End of 2020 At Long Last Minus Crowd | By Jenny Gross | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/asia/china-coronavirus.html | How Coronavirus Escaped From Chinas Grasp | By Chris Buckley David D Kirkpatrick Amy Qin and Javier C Herndez | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/europe/norway-landslide.html | 10 Are Missing After a Landslide in Norway | By Henrik Pryser Libell and Jenny Gross | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/europe/uk-covid-19-vaccine-oxford-astrazeneca.html | UK Authorizes Vaccine Created By AstraZeneca | By Benjamin Mueller and Rebecca Robbins | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/europe/uk-lockdown-vaccine-brexit.html | Brexit Lockdown Vaccine In Britain a Day of HeadSpinning Change | By Mark Landler and Stephen Castle | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/middleeast/jonathan-pollard-israel-us-spy.html | Israel Gives a Heros Welcome to a Spy Imprisoned for 30 Years in America | By David M Halbfinger and Isabel Kershner | TX 8-940-939 | 2021-02-03 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/middleeast/yemen-explosion-airport.html | Yemen Airport Is Attacked as New Government Arrives | By Saeed AlBatati and Vivian Yee | TX 8-940-939 | 2021-02-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-31 | 2020-12-31 | https://www.nytimes.com/2020/12/30/opinion/australia-covid-new-year.html | Lil Edie in Forever is Never | By Sammy Harkham | TX 8-940-939 | 2021-02-03 |
| 2020-12-31 | 2020-12-31 | https://www.nytimes.com/2020/12/30/us/louisville-breonna-taylor-police-officers.html | Even After Firings Louisville Police Face Fraught New Chapter | By Will Wright Nicholas BogelBurroughs and Austyn Gaffney | TX 8-940-939 | 2021-02-03 |
| 2020-12-31 | 2020-12-31 | https://www.nytimes.com/2020/12/30/us/nashville-bomber-anthony-warner.html | Police Had Tip on Nashville Bomber but Say They Could Not Act | By Steve Cavendish Jamie McGee and Rick Rojas | TX 8-940-939 | 2021-02-03 |
| 2020-12-31 | 2020-12-31 | https://www.nytimes.com/2020/12/30/politics/congress-2000-stimulus-payments.html | McConnell Crushes Efforts For 2000 Stimulus Checks | By Catie Edmondson | TX 8-940-939 | 2021-02-03 |
| 2020-12-31 | 2020-12-31 | https://www.nytimes.com/2020/12/31/insider/time-capsule-coronavirus.html | News That Can Last a Million Years | By Lauren Jackson | TX 8-940-939 | 2021-02-03 |
| 2020-12-31 | 2020-12-31 | https://www.nytimes.com/2020/12/31/style/working-from-bed.html | Asleep at Your Desk | By Taylor Lorenz | TX 8-940-939 | 2021-02-03 |
| 2020-12-13 | 2021-01-01 | https://www.nytimes.com/2020/12/13/nyregion/the-crown-princess-diana-nyc.html | New Yorks Moment in The Crown and in 1989 | By Andy Newman | TX 8-954-047 | 2021-03-22 |
| 2020-12-22 | 2021-01-01 | https://www.nytimes.com/2020/12/22/arts/dance/tiffany-rae-birmingham-church-bombing.html | Revisiting a Tragedy Through Dance | By Gia Kourlas | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-01 | https://www.nytimes.com/2020/12/29/books/book-publishing-2020.html | It Was a Good Year for One Industry Books | By Elizabeth A Harris | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-01 | https://www.nytimes.com/2020/12/29/movies/herself-review.html | Ground Down and Starting Over Beam by Beam | By Glenn Kenny | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-01 | https://www.nytimes.com/2020/12/29/movies/night-of-the-kings-review.html | Night of the Kings | By Nicolas Rapold | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/arts/design/national-gallery-washington-black-artists.html | National Gallery Buys Black Artists Works | By Zachary Small | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/arts/design/penn-station-art-moynihan.html | Light And Art At Tunnels End | By Dionne Searcey | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/arts/music/ticketmaster-songkick-criminal-case.html | Ticketmaster to Pay 10 Million to Put Songkick Criminal Case to Rest | By Julia Jacobs | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/books/robert-jones-jr-the-prophets-son-of-baldwin.html | Writing What He Wanted to Read | By Lauren Christensen | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/insider/74-of-our-favorite-facts-for-2020.html | Apples Cows and Pantsdrunk | By Times Insider Staff and Clay Hickson | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/movies/pieces-of-a-woman-review.html | Raw Ragged Study of Torturous Loss | By Jeannette Catsoulis | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/obituaries/2020-covid-deaths.html | Pandemics Tide  Was Merciless in Toll Of Futures Stolen | By Daniel J Wakin | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/obituaries/2020-deaths.html | A Year Filled With Death | By William McDonald | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/technology/2020-good-tech-awards.html | The 2020 Good Tech Awards | By Kevin Roose | TX 8-954-047 | 2021-03-22 |

| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/arts/design/nature-of-color-natural-history-museum.html | Get to Know the Many Facets of a Rainbow | By Jason Farago | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/arts/television/cobra-kai-great-north.html | This Weekend I Have | By Margaret Lyons | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/arts/television/winter-tv-preview-2021.html | 21 Shows to Get 2021 Going | By Mike Hale | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/business/economy/2020-economy-trends.html | Zoom Towns and Taylor Swift Where 2020 Took Us | By Jeanna Smialek | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/business/economy/minimum-wage-15-dollar-hour.html | Base Wage Of 15 Gains In Popularity Across US | By Gillian Friedman | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/business/economy/unemployment-claims.html | Unemployment Remains High as Hiring Slows Along With the Economy | By Nelson D Schwartz | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/business/low-mileage-supercars-lamborghini.html | The Lament of the Garage Queen | By Jim Motavalli | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/business/media/ny1-age-gender-lawsuit.html | Anchorwomen To Leave NY1  After Lawsuit | By Michael M Grynbaum | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/business/media/tribune-alden-global.html | Hedge Fund Is Seeking Full Control Of Tribune | By Michael J de la Merced and Marc Tracy | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/health/covid-vaccine-side-effects.html | Why Vaccines Take Time to Kick In and Why You Need 2 Doses | By Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/health/vaccine-distribution-delays.html | Vaccinations Lag As States Tackle Logistical Woes | By Rebecca Robbins Frances Robles and Tim Arango | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/movies/happy-face-review.html | Happy Face | By Ben Kenigsberg | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/movies/shadow-in-the-cloud-review.html | Shadow  in the Cloud | By Devika Girish | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/movies/two-ways-home-review.html | Two Ways Home | By Teo Bugbee | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/nyregion/englewood-nj-pba-police.html | In Divided Department Police Union Suspends 8  Who Supported 2 Chiefs | By Tracey Tully | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/nyregion/nyc-new-years-coronavirus.html | For New York A Year of Pain And Reflection | By Michael Wilson | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/nyregion/queens-republican-party-covid.html | Suspended License Follows  GOP Covid Conga Line | By Daniel E Slotnik | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/opinion/2020-covid-mental-health.html | 2020 Was One Big Stress Test | By Richard A Friedman | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/opinion/coronavirus-vaccines-expiring.html | Avoidable Missteps on Vaccines | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/opinion/social-change-bias-training.html | We Just Saw How Minds Arent Changed | By David Brooks | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/opinion/work-boss-employee-relationship.html | Bosses Consider Caring a Bit | By Jessica Powell | TX 8-954-047 | 2021-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/sports/baseball/padres-mlb-trades.html | As Padres Splurge to Set Up a Title Run San Diego Is Going Nuts | By James Wagner | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/sports/basketball/becky-hammon-nba-head-coach.html | Spurs Hammon Serves  As Head Coach a First  For Women in the NBA | By Victor Mather and Marc Stein | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/sports/ncaafootball/covid-clemson-bowl-playoffs.html | Virus Makes the Toughest Opponent No Matter the Matchup | By Billy Witz | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/technology/farmville-zynga-facebook.html | FarmVille Shuts Down but Practices It Instilled in Users and Developers Live On | By Daniel Victor | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/technology/microsoft-russia-hack.html | Microsoft Says Russian Hackers Went Deep Into Systems in Widespread Attack | By Nicole Perlroth | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/theater/ratatouille-tiktok-musical.html | Mlange Based on TikTok Ingredients | By Christina Morales | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/us/politics/ben-sasse-election-results.html | GOP Splinters Over Challenge To Bidens Win | By Catie Edmondson | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/us/politics/georgia-senate-election.html | In Georgia Republicans Push Threat of a Democratic Agenda | By Astead W Herndon and Richard Fausset | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/us/politics/richard-thornburgh-dead.html | Richard Thornburgh 88 Governor Who Kept Cool at Reactor Meltdown Dies | By Robert D McFadden | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/us/politics/trump-coronavirus.html | Presidents Focus in the Management of the Pandemic Himself | By Michael D Shear Maggie Haberman Noah Weiland Sharon LaFraniere and Mark Mazzetti | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/us/samuel-little-dead.html | Most Prolific Serial Killer in US History Dies at 80 | By Neil Vigdor | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/us/supreme-court-coronavirus.html | Chief Justice Praises Courts Responses to the Covid19 Pandemic | By Adam Liptak | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/world/asia/china-poverty-xi-jinping.html | Free Cows China Wages War on Rural Poverty | By Keith Bradsher | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/world/europe/brexit-eu-advantages.html | Brexits Storm Offers Europe Silver Lining | By Roger Cohen | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/world/europe/gibraltar-brexit-uk-spain.html | Gibraltar Gets a Deal  Of Its Own On Borders | By Raphael Minder | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/world/europe/merkel-covid-new-year-speech.html | Merkels Final Dec 31 Talk  Is Dominated by the Virus | By Christopher F Schuetze | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/world/europe/migrants-bosnia-lipa-camp.html | Left Stranded Migrants Shiver in Hostile Bosnia | By Elian Peltier and Joe Orovic | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/world/europe/vilseck-germany-us-army.html | A Town Warily Considers a Future Without a Large US Presence | By Melissa Eddy and Laetitia Vancon | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-01 | https://www.nytimes.com/2021/01/opinion/2021-economy-recovery.html | Things Will Get Better Seriously | By Paul Krugman | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-01 | https://www.nytimes.com/2021/01/01/nyregion/nyc-covid-vaccine-rollout.html | De Blasio Aims to Vaccinate 1 Million in January | By Joseph Goldstein | TX 8-954-047 | 2021-03-22 |

| 2021-01-01 | 2021-01-01 | https://www.nytimes.com/2021/01/01/sports/ncaafootball/playoff-alabama-clemson-covid.html | The Climax of the Chaos | By Alan Blinder and Gillian R Brassil | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-01 | https://www.nytimes.com/2021/01/01/sports/ncaafootball/rose-bowl-move-pasadena.html | Moving the Rose Bowl to Texas Proves a Prickly Issue for Pasadena | By Billy Witz | TX 8-954-047 | 2021-03-22 |
| 2020-12-15 | 2021-01-02 | https://www.nytimes.com/2020/12/15/obituaries/carlos-araujo-preza-dead-covid.html | Dr Carlos Araujo Preza 51 | By Clay Risen | TX 8-954-047 | 2021-03-22 |
| 2020-12-15 | 2021-01-02 | https://www.nytimes.com/2020/12/15/obituaries/richard-hinch-dead-coronavirus.html | Richard  Hinch 71 | By Katharine Q Seelye | TX 8-954-047 | 2021-03-22 |
| 2020-12-17 | 2021-01-02 | https://www.nytimes.com/2020/12/17/obituaries/dorothy-gill-barnes-dead-covid.html | Dorothy Gill Barnes 93 | By Alex Vadukul | TX 8-954-047 | 2021-03-22 |
| 2020-12-21 | 2021-01-02 | https://www.nytimes.com/interactive/2020/12/20/us/politics/election-hispanics-asians-voting.html | Immigrant Neighborhoods Shifted Red as the Country Chose Blue | By Weiyi Cai and Ford Fessenden | TX 8-954-047 | 2021-03-22 |
| 2020-12-23 | 2021-01-02 | https://www.nytimes.com/2020/12/23/obituaries/jose-garcia-dead-coronavirus.html | Jose Garcia 68 | By Concepcin de Len | TX 8-954-047 | 2021-03-22 |
| 2020-12-23 | 2021-01-02 | https://www.nytimes.com/2020/12/23/arts/music/molchat-doma-belarus.html | The News From Belarus via TikTok | By Julia Vauchok Alex Marshall and Ivan Nechepurenko | TX 8-954-047 | 2021-03-22 |
| 2020-12-23 | 2021-01-02 | https://www.nytimes.com/2020/12/23/movies/pinocchio-matteo-garrone.html | Back to the Dark Origins of Pinocchio | By Elisabetta Povoledo | TX 8-954-047 | 2021-03-22 |
| 2020-12-25 | 2021-01-02 | https://www.nytimes.com/2020/12/25/movies/soul-jazz-animation.html | How Pixars Soul Animates Jazz | By Mekado Murphy | TX 8-954-047 | 2021-03-22 |
| 2020-12-28 | 2021-01-02 | https://www.nytimes.com/2020/12/28/arts/jackie-saccoccio-dead.html | Jackie Saccoccio Artist Whose Colors Exploded On Canvas Dies at 56 | By Roberta Smith | TX 8-954-047 | 2021-03-22 |
| 2020-12-28 | 2021-01-02 | https://www.nytimes.com/2020/12/28/travel/world-through-a-lens.html | Seeing New Vistas While Stuck at Home | By The New York Times | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-02 | https://www.nytimes.com/2020/12/29/us/ted-delaney-dead.html | Ted DeLaney 77 Conscience of Roiled University in Virginia Who Helped Lead Reckoning | By Clay Risen | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-02 | https://www.nytimes.com/2020/12/30/theater/new-audio-plays.html | No Stages but Lots of New Voices | By Maya Phillips Jesse Green and Laura CollinsHughes | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-02 | https://www.nytimes.com/2020/12/30/your-money/fafsa-expected-family-contribution.html | A New Index Revises Expectations | By Ron Lieber | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/music/phyllis-mcguire-dead.html | Phyllis McGuire 89 Last of the Popular Singing Sisters | By Robert D McFadden | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/business/economy/china-tariffs-exclusions-expire.html | As Exclusions Expire American Companies Face Chinese Tariffs | By Ana Swanson | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/business/stimulus-checks-overdraft.html | Negative Balance May Affect Your Stimulus Check | By Emily Flitter | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/business/three-body-problem-murder-poison.html | Poisoning Ends A Quest to Give China a Big Hit | By Paul Mozur and Elsie Chen | TX 8-954-047 | 2021-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/obituaries/klara-kasparova-dead-coronavirus.html | Klara Kasparova 83 | By Dylan Loeb McClain | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/opinion/2020-covid-restaurants-mexico.html | The Year of Not Eating Out | By Diego Salazar | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/opinion/covid-health-recovery.html | How to Heal From Covid19 | By Mara Gay | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/sports/football/randall-cunningham-raiders-chaplain.html | ExQuarterback Returns With Heaven Now the End Zone | By Kalyn Kahler | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/us/covid-widows-deaths.html | Sudden Sisterhood of Covid Widows United in Unthinkable Loss | By Julie Bosman | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/arts/music/tyshawn-sorey-music.html | Bleak Years Busy Composer | By Zachary Woolfe | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/arts/television/elizabeth-is-missing-review.html | Absences Haunt Amateur Sleuth As Clarity Fades | By Mike Hale | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/business/GE-wind-turbine.html | A Monster Wind Turbine  Is Upending an Industry | By Stanley Reed | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/business/brexit-uk-ports.html | Brexit Customs Checks Make a Quiet Debut at UK Ports | By Eshe Nelson | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/business/nyse-delist-china-mobile.html | Wall Street Severs Ties With China In Delistings | By Paul Mozur | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/climate/trump-national-climate-assessment.html | Trump Tried but Failed To Derail Climate Report That Steers Future Policies | By Christopher Flavelle | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/movies/joan-micklin-silver-dead.html | Joan Micklin Silver Trailblazing Director of Crossing Delancey Dies at 85 | By Anita Gates | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/nyregion/missing-llama-westchester.html | Drones 750 Worth of Posters and a Lasso How to Find a Runaway Llama | By Sarah Maslin Nir | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/nyregion/nyc-eviction-moratorium-shelters.html | Evictions Ban May Just Delay Broader Crisis | By Dana Rubinstein and Jazmine Hughes | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/nyregion/nyc-nye-parties-coronavirus.html | Illegal New Years Parties From SoHo to Sunset Park Keep Sheriffs Office Busy | By Michael Wilson | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/nyregion/nyc-traffic-deaths.html | Lighter Traffic in New York But More Deadly Crashes | By Christina Goldbaum | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/opinion/britain-brexit-europe-germany.html | Britain Has Lost Itself | By Peter Gumbel | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/opinion/native-american-secretary-interior-deb-haaland.html | After Five Centuries a Native American With Real Power | By Timothy Egan | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/opinion/women-hunter-leader.html | Hunters Werent Only Men | By Annalee Newitz | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/sports/hockey/nhl-season-opening.html | Scarcely the First Time the NHL Has Had to Adjust | By Stephen Smith | TX 8-954-047 | 2021-03-22 |

| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/sports/olympics/kevin-babington-accident-showjumping.html | Coming Treatment Gives Hope to Top Equestrian Paralyzed in Accident | By Juliet Macur | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/technology/confessions-of-a-virtual-reality-gym-rat.html | The Workout Uses VR The Sweats Quite Real | By Kevin Roose | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/upshot/why-markets-boomed-2020.html | Why the Markets Boomed in a Year of Abject Human Misery | By Neil Irwin and Weiyi Cai | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/us/coronavirus-prisons-jails-closing.html | States Closing Prisons as Virus Sickens Guards | By Brendon Derr Rebecca Griesbach and Danya Issawi | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/us/del-rio-texas-newspaper.html | The News Desert Is Growing So Is a Tiny Upstart | By James Dobbins | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/politics/david-perdue-georgia-senate.html | BornAgain Populist Who Sent Jobs Overseas | By Stephanie Saul Richard Fausset and Michael LaForgia | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/politics/iran-trump.html | US Backs Off Naval Strategy Aimed at Iran | By Eric Schmitt | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/politics/senate-override-trump-defense-bill.html | In Blow to Trump Senate Overides Defense Bill Veto | By Catie Edmondson | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/politics/trump-new-years-eve-mar-a-lago.html | Without Trump Or Face Masks Party Went On At MaraLago | By Michael Crowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/us/virginia-judge-white-portraits.html | Sea of White Portraits Removed From Court Before Black Mans Trial | By Derrick Bryson Taylor | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/world/americas/argentina-abortion.html | Argentine Womens Voices Helped Shift a Movement | By Daniel Politi and Ernesto Londoo | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/world/asia/afghanistan-peace-talks.html | Troubled AfghanTaliban Peace Talks Set to Enter Next Phase | By David Zucchino and Thomas GibbonsNeff | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/world/europe/an-embattled-public-servant-in-a-fractured-france.html | In France Defending Lacit With Tough Love | By Roger Cohen | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/world/middleeast/israel-coronavirus-vaccines.html | The Making of the Worlds Vaccination Leader | By Isabel Kershner | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/your-money/covid-driving-car-insurance.html | Do Drivers Deserve Another Break | By Ann Carrns | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/01/sports/ncaafootball/alabama-ohio-state-cfp.html | Alabama Back in a Familiar Spot The Title Game | By Billy Witz | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/01/us/politics/mike-pence-louie-gohmert-lawsuit.html | Suit That Aimed to Reject Biden Electoral Votes Is Dismissed | By Catie Edmondson and Maggie Haberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/01/us/politics/trump-georgia-senate.html | Trump Calls Runoffs Illegal Complicating Turnout Push | By Richard Fausset | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/01/us/politics/yellen-speaking-fees-disclosure.html | Disclosures Show Past Clients and Lucrative Pay of Bidens Picks | By Kenneth P Vogel and Eric Lipton | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/02/sports/basketball/blake-griffin-detroit-pistons.html | Feeling Ancient HighFlier Explores a 2nd Career in Standup | By Sopan Deb | TX 8-954-047 | 2021-03-22 |

| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/02/world/asia/taiwan-coronavirus-health-minister.html | Taiwan Remains an Island Amid the Covid19 Deluge | By Raymond Zhong | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/02/world/middleeast/nile-rowing-cairo-egypt.html | No Traffic No Crowds Little Chaos Rowing Your Way Through Cairo | By Vivian Yee | TX 8-954-047 | 2021-03-22 |
| 2020-10-06 | 2021-01-03 | https://www.nytimes.com/2020/10/06/books/review/losing-the-long-game-philip-h-gordon-isolationism-charles-a-kupchan.html | The Dispensable Nation | By Andrew J Bacevich | TX 8-954-047 | 2021-03-22 |
| 2020-11-10 | 2021-01-03 | https://www.nytimes.com/2020/11/10/books/review/christa-parravani-loved-and-wanted.html | Mountain Mama | By Lauren Sandler | TX 8-954-047 | 2021-03-22 |
| 2020-11-10 | 2021-01-03 | https://www.nytimes.com/2020/11/10/books/review/strongmen-ruth-ben-ghiat.html | The Varieties of Tyranny | By Francis Fukuyama | TX 8-954-047 | 2021-03-22 |
| 2020-11-17 | 2021-01-03 | https://www.nytimes.com/2020/11/17/books/review/a-million-aunties-alecia-mckenzie.html | Island Getaway | By Maisy Card | TX 8-954-047 | 2021-03-22 |
| 2020-11-24 | 2021-01-03 | https://www.nytimes.com/2020/11/24/books/review/the-last-american-aristocrat-henry-adams-david-s-brown.html | Bitter Seed | By Amy S Greenberg | TX 8-954-047 | 2021-03-22 |
| 2020-12-01 | 2021-01-03 | https://www.nytimes.com/2020/12/01/books/review/guido-morselli-dissipatio-hg.html | Good Riddance | By Dustin Illingworth | TX 8-954-047 | 2021-03-22 |
| 2020-12-01 | 2021-01-03 | https://www.nytimes.com/2020/12/01/books/review/mediocre-ijeoma-oluo.html | Failing Up | By Brittney Cooper | TX 8-954-047 | 2021-03-22 |
| 2020-12-15 | 2021-01-03 | https://www.nytimes.com/2020/12/15/books/review/sylvia-pankhurst-rachel-holmes.html | Social Justice Warrior | By Francesca Wade | TX 8-954-047 | 2021-03-22 |
| 2020-12-17 | 2021-01-03 | https://www.nytimes.com/2020/12/17/opinion/federal-executions-trump-alfred-bourgeois.html | I Saw an Execution | By Elizabeth Bruenig | TX 8-954-047 | 2021-03-22 |
| 2020-12-22 | 2021-01-03 | https://www.nytimes.com/2020/12/22/books/review/audiobooks-to-get-you-through-the-most-distracted-of-times.html | Promises Kept and Broken | By Sebastian Modak | TX 8-954-047 | 2021-03-22 |
| 2020-12-22 | 2021-01-03 | https://www.nytimes.com/2020/12/22/books/review/fossil-men-kermit-pattison-the-sediments-of-time-maeve-leakey.html | Human Remains | By Steve Brusatte | TX 8-954-047 | 2021-03-22 |
| 2020-12-23 | 2021-01-03 | https://www.nytimes.com/2020/12/23/travel/snowshoeing-coronavirus.html | Put On Snowshoes And Make Tracks | By Elaine Glusac | TX 8-954-047 | 2021-03-22 |
| 2020-12-24 | 2021-01-03 | https://www.nytimes.com/2020/12/24/books/review/edmund-fawcett-conservatism.html | Which Way Right | By Andrew Sullivan | TX 8-954-047 | 2021-03-22 |
| 2020-12-24 | 2021-01-03 | https://www.nytimes.com/2020/12/24/books/review/world-of-wonders-aimee-nezhukumatathil.html | Aimee Nezhukumatathil Wants You to Get Some Fresh Air | By Elisabeth Egan | TX 8-954-047 | 2021-03-22 |
| 2020-12-28 | 2021-01-03 | https://www.nytimes.com/2020/12/28/arts/television/bridgerton-outlander-romance-novels.html | Making TV More Romantic | By Alexis Soloski | TX 8-954-047 | 2021-03-22 |

| 2020-12-28 | 2021-01-03 | https://www.nytimes.com/2020/12/28/magazine/desert-monolith-aliens.html | Mono Mania | By Jody Rosen | TX 8-954-047 | 2021-03-22 |
| 2020-12-28 | 2021-01-03 | https://www.nytimes.com/2020/12/28/magazine/hereditary-angioedema-hae-diagnosis.html | Her Stomach Hurt Unbearably Her Doctors Were Baffled | By Lisa Sanders MD | TX 8-954-047 | 2021-03-22 |
| 2020-12-28 | 2021-01-03 | https://www.nytimes.com/2020/12/28/magazine/pet-snakes.html | Snakes | By Paul McAdory | TX 8-954-047 | 2021-03-22 |
| 2020-12-28 | 2021-01-03 | https://www.nytimes.com/2020/12/28/realestate/shopping-for-night-lights.html | Dont Curse The Darkness | By Tim McKeough | TX 8-954-047 | 2021-03-22 |
| 2020-12-28 | 2021-01-03 | https://www.nytimes.com/2020/12/28/style/tillett-textiles-design-works-reissue.html | Some of Jackie Os Favorite Fabrics Are Back | By Jaci Conry | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/arts/music/steve-earle-justin-townes-earle.html | A Sons Songs a Fathers Grief | By Ben Sisario | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/books/review/on-poetry-punctuation.html | How Poets Use Punctuation as a Superpower and a Secret Weapon | By Elisa Gabbert | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/business/cooperatives-basque-spain-economy.html | The Basque Model for a Softer Capitalism | By Peter S Goodman | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/business/dealbook/words-of-the-year-mute-unprecedented.html | The Things Our Bosses Said a Lot This Year | By Jason Karaian and Sophia June | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/business/rewards-college-students-coronavirus.html | How to Motivate College Students to Remain VirusFree | By Seema Jayachandran | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/fashion/weddings/finding-love-without-alcohol.html | The Right Way to Date and Drink or Not Drink at All | By Hilary Sheinbaum | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/magazine/covid-vaccine-ethics.html | I Might Be Able to Jump the Vaccine Line Should I | By Kwame Anthony Appiah | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/magazine/georgia-senate-runoff-election.html | Knocking On Two Million Doors | By Audra D S Burch | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/magazine/how-to-train-for-team-sports-alone.html | How to Train for Team Sports Alone | By Malia Wollan | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/magazine/new-years-recipe.html | A New Years Treat | By Dorie Greenspan | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/opinion/new-york-covid-economy.html | We Need To Act Together | By Bryce Covert | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/opinion/sunday/cancer-tiktok.html | My Daughter TikTok Warrior | By Sarah Wildman | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/opinion/sunday/doctor-got-vaccinated.html | A Vaccine Wont Save My Dying Patients | By Daniela J Lamas | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/realestate/a-family-of-four-and-a-home-office-in-660-square-feet.html | A Family of Four in a Mere 660 Square Feet | By Tim McKeough | TX 8-954-047 | 2021-03-22 |

| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/style/amazon-abstainers.html | Goodbye Amazon I Miss You | By John Herrman | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/t-magazine/callicoon-catskills-home-design.html | By Design Time Travelers | By Kate Branch | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/well/live/new-years-resolutions-2021.html | Cut Resolutions  To Manageable Size | By Christina Caron | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/interactive/2020/12/29/multimedia/29virus-ems.html | With Virus Surging Ambulance Workers Hard Job Just Got Harder | By Gabriella AngottiJones | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/arts/music/John-Sheppard-media-vita.html | A Choral Work From a 1550s Pandemic | By David Allen | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/books/review/misty-copeland-setor-fiadzigbey-bunheads.html | Everybody Dance | By Gia Kourlas | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/books/review/young-adult-crossover-fiction.html | YA Crossover | By Marie MyungOk Lee | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/magazine/judge-john-hodgman-on-calling-yourself-middle-aged.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/obituaries/rita-houston-dead.html | Rita Houston 59 Bronx DJ Who Lifted Music Careers | By Richard Sandomir | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/opinion/dap-covid-black-men-losses-grief.html | I Miss Dap | By Damon Young | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/realestate/costa-rica-real-estate.html | A Slice of Paradise With Ocean Views | By Lisa Prevost | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/realestate/wood-ridge-nj-.html | Out in the Suburbs With a Skyline View of the City | By Jay Levin | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/theater/frankenstein-broadway-flop.html | A Monstrous Broadway Anniversary | By Jennifer Schuessler | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/design/black-comic-book-artists-racism.html | Drawn to the Origin Story of Black Comics | By Helene Stapinski | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/arts/music/mf-doom-dead.html | MF Doom 49 Rapper With Intricate Rhymes Is Dead | By Julia Jacobs | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/books/review/in-the-land-of-the-cyclops-karl-ove-knausgaard.html | Art Monsters | By Meghan OGieblyn | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/business/how-11-kids-think-the-biden-administration-should-spend-our-money.html | How 11 Kids Think the Biden Administration Should Spend Our Money | By Julia Rothman and Shaina Feinberg | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/movies/vanessa-kirby-pieces-of-a-woman.html | Immersed in a Shattering Role | By Eleanor Stanford | TX 8-954-047 | 2021-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/neediest-cases/10-stories-of-support-in-a-year-of-obstacles.html | 10 Stories of Support in a Year of Obstacles | By Elisha Brown Sara Aridi Masha Goncharova and Remy Tumin | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/obituaries/fou-tsong-dead.html | Fou Tsong 86 Musician  Whose Family Letters  Moved a Generation Dies | By Amy Qin | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/opinion/joe-biden-politics.html | My Joe Biden Story | By Linda Greenhouse | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/opinion/sunday/covid-nursing-homes.html | Full Isolation | By E Tammy Kim | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/realestate/can-you-afford-to-buy-a-home.html | The Income Needed to Buy a Home | By Michael Kolomatsky | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/sports/football/nfl-picks-week-17.html | Just About Everything Is Up for Grabs | By Benjamin Hoffman | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/style/booze-fairy-group.html | Booze Fairies Bring Shots of Good Cheer | By Hillary Richard | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/style/early-vaccines-politicians-social-qs.html | He Gets Vaccinated | By Philip Galanes | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/style/tiktok-trends-2020.html | Why 2020 Was the Year That Belonged to TikTok | By Taylor Lorenz | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/t-magazine/northern-california-skin-care-beauty.html | California Dreaming | By Kari Molvar | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/world/australia/national-anthem-change.html | In Australia a More Inclusive Slightly Edited Anthem | By Jacey Fortin | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/interactive/2020/12/31/realestate/31hunt-martorano.html | Looking for a Westchester House but No Gardening Please Which Did They Choose | By Joyce Cohen | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/arts/music/best-albums-tiktok.html | So Many Sounds to Surprise Us | By Gilbert Cruz | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/arts/television/jovan-adepo-the-stand.html | Jovan Adepo Loves Jazz and Good Scares | By Fahima Haque | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/dining/meals-for-a-new-year.html | Five Dishes  To Cook  This Week | By Emily Weinstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/fashion/weddings/a-ceremony-led-by-richard-branson.html | Married by a Guy Who Looks Like Richard Branson | By Abby Ellin | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/movies/david-fincher.html | A Steely Guide For a Bleak World | By Manohla Dargis | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/nyregion/85-and-up-oldest-old-ruth-willig.html | The Oldest Old Can Endure Even This | By John Leland | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/nyregion/coronavirus-hospital-chaplain-buddhism.html | Building Strength to Care for Others | By Ted Alcorn | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/nyregion/nyc-chinatown-lanterns.html | Whats Hanging in Chinatown Cheer | By Alyson Krueger | TX 8-954-047 | 2021-03-22 |

| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/nyregion/nyc-socializing-outdoors-winter.html | They Have Ways To Keep Warm | By Alyson Krueger | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/opinion/nursing-home-senior-living-coronavirus.html | Voices From Inside Nursing Homes | By Kristin Lin | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/realestate/pandemic-home-furnishings.html | Those Items You Ordered Will Arrive Eventually | By Ronda Kaysen | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/realestate/top-nyc-real-estate-sales.html | Covid Continues to Influence the Market | By Vivian Marino | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/realestate/who-left-new-york-coronavirus.html | Coming Home Perspective Renewed | By Steven Kurutz | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/sports/soccer/premier-league-man-city-coronavirus.html | The Premier League Has a Schedule It Needs a Plan | By Rory Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/style/a-soft-spot-for-yalies.html | A Soft Spot for Yalies | By Rosalie R Radomsky | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/style/an-imprint-neither-could-forget.html | She Loved the Writing and Eventually the Writer | By Vincent M Mallozzi | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/style/cold-water-swimming-benefits.html | Swimming in Very Cold Water Keeps Me Sane | By Sarah Miller | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/style/getting-married-where-it-all-began.html | Raindrops Werent Falling on His Head | By Emma Grillo | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/style/modern-love-my-five-week-long-first-date.html | The FiveWeekLong First Date | By Maggie Shipstead | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/style/self-care/kambo-tree-frog-detox.html | Latest in Detox A Messy Leap to Frog Slime | By Alex Williams | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/world/europe/tampon-tax-uk.html | UK Ends Tax on Tampons After Years of Public Protest | By Christina Morales | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/at-home/post-pandemic-firsts.html | Whats the First Thing  Youre Planning to Do When the Pandemic Ends | By Sara Aridi | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/business/economy/republicans-deficit.html | Stimulus Puts Deficit Hawks In Lonely Spot | By Jeanna Smialek and Catie Edmondson | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/business/las-vegas-weddings-coronavirus.html | Vegas Chapels  Are Open And Waiting | By David Degner and Stacy Cowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/business/tesla-2020-deliveries.html | Tesla Reaches Its 2020 Goal  Of Producing 500000 Cars | By Neal E Boudette | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/health/coronavirus-smell-taste.html | Many Who Recovered Still Havent Regained Their Sense of Smell | By Roni Caryn Rabin | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/opinion/sunday/2020-worst-year-famine.html | Starving Children Dont Cry | By Nicholas Kristof | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/opinion/sunday/education-department-cardona-biden.html | The Education Department Wreckage | By The Editorial Board | TX 8-954-047 | 2021-03-22 |

| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/realestate/stolen-packages.html | What Can Building Tenants Do To Prevent the Theft of Packages | By Ronda Kaysen | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/sports/ncaafootball/ohio-state-alabama-national-championship.html | Chaotic Season With a Predictable Climax | By Alan Blinder | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/sports/ncaafootball/texas-steve-sarkisian.html | Moneys No Object Texas Fires a Coach and Hires Another | By Alan Blinder | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/style/janie-buss-lakers.html | Lady of the Lakers | By Katherine Rosman | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/coast-guard-suspends-search.html | Boat Carrying 20  Is Missing for Days | By Christina Morales | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/crime-poverty-pandemic-cleveland.html | Covids Hardships Fray Struggling Communities | By Campbell Robertson | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/georgia-runoff-atlanta.html | Atlantas Promise Is Tested in a Year of Racial and Political Tension | By Rick Rojas | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/mcconnell-pelosi-house-vandalized.html | Homes Owned by McConnell And Pelosi Are Vandalized | By Allyson Waller | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/minneapolis-police-shooting-raid-dolal-idd.html | Father of Man Killed by Minneapolis Police Says He Learned of Death After Raid | By Matt Furber and Will Wright | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/politics/congress-impeachment-coronavirus-trump.html | A OnceinaGeneration Moment Repeat | By Emily Cochrane | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/politics/gop-senators-josh-hawley-election.html | Senators Push To Nullify Vote Gets Pence Nod | By Luke Broadwater | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/politics/raphael-warnock-georgia-senate.html | In Georgia Race Raising Uncomfortable Truths | By Shaila Dewan and Mike Baker | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/politics/russian-hacking-government.html | Scope of Russian Hacking Far Exceeds Initial Fears | By David E Sanger Nicole Perlroth and Julian E Barnes | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/world/africa/africa-coronavirus-deaths-underreporting.html | A Continent Where the Dead Are Not Counted | By Ruth Maclean | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/world/americas/virus-mexico-visitors.html | Americans in Search of Normalcy Flee to Mexico City | By Oscar Lopez | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/world/asia/afghanistan-targeted-killings.html | Afghans Living In Fear as More Become Targets | By Fahim Abed and Thomas GibbonsNeff | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/world/asia/bangkok-food-coronavirus-lockdown.html | Traveling the World Without Leaving the Kitchen | By Hannah Beech | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/world/middleeast/middle-east-peace-mladenov.html | Final Achievement for Mideast Envoy Leaving With Respect of All Sides | By David M Halbfinger | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/02/at-home/geocaching.html | Discover Geocachings Secret World | By AC Shilton | TX 8-954-047 | 2021-03-22 |

| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/02/at-home/how-to-spend.html | Spend Less  And Save Smarter In the New Year | | By Taylor Tepper | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|---|
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/at-home/more-less-lists.html | Imagine A New Year Now Draw It | | By Julia Rothman | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/at-home/winter-exercise-apps.html | Pick an App To Keep  Moving | | By Talya Minsberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/at-home/winter-podcasts.html | Get Chill With Tales Of the Cold | | By Phoebe Lett | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/us/fresno-county-crash-victims.html | 9 Are Killed  In Collision On Highway In California | | By Michael Levenson | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/at-home/things-to-do-this-week.html | Gaze at the Stars And Unwind  With Yoga | | By Emma Grillo and Katherine Cusumano | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/business/colorado-river-water-rights.html | Wall Street Eyes Billions in the Colorado | | By Ben Ryder Howe | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/business/the-week-in-business-600-stimulus-covid.html | The Week in Business Happy New Year Heres 600 | | By Charlotte Cowles | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/insider/editor-errors-corrections.html | Because of an Editing Error | | By David Vecsey | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/sports/skiing/kai-jones-skiing-tricks.html | A Veteran Daredevil Has  Freeskiing Abuzz Hes 14 | | By Bill Pennington | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/us/politics/asian-american-voters.html | AsianAmericans Can Tip Elections but for Which Party | | By Matt Stevens | TX 8-954-047 | 2021-03-22 |
| 2020-12-14 | 2021-01-04 | https://www.nytimes.com/2020/12/14/business/smallbusiness/small-business-start-ups-entrepeneurs.html | In a Terrible Time for Small Businesses Some StartUps Are Thriving | | By Kerry Hannon | TX 8-954-047 | 2021-03-22 |
| 2020-12-16 | 2021-01-04 | https://www.nytimes.com/2020/12/16/business/dealbook/capitalism-populism-debate.html | The Debate How Is Capitalism Coping in Era of Populism | | By Michael J de la Merced | TX 8-954-047 | 2021-03-22 |
| 2020-12-20 | 2021-01-04 | https://www.nytimes.com/2020/12/20/books/joe-biden-book-recommendations.html | A Reading List for You Mr PresidentElect | | By Noor Qasim | TX 8-954-047 | 2021-03-22 |
| 2020-12-26 | 2021-01-04 | https://www.nytimes.com/2020/12/26/arts/music/fanny-waterman-dead.html | Fanny Waterman 100 Pianist  Who Conceived Leeds Contest | | By Anthony Tommasini | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-04 | https://www.nytimes.com/2020/12/29/movies/wonder-woman-1984-costumes.html | Culottes to Armor A Wardrobe Evolves | | By George Gene Gustines | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-04 | https://www.nytimes.com/2020/12/30/arts/dance/bill-butler-empire-rollerdrome.html | The Man Who Made Disco Roll | | By Julia Carmel | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-04 | https://www.nytimes.com/2020/12/30/opinion/covid-vaccine-bobby-kennedy.html | Kennedy  Is Wrong  On Vaccines | | By Kerry Kennedy Meltzer | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-04 | https://www.nytimes.com/2020/12/30/parenting/parents-fantasy-vacations.html | Parents Keep Dreaming | | By Jessica Grose | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-04 | https://www.nytimes.com/2020/12/30/opinion/nashville-bombing-covid.html | The Bomb That Struck the Heart of Nashville | | By Margaret Renkl | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-04 | https://www.nytimes.com/2020/12/31/arts/design/louis-kahn-buildings-raze.html | Fate of Dorms in India by Louis Kahn Is in Flux | | By Matt Shaw | TX 8-954-047 | 2021-03-22 |

| 2020-12-31 | 2021-01-04 | https://www.nytimes.com/2020/12/31/opinion/tech-predictions-2021.html | My Tech Predictions for 2021 | By Kara Swisher | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-04 | https://www.nytimes.com/2021/01/02/business/not-amazon-canada.html | A Canadian Buy Local Effort Battles Amazon on Its Own Turf | By Geneva Abdul | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-04 | https://www.nytimes.com/2021/01/02/obituaries/paul-westphal-dead.html | Paul Westphal a Basketball Hall of Fame Guard and a Coach Is Dead at 70 | By Richard Goldstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-04 | https://www.nytimes.com/2021/01/02/opinion/teaching-coding-schools-india.html | Do Children in India Really Need to Learn to Code | By Neelesh Misra | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/style/paige-rense-dead.html | Paige Rense 91 the Trendsetting Editor Who Transformed Architectural Digest | By Glenn Rifkin | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/arts/television/cobra-kai-elisabeth-shue.html | Cobra Kai Karate Kid And the Kick | By Alexis Soloski | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/business/media/punchbowl-playbook-capitol-hill-politics.html | Reporters Quit Politico to Start a Publication Focused on Congress | By Ben Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/business/media/streaming-shows-discovery.html | Discovery Aims to Be A Comfort In Streaming | By John Koblin | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/business/oil-industry-careers.html | Oil Careers Slip Away in Pandemic | By Clifford Krauss and Brandon Thibodeaux | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/nyregion/coronavirus-deaths-latham-convent.html | Nine Sisters Die of Covid At a Convent Near Albany | By Mihir Zaveri | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/obituaries/brian-urquhart-dead.html | Brian Urquhart 101 Troubleshooting Envoy For the UN Is Dead | By Robert D McFadden | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/obituaries/shirley-young-dead.html | Shirley Young 85 Businesswoman and Cultural Diplomat to China Dies | By Clay Risen | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/opinion/holocaust-covid-lockdown-pandemic.html | Covid19 Is Taking My Last Years | By Toby Levy | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/sports/football/cleveland-browns-score-playoffs.html | For Browns Misery Ends and the Season Doesnt | By Ken Belson | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/sports/football/cowboys-giants-score-playoff-scenario.html | Giants Bumble Their Way To Victory Over Cowboys | By Bill Pennington | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/sports/football/floyd-little-dead.html | Floyd Little 78 a Standout Running Back for the Broncos | By Richard Goldstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/technology/teachers-on-tv.html | Educators Turn to TV To Engage Students | By Kellen Browning | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/theater/ratatouille-tiktok-musical-review.html | Whats Small Hairy and Dreams Big | By Jesse Green | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/coronavirus-vaccine-.html | Mass Vaccination Adds to Strain on Overburdened States and Cities | By Lucy Tompkins | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/oregon-cares-fund-lawsuit.html | Lawsuits Target a Covid Fund Meant to Help Black Residents | By John Eligon | TX 8-954-047 | 2021-03-22 |

| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/georgia-senate-races-democrats.html | A Barrage of LastMinute Attention Targets Georgias Black Voters | By Astead W Herndon and Richard Fausset | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/georgia-senate-trump.html | Senate Runoffs Reflect Changes In Old Red State | By Jonathan Martin and Astead W Herndon | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/indian-health-service-hospital.html | Indian Country Loses a Hospital at a Crucial Moment | By Mark Walker | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/trump-raffensperger-call-georgia.html | On Tape Trump Pushes Georgia to Find Votes | By Michael D Shear and Stephanie Saul | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/world/africa/niger-attack.html | They Opened Fire on Everybody Suspected Militants Kill 100 Civilians in Niger | By Omar Hama Saley and Ruth Maclean | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/world/asia/china-eu-investment-biden.html | Chinas Leader Tries to Box Out Biden Using Concessions and Deals | By Steven Lee Myers | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/world/asia/india-covid-19-vaccine.html | Two Vaccines One Made Locally Gain Emergency Approval | By Emily Schmall and Sameer Yasir | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/world/asia/pakistan-mine-attack.html | Armed Attackers Kidnap and Kill 11 Miners in Pakistan | By Salman Masood | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/world/europe/assange-extradition-explainer.html | UK Judge Set to Consider Whether to Send Assange To US for Espionage Trial | By Elian Peltier | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/world/europe/france-publishers-matzneff.html | Year of Scandal Changes Little for Frances Top Publishers | By Norimitsu Onishi and Constant Mheut | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/world/europe/italy-mourns-immigrant-murder.html | Italy Mourns an Immigrants Life Cut Short | By Elisabetta Povoledo | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/health/coronavirus-vaccine-doses.html | Delay 2nd Doses Give 2 HalfDoses Vaccine Lag Fuels a Debate | By Katherine J Wu and Rebecca Robbins | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/sports/football/jets-fire-adam-gase.html | Gase Who Failed to Lift Jets Offense Is Fired | By Ben Shpigel | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/sports/football/week-17-score-results.html | Packers Secure HomeTundra Advantage | By Benjamin Hoffman | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/biden-russia-iran.html | Bidens New Administration Plans to Reset Nuclear Deals With Both Russia and Iran | By David E Sanger | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/fact-checking-trump-georgia.html | President Brandished Several Debunked Election Claims | By Linda Qiu | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/nancy-pelosi-speaker-117th-congress.html | Pelosi Wins Another Term as Speaker at a Subdued Opening of Congress | By Nicholas Fandos | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/republicans-congress-trump-election.html | New Congress Opens With Republicans Bitterly Divided | By Carl Hulse | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/trump-call-georgia.html | Trump Call to Georgia Might Violate State and Federal Law | By Eric Lipton | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/trump-cruz-election-fraud.html | Tarred in 16 Cruz Defends Fraud Fiction By Old Rival | By Luke Broadwater | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/world/middleeast/trump-iran-carrier-nimitz.html | In Reversal Pentagon Orders Warship to Remain in Middle East | By Eric Schmitt | TX 8-954-047 | 2021-03-22 |

| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/04/arts/television/whats-on-tv-mr-mayor-tiger.html | This Week on TV | By Gabe Cohn | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/04/nyregion/addiction-treatment-coronavirus-new-york-new-jersey.html | Battle to Break the Habit Is Quickly Overpowered By Lockdown Loneliness | By Emma Goldberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/04/sports/basketball/nba-halftime-performers-covid.html | For Next Act Idled Halftime Performers Try to Prepare and Cope | By Scott Cacciola | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/04/sports/college-football-coronavirus.html | This Team  Deserves  A Trophy  It Went 00 | By Kurt Streeter | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/04/sports/hockey/on-video-calls-a-community-walks-through-hockey-history.html | Weekly Video Calls Give Fans a Chance to Engage With the Games Greats | By Curtis Rush | TX 8-954-047 | 2021-03-22 |
| 2020-12-08 | 2021-01-05 | https://www.nytimes.com/2020/12/08/movies/mank-screenwriter-movies.html | Finding Material Close to Home | By Alexander Huls | TX 8-954-047 | 2021-03-22 |
| 2020-12-16 | 2021-01-05 | https://www.nytimes.com/2020/12/16/travel/virus-travel-cancellations-refunds.html | The Endless Pandemic Debate Cancel or Rebook Travel Plans | By Sarah Firshein | TX 8-954-047 | 2021-03-22 |
| 2020-12-23 | 2021-01-05 | https://www.nytimes.com/2020/12/23/science/blue-whales-indian-ocean.html | And Heres a New Ballad From the Blue Whales | By Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2020-12-23 | 2021-01-05 | https://www.nytimes.com/2020/12/23/well/family/father-pregnancy.html | Pregnancy Importance of Fathers Health | By Nicholas Bakalar | TX 8-954-047 | 2021-03-22 |
| 2020-12-23 | 2021-01-05 | https://www.nytimes.com/2020/12/23/well/live/sugary-drinks-may-be-bad-for-aging.html | Aging Frailty and Sugary Drinks | By Nicholas Bakalar | TX 8-954-047 | 2021-03-22 |
| 2020-12-24 | 2021-01-05 | https://www.nytimes.com/2020/12/24/movies/charm-city-kings-babyteeth-and-other-hidden-streaming-gems.html | Catch Up on a Year of Independent Film | By Jason Bailey | TX 8-954-047 | 2021-03-22 |
| 2020-12-26 | 2021-01-05 | https://www.nytimes.com/2020/12/26/health/covid-vaccine-health-workers-families.html | A Household Only Partly Vaccinated | By Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2020-12-28 | 2021-01-05 | https://www.nytimes.com/2020/12/28/business/joseph-bachelder-iii-dead.html | Joseph Bachelder III 88 Legal Engineer Of Golden Parachutes for Ousted Executives | By Ephrat Livni | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-05 | https://www.nytimes.com/2020/12/29/arts/design/ulay-was-here-stedelijk.html | Looking at Ulay on His Own Terms | By Nina Siegal | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-05 | https://www.nytimes.com/2020/12/30/movies/helena-zengel-news-of-the-world.html | Tom Who An Actress Rises Fast | By Thomas Rogers | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-05 | https://www.nytimes.com/2020/12/30/well/move/can-4-seconds-of-exercise-make-a-difference.html | Its Only Four Seconds of Exercise | By Gretchen Reynolds | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-05 | https://www.nytimes.com/2020/12/31/automobiles/tesla-german-automakers.html | After a Late Start German Automakers Take On Tesla | By Jack Ewing | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-05 | https://www.nytimes.com/2020/12/31/health/coronavirus-black-hispanic-vaccination.html | Addressing Vaccination Issues in Minority Communities | By Gina Kolata | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-05 | https://www.nytimes.com/2020/12/31/science/radio-signal-extraterrestrial.html | It Wasnt ET but Who Could Have Been Calling | By Dennis Overbye | TX 8-954-047 | 2021-03-22 |

| 2020-12-31 | 2021-01-05 | https://www.nytimes.com/2020/12/31/sports/obsled-concussions-brain-damage.html | Putting His Brain At Risk to Seek Olympic Return | By Matthew Futterman | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-01 | 2021-01-05 | https://www.nytimes.com/2021/01/01/arts/design/antiquities-market-regulation.html | New Rules for Antiquities Markets | By Zachary Small | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-05 | https://www.nytimes.com/2021/01/01/science/problem-sharks-biteprinting.html | The Problem With Problem Sharks | By Jason Nark | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-05 | https://www.nytimes.com/2021/01/01/well/live/new-year-habits-gratitude.html | Forget the Resolutions Look Back for Lessons | By Tara ParkerPope | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-05 | https://www.nytimes.com/2021/01/01/world/americas/armando-manzanero-dead.html | Armando Manzanero Whose Love Songs Touched Hearts in Mexico and Beyond | By Oscar Lopez | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-05 | https://www.nytimes.com/2021/01/03/obituaries/tim-severin-dead.html | Tim Severin Seafarer Who Replicated Legendary Voyages Dies at 80 | By Richard Sandomir | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-05 | https://www.nytimes.com/2021/01/03/nyregion/nyc-mayor-max-rose.html | Staten Islander Departs Mayoral Field | By Dana Rubinstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-05 | https://www.nytimes.com/2021/01/03/us/news-sc-flag.html | South Carolinians Want a Palmetto Tree Not a Toilet Brush on the New State Flag | By Michael Levenson | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/music/gerry-marsden-dead.html | Gerry Marsden 78 Liverpool Rocker and Voice of the Pacemakers Dies | By Jim Farber | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/arts/music/playboi-carti-billboard-chart.html | Playboi Cartis Album Rises to the Top | By Ben Sisario | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/arts/television/spiral-review.html | Breaking the Rules in Pursuit of Justice in a Gritty Paris | By Mike Hale | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/books/review-kill-switch-modern-senate-adam-jentleson.html | Exercising The Power To Obstruct | By Jennifer Szalai | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/business/china-covid19-freedom.html | Freedom Through a Chinese Looking Glass | By Li Yuan | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/business/economy/biden-economy-pandemic.html | 900 Billion in Aid Wont Buy Biden Much Time | By Patricia Cohen | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/business/fiat-chrysler-peugeot-psa-merger.html | Fiat Chrysler and Peugeot Affirm Merger | By Jack Ewing | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/business/haven-amazon-berkshire-hathaway-jpmorgan.html | Bold Health Care Venture Comes to a Quiet Ending | By Emily Flitter and Karen Weise | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/business/media/04economy-briefing-quibi-sale-content-roku.html | Quibi May Be Dead but Roku Covets Its Content | By Edmund Lee | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/business/media/fox-news-trump.html | Trumps Push to Upend 2020s Election Result Divides Media Friends | By John Koblin and Michael M Grynbaum | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/business/media/the-cut-editor-lindsay-peoples-wagner.html | Editor in Chief at Teen Vogue Takes the Helm at The Cut | By Katie Robertson | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/business/more-than-170-business-executives-urge-congress-to-certify-bidens-win.html | 170 Executives Urge Congress to Certify Vote | By Jeanna Smialek | TX 8-954-047 | 2021-03-22 |

| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/climate/trump-epa-science.html | New EPA Policy Puts Limits on Use of Science | By Lisa Friedman | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/nyregion/boys-van-brooklyn-deaths.html | Driver Hits Boys in Brooklyn Killing 4YearOld | By Mihir Zaveri and Matthew Sedacca | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/nyregion/coronavirus-vaccine-rollout.html | New York Lags In Vaccinations While Toll Rises | By Jesse McKinley Luis FerrSadurn and Emma G Fitzsimmons | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/nyregion/queens-bomb-hoax-mall.html | Hoax Device in Queens Causes Bomb Scare at Mall | By Ali Watkins and Troy Closson | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/opinion/exonerated-five-false-confessions.html | Act Against Coerced Confessions | By Yusef Salaam Kevin Richardson and Raymond Santana | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/opinion/google-union.html | A Union Will Make Google Better | By Parul Koul and Chewy Shaw | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/opinion/public-housing-faircloth-amendment-repeal.html | Its Time for America to Reinvest in Public Housing | By Ross Barkan | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/science/space-astronomy-launches.html | February The Whole Gangs Here on Mars and Other Milestones Ahead in Space | By Michael Roston | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/sports/football/NFL-coaches-fired.html | Jaguars and Chargers Join Jets on the Coaching Carousel | By Victor Mather | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/sports/football/atlanta-falcons-dream-georgia-election.html | Atlanta Teams Differ in Strategies to Get Out Vote | By Ken Belson | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/sports/hockey/hockey-world-junior-championship-finals.html | Top Prospects Took Unconventional Paths to the World Juniors | By Carol Schram | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/sports/ncaafootball/heisman-trophy.html | This Seasons Heisman Winner Will Be Taking the Screen Not the Stage | By Victor Mather | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/technology/google-employees-union.html | In Silicon Valley Rarity Hundreds of Google Employees Unionize | By Kate Conger | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/technology/slack-down-outage.html | Slack Is Back After Starting The New Year With an Outage | By Alan Yuhas | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/upshot/work-office-from-home.html | Office Market Will Continue Evolving as Companies Rethink Their Space Needs | By Dror Poleg | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/georgia-runoff-young-voters.html | Campaigns Chase Next Power Base Georgias Young | By Rick Rojas | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/pharmacist-accused-of-tampering-with-vaccine-was-conspiracy-theorist-police-say.html | Pharmacist Sabotaged Vaccine Doses Police Say | By Shaila Dewan and Kay Nolan | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/trump-white-house.html | An Insurgency Led By the Oval Office | By Peter Baker | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/well/eat/coconut-oil-health.html | Coconut Oils Undeserved Health Halo | By Jane E Brody | TX 8-954-047 | 2021-03-22 |

| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/asia/china-hong-kong-lu-siwei-ren-quanniu.html | China Threatens Lawyers Hired To Defend Hong Kong Activists | By Austin Ramzy | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/europe/assange-extradition-denied.html | Citing Mental Health Judge Blocks Extradition for Assange | By Elian Peltier and Megan Specia | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/europe/brad-raffensperger-trump-call.html | Trumps Georgia Call  Leaves European Allies Fearful for US Democracy | By Steven Erlanger | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/europe/italy-chianti-coronavirus.html | Under the Tuscan Sun a Lack of Tourists Revives a LongLost Quiet | By Gaia Pianigiani | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/europe/norway-landslide.html | Search Persists for Norway Landslide Survivors | By Henrik Pryser Libell and Isabella Kwai | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/europe/uk-lockdown.html | Virus Surging Britain Returns To a Lockdown | By Stephen Castle and Mark Landler | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/middleeast/iran-nuclear-uranium-enrichment.html | Iran in Jab at US  Increases Enrichment  Of Uranium at Plant | By Marc Santora | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/middleeast/iraq-economy-debt-oil.html | Iraq Struggling to Pay Debts and Salaries Plunges Into Economic Crisis | By Jane Arraf | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/middleeast/qatar-saudi-arabia.html | Saudi Arabia to Reopen Its Borders With Qatar Calming a Regional Rift | By Vivian Yee and Michael Crowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/opinion/trump-georgia-call.html | To Defend Democracy Investigate Trump | By Michelle Goldberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/opinion/trump-republican-party.html | How the Republican Party Went Feral | By Paul Krugman | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/cleta-mitchell-trump.html | Top Lawyers Cover Is Blown By Trump Tape | By Michael S Schmidt and Kenneth P Vogel | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/electoral-college-certification-republicans.html | Seeking Cover to Defy Trump As Warfare Rages in the GOP | By Catie Edmondson and Emily Cochrane | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/enrique-tarrio-proud-boys.html | In US Capital Mayor  And the National Guard Brace for Confrontations | By Jennifer Steinhauer Katie Benner Eric Schmitt and Helene Cooper | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/georgia-voters-trump.html | Georgia Official Denounces Trump on Eve of Runoffs | By Richard Fausset Rick Rojas and Maggie Astor | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/josh-hawley-republican-party.html | With His Plans to Object  Senator Puts Plans in Bind | By Nicholas Fandos | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/pence-trump.html | Pences Plight Certify Result And Escape Trumps Fury | By Annie Karni and Maggie Haberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/trump-georgia-rally.html | Georgia Rally to Promote GOP Senators Dissolves Into Stew of Trumps Grievances | By Astead W Herndon and Michael D Shear | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/05/insider/1918-pandemic.html | Echoes of Another Pandemic | By Will Dudding | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/05/science/corona-satellites-environment.html | Images That Once Tracked Troops Now Solve Ecological Mysteries | By Marion Renault | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/05/science/linda-zall-cia.html | Spying on a Changing World | By William J Broad | TX 8-954-047 | 2021-03-22 |
| 2020-12-15 | 2021-01-06 | https://www.nytimes.com/2020/12/15/parenting/pandemic-comfort-eating.html | Here to Help The Restorative Power of Secret Food Rituals | By Virginia SoleSmith | TX 8-954-047 | 2021-03-22 |
| 2020-12-23 | 2021-01-06 | https://www.nytimes.com/2020/12/23/arts/music/boxed-sets-reissues.html | Box Sets of Pop and Jazz Revel in the Past | By Jon Pareles Jon Caramanica Giovanni Russonello and Lindsay Zoladz | TX 8-954-047 | 2021-03-22 |
| 2020-12-25 | 2021-01-06 | https://www.nytimes.com/2020/12/25/fashion/nancye-radmin-dead.html | Nancye Radmin 82 Leader of PlusSize Fashion and Voice of the Forgotten Woman | By Marisa Meltzer | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-06 | https://www.nytimes.com/2020/12/31/business/daniel-m-tellep-dead.html | Daniel Tellep Engineer Who Turned Lockheed Into a Behemoth Dies at 89 | By Nellie Bowles | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-06 | https://www.nytimes.com/2020/12/31/dining/drinks/clean-wine-avaline.html | Healthy Discussion on Clean Wines | By Eric Asimov | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-06 | https://www.nytimes.com/2020/12/31/dining/january-menu.html | Comfort Dishes for a Cold Month | By David Tanis | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-06 | https://www.nytimes.com/2021/01/04/arts/music/bobby-shmurda-parole.html | Rapper to Be Eligible for Prison Release | By Joe Coscarelli | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-06 | https://www.nytimes.com/2021/01/04/arts/music/prince-estate-taxes.html | IRS Says Princes Assets Are Vastly Undervalued | By Ben Sisario | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-06 | https://www.nytimes.com/2021/01/04/business/energy-environment/rooftop-solar-installers.html | As Homes Go Solar Installers Pay a Price | By Peter Eavis and Ivan Penn | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-06 | https://www.nytimes.com/2021/01/04/dining/cookbook-recipe-resolutions.html | A Resolution Cook It by the Book | By Genevieve Ko | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-06 | https://www.nytimes.com/2021/01/04/movies/rudolphs-shiny-new-year.html | StopMotion Comfort Food | By Maya Phillips | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-06 | https://www.nytimes.com/2021/01/04/opinion/manufacturing-united-states-masks.html | Lets Get Back to Making Things | By Dan Breznitz and David Adler | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-06 | https://www.nytimes.com/2021/01/04/world/asia/south-korea-population.html | South Koreas Birthrate Declines by Over 10 Auguring Trouble for the Economy | By Rick Gladstone | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/arts/television/sag-aftra-tv-movies-virus.html | Virus Prompts Call to Halt InPerson Production | By Matt Stevens | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/business/nyse-china-telecom-firms.html | Big Board Is Pressed to Delist 3 Chinese Firms | By Alan Rappeport and Paul Mozur | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/dining/bread-basket-nyc.html | To Sample Let the Carbs  Come to You | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/dining/citrus-glass.html | To Serve Cheerful Plates To Brighten Dark Nights | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/dining/faccia-brutto.html | To Sip ItalianStyle Spirits Via Brooklyn | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/dining/ippudo-ramen-sun-noodle.html | To Slurp Prepare Your Own Ippudo Ramen | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/dining/lotos-club-book.html | To Appreciate Remembering Stately Dinners | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |

| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/dining/spanish-tinned-seafood.html | To Savor Spanish Seafood  Grilled and Tinned | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/theater/lee-breuer-dead.html | Lee Breuer Daring Theater Director Who Thrived as an Outsider Dies at 83 | By Laura CollinsHughes | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/arts/design/san-francisco-art-institute-diego-rivera-mural.html | A School Is Facing a 50 Million Question | By Zachary Small | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/arts/music/grammys-postponed-covid-19.html | Grammy Organizers Postpone Award Show As Los Angeles Spikes | By Ben Sisario and Joe Coscarelli | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/arts/television/bridgerton-race-netflix.html | Bridgerton Dips a Toe In Deep Waters | By Salamishah Tillet | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/arts/television/tanya-roberts-dead.html | Tanya Roberts 65 a Charlies Angel a Bond Sidekick and a Favorite on That 70s Show | By Anita Gates | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/books/review-liars-dictionary-eley-williams.html | A Novelist at Play  In the Field of Words | By Dwight Garner | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/business/auto-sales-2020.html | Automakers Hope Vaccines Will Cure Their Slump | By Neal E Boudette | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/business/china-huarong-death-penalty.html | Chinese ExBanker Is Sentenced to Death | By Alexandra Stevenson | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/business/dealbook/stock-trades-congress.html | A Simple Way to Police Trading by Lawmakers | By Andrew Ross Sorkin | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/business/energy-environment/opec-plus-oil-prices.html | Saudi Arabia Will Cut Its Oil Production | By Stanley Reed | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/business/mental-health-facilities-design.html | Health Centers With BuiltIn Tranquillity | By Jane Margolies | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/climate/trump-migratory-bird-protections.html | In Parting Gift to Oil and Gas Trump Limits Bird Protections | By Lisa Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/dining/nyc-restaurant-news.html | NosetoTail Butcher Opens in Prospect Heights Brooklyn | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/dining/restaurant-workers-ndas-david-chang.html | Calling Out the Toxic Kitchen | By Pete Wells | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/dining/shrimp-creole-recipe.html | A Shrimp Delight For Our Times | By Vallery Lomas | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/nyregion/coronavirus-medical-debt-hospitals.html | Hospitals Sued 2500 Patients As Virus Raged | By Brian M Rosenthal | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/nyregion/nyc-coronavirus-vaccine.html | New York City Intends To Hasten Vaccinations With New PopUp Sites | By Sharon Otterman and Juliana Kim | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/nyregion/nyc-residential-parking.html | Musical Parking Spots Pandemic Has Made It Worse | By Christina Goldbaum | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/opinion/trump-call-georgia.html | The President vs American Democracy | By The Editorial Board | TX 8-954-047 | 2021-03-22 |

| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/opinion/trump-georgia-senate-elections.html | Are Only GOP Wins Legitimate | By Jamelle Bouie | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/sports/baseball/steven-cohen-mets-gender-discrimination.html | Traders Complaint Portrays Different Side of Mets Owner | By Matthew Goldstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/sports/football/browns-coach-stefanski-coronavirus.html | Browns Lose Their Coach for Playoff Game as a Team Outbreak Keeps Growing | By Ken Belson | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/technology/china-app-ban.html | Targeting Payment Platforms Trump Forbids 8 Chinese Apps | By Ana Swanson | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/jacob-blake-kenosha-rusten-sheskey.html | Kenosha DA  Wont Charge  White Officer | By Robert Chiarito Julie Bosman and John Eligon | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/coronavirus-vaccine-supply.html | Scientists Rush  To Try to Stretch  Vaccine Supply | By Sheryl Gay Stolberg and Sharon LaFraniere | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/georgia-runoff-election-voters.html | With Nation Watching Voters Sense the Power Of Their Ballot Choices | By Rick Rojas | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/pence-trump-election.html | Heres How the Final Election Tally Actually Works | By Michael S Schmidt | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/republicans-congress-election-certification.html | Congress Braces for Day Of Chaos and Contention | By Nicholas Fandos | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/trump-georgia-race.html | Win or Lose in Georgia GOP Has Been Bloodied by All the Infighting | By Stephanie Saul | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/us-russia-hacking.html | US Officially Says Russia Is Likely Source of Hacks | By David E Sanger and Julian E Barnes | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/world/asia/indonesia-sinovac-vaccine-halal.html | Muslims in Indonesia Ask if Shots Are Halal | By Richard C Paddock | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/world/europe/europe-covid-vaccinations.html | In Europe Distribution Snags and Staff Shortages Delay Vaccine Rollout | By Marc Santora | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/world/europe/olivier-duhamel-scandal.html | Incest Disclosure Ousts French Intellectual From Key Posts | By Roger Cohen | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/world/europe/trump-scotland-golf-course.html | A Rumored Trip to Scottish Course Is Quashed | By Mark Landler and Maggie Haberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/world/middleeast/gulf-qatar-blockade.html | Gulf States Pledge to Ease Yearslong Qatar Blockade | By Vivian Yee and Megan Specia | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/world/middleeast/south-korea-ship-iran.html | South Korea to Negotiate With Iran for Seized Ship | By Isabella Kwai and Choe SangHun | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/opinion/childhood-piano-lessons.html | Heart and Soul I Fell in Love With You | By Jennifer Finney Boylan | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/opinion/trump-republicans-election.html | Never Forget Republicans Plotted a Coup | By Thomas L Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/sports/ncaafootball/heisman-trophy.html | Smith Epitome of What a Teammate Should Be Wins the Heisman | By Alan Blinder | TX 8-954-047 | 2021-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/sports/ncaafootball/ohio-state-alabama-championship-game-coronavirus.html | Coronavirus Cases at Ohio State Could Postpone Title Showdown With Alabama | By Billy Witz and Alan Blinder | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/arizona-covid.html | Arizona Faces Dire Winter as Cases Climb | By Campbell Robertson and Mitch Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/biden-national-security-state-officials.html | Biden Taps More Familiar Names for Key Roles | By Michael Crowley and David E Sanger | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/cleta-mitchell-foley-lardner-trump.html | Lawyer on Trumps Call to Georgia Resigns From the Firm Whose Rule She Tested | By Michael S Schmidt and Maggie Haberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/dc-protests.html | Washington Gearing Up for ProTrump Protesters | By Zolan KannoYoungs and Matthew Rosenberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/georgia-election-result.html | Georgians Vote Charting Course of the Senate | By Jonathan Martin and Richard Fausset | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/justice-department-disparate-impact.html | Justice Dept Quietly Moves to Severely Narrow Civil Rights Protections | By Katie Benner and Erica L Green | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/pence-trump-election-results.html | Pence Said to Tell Trump That Votes Cant be Blocked | By Maggie Haberman and Annie Karni | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/raphael-warnock-georgia-senate.html | Chasing a Senate Seat and a Place in Black History | By Astead W Herndon | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/trump-electoral-college.html | Election Fraud Suppression Chicanery Thats Right 1876 | By Peter Baker | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/world/asia/hong-kong-arrests-national-security-law.html | The Hong Kong Police Arrest Dozens of ProDemocracy Leaders | By Vivian Wang Austin Ramzy and Tiffany May | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/06/insider/reporting-on-the-long-arc-of-covid-relief.html | Covering the Long Arc of Covid Relief | By Katie Van Syckle | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/06/nyregion/nyc-school-closings-coronavirus.html | Fight Resumes Over Keeping City Classrooms Open | By Eliza Shapiro and J David Goodman | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/06/sports/basketball/devin-booker-phoenix-suns.html | Added Pieces Are Falling Into Place for Booker and Suns | By Marc Stein | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/06/sports/football/derrick-henry-2000-yard-rusher.html | How Long Can Henry Keep This Up | By Mike Tanier | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/06/us/politics/what-to-expect-when-congress-meets-to-certify-bidens-victory.html | An Annotated StepbyStep Guide To the Certification of the Results | By Larry Buchanan and Karen Yourish | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/06/world/europe/coronavirus-new-year-vaccine.html | Hope for New Year Collides With the Pandemic | By Jason Horowitz | TX 8-954-047 | 2021-03-22 |
| 2021-01-01 | 2021-01-07 | https://www.nytimes.com/2021/01/01/arts/john-outterbridge-dead.html | John Outterbridge 87 Cultural Artist Is Dead | By Jori Finkel | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-07 | https://www.nytimes.com/2021/01/02/style/the-year-of-buyers-remorse.html | It Was the Year of Buyers Remorse | By Alyson Krueger | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-04 | 2021-01-07 | https://www.nytimes.com/2021/01/04/style/beard-board-men-facial-hair.html | Hirsute Pursuit Bearding Yourself in an Internet Den | By Bianca Giaever | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-07 | https://www.nytimes.com/2021/01/05/arts/design/art-fairs-covid.html | Art World Makes Plans for Fairs but in Pencil | By Scott Reyburn | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-07 | https://www.nytimes.com/2021/01/05/style/wellness-paring-back-your-beauty-routine-try-water-with-a-boost.html | Does Water  Lemon  Wellness | By Jessica Schiffer | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/asia/north-korea-kim-jong-un-party-congress.html | Kim Admits That Hes Failed  In His 5YearPlan to Rebuild North Koreas Feeble Economy | By Choe SangHun | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/middleeast/egypt-covid-oxygen-video.html | Egyptian Government Disputes Video Clip Allegedly Showing Hospital Oxygen Outage | By Mona ElNaggar | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/middleeast/iran-sexual-violence-metoo-women.html | Iran Moves Bill to Outlaw Sexual Violence and Harassment of Women | By Farnaz Fassihi | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/arts/dance/helgi-tomasson-stepping-down-at-san-francisco-ballet.html | San Francisco Ballet Leader Plans to Give Up Main Roles | By Peter Libbey | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/arts/music/dr-dre-hospitalized.html | Dr Dre Is Hospitalized in Los Angeles | By Ben Sisario | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/arts/music/suzi-analogue.html | Set On Creating A Safe Space | By Marcus J Moore | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/arts/television/bbc-diversity-june-sarpong.html | Shes on a Mission to Transform the BBC | By Alex Marshall | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/arts/television/mr-mayor-review-tina-fey-ted-danson.html | Another Good Place For Ted Danson | By Mike Hale | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/books/eric-jerome-dickey-dead.html | Eric Jerome Dickey 59 Whose Urban Classics on Love and Lust Were Best Sellers | By Neil Genzlinger | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/books/review-w-3-memoir-bette-howland.html | Suffering Without Sentimentality | By Parul Sehgal | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/business/dealbook/hank-paulson-climate-fund.html | Paulson Joins Bono to Run Fund Focused on Climate | By Andrew Ross Sorkin | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/business/economy/federal-reserve-covid-economy.html | Fed Officials Worried About Surge in Covid19 | By Jeanna Smialek | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/business/election-fraud.html | Six False Claims About the November Election | By Davey Alba and Sheera Frenkel | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/business/media/congress-trump-subvert-election-tv.html | Networks Were Ready for a Day of High Political Drama but Not Sedition | By Michael M Grynbaum John Koblin and Tiffany Hsu | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/business/media/reuters-editor-retires.html | Top Editor at Reuters Is Stepping Down After a Decade | By Katie Robertson | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/busines s/media/richard-sharp-bbc-chairman.html | ExGoldman Banker and Political Donor Will Be BBC Chairman | By Eshe Nelson | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/busines s/nyse-delist-china-companies.html | In Second Reversal Exchange Will Delist 3 Chinese Companies | By Alan Rappeport | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/busines s/sedition.html | Business Groups Denounce DC Violence | By Emily Flitter Gillian Friedman Kellen Browning and David Gelles | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/busines s/stimulus-payment-delay-irs.html | How to Find and Get Your Delayed Stimulus | By Tara Siegel Bernard | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/busines s/stock-market-rally.html | US Markets Retain Gains Despite Unrest | By Matt Phillips | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/climate /arctic-refuge-drilling-lease-sales.html | Few Buyers None of Them Major Oil Producers Bid for Alaska Refuge | By Henry Fountain | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/climate /flood-zone-building-restrictions.html | Stricter Building Rules May Test Bidens Pledge On Disaster Protections | By Christopher Flavelle | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/health/c onvalescent-plasma-covid.html | Study Cites Benefit of Plasma Infusions | By Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/health/c oronavirus-variant-tracking.html | Lack of Tracking System Has US Blind to New Variant Experts Warn | By Carl Zimmer | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/nyregio n/car-thefts-nyc.html | A Rise in Car Thefts No Hot Wire Needed | By Sarah Maslin Nir | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/nyregio n/marijuana-new-york-cuomo.html | This Could Be the Year for Legalized Marijuana and Gambling in New York | By Luis FerrSadurn and Jesse McKinley | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/nyregio n/new-york-city-covid-speakeasies.html | Karaoke and Late Hours The Covid Speakeasies | By Mihir Zaveri | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/opinion /biden-alaska-national-wildlife-refuge.html | Stop This Plundering Of Alaska | By Susan Eisenhower | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/opinion /capitol-riot-trump.html | Trump Incites Rioters | By Nicholas Kristof | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/opinion /georgia-senate-election.html | Say It Loud Minority Leader McConnell | By Michelle Cottle | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/opinion /protests-trump-disinformation.html | America Is in a Reality Crisis | By Charlie Warzel | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/sports/k elly-loeffler-wnba.html | Exploring Whats Next for Loeffler and the WNBA | By Sopan Deb and Kevin Draper | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/style/dr ew-barrymore-talk-show.html | Drew Barrymore Is Keeping It Clean | By Abby Ellin | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/style/pa ndemic-dressing-takes-a-dark-turn.html | Pandemic Dressing Takes a Dark Turn | By Reyhan Harmanci | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/style/po p-stars-like-cozy-stuff-too.html | Pop Stars Offer Fans Comfort for a Price | By Brennan Carley | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/technol ogy/capitol-twitter-facebook-trump.html | Both Facebook and Twitter Lock Presidents Accounts | By Kate Conger Mike Isaac and Sheera Frenkel | TX 8-954-047 | 2021-03-22 |

| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/technology/personaltech/tech-2021-augmented-reality-chatbots-wifi.html | The Tech to Watch in 2021 Its Hard to Put a Finger on It | By Brian X Chen | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/erika-shields-louisville-police-chief.html | Louisville Asks ExChief From Atlanta to Lead Its Troubled Police Dept | By Will Wright | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/congress-certifying-the-election-explainer.html | Constitutional Process Has Safeguards to Keep Certification on Track | By Alan Rappeport | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/congress-gop-subvert-election.html | Rampage In Capitol Forces Evacuations Its Part Of His Legacy A Republican Says | By Nicholas Fandos and Emily Cochrane | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/georgia-democrats-senate.html | No Going Back for Georgia Democrats | By Lisa Lerer and Richard Fausset | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/merrick-garland-attorney-general.html | Garland a Judge With Centrist Views Seen as Bidens Attorney General Pick | By Michael S Schmidt Adam Liptak and Katie Benner | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/russia-cyber-hack.html | RussianOwned Software Company Eyed as Entry Point for Wide Breach | By Nicole Perlroth David E Sanger and Julian E Barnes | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/trump-congress.html | Americans at the Gates The Trump Eras Inevitable Denouement | By Peter Baker | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/asia/china-hong-kong-arrests.html | With 53 Arrests Redefining National Security | By Vivian Wang Austin Ramzy and Tiffany May | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/asia/pakistan-virginity-tests.html | Pakistan Court  Abolishes Tests  For Virginity In Rape Cases | By Emily Schmall and Zia urRehman | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/europe/albert-roux-dead.html | Albert Roux Influential Restaurateur Dies at 85 | By Christine Hauser | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/europe/britain-covid-variant-johnson.html | Addressing Pandemic Crisis Offers British Leader a Reprieve of Sorts | By Mark Landler and Stephen Castle | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/europe/eu-china-deal-biden.html | Sudden EU Trade Deal With China May Damage Relations With Biden | By Steven Erlanger | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/europe/julian-assange-denied-bail.html | Assange Bid to Be Released  On Bail Is Denied by Judge  Who Blocked His Extradition | By Elian Peltier | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/europe/trump-capitol-incursion.html | It Shakes the World Allies Voice Shock and Dismay at Incursion | By Katrin Bennhold and Steven Lee Myers | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/middleeast/israel-coronavirus-vaccine-palestinians.html | Covid Spike Dims Hopes  In a Locked Down Israel | By Isabel Kershner and Adam Rasgon | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/opinion/trump-capitol-dc-protests.html | Mr Trump Is to Blame for Capitol Attack | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/opinion/trump-georgia-republicans.html | The Presidents  Real Claim  To Fame | By Gail Collins | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/biden-capitol-congress.html | President Lit Fuse for Chaos Biden Declares | By Michael D Shear and Jim Tankersley | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/capitol-breach-trump-protests.html | As House Was Breached a Fear Wed Have to Fight to Get Out | By Zolan KannoYoungs Sabrina Tavernise and Emily Cochrane | TX 8-954-047 | 2021-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/capitol-mob-trump-supporters.html | Be There There Be Wild A Date Trump All but Circled | By Dan Barry and Sheera Frenkel | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/georgia-senate-trump-black-voters.html | Democrats Take Senate With Victories in Georgia | By Astead W Herndon and Rick Rojas | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/photos-capitol-building-protesters.html | They Are in the Rotunda Sounds of an Unruly Mob Then a Frantic Evacuation | By Luke Broadwater and Emily Cochrane | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/07/us/trump-speech-capitol.html | Enraged at Pence Trump Exhorted Crowd to Fight | By Maggie Haberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/07/insider/exhuming-a-monster-of-a-flop.html | Exhuming a Monster of a Flop | By Jennifer Schuessler | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/07/magazine/fabulous-lives-bollywood-wives-netflix.html | Purse Strings | By Iva Dixit | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/07/sports/basketball/the-nets-looked-unstoppable-early-theyve-proved-to-be-mortal.html | Its Early Yet but Whats Wrong With the Nets | By Sopan Deb | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/07/sports/cycling/cyclists-safety-las-vegas.html | A Renewed Push for Cyclist Safety After 5 Die Near Las Vegas | By John M Glionna | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/07/sports/football/nfl-playoff-games.html | Asking and Answering the Big Questions About the Playoffs | By Ben Shpigel and Benjamin Hoffman | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/07/style/archives-hashtag-party.html | Archival Fun Let Them Tweet Cake | By Caity Weaver | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/07/style/taylor-swift-evermore-.html | Hey Theyre Playing Your Song     Again | By Katie Bishop | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-08 | https://www.nytimes.com/2020/12/29/books/scott-donaldson-biographer-of-literary-titans-dies-at-92.html | Scott Donaldson Biographer  Of Literary Titans Dies at 92 | By Neil Genzlinger | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-08 | https://www.nytimes.com/2021/01/03/obituaries/kim-chernin-dead.html | Kim Chernin 80 Who Wrote About Women Weight and Identity Dies | By Penelope Green | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-08 | https://www.nytimes.com/2021/01/05/arts/television/william-link-dead.html | William Link Dies at 87  Helped Shape the Genre  Of TV Detective Shows | By Alex Vadukul | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-08 | https://www.nytimes.com/2021/01/05/movies/white-lie-review.html | White Lie | By Jeannette Catsoulis | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-08 | https://www.nytimes.com/2021/01/05/nyregion/nyc-covid-outside-activities.html | Outdoor Living Rooms Serve as Escape From Grim Winter | By Winnie Hu | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-08 | https://www.nytimes.com/2021/01/05/world/americas/gordon-butch-stewart-sandals-dead.html | Gordon Stewart 79 Founder of Chain  Of AllInclusive Resort Destinations | By Christine Hauser | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-08 | https://www.nytimes.com/2021/01/06/arts/dance/sunil-kothari-dead.html | Sunil Kothari 87 an Eminent Scholar of Indian Traditional Dance | By Alastair Macaulay | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-08 | https://www.nytimes.com/2021/01/06/arts/design/art-accounts-to-follow-on-instagram-now.html | Be Charmed Empowered and Enchanted | By Will Heinrich | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-08 | https://www.nytimes.com/2021/01/06/movies/my-rembrandt-review.html | My Rembrandt | By Ben Kenigsberg | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-06 | 2021-01-08 | https://www.nytimes.com/2021/01/06/theater/streaming-theater-festivals.html | Experimental Festivals For a Fresh Beginning | By Elisabeth Vincentelli | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/06/world/asia/hong-kong-quarantine.html | Hong Kong Travel Nightmare 3 Weeks in a Hotel | By Vivian Wang | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/arts/music/jazmine-sullivan-heaux-tales-review.html | A Hard Look at Love and Materialism | By Jon Pareles | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/arts/music/pamela-z-prototype-festival-music.html | Wild Virtuoso Ever Expanding | By Seth Colter Walls | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/arts/television/alex-trebek-jeopardy-johnny-gilbert.html | One Last Introduction for a Friend on Jeopardy | By Julia Jacobs | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/arts/television/dickinson-review.html | Stoking the Fire In a Poets Soul | By James Poniewozik | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/arts/television/pretend-its-a-city-martin-scorsese-fran-lebowitz.html | More of Her Metropolitan Life | By Dave Itzkoff | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/arts/television/tiger-lupin-all-creatures-great-small.html | This Weekend I Have | By Margaret Lyons | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/books/gabriel-byrne-walking-with-ghosts.html | Gabriel Byrne Reflects on an Unlikely Path | By Sarah Lyall | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/boeing-settlement-justice-department.html | Boeing Reaches 25 Billion Settlement With US Over 737 Max | By Niraj Chokshi and Michael S Schmidt | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/china-coronavirus-vaccine-sinovac.html | Second Chinese Coronavirus Vaccine Is Effective Officials in Brazil Say | By SuiLee Wee and Ernesto Londoo | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/corporate-america-trump-capitol-mob.html | How an Ally Became Bad For Business | By David Gelles | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/democrats-biden-agenda.html | With Senate in Control Biden Solidifies Agenda | By Jim Tankersley and Michael D Shear | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/economy/biden-commerce-labor-secretary-sba.html | Biden Rounding Out His Economic Team Picks Commerce Labor and SBA Chiefs | By Ana Swanson Noam Scheiber and Stacy Cowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/economy/unemployment-claims.html | Jobless Claims Stay High and Economists Say Winter Will Be Very Difficult | By Patricia Cohen | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/media/neil-sheehan-dead.html | Neil Sheehan Who Obtained the Pentagon Papers Dies at 84 | By Janny Scott | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/new-cars-huge-grilles.html | Carmakers Put Their Biggest Faces Forward | By Tom Voelk | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/climate/2020-disaster-costs.html | Costs of Damage From Natural Disasters in US Doubled to 95 Billion in 2020 | By Christopher Flavelle | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/health/coronavirus-capitol-riot.html | Did the Virus Too Storm the Capitol Amid the Mayhem | By Apoorva Mandavilli | TX 8-954-047 | 2021-03-22 |

| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/movies/beautiful-something-left-behind-review.html | Beautiful Something  Left Behind | By Glenn Kenny | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/movies/blizzard-of-souls-review.html | Blizzard of Souls | By Glenn Kenny | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/movies/grizzly-ii-revenge-review.html | Grizzly II Revenge | By Jeannette Catsoulis | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/movies/if-not-now-when-review.html | If Not Now When | By Teo Bugbee | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/movies/jean-renoir-rules-of-the-game.html | On Balance Just About Perfect | By Ben Kenigsberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/movies/the-reason-i-jump-review.html | The Reason I Jump | By Ben Kenigsberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/nyregion/arlo-hotel-keyon-harrold.html | NYPD to Question Woman in California Over Cellphone Confrontation | By Mihir Zaveri | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/nyregion/cross-bronx-expressway-flood.html | Bronx Drivers Stuck in Cars After Rupture Of Water Pipe | By Daniel E Slotnik | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/nyregion/nyc-foster-care-professor-pedophilia.html | Child Welfare Agency Cuts Ties to Professor Over Pedophilia Studies | By Amanda Rosa | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/opinion/capitol-riot-republicans.html | This Is When The Fever Breaks | By David Brooks | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/opinion/donald-trump-fascism.html | Appeasement Got Us Where We Are | By Paul Krugman | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/opinion/eviction-records-crisis.html | Stop Evictions From Ruining Lives | By Barbara Kiviat and Sara Sternberg Greene | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/opinion/white-supremacists-capitol-riot.html | We Didnt Listen to the Far Right | By Seyward Darby | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/sports/baseball/francisco-lindor-trade-mets.html | In One Trade the Mets Gain a Superstar and a Presence | By Tyler Kepner | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/sports/hockey/john-muckler-dead.html | John Muckler 86 a Longtime Coach And FrontOffice Executive in the NHL | By Richard Goldstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/technology/facebook-trump-ban.html | Facebook Bans Trump To Terms End | By Mike Isaac and Kate Conger | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/technology/trump-social-media.html | Megaphone To Masses Goes Silent | By Kevin Roose | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/theater/swingin-a-dream-shakespeare.html | Shakespeare Swing and Satchmo but a Flop | By Elisabeth Vincentelli | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/upshot/warnock-ossoff-georgia-victories.html | Substantial Turnout Powered  Democrats Gains in Georgia | By Nate Cohn and Charlie Smart | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/Capitol-cops-police.html | Capitol Breach Puts the Police Under Scrutiny | By Shaila Dewan Neil MacFarquhar Zolan KannoYoungs Ali Watkins Christiaan Triebert Haley Willis Stella Cooper Cora Engelbrecht Evan Hill and Arielle Ray | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/new-hampshire-drive-in-legislature.html | To Meet Amid Covid  DriveIn Democracy | By Ellen Barry | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/pentagon-papers-neil-sheehan.html | Finally After Five Decades Times Reporter | By Janny Scott | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/politics/democrats-senate.html | Democrats Now Have Their Opening but the Filibuster May Make It Rocky | By Carl Hulse | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/politics/trump-allies-congress.html | Denying and Deflecting Loyalists Defend Trump | By Jeremy W Peters | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/trump-appointees.html | After Much Delay Trump Asks Political Appointees to Resign | By Lara Jakes and Michael D Shear | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/trump-self-pardon.html | Trump Said to Consider Pardoning Self an Idea Untested by the Courts | By Michael S Schmidt and Maggie Haberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/politics/what-is-the-25th-amendment-and-how-does-it-work.html | What Is the 25th Amendment and What Role Does It Play Now | By Michael D Shear | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/world/asia/japan-tokyo-state-of-emergency.html | Japan Declares State of Emergency in Tokyo Area | By Motoko Rich and Makiko Inoue | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/world/canada/canada-mp-travel-covid.html | Politicians Irk Canadians  By Flouting a Travel Curb | By Catherine Porter | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/world/europe/macron-merkel-trump-capitol-democracy.html | Images That Shake A Pillar of Freedom | By Roger Cohen | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/world/europe/us-capitol-ukraine-post-soviet.html | Scene in Washington Recalls Images of PostSoviet Uprisings | By Andrew Higgins | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/interactive/2021/01/07/us/elections/electoral-college-biden-objectors.html | The 147 Republicans Who Voted to Overturn Election Results | By Karen Yourish Larry Buchanan and Denise Lu | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/live/2020/2020-election-misinformation-distortions/antifa-capitol-mob | That Man Wearing a Horned Helmet He and the Others Were Not Antifa | By Davey Alba | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/wall-street-journal-trump-resign.html | Wall Street Journal Urges The President to Resign | By Michael M Grynbaum | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/opinion/trump-capitol-attack.html | Smashing Trumps Spell | By Michelle Goldberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/opinion/trump-capitol-riot-transition.html | Less Than Two Weeks to Go | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/capitol-trump-mob-black-lives-matter.html | Black Activists See Double Standard In Police Handling of Whites at Capitol | By John Eligon | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/names-of-rioters-capitol.html | Its Us Whos in Charge A Boiling Desire to Desecrate the Capitol | By Sabrina Tavernise and Matthew Rosenberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/politics/capitol-lockdown.html | It Didnt Feel Real Covering Politics One Moment and Chaos the Next | By Nicholas Fandos Erin Schaff and Emily Cochrane | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/politics/justice-department-trump-capitol.html | Justice Dept Open  To Charging Trump For Inciting the Mob | By Katie Benner | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/politics/pence-impeachment-democrats.html | Democrats Threaten to Impeach Trump if Pence Doesnt Act | By Nicholas Fandos | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/politics/trump-leave-office-resignation.html | Calls Grow to Remove Trump as US Officials Head for Exit | By Peter Baker and Maggie Haberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/politics/trump-republicans.html | After the Mob A Reckoning For the GOP | By Jonathan Martin and Alexander Burns | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/world/asia/Abu-Bakar-Bashir-bali-bombing-freed.Html | Cleric Tied to Lethal Bali Nightclub Bombing Is Freed | By Richard C Paddock and Muktita Suhartono | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/08/sports/basketball/fred-kast-golden-state-warriors.html | The Last Game for a Leading Scorer | By Scott Cacciola | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/08/us/who-was-ashli-babbitt.html | Woman Killed Storming Capitol Discovered Political Side After Time in Military | By Ellen Barry Nicholas BogelBurroughs and Dave Philipps | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/08/world/europe/covid-italy-brain-drain.html | Pandemic Helps Reverse A Brain Drain For Now | By Emma Bubola | TX 8-954-047 | 2021-03-22 |
| 2020-12-21 | 2021-01-09 | https://www.nytimes.com/2020/12/21/obituaries/rosendo-rogelio-mendoza-dead.html | Rosendo and Rogelio Mendoza 56 | By Johnny Diaz | TX 8-954-047 | 2021-03-22 |
| 2020-12-23 | 2021-01-09 | https://www.nytimes.com/2020/12/23/obituaries/virginia-shackles-dead-coronavirus.html | Virginia Shackles 99 | By Christina Morales | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-09 | https://www.nytimes.com/2020/12/29/obituaries/bassam-saba-dead-coronavirus.html | Bassam Saba 62 | By Kareem Chehayeb | TX 8-954-047 | 2021-03-22 |
| 2021-01-02 | 2021-01-09 | https://www.nytimes.com/2021/01/02/arts/adal-maldonado-provocative-nuyorican-photographer-dies-at-72.html | Adl Maldonado the Provocative Nuyorican Photographer Is Dead at 72 | By Katharine Q Seelye | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-09 | https://www.nytimes.com/2021/01/05/obituaries/dr-julius-schachter-dead-covid.html | Julius Schachter 84 | By Katie Hafner | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-09 | https://www.nytimes.com/2021/01/06/arts/television/coyote-michael-chiklis.html | Coyote Is Willing To Walk the Walk | By Austin Considine | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-09 | https://www.nytimes.com/2021/01/06/obituaries/rosemary-collins-dead-coronavirus.html | Rosemary Collins 51 | By Jennifer Steinhauer | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-09 | https://www.nytimes.com/2021/01/06/opinion/impeach-trump.html | Impeach and Convict Right Now | By Bret Stephens | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-09 | https://www.nytimes.com/2021/01/07/arts/design/us-capitol-art-damage.html | Curators Scour for Damage to Capitol or Its Art | By Sarah Bahr | TX 8-954-047 | 2021-03-22 |

| 2021-01-07 | 2021-01-09 | https://www.nytimes.com/2021/01/07/arts/what-at-sedition-charges.html | Sedition Involves A Knotty History | By Jennifer Schuessler | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-09 | https://www.nytimes.com/2021/01/07/opinion/trump-capitol-protests.html | Trump Has Always Been a Wolf in Wolfs Clothing | By Ezra Klein | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-09 | https://www.nytimes.com/2021/01/07/sports/football/nfl-picks-wild-card-playoffs.html | Our Picks in the WildCard Round | By Benjamin Hoffman | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-09 | https://www.nytimes.com/2021/01/07/world/europe/hg-wells-coin-royal-mint.html | Fans of HG Wells Cry Foul Over Errors in Commemorative Coin | By Johnny Diaz | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/07/theater/mean-girls-closing.html | Mean Girls Says It Wont Return to Broadway | By Michael Paulson | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/07/world/asia/south-korea-comfort-women-japan.html | South Korean Court Orders Japan to Pay Wartime Sex Slaves | By Choe SangHun | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/arts/design/affordable-multiple-goodman-art.html | Celebrating the Idea of Art for All | By Blake Gopnik | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/arts/design/carol-johnson-dead.html | Carol Johnson 91 a Trailblazing Landscape Architect | By Penelope Green | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/briefing/elaine-chao-trump-capitol-neil-sheehan.html | A Long LameDuck Period Plenty of Time for Mischief | By David Leonhardt | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/business/deutsche-bank-bribery-charges.html | Deutsche Bank to Pay 125 Million in Settlement | By Matthew Goldstein and David Enrich | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/business/economy/china-solar-companies-forced-labor-xinjiang.html | Chinese Solar Companies Are Linked to Use of Forced Labor Critics Say | By Ana Swanson and Chris Buckley | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/business/economy/december-2020-jobs-report.html | Jobs Recovery Goes Into Reverse as Pandemic Takes a New Toll | By Ben Casselman | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/business/economy/federal-reserve-2015-transcripts.html | Feds Decision  After Crash In 2008 Informs Interest Rates | By Jeanna Smialek | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/business/smallbusiness/ppp-loans-restart.html | Underserved Borrowers Get Priority With PPPs Restart | By Stacy Cowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/climate/hottest-year-ever.html | Global Analysis of Weather Puts 2020 in Tie With 2016 as Hottest Year on Record | By Henry Fountain | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/health/Covid-survivors-longterm.html | 6 Months Later Survivors Plagued by Problems | By Pam Belluck | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/health/covid-arthritis-drugs-reduced-deaths.html | 2 Arthritis Drugs Reduced Deaths in Covid Patients | By Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/nyregion/miya-ponsetto-soho-hotel.html | Woman Who Falsely Accused Black Teen in SoHo Goes Off Script and Then to Jail | By Edgar Sandoval | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/nyregion/nyc-coronavirus-vaccine-delays.html | Cuomo Widens Eligibility After Vaccine Goes Unused or Is Discarded | By Joseph Goldstein | TX 8-954-047 | 2021-03-22 |

| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/opinion/gabby-giffords-shooting-capitol-attack.html | A Gunman Tried to Silence Me | By Gabrielle Giffords | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/opinion/trump-capitol-riot-impeachment.html | Waiting Out Trump Is Dangerous | By Jamelle Bouie | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/sports/baseball/tommy-lasorda-dead.html | Tommy Lasorda 93 a Dodger From Cleats to Cap Dies | By Richard Goldstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/sports/baseball/tommy-lasorda-dodgers.html | Lasorda Was a Star And a Tactician Who Had Vision | By Tyler Kepner | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/sports/basketball/nets-sixers-seth-curry-coronavirus.html | Sixers Positive Virus Test Raises Questions About NBAs Health Protocols | By Sopan Deb and Marc Stein | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/sports/football/cooper-kupp-rams-baby.html | The State the Kupps Are Both In Anxiety | By Jonathan Abrams | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/sports/soccer/schalke-tasmania-record.html | Why a Proud Record 0 for 31 Is Under Threat | By Rory Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/technology/dlive-capitol-mob.html | Livestreaming the Siege For Followers and Profit | By Kellen Browning and Taylor Lorenz | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/technology/twitter-trump-suspended.html | Citing Risk of Violence Twitter Permanently Suspends Trump | By Kate Conger and Mike Isaac | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/theater/theater-freelance-uk.html | Side Hustles Become a Part of the Script | By Alex Marshall | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/theater/under-radar-festival-review.html | The Love of Things Magnified Onstage | By Jesse Green | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/upshot/jobs-report-economy-analysis.html | It Was the Worst Year for Jobs Since World War II | By Neil Irwin | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/immigrants-capitol-riot.html | Familiar Fears as Immigrants See Blackest Day for Democracy | By Campbell Robertson and Miriam Jordan | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/trump-administration-politicized-election-intelligence.html | Trump Officials Distorted Intelligence on Foreign Meddling Report Finds | By Julian E Barnes Charlie Savage and Adam Goldman | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/trump-georgia-capitol-racism.html | Race and Anger Collide In Riot at Peoples House | By Astead W Herndon | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/trump-pelosi-nuclear-military.html | Pelosi Pressed Pentagon on Safeguards to Prevent Trump From Initiating Strikes | By David E Sanger and Eric Schmitt | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/world/africa/uganda-election-bobi-wine-icc.html | Presidential Rival Sues Ugandas Leader Citing Human Rights Abuses | By Abdi Latif Dahir | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/world/americas/mexico-killings-guanajuato.html | 9 Are Dead After Rampage At Wake in Central Mexico | By Oscar Lopez | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/world/americas/ronnie-brunswijk-suriname.html | In Suriname a RebelTurnedPolitician Funnels Oil Wealth Toward the Poor | By Anatoly Kurmanaev | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/world/europe/russian-vaccine.html | Why Would You Get the Russian Vaccine Nobody Wants to Get Sick | By Andrew E Kramer | TX 8-954-047 | 2021-03-22 |

| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/world/europe/us-capitol-rampage-camp-auschwitz.html | Sweatshirt Seen at Capitol Revives Distressing Memories | By Melissa Eddy | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/your-money/earned-income-tax-credit-help.html | Getting Help on a Complex Path to Extra Cash | By Ann Carrns | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/your-money/gyms-personal-workouts.html | The Home Becomes a HighPrice Gym | By Paul Sullivan | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/opinion/world-capitol-attack-trump.html | Awe and Shock | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/technology/parler-apple-google.html | FarRight App Under Scrutiny For Failing To Police Itself | By Jack Nicas | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/biden-coronavirus-vaccinations.html | Plan to Release Far More Doses In Vaccine Blitz | By Sheryl Gay Stolberg and Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/biden-economy-pandemic.html | Biden Vows Swift Response to Collision of Crises | By Michael D Shear and Jim Tankersley | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/capitol-riot-charges.html | Investigation Into Rioters Yields Charges and Arrests As FBI Examines Videos | By Adam Goldman John Ismay and Hailey Fuchs | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/democrats-trump-impeachment.html | House Prepares Article Of Impeachment | By Nicholas Fandos Maggie Haberman and Luke Broadwater | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/josh-hawley-capitol-riot.html | Blame and Blowback  For Senator Who Led Objections to Electors | By Catie Edmondson | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/police-officer-killed-capitol.html | He Dreamed of Being an Officer and Died Securing Congress | By Zolan KannoYoungs and Tracey Tully | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/trump-advisers-resign.html | Loyalty or Lack of Alternatives Keeps Dead Enders Pondering Historys Judgment in Emptying West Wing | By Annie Karni | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/trump-republican-national-committee.html | In Capital Crisis for the GOP at RNC Meeting a Celebration of the President | By Jonathan Martin | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/trump-white-house-resignations.html | Resign or Stay by Trumps Side Officials Weigh Options in Final Days | By Michael Crowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/world/asia/kim-nuclear-north-korea.html | Kim Vows to Boost North Koreas Nuclear Capability | By Choe SangHun | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/09/business/Brexit-British-economy.html | A Week In Businesses Are Feeling Brexit Pain | By Eshe Nelson | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/09/world/europe/coronavirus-mutations.html | World Stumbles in Frantic Race to Subdue EverChanging Virus | By Matt Apuzzo Selam Gebrekidan and Apoorva Mandavilli | TX 8-954-047 | 2021-03-22 |
| 2020-10-13 | 2021-01-10 | https://www.nytimes.com/2020/10/13/books/review/a-good-time-to-be-born-perri-klass.html | The Luckiest Parents in History | By Christie Watson | TX 8-954-047 | 2021-03-22 |
| 2020-11-24 | 2021-01-10 | https://www.nytimes.com/2020/11/24/books/review/saving-freedom-joe-scarborough-truman.html | Harry Trumans Legacy | By John Gans | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-06 | 2021-01-10 | https://www.nytimes.com/2020/12/06/books/review/bagman-rachel-maddow-michael-yarvitz.html | The Fall of Spiro Agnew | By Jeffrey Frank | TX 8-954-047 | 2021-03-22 |
| 2020-12-07 | 2021-01-10 | https://www.nytimes.com/2020/12/07/well/live/coronavirus-cities-safe.html | Stop Blaming Cities The Coronavirus  Is Everywhere | By Christina Caron | TX 8-954-047 | 2021-03-22 |
| 2020-12-08 | 2021-01-10 | https://www.nytimes.com/2020/12/08/books/review/judith-schalansky-inventory-losses.html | File Under Miscellaneous | By Kate Zambreno | TX 8-954-047 | 2021-03-22 |
| 2020-12-21 | 2021-01-10 | https://www.nytimes.com/2020/12/21/travel/swedish-lapland.html | Crisp Quiet and Still A Wintry Swedish Wonderland | By Marcus Westberg | TX 8-954-047 | 2021-03-22 |
| 2020-12-21 | 2021-01-10 | https://www.nytimes.com/2020/12/21/upshot/after-vaccine-recommendations-experts.html | After Vaccinations Keep Your Guard Up | By Claire Cain Miller Margot SangerKatz and Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2020-12-29 | 2021-01-10 | https://www.nytimes.com/2020/12/29/books/review/reid-mitenbuler-wild-minds.html | Cartoonish | By Michael Tisserand | TX 8-954-047 | 2021-03-22 |
| 2020-12-31 | 2021-01-10 | https://www.nytimes.com/2020/12/31/books/review/the-diplomats-wife-pam-jenoff.html | Is Pam Jenoff a Law Professor Moonlighting as a Novelist or Vice Versa You Decide | By Elisabeth Egan | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-10 | https://www.nytimes.com/2021/01/03/books/review/chris-grabenstein-the-smartest-kid-in-the-universe.html | His Suddenly Brilliant Career | By Rob Harrell | TX 8-954-047 | 2021-03-22 |
| 2021-01-03 | 2021-01-10 | https://www.nytimes.com/2021/01/03/books/review/katie-the-catsitter-colleen-venable-stephanie-yue.html | Cat Girl | By Lisa Brown | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-10 | https://www.nytimes.com/2021/01/04/books/review/how-to-slowly-kill-yourself-and-others-in-america-kiese-laymon.html | An Authors Voice Reclaimed | By Jerald Walker | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-10 | https://www.nytimes.com/2021/01/04/realestate/brooklyn-rental-park-slope.html | Not Living by Himself but Getting Closer to It | By Kim Velsey | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/arts/television/lilly-singh-week.html | Lilly Singhs Week Soul and Some Bollywood | By Mallika Rao | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/books/05Group-Text-Peter-Ho-Davies.html | A Lie Someone Told You About Yourself by Peter Ho Davies | By Elisabeth Egan | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/books/review/exercised-daniel-lieberman.html | Muscle Memory | By Jen A Miller | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/books/review/himalaya-a-human-history-ed-douglas.html | Climbing the Himalaya With Soldiers Spies Lamas and Mountaineers | By Jeffrey Gettleman | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/books/review/the-invention-of-medicine-robin-lane-fox-the-light-ages-seb-falk-the-age-of-wood-roland-ennos.html | Early Tech | By Michael Strevens | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/magazine/how-to-tell-identical-twins-apart.html | How to Tell Identical Twins Apart | By Malia Wollan | TX 8-954-047 | 2021-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/magazine/i-saw-a-doctor-who-voices-conspiracy-theories-what-should-i-do.html | What to Do About a Doctor Who Voices Conspiracy Theories About Covid19 and the Vaccine | By Kwame Anthony Appiah | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/magazine/points-guy-travel-rewards.html | Points of No Return | By Jamie Lauren Keiles | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/realestate/designing-comfortable-tv-room.html | An Open Invitation to Build a Better TV Room | By Tim McKeough | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/realestate/new-york-real-estate-recovery.html | New Yorks Recovery Begins | By C J Hughes | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-10 | https://www.nytimes.com/2021/01/06/arts/dance/royal-academy-history-exhibition-london.html | Ballet and Britain A Love Story | By Roslyn Sulcas | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-10 | https://www.nytimes.com/2021/01/06/magazine/the-painter-subverting-art-world-economics-100-at-a-time.html | Jean Smiths Paintings | By Nick Marino | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-10 | https://www.nytimes.com/2021/01/06/magazine/this-chicken-and-rice-is-perfect-home-cooking-with-prison-roots.html | This Chicken and Rice Is Perfect Home Cooking With Prison Roots | By Samin Nosrat | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-10 | https://www.nytimes.com/2021/01/06/realestate/home-prices-washington-utah-pennsylvania.html | 17 Million Homes in Washington Utah and Pennsylvania | By Julie Lasky | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-10 | https://www.nytimes.com/2021/01/06/realestate/house-hunting-in-paris-france.html | A Paris Loft With a Surplus of Sunlight | By Roxana Popescu | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-10 | https://www.nytimes.com/2021/01/06/realestate/living-in-hastings-on-hudson-ny-inclusive-rivertown.html | A Progressive Vibe and Proximity to the City | By Susan Hodara | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-10 | https://www.nytimes.com/2021/01/06/realestate/new-years-garden-resolutions.html | Another Year Another List of Resolutions | By Margaret Roach | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-10 | https://www.nytimes.com/2021/01/06/theater/our-town-actresses.html | Shes More Than the Girl Next Door | By Laura CollinsHughes | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/arts/jean-valentine-dead.html | Jean Valentine 86 Is Dead Poet and a Pulitzer Finalist | By Katharine Q Seelye | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/arts/music/beethoven-fur-elise-igor-levit.html | The Simple Allure Of a Familiar Tune | By Joshua Barone | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/insider/52-places-you-cherish.html | A Special Version of 52 Places | By Elisabeth Goodridge | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/magazine/judge-john-hodgman-on-getting-your-wifes-attention.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/magazine/tyshawn-sorey.html | Pieces of a Man | By Adam Shatz | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/movies/star-wars-fan-films.html | The Force Is With Them | By Ian Prasad Philbrick | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/nyregion/trees-plastic-bags.html | The SemiEpic Quest of Brooklyns Plastic Bagman | By Gabriel Cohen | TX 8-954-047 | 2021-03-22 |

| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/style/capitol-riot-tactics.html | How Clothes Make the Mob Outlandish Fantastical and Yes Extreme | By Vanessa Friedman | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/style/social-qs-parenting-drinking.html | Troubling Behavior | By Philip Galanes | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/t-magazine/tishan-hsu.html | Works for the Dystopian Age | By Adriane Quinlan | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/travel/the-52-places-to-visit-list.html | A Very Different 52 Places | By Amy Virshup | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/interactive/2021/01/07/realestate/07hunt-narayanaswamy.html | Harlem or BedStuy A Couple Seek a Friendly New Neighborhood Which Would You Choose | By Joyce Cohen | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/07/opinion/capitol-riot-trump-america.html | Ugly Truths About America | By Roxane Gay | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/arts/design/olujimi-portraits.html | 177 Portraits One Moving Tribute | By Siddhartha Mitter | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/arts/television/wandavision-elizabeth-olsen-paul-bettany.html | On Next Leave It to the Android | By Dave Itzkoff | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/books/review/crime-fiction-rozan-katrine-engberg.html | Murder Murder Everywhere | By Marilyn Stasio | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/books/review/icebound-andrea-pitzer.html | The Earths Extremes | By Rachel Slade | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/business/raj-shah-rockefeller-foundation-corner-office.html | Disaster Hits Home for Global Aid Group | By David Gelles | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/business/sperm-donors-facebook-groups.html | The New Sperm Economy | By Nellie Bowles | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/business/trump-capitol-stock-market.html | The Market Turns a Blind Eye to Chaos | By Jeff Sommer | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/dining/weeknight-ricotta-gnocchi.html | 5 Dishes to Cook This Week | By Margaux Laskey | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/fashion/weddings/the-road-to-this-wedding-was-paved-with-theft-lies-tears-other-marriages-and-forgiveness.html | Regaining His Sobriety and in Due Time Her Love | By Alix Wall | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/health/US-variant-covid-false.html | False Reports Of US Variant Originated With Birx | By Apoorva Mandavilli | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/nyregion/chuck-schumer-majority-leader.html | With Schumers Rise New York Gets a Boost | By Jesse McKinley and Christina Goldbaum | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/nyregion/coronavirus-vaccinations-nyc.html | Keeping Track of Covid19 and the Cat | By Alix Strauss | TX 8-954-047 | 2021-03-22 |

| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/nyregion/coronavirus-vaccine-wealthy-nyc.html | Guess Whos Trying to Break the Line | By Ginia Bellafante | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/nyregion/robert-caro-archives.html | A Peek at Robert Caros Yellowed Files | By Dan Barry | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/opinion/capitol-protest-1861-lincoln.html | The Capitol Takeover That Wasnt | By Ted Widmer | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/opinion/election-reform.html | Lets Ensure This Never Happens Again | By Beverly Gage and Emily Bazelon | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/opinion/georgia-black-political-power.html | Why We Need a Second Great Migration | By Charles M Blow | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/realestate/streetscapes-washington-heights.html | An Underground Movement | By John Freeman Gill | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/sports/football/mike-tomlin-steelers.html | A Fixture Now a Rarity Still Prowls The Sideline | By Jonathan Abrams | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/as-an-intense-winter-unfolds-some-lessons-from-herbalists.html | Healing Habits in an Intense Winter | By Jenna Wortham | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/before-they-wed-they-dated-in-bahia-dublin-bangkok-cape-town-and-tulum.html | Crossing the Ocean to Be Together | By Alix Wall | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/cia-rebrand.html | Can a New Design Change the CIAs Image | By Ezra Marcus | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/hasty-wedding.html | He Was in No Rush Until the Brain Tumor Arrived | By Tammy La Gorce | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/married-alone.html | Starting a New Chapter at 25 Below | By Tammy La Gorce | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/modern-love-we-needed-more-significant-others.html | We Needed More Significant Others | By Logan Ury | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/retrocomputing.html | The Rise of Outdated Technology | By Kim Key | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/seaside-wedding.html | Their Attraction Was Real Their Legislature Wasnt | By Gabe Cohn | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/they-met-in-a-car-pool-now-theyre-married.html | Finally Getting on the Same Page | By Vincent M Mallozzi | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/technology/trump-misinformation-superspreaders.html | Trump Isnt the Only One Typing Away | By Shira Ovide | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/08/movies/michael-apted-dead.html | Michael Apted Versatile Director Known for Up Documentaries Dies at 79 | By Neil Genzlinger | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/business/china-rules-trump-biden-sanctions.html | Chinas New Rules Could Hurt US Companies and Send Message to Biden | By Amy Qin | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/business/media/fox-news-trump-tv.html | Weve Got Nowhere to Go After Trump Fox Sticks With Message if Not Messenger | By Michael M Grynbaum | TX 8-954-047 | 2021-03-22 |

| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/business/media/journalists-capitol-mob.html | This Could Get Ugly Covering the Capitol Siege | By Katie Robertson and Tiffany Hsu | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/business/national-association-manufacturers-trump.html | Once a Prized Partner A Lobbying Behemoth Wants Trump Removed | By Jim Tankersley Peter Eavis and Lauren Hirsch | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/health/eligible-for-covid-vaccine.html | Under Pressure States Rush To Expand Access to Vaccines | By Abby Goodnough | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/nyregion/coronavirus-nyc-diners.html | Etched in the Local Landscape | By Anna Mutoh | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/capitol-attack-racism-america.html | The Myth of American Innocence | By Brent Staples | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/sunday/trump-capitol-attack.html | Trumps Capitol Offense | By Maureen Dowd | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/sunday/trump-capitol-riot-legacy.html | How Trump Made the Fantasy Real | By Ross Douthat | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/sunday/trump-mob-capitol.html | Are We Stuck With Him for 10 More Days | By Nicholas Kristof | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/sunday/university-of-georgia-desegregation.html | I Made History but It Didnt End There | By Charlayne HunterGault | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/trump-capitol-lost-cause.html | Will the Myth of Trumpism Endure | By David W Blight | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/trump-pardon-clint-lorance.html | Fingerprints of a Terrorist | By Annie Jacobsen | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/what-would-david-bowie-do.html | What Would David Bowie Do | By Simon Critchley | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/realestate/landlords-tenants-cant-pay-rent.html | If a Tenant Is Unable to Pay the Rent What Can a Struggling Landlord Do | By Ronda Kaysen | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/sports/football/covid-nfl-wild-card-fans.html | Playoffs Feature the Sound of Silence | By Ken Belson | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/sports/horse-racing/horse-racist-name-guillot.html | NYRA Bars Horse Trainer For Using Racist Name | By Joe Drape | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/sports/ncaabasketball/ncaa-delays-vote-athlete-endorsements.html | NCAA Likely to Delay Vote to Let Athletes Profit From Fame | By Alan Blinder | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/sports/soccer/rapinoe-rashford-beckham.html | What We Really See In Our Stars | By Rory Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/style/indigenous-beadwork-instagram.html | A Trove of Indigenous Beadwork | By Anna V Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/style/louise-linton-steve-mnuchin-wife-movie.html | Louise Lintons Madness | By Brooks Barnes | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/style/meena-harris-building-that-brand.html | Meena Harriss Own Path | By Jessica Testa | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/technology/hong-kong-website-blocked.html | Hong Kong Site Listing Police Data Is Blocked | By Paul Mozur and Aaron Krolik | TX 8-954-047 | 2021-03-22 |

| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/technology/trump-twitter-ban.html | Whos Boss 2 Tech Giants | By Kevin Roose | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/california-coronavirus.html | Surge Brings a New York Moment to California | By Manny Fernandez Thomas Fuller and Mitch Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/capitol-rioters.html | Mobs Battle Cry Our President Wants Us Here | By Dan Barry Mike McIntire and Matthew Rosenberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/chicago-schools-covid-reopening.html | Chicago Students Gear Up for Class but Not All Teachers Plan to Be There | By Kate Taylor | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/first-amendment-free-speech.html | Twitter Bans and Scrapped Books Maybe Unwise but Hardly Illegal | By Adam Liptak | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/georgia-presidential-election-results.html | Trump Urged Vote Official To Find Fraud And Be Hero | By Richard Fausset and Katie Benner | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/politics/capitol-riot-charges.html | Photos and Videos Lead to Arrests of Trump Loyalists in Capitol Incursion | By Will Wright | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/politics/democrats-trump-crimes-prosecute.html | Democrats Also Seek Criminal Inquiries | By Reid J Epstein and Lisa Lerer | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/politics/michigan-state-capitol.html | If You Didnt See Invasion Coming You Werent Watching Michigan | By Kathleen Gray | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/politics/republican-party-trump.html | Tumult in Washington Widens Gap in GOP | By Catie Edmondson | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/politics/republicans-trump-capitol.html | Republicans New Distancing Policy | By Lisa Lerer | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/politics/trump-impeachment-possible.html | America on Edge as House Weighs 2nd Impeachment | By Peter Baker | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/politics/trump-voters.html | For Loyal Trump Base AntiDemocratic Ideals And Distrust Still Burn | By Trip Gabriel | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/world/asia/india-farmers-protest.html | In Cold and Rain Farmers Defying Indias Leader Dig In | By Mujib Mashal Karan Deep Singh and Saumya Khandelwal | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/world/asia/indonesia-plane-crash.html | Indonesian Jetliner Crashes Into Sea After Takeoff | By Hannah Beech and Muktita Suhartono | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/world/asia/singapore-coronavirus-universities.html | Rigorous Approach Is Keeping Cases Off Campus | By SuiLee Wee | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/world/europe/covid-vaccines-ukraine.html | Geopolitics Of Vaccines On Display In Ukraine | By Maria Varenikova | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/world/europe/norway-oslo-memorial.html | Lawsuit Over Memorial Divides Community Traumatized by Massacre | By Henrik Pryser Libell and Megan Specia | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/world/europe/pope-coronavirus-vaccinations.html | Pope to Get Inoculation He Says All Should Do It | By Jason Horowitz | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/world/europe/sweden-coronavirus-restrictions.html | Law Gives Power to Impose Restrictions | By Thomas Erdbrink | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/09/at-home/museum-in-a-box.html | Got a Box Make a Museum | By Richard Morgan | TX 8-954-047 | 2021-03-22 |

| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/09/at-home/solve-a-nonogram.html | FFigure Out A Nonogram A What | By Andrew Dore and Sam Von Ehren | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/09/at-home/superhero-movies.html | Delight in the Power Of Superheroes | By Noel Murray | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/09/at-home/things-to-do-this-week.html | Meet Leopards  And Watch  Another Round | By Katherine Cusumano and Emma Grillo | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/10/us/politics/state-dept-taiwan-united-states-china.html | US to Ease Curbs on Meeting With Taiwan Officials | By Julian E Barnes and Amy Qin | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/10/us/politics/technology-companies-biden-inaugural-donors.html | Inaugural Donor List Includes Tech Companies | By Eric Lipton and Kenneth P Vogel | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/10/well/recycle-your-pandemic-habits.html | Recycle Your Pandemic Habits | By Tara ParkerPope | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/10/business/the-week-in-business-the-price-of-chaos.html | With Interest | By Charlotte Cowles | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/10/realestate/home-sales-one-million-dollars.html | Homes That Sold for Around 1 Million | By C J Hughes | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/10/sports/tennis/season-start-australian-open.html | Tennis Tournaments Are Starting Will Players Show | By Matthew Futterman | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/10/style/coronavirus-sex-hookups-dating.html | Hooking Up During Covid19 | By Valeriya Safronova | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/10/world/middleeast/israel-friedman-ambassador-trump.html | The Trump Appointee Who Changed the Narrative in Israel | By David M Halbfinger | TX 8-954-047 | 2021-03-22 |
| 2020-12-22 | 2021-01-11 | https://www.nytimes.com/2020/12/22/arts/candy-tv-movies.html | An Imaginary Confectionary | By Maya Phillips | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-11 | https://www.nytimes.com/2021/01/05/business/tatiana-akhmedova-divorce.html | Its Mother  Against Son In Divorce Of Oligarch | By David Segal | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-11 | https://www.nytimes.com/2021/01/05/technology/virtual-reality.html | Virtual Reality Is Not the Hit It Was Meant to Be Thats OK | By Shira Ovide | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-11 | https://www.nytimes.com/2021/01/05/well/move/new-year-ultrarunning.html | 2020 Was Hard So Was Leaving It | By Jen A Miller | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-11 | https://www.nytimes.com/2021/01/07/opinion/daniel-pearl-killing.html | Haunted by Daniel Pearls Murder | By Farah Stockman | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-11 | https://www.nytimes.com/2021/01/08/arts/design/smithsonian-capitol-artifacts.html | The Smithsonian Is Collecting Objects From the Capitol Attack | By Zachary Small | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-11 | https://www.nytimes.com/2021/01/08/arts/music/eugene-wright-dead.html | Eugene Wright 97 Bassist  For Brubecks Jazz Quartet | By Richard Sandomir | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-11 | https://www.nytimes.com/2021/01/08/arts/music/nicki-minaj-tracy-chapman-lawsuit.html | Minaj Pays Chapman in Suit | By Ben Sisario | TX 8-954-047 | 2021-03-22 |

| 2021-01-08 | 2021-01-11 | https://www.nytimes.com/2021/01/08/arts/music/playlist-taylor-swift-saweetie-doja-cat.html | An Ode to Moving Forward and Seven More New Songs | By Jon Pareles Giovanni Russonello and Lindsay Zoladz | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-11 | https://www.nytimes.com/2021/01/08/travel/rail-resorts-epicpass-refunds.html | I Cant Get My Ski Pass Refunded  Despite State Travel Restrictions | By Sarah Firshein | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-11 | https://www.nytimes.com/2021/01/08/us/covid-vaccine-eventbrite.html | Health Officials  Use Eventbrite To Book Shots Not Concerts | By Jacey Fortin | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-11 | https://www.nytimes.com/2021/01/09/arts/fauci-coronavirus-performing-arts.html | Fauci Envisions Open Theaters By This Fall | By Julia Jacobs | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-11 | https://www.nytimes.com/2021/01/09/opinion/diet-resolution-new-years.html | Why Your New Years Diet Is Doomed | By Mark Bittman | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-11 | https://www.nytimes.com/2021/01/09/us/boston-mayor-election.html | If Walsh Moves On 3 Women of Color Could Change Face of Bostons Mayoralty | By Ellen Barry | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-11 | https://www.nytimes.com/2021/01/09/us/politics/confederate-flag-capitol.html | The Confederate Flag Inside the Capitol a Jarring and Disheartening Sight | By Maria Cramer | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/09/world/asia/indonesia-landslide-rains-west-java.html | At Least 12 Are Killed By Landslides In Indonesia | By Dera Menra Sijabat and Richard C Paddock | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/arts/design/immersive-art-investors.html | Immersed in Art Someday Soon | By Zachary Small | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/books/pauline-harmange-i-hate-men.html | Feminist Touches A Nerve | By Laura Cappelle | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/business/boeing-737-indonesia-plane.html | A Country Seeks Answers After a 26YearOld Plane Plunges Into the Java Sea | By Austin Ramzy | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/health/coronavirus-hospitals-vaccinations.html | Workers at Elite Medical Centers Are Vaccinated Out of Turn | By Apoorva Mandavilli | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/insider/to-run-and-take-notes-at-the-same-time.html | Running With My Notebook | By Jen A Miller | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/nyregion/new-york-vaccine-guidelines.html | Vaccine Rules Are Loosened A 2nd Time to Inhibit Waste | By Dana Rubinstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/obituaries/ved-mehta-celebrated-writer-for-the-new-yorker-dies-at-86.html | Ved Mehta Writer Who Introduced Americans to India Is Dead at 86 | By Margalit Fox | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/opinion/trump-narcissist-capitol-riots.html | The Narcissist in Chief Makes It All Crash Down | By Jennifer Senior | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/opinion/trump-republicans.html | The Rule of  Law Must  Apply to All | By Charles M Blow | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/sports/basketball/nba-heat-celtics-postponed.html | Not Pausing League Says As Virus Issues emem Hollow Teams | By Sopan Deb | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/technology/tim-berners-lee-privacy-internet.html | Reimagining  Data Storage  For the Web He Created | By Steve Lohr | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/coronavirus-vaccine-florida.html | A Snaking Line to No Vaccine Floridas Big Rollout Sputters | By Patricia Mazzei Eric Adelson and Kate Kelly | TX 8-954-047 | 2021-03-22 |

| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/nancy-bush-ellis-dead.html | Nancy Bush Ellis 94 Loyal Sister and Aunt Of Presidents Is Dead | By Katharine Q Seelye | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/politics/assange-trump-pardon.html | Supporters Push for Pardon for Assange as the Presidents Term Comes to a Close | By Kenneth P Vogel | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/politics/capitol-police-howard-liebengood-dies.html | Police Officer Who Responded to the Riot at the Capitol Dies While Off Duty | By Nicholas Fandos and Luke Broadwater | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/georgia-republicans.html | Georgia Republicans Lick Their Wounds and Look to Turn the Page | By Richard Fausset and Rick Rojas | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/lloyd-austin-confirmation.html | Bidens Nominee for Defense Secretary Is Unlikely to Start Job on the First Day | By Jennifer Steinhauer | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/politics/trump-twitter.html | Without Twitter Who Is Donald J Trump | By Maggie Haberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/trump-speech-riot.html | What Trump Told Supporters Before the Violence Began | By Charlie Savage | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/washington-dc-statehood.html | The 51st State The District of Columbias Cause Gets New Fuel | By Michael Wines | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/world/asia/afghanistan-taliban-information-war.html | Media Clampdown Stifles Data on Afghan War Deaths | By Thomas GibbonsNeff Fahim Abed and Najim Rahim | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/world/asia/indonesia-plane-crash.html | Deadly Crash Extends Indonesias Tragic Aviation History | By Hannah Beech and Muktita Suhartono | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/world/asia/wuhan-china-coronavirus.html | Tale of Victory Over Virus Omits Something The Mistakes | By Amy Qin and Javier C Herrndez | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/world/europe/kyrgyzstan-election.html | In Kyrgyzstan Former Inmate Wins Election For President | By Ivan Nechepurenko | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/world/europe/trump-truth-lies-power.html | How Leaders Bend Reality With Big Lies | By Andrew Higgins | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/business/media/capitol-anthime-gionet-buzzfeed-vine.html | Data Metrics Shape the Web This Insurgent Used Them to Shape Himself | By Ben Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/business/media/sex-and-city-revival.html | HBO Max Orders Revival Of Hit Sex and the City | By John Koblin | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/sports/football/nfl-playoffs-wild-card-scores.html | On the Big Stage Some Players Flip the Script | By Benjamin Hoffman | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/technology/parler-app-trump-free-speech.html | A Web Haven For Trump Fans Faces the Void | By Jack Nicas and Davey Alba | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/inauguration-security-police.html | Threat of More Violence Weighs on Inauguration | By Alan Feuer | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/politics/capitol-siege-security.html | Flood of Failures Let Mob Rampage Through Capitol | By Mark Mazzetti Helene Cooper Jennifer Steinhauer Zolan KannoYoungs and Luke Broadwater | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/politics/trump-impeachment.html | Race to Impeach as Pelosi Urges Cabinet to Act | By Nicholas Fandos Peter Baker and Maggie Haberman | TX 8-954-047 | 2021-03-22 |

| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/politics/us-yemen-houthis-terrorist-group.html | US to Put Terrorist Label On Houthis in Yemen War | By Lara Jakes | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/arts/television/whats-on-tv-this-week-resistance-finding-your-roots.html | This Week on TV | By Gabe Cohn | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/business/small-businesses-ppp-covid.html | A Joke Some Small Businesses  Got Relief Loans as Low as 1 | By Stacy Cowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/business/trump-business-regulations-biden.html | Business Rules the Trump Administration Is Racing to Finish | By The New York Times | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/nyregion/mayor-race-nyc.html | Mayoral Candidates Are Scrambling to Meet FundRaising Deadline | By Emma G Fitzsimmons and Dana Rubinstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/nyregion/moynihan-station-high-line.html | New York Plans Expansion of High Line | By Mihir Zaveri and Daniel E Slotnik | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/sports/basketball/elizabeth-williams-activism-wnba.html | For an Activist Triumph Followed by Pain | By Kurt Streeter | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/sports/ncaafootball/justin-fields-ohio-state.html | Taking a Big Hit  And Now a Big Risk | By Billy Witz | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/sports/ncaafootball/nick-saban-alabama-offense.html | Sabans Offense Is the Star Now | By Alan Blinder | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/world/europe/france-paris-seine-fishing.html | Catch a Fish in the Seine Post It on Social Media Release | By Antonella Francini | TX 8-954-047 | 2021-03-22 |
| 2020-12-09 | 2021-01-12 | https://www.nytimes.com/2020/12/09/science/bees-poop-murder-hornets.html | To Deter Killer Hornets Some Bees Decorate Their Hives With Feces | By Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2020-12-17 | 2021-01-12 | https://www.nytimes.com/2020/12/17/science/ghost-sharks-extinction.html | In Clear Danger Catching a Glimpse of Ghost Sharks Before They Start to Disappear | By Annie Roth | TX 8-954-047 | 2021-03-22 |
| 2020-12-21 | 2021-01-12 | https://www.nytimes.com/2020/12/21/science/wolf-puppy-mummy.html | Frosted Fido A Pup Who Is 6 Weeks and 50000 Years Old | By James Gorman | TX 8-954-047 | 2021-03-22 |
| 2020-12-22 | 2021-01-12 | https://www.nytimes.com/2020/12/22/travel/flight-cancellations-cruise-ships-covid-vaccine.html | How a Waning Pandemic Will Change Travel in 21 | By Tariro Mzezewa Ceylan Yeginsu Elaine Glusac and Sarah Firshein | TX 8-954-047 | 2021-03-22 |
| 2020-12-30 | 2021-01-12 | https://www.nytimes.com/2020/12/30/science/cuttlefish-counting.html | Sea Smarts Showing Cuttlefish One Way To Put Two and Two Together | By Veronique Greenwood | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-12 | https://www.nytimes.com/2021/01/04/technology/tech-predictions-for-2021.html | Tech Predictions for 2021 | By Shira Ovide | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-12 | https://www.nytimes.com/2021/01/04/well/move/for-an-exercise-snack-try-the-new-standing-7-minute-workout.html | Hankering to Get Fit Try an Exercise Snack | By Tara ParkerPope | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-12 | https://www.nytimes.com/2021/01/05/well/live/blood-pressure-heart-disease.html | Heart Blood Pressure in Both Arms | By Nicholas Bakalar | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-12 | https://www.nytimes.com/2021/01/05/well/live/contraceptives-cancer.html | Women A Benefit in Oral Contraceptives | By Nicholas Bakalar | TX 8-954-047 | 2021-03-22 |

| 2021-01-06 | 2021-01-12 | https://www.nytimes.com/2021/01/06/science/bryan-sykes-dead.html | Bryan Sykes 73 Who Peered Into Past Using Ancient DNA and Genetic Clues | By Clay Risen | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-06 | 2021-01-12 | https://www.nytimes.com/2021/01/06/science/dwarf-giraffes.html | Discovery of Dwarf Giraffes Surprises Scientists | By Annie Roth | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-12 | https://www.nytimes.com/2021/01/06/science/yellowstone-eruption-steamboat-geyser.html | Yellowstone Mystery What Has Heated Up The Steamboat Geyser | By Robin George Andrews | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-12 | https://www.nytimes.com/2021/01/06/well/move/exercise-goals.html | Almost There Just a Few More | By Gretchen Reynolds | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-12 | https://www.nytimes.com/2021/01/07/health/coronavirus-airline-passengers-outbreak.html | One Flight Multiple Infections A Clear Warning | By Benedict Carey | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-12 | https://www.nytimes.com/2021/01/07/science/jellyfish-swimming-vortex.html | Propulsive Behavior From the Simplest of Creatures An Elegant Way to Move Ahead | By Kenneth Chang | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-12 | https://www.nytimes.com/2021/01/08/health/coronavirus-marcella-nunez-smith.html | Leading New Task Force Yale Doctor Takes Aim at Racial Gaps in Care | By Roni Caryn Rabin | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-12 | https://www.nytimes.com/2021/01/09/upshot/medicaid-tennessee-trump-biden.html | US Allows Tennessee Medicaid Experiment That Caps Funding | By Margot SangerKatz | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-12 | https://www.nytimes.com/2021/01/09/arts/music/claude-bolling-jazzman-dies.html | Claude Bolling 90 Jazzman With Classical Style and Crossover Appeal Dies | By Neil Genzlinger | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-12 | https://www.nytimes.com/2021/01/09/sports/michael-cusack-dead.html | Michael Cusack 64 Devoted Swimmer Who Helped Inspire the Special Olympics | By Richard Sandomir | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-12 | https://www.nytimes.com/2021/01/10/television/all-creatures-great-and-small-pbs.html | The Solace of Cows and Sheep | By Roslyn Sulcas | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-12 | https://www.nytimes.com/2021/01/10/science/mozambique-gorongosa-leopard.html | How This Spot in Mozambique Got Its Leopard | By Natalie Angier | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-12 | https://www.nytimes.com/2021/01/10/us/capitol-poem-matt-mason-start.html | The Start | By Matt Mason | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/arts/design/forensic-architecture-miami-dade-college.html | A Museum Entangled Investigate Or Exhibit | By Colin Moynihan | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/arts/historians-impeachment.html | Hundreds of Historians Join the Call for Impeachment | By Jennifer Schuessler | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/arts/music/prototype-festival-opera.html | Seeking Intimacy in an Online Festival | By Zachary Woolfe | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/arts/music/simon-rattle-london-symphony-munich.html | Simon Rattle Is Leaving The London Symphony | By Joshua Barone | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/arts/music/taylor-swift-evermore-billboard.html | Evermore Puts Swift At the Top Of Chart | By Ben Sisario | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/arts/television/capitol-riot-graphic-videos.html | Videos Emerge Showing Capitol Riot Was Even Worse Than It Looked | By James Poniewozik | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/arts/television/jeopardy-new-host.html | Category Replacing a Beloved Host | By Julia Jacobs | TX 8-954-047 | 2021-03-22 |

| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/arts/television/pat-loud-dead.html | Pat Loud 94 ProtoReality TV Matriarch of An American Family Dies | By William Yardley | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/books/amy-klobuchar-antitrust-book.html | Klobuchar Dissecting Monopolies In New Book | By Elizabeth A Harris | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/books/review-summerwater-sarah-moss.html | Its Rainy and Theres No WiFi Now What | By Dwight Garner | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/business/economy/coronavirus-business-outlook.html | It Could be a Great Year If Your Business Survives Winter | By Nelson D Schwartz and Gillian Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/business/media/cumulus-election-fraud-bongino-levin.html | Cumulus Prohibits Claims of Election Fraud | By Tiffany Hsu | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/business/media/fox-news-anchor-changes.html | Fox News Adds Another Hour Of Opinion Talk | By Michael M Grynbaum | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/business/parler-amazon.html | Parler Sues Claiming Amazon Broke Law | By Karen Weise and Nicole Perlroth | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/health/alzheimers-amyloid-lilly.html | Clinical Trial Shows Drug Could Slow Alzheimers | By Gina Kolata | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/health/colonoscopy-health-home-testing.html | An Alternative To a Colonoscopy | By Paula Span | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/nyregion/andrew-yang-mayor-nyc.html | New York City Mayors Race to Test Yangs National Star Power | By Katie Glueck | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/nyregion/cuomo-state-coronavirus-budget.html | With New York in Crisis Cuomo Outlines Plan to Win the Covid War | By Jesse McKinley and Luis FerrSadurn | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/opinion/ted-cruz-capitol-attack.html | Never Forget What Ted Cruz Did | By Mimi Swartz | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/opinion/trump-republicans-impeachment.html | To Survive Republicans Must Impeach | By Bret Stephens | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/science/shipworm-sex-pseudocopulation.html | The Curious Mating Habits of the Shipworm | By Sabrina Imbler | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/sports/baseball/francisco-lindor-mets.html | Why Not Smile New Met Provides Early Taste of the Francisco Lindor Experience | By David Waldstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/sports/baseball/tommy-lasorda-son.html | Lasorda and His Son It Was Complicated | By James Wagner | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/sports/basketball/nba-postponed-mavericks-celtics.html | Virus Deals More Blows To Schedule | By Sopan Deb | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/sports/football/nfl-nickelodeon-bears-saints.html | On Nickelodeon Scores Were Celebrated With Slime | By Kevin Draper | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/sports/football/trump-belichick-medal-capitol.html | Belichick Decides to Decline Accepting Nations Highest Civilian Honor | By Ken Belson | TX 8-954-047 | 2021-03-22 |

| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/technology/no-there-is-not-evidence-that-ginni-thomas-paid-for-buses-to-bring-people-to-the-capitol-siege.html | She Didnt Pay  For Bus Fleet On Day of Riot | By Linda Qiu | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/theater/capsule-disclaimer-under-the-radar.html | Songs of Separation Lessons in Persian Cooking | By Alexis Soloski | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/columbia-sexual-assault.html | Columbia University Settles a Complicated Sexual Assault Case | By Anemona Hartocollis | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/coronavirus-washington-dc.html | Surge in Cases and Siege Fallout Double Whammy | By Michael Wines and Julie Bosman | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/biden-inauguration-security.html | As Many as 15000 Troops Will Be Deployed to Guard Nations Capital | By Zolan KannoYoungs and Helene Cooper | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/cia-biden-burns.html | A Longtime Diplomat Is Nominated By Biden to Be Director of the CIA | By Julian E Barnes and Pranshu Verma | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/cuba-terrorism-trump-pompeo.html | Pompeo Returns Cuba  To Terror Sponsor List  Crimping Bidens Plans | By Michael Crowley Ed Augustin and Kirk Semple | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/donald-trump-crime.html | What Legal Trouble Might Trump Be In | By Charlie Savage | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/lisa-montgomery-federal-execution.html | First Woman to Face Federal Execution Since 1953 Seeks a Reprieve | By Hailey Fuchs | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/melania-trump-statement-capitol-riot.html | First Lady Breaking 5Day Silence on the Siege Condemns Salacious Gossip | By Annie Karni | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/sanctions-giuliani-trump-ukraine-election-disinformation.html | 7 Ukrainians Are Penalized for Election Deceit | By Kenneth P Vogel and Pranshu Verma | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/trump-ethics-democracy-biden.html | Trumps Conduct Spurs Push for Ethics Rules Tougher Than Shame | By Elizabeth Williamson | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/trump-politicians-donations-degrees.html | The Many Entities Cutting Ties With Trump | By The New York Times | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/who-died-in-capitol-building-attack.html | 5 Who Died As Capitol Became A Battlefield | By Jack Healy | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/well/live/fever-benefits.html | When a Fever Sets In Fear Not | By Jane E Brody | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/world/africa/congo-gorilla-park-rangers-killed.html | 6 Park Rangers Ambushed and Killed in Congo | By Abdi Latif Dahir | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/world/asia/indonesia-plane-crash-fishermen.html | Im Still Shocked Indonesian Plane Crash Stuns a Village | By Dera Menra Sijabat and Richard C Paddock | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/world/asia/kashmir-india-tourism.html | Theres No Brightness Despair Grips Kashmir | By Emily Schmall | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/world/asia/taiwan-new-passport.html | Taiwans New Passport Has Noticeable Change A Downsizing of China | By Livia AlbeckRipka | TX 8-954-047 | 2021-03-22 |

| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/world/europe/beny-steinmetz-corruption-trial.html | Switzerland Tries Tycoon On Charges Of Corruption | By Isabella Kwai and Antonella Francini | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/world/europe/northern-ireland-abortion.html | Northern Ireland Is Sued  For Lack of Abortion Access | By Megan Specia | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/world/europe/pope-women.html | Pope Lets Women Officially Conduct Some Mass Roles | By Elisabetta Povoledo | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/world/europe/spain-snow-storm-filomena.html | Madrid Gets Its Heaviest Snowfall in 50 Years | By Anna Schaverien | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/business/corporate-donations-politics.html | Companies Suspending Campaign Donations | By Kate Kelly Emily Flitter and Shane Goldmacher | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/business/trump-brand-capitol-mob.html | Trumps Brand Loses Its Luster In the Backlash | By Eric Lipton Ben Protess and Steve Eder | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/nyregion/nypd-james-kobel-racist.html | NYPD Finds AntiHarassment Official Wrote Racist Rants | By William K Rashbaum and Alan Feuer | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/opinion/republicans-democracy.html | This Putsch Was Decades in the Making | By Paul Krugman | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/opinion/trump-impeachment.html | Impeach Mr Trump Again | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/opinion/twitter-facebook-trump-ban.html | Platforms Scary Power Hits Trump | By Michelle Goldberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/technology/fringe-groups-splinter-online-after-facebook-and-twitter-bans.html | After Bans A Scramble To Link Arms | By Sheera Frenkel | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/technology/twitter-removes-70000-qanon-accounts.html | Twitter Sweeps For Accounts Tied to QAnon Ousting 70000 | By Kate Conger | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/how-white-evangelical-christians-fused-with-trump-extremism.html | A Movement Buttressed by Grievance and God | By Elizabeth Dias and Ruth Graham | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/capitol-riot-justice-department-investigation.html | Manhunt Is On For Marauders At US Capitol | By Katie Benner and Adam Goldman | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/congress-sergeants-at-arms.html | Resignations and Now Scrutiny for SergeantsatArms of House and Senate | By Michael S Schmidt and Ali Watkins | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/house-trump-impeachment-vote.html | House Sets a Vote to Impeach Trump Unless Pence Acts | By Nicholas Fandos | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/republican-party-trump.html | Fractured by Trump GOP Cant Agree on a Way Back to Power | By Shane Goldmacher | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/republicans-capitol-riot.html | GOPs 1776 Moment How Lawmakers Fanned The Flames of the Riot | By Catie Edmondson and Luke Broadwater | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/state-capitols-protests-trump.html | Facing Threats Statehouses Go On High Alert | By Neil MacFarquhar and Mike Baker | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/trump-pompeo-houthis-yemen.html | US Move to Label Houthis Terrorists May Jeopardize Food Shipments to Yemen | By Lara Jakes and Ben Hubbard | TX 8-954-047 | 2021-03-22 |

| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/politics/us-capitol-super-spreader-coronavirus.html | Fears That Mob Began Superspreader Event | By Emily Cochrane | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/12/science/caligula-archaeology-rome-horti-lamiani.html | Caligulas Garden Of Delights | By Franz Lidz | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/12/science/crowds-mob-psychology.html | A Theory of Chaos Analyzing Crowd Behavior | By Benedict Carey | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/12/sports/hockey/nhl-canadian-division-travel.html | AllCanadian Division Will Log Plenty of Miles | By David Alter | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-13 | https://www.nytimes.com/2021/01/06/arts/television/netflix-january-expiring.html | Here to Help 5 Movies to Stream Before They Leave Netflix This Month | By Jason Bailey | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-13 | https://www.nytimes.com/2021/01/08/dining/bean-soup-recipe.html | This Spicy Soup Is a Poem in a Bowl | By Melissa Clark | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-13 | https://www.nytimes.com/2021/01/08/podcasts/the-sounds-before-they-stormed.html | In Georgia the Sounds of Change | By Lauren Jackson and Desiree Ibekwe | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/2021/01/11/arts/music/digga-d-drill-music.html | Watch Your Lyrics Or Be Prepared To Return to Jail | By Ed Clowes | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/2021/01/11/dining/black-women-fine-dining-restaurant-kitchens.html | Black Female Chefs Struggle to Move Up | By Korsha Wilson | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/2021/01/11/dining/miami-fish-market-plaza-seafood.html | A Market Where the Fish Fly | By Brett Anderson and Scott McIntyre | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/2021/01/11/nyregion/andrew-yang-manhattan-apartment-new-york.html | After Rivals Pounce Yang Explains Decision to Leave New York During Pandemic | By Katie Glueck | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/2021/01/11/opinion/death-penalty-mental-disability.html | An IQ Score as a Death Sentence | By Elizabeth Bruenig | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/2021/01/11/upshot/trump-economy-lessons-biden.html | What Trump Had Right On Economy | By Neil Irwin | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/2021/01/11/us/capitol-mob-violence-police.html | Officers Under Attack A Closer Look | By Evan Hill Arielle Ray and Dahlia Kozlowsky | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/live/2021/01/11/world/covid-19-coronavirus/some-small-businesses-got-1-relief-loans-under-the-paycheck-protection-program | A Joke Some Small Businesses Got Relief Loans as Low as 1 | By Stacy Cowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/11/dining/boqueria-paella-kit.html | To Prepare The Easiest Paella Comes From a Kit | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/11/dining/brooklyn-pizza-julianas.html | To Finish ReadytoBake Pizza With Brooklyn Cred | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/11/dining/currant-cassis.html | To Mix A New Cassis To Sip or Mix | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/11/dining/mofad-olive-oil-event.html | To Learn An Online Lesson In Olive Oil | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |

| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/11/dining/plat-du-jour-book.html | To Inspire Dream of France  Through Recipes | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/11/dining/tea-globe-theater.html | To Sip If Shakespeare Is Your Cup of Tea | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/11/movies/gotham-awards-chadwick-boseman.html | Gothams Honor Nomadland | By Kyle Buchanan | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/11/opinion/rochelle-walensky-cdc-director.html | Restoring Trust in the CDC | By Rochelle P Walensky | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/arts/alice-rose-george-dead.html | Alice Rose George 76 Dream Editor  For Scores of Photographers Is Dead | By Clay Risen | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/arts/cuomo-art-culture-plan.html | Cuomo Outlines Plan To Revive the Arts | By Sarah Bahr | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/arts/dance/mads-mikkelsen-another-round.html | Dance When the Spirit Moves You | By Gia Kourlas | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/arts/music/frank-kimbrough-dead.html | Frank Kimbrough 64 Subtle Jazz Pianist Who Excelled in Trios or in Groups of 18 | By Giovanni Russonello | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/arts/music/mf-doom-influences.html | A Deep Legacy From the Underground | By Christopher R Weingarten | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/arts/music/morgan-wallen-dangerous-the-double-album-review.html | American Idyll SmallTown Songs and Big Dreams | By Jon Pareles | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/arts/television/chris-rock-tamborine-extended-cut.html | Reimposing a Singular Vision | By Jason Zinoman | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/books/review-swim-pond-rain-george-saunders.html | Cheer Up Trooper Stories Can Save You | By Parul Sehgal | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/books/sally-rooney-beautiful-world-where-are-you.html | Sally Rooney To Give Fans Third Novel | By Alexandra Alter | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/business/air-cargo-airports-amazon.html | Amazon Fuels a Boom in Air Cargo Projects | By Keith Schneider | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/business/banking-environment-housing-democrats-sherrod-brown.html | Brown Targets Inequality and Climate | By Emily Flitter | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/business/china-renminbi-yuan-strong.html | Beijing Lets Currency Boom With Economy Which May Aid Biden | By Alexandra Stevenson | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/business/dealbook/political-donations-ibm.html | IBM Bans Political Donations So Should Other Companies | By Andrew Ross Sorkin | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/business/media/most-streamed-shows-nielsen.html | Finding Comfort in Some Old Familiar TV Faces | By John Koblin | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/business/media/mypillow-mike-lindell-trump.html | As Brands Flee President MyPillow Does Opposite | By Tiffany Hsu | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/busines s/media/netflix-2021-movies.html | Going Big Netflix Unveils A StarStudded Film Slate | By Nicole Sperling | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/busines s/new-york-commercial-real-estate.html | Transactions | By Sophia June and Isabella Paoletto | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/busines s/public-radio-group-criticizes-new-york-times-over-caliphate-correction.html | Public Radio Group Criticizes New York Times Over Correction for Caliphate Podcast | By Marc Tracy | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/busines s/sheldon-adelson-dead.html | Sheldon Adelson Casino Mogul Who Rained Cash on GOP Dies at 87 | By Robert D McFadden | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/climate /2020-greenhouse-gas-emissions.html | Life Could Rebound in 2021 But So Could Greenhouse Emissions | By Brad Plumer | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/climate /trump-disinformation-climate-change.html | Trump Officials Share Discredited Climate Denial Reports | By Lisa Friedman and Christopher Flavelle | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/dining/ outdoor-dining-nyc-restaurants.html | For New York Diners Its the Winter of the Yurt | By Pete Wells | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/dining/ sauerkraut-jeon.html | An Easy Path to Dinner by Way of Korea | By J Kenji LpezAlt | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/health/c ovid-vaccine-death.html | Death of Doctor Who Got Covid Shot Is Investigated | By Denise Grady and Patricia Mazzei | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/health/ us-to-require-negative-virus-tests-from-international-air-passengers.html | Air Visitors to US Face VirusFree Order | By Apoorva Mandavilli | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/nyregio n/aaron-mostofsky-arrest-capitol.html | Son of Judge in Brooklyn Arrested Over Role in Riot | By Nicole Hong | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/nyregio n/hudson-yards-suicide-vessel.html | Hudson Yards Centerpiece Faces Uncertain Future After 3rd Death in Months | By Ed Shanahan and Kimiko de FreytasTamura | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/nyregio n/leticia-remauro-virus-protest.html | In New York An Apology After Saying Heil Hitler | By Mihir Zaveri | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/nyregio n/senator-luis-sepulveda-arrest.html | New York State Senator Arrested on Charge of Choking His Wife | By Luis FerrSadurn and Ashley Southall | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/nyregio n/trump-golf-course-carousel-ice-rinks.html | New York City Again Reviews Its Contracts With Trumps | By Emma G Fitzsimmons | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/opinion /Trump-impeachment-disqualification.html | Bar Trump From Office Ever Again | By Deepak Gupta and Brian Beutler | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/opinion /impeachment-republican-hypocrisy.html | The Republicans Who Now Want Unity | By Jamelle Bouie | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/g olf/masters-patrons-augusta-national.html | Masters Plans to Allow Limited Number of Fans | By Bill Pennington | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/n caabasketball/dee-rowe-dead.html | Dee Rowe 91 a Coach and a Pillar of UConn | By Richard Sandomir | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/n caabasketball/kentucky-basketball-kneeling.html | Kentuckys Players and Coach Took a Knee and the State Didnt Like It | By Victor Mather | TX 8-954-047 | 2021-03-22 |

| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/ncaafootball/alabama-fans-tuscaloosa.html | Tide Fans Risk More Than a Celebratory Hangover | By Gillian R Brassil Maddie McGarvey and Charity Rachelle | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/ncaafootball/nick-saban-alabama.html | Saban Joins A Class of His Own | By Alan Blinder | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/olympics/klete-keller-capitol-trump.html | Gold Medalist Identified In CapitolInvading Mob | By Karen Crouse and Victor Mather | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/technology/bitcoin-passwords-wallets-fortunes.html | Key to a Bitcoin Fortune Dont Lose Your Password | By Nathaniel Popper | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/theater/playing-by-air-audio-series.html | Vacuuming Up  Plays on Radio | By Maya Phillips | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/travel/washington-travel-inauguration-security.html | Travel Industry Beefs Up Security in Washington | By Tariro Mzezewa | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/upshot/washington-dc-security-versus-public-access.html | Tight Security Closes Off a City Designed to Be Open | By Emily Badger | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/flint-water-charges.html | ExGovernor Could Face Charges In Flint Crisis | By Kathleen Gray and Julie Bosman | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/politics/bernie-sanders-budget-committee.html | Budget Role Puts Sanders In a Position Of Power | By Alan Rappeport and Jim Tankersley | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/politics/capitol-republicans-democrats.html | Congress Rallied But Failed to Unite | By Carl Hulse | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/jamie-raskin-trump.html | Grieving Sons Death Congressman Fights to Impeach Trump | By Sheryl Gay Stolberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/joint-chiefs-capitol-constitution.html | Military Emphasizes Loyalty to Constitution | By Eric Schmitt | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/pompeo-iran-qaeda-terror.html | Exiting Pompeo Claims Iran Is New Qaeda Base But Produces No Evidence | By Lara Jakes Eric Schmitt and Julian E Barnes | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/pompeo-trump-insurrection.html | In Holding Fast to Trump Pompeo Angers Diplomats Foreign and Domestic | By David E Sanger and Lara Jakes | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/sheldon-adelson-republican-fundraising.html | Death of Adelson a Major GOP Donor Complicates the Partys Future | By Jeremy W Peters and Shane Goldmacher | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/vaccine-states.html | US Hastens Vaccinations As Toll Rises | By Sheryl Gay Stolberg and Abby Goodnough | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/supreme-court-abortion-pill.html | Justices Revive a Restriction on Obtaining an Abortion Pill | By Adam Liptak | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/supreme-court-taylor-swift.html | Court Seems To Back Suit Seeking Little On Principle | By Adam Liptak | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/texas-trump-border-alamo.html | Visiting Texas Border Trump Seeks Respite But Finds Divisions | By James Dobbins and Simon Romero | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/tribal-elders-native-americans-coronavirus.html | Cultural Crisis for American Indians as Elders Die | By Jack Healy and Victor J Blue | TX 8-954-047 | 2021-03-22 |

| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/asia/afghanistan-attacks-pocket-notes.html | In Kabul Slips of Paper to Avert Nameless Death | By David Zucchino and Fatima Faizi | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/asia/china-office-cushion-surveillance.html | Slouching or Slacking These Chairs Will Know | By Tiffany May and Amy Chang Chien | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/asia/india-farmers-protest-court-law.html | Distrustful of Indian Court Ruling Farmers Vow to Continue Protests | By Mujib Mashal and Hari Kumar | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/asia/korea-pregnant-women-advice-seoul.html | Cook Clean and Mind Your Looks Guidance For Moms Irks Koreans | By Livia AlbeckRipka and Youmi Kim | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/asia/korea-war-farmers-land-border.html | Korean War Refugees Revive Farm Town Do They Own It | By Choe SangHun | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/europe/brexit-sandwich-netherlands.html | Hi and Welcome to Brexit  Hand Over the Sandwich | By Thomas Erdbrink | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/europe/britain-hospitals-coronavirus.html | As Variant Has Hospitals Struggling to Cope Britain Faces Harder Days | By Marc Santora | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/europe/diary-sow-missing-france-senegal.html | She Symbolizes Hope Dread Grips Senegal and France as a Leading Student Vanishes | By Aurelien Breeden | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/europe/five-star-italy-vaccines.html | Years of Sowing Doubts On Vaccines Rattles Italy | By Jason Horowitz | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/europe/ireland-mother-baby-home-report.html | Ireland Details Abuses at Mother and Baby Homes | By Megan Specia | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/opinion/republicans-trump.html | The Presidents Blessing for America | By Thomas L Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/basketball/nba-kyrie-irving-nets-video.html | NBA Investigates Nets Irving Over Maskless Party Video | By Sopan Deb and Marc Stein | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/coronavirus-college-sports.html | As the Season Ends Hypocrisy Mixes With the Heartwarming | By Billy Witz | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/fbi-trump.html | Rioters May Face Sedition and Murder Charges | By Michael D Shear Adam Goldman and Katie Benner | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/house-freshman-republicans-impeachment.html | Newly Elected Republicans Embody Their Partys Split In the Aftermath of a Riot | By Catie Edmondson | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/mcconnell-backs-trump-impeachment.html | GOP Leaders Begin to Break With Trump | By Jonathan Martin Maggie Haberman and Nicholas Fandos | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/mike-pence-trump.html | After 4 Years of Strategic Silence From Pence a Rift Opens With Trump | By Peter Baker Maggie Haberman and Annie Karni | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/national-guard-troops-armed-inauguration.html | Pentagon to Arm National Guard Troops Deploying to Capitol for Inauguration | By Helene Cooper and Adam Goldman | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/trump-georgia-election.html | Fallout From Bid to Subvert Georgia Vote Will Outlast Trumps Term | By Richard Fausset and Danny Hakim | TX 8-954-047 | 2021-03-22 |

| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/13/nyregion/ray-mcguire-donors-mayor.html | 5 Million Haul  Lifts Executive  In Mayors Race | By Jeffery C Mays | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/13/sports/basketball/knicks-nba.html | Should Anyone Get Excited Over the Knicks Decent Start | By Sopan Deb | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/13/sports/hockey/2021-nhl-season-preview.html | New Season Truncated and Realigned Takes the Thin Ice | By Andrew Knoll | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-14 | https://www.nytimes.com/2021/01/05/world/middleeast/isaac-shoshan-dead.html | Isaac Shoshan a Protean Israeli Spy Is Dead at 96 | By Ronen Bergman | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-14 | https://www.nytimes.com/2021/01/07/technology/narinder-s-kapany-dead.html | Narinder S Kapany 94 Physicist Who Was the Father of Fiber Optics Dies | By Clay Risen | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-14 | https://www.nytimes.com/2021/01/07/well/family/parenting-capitol-mob.html | How to Help Parenting While Shocked | By Lisa Damour | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-14 | https://www.nytimes.com/2021/01/11/arts/design/moynihan-train-hall-review.html | A Grand Step Toward a Better City | By Michael Kimmelman | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-14 | https://www.nytimes.com/2021/01/11/style/kamala-harris-vogue.html | When Vogue Covers and Politics Mix | By Vanessa Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-14 | https://www.nytimes.com/2021/01/12/arts/design/rivera-mural-to-become-landmark.html | Landmark Status Could Protect Mural | By Zachary Small | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-14 | https://www.nytimes.com/2021/01/12/books/turner-diaries-white-supremacists.html | A Novel That Guides White Supremacists | By Alexandra Alter | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-14 | https://www.nytimes.com/2021/01/12/health/coronavirus-immunity-future.html | Covid in Future It May Be No Worse Than a Cold | By Apoorva Mandavilli | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-14 | https://www.nytimes.com/2021/01/12/style/dry-january.html | Dry January Yeah Maybe Next Year | By Alex Williams | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-14 | https://www.nytimes.com/2021/01/12/style/trump-twitter-ban.html | Twitter Stumbled Toward the Inevitable | By John Herrman | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/12/opinion/world-covid-vaccines.html | How to Get The World More Shots | By James Krellenstein Peter Staley and Wafaa M ElSadr | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/12/technology/youtube-suspends-trump.html | Citing Fears of Violence YouTube Suspends Trump | By Daisuke Wakabayashi | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/arts/dance/barbara-weisberger-dead.html | Barbara Weisberger 94 Balanchine Disciple Who Was a Force in American Ballet | By Anna Kisselgoff | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/arts/kennedy-center-honors-pandemic.html | Kennedy Honorees Announced | By Julia Jacobs | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/arts/music/biden-inauguration-performers.html | The Stars Are Ready For Bidens Big Night | By Matt Stevens | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/arts/music/matthew-crawford-car-music.html | On the Highway Get Your Sibelius Running | By Corinna da FonsecaWollheim | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/books/orwellian-1984.html | Its an AllPurpose Insult How Orwellian | By Jennifer Szalai | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/business/auto-factories-semiconductor-chips.html | A Shortage Of Chips Puts Automakers In a Bind | By Jack Ewing and Don Clark | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/business/chinese-vaccine-brazil-sinovac.html | Disappointing Results  Pose a Vaccine Setback | By SuiLee Wee and Ernesto Londoo | TX 8-954-047 | 2021-03-22 |

| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/business/economy/xinjiang-cotton-tomato-ban.html | US Bans Cotton and Tomatoes From Chinese Region | By Ana Swanson | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/business/erin-brockovich-thomas-girardi-boeing.html | The Stunning Fall of a Toxic Tort Lawyer Who Won Billions | By Matthew Goldstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/business/media/ny-post-aggregation-fake-news.html | New York Post Tells Staff  To Shun Top News Outlets | By Katie Robertson | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/business/onlyfans-pandemic-users.html | Threadbare Lives and Naked Risks | By Gillian Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/health/covid-vaccine-johnson-johnson.html | Johnson amp Johnson  Expects Results Soon On a OneShot Vaccine | By Carl Zimmer Sharon LaFraniere and Noah Weiland | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/movies/oscars-best-actor-boseman.html | Clear and Worthy FrontRunner | By Kyle Buchanan | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/nyregion/capitol-rioter-new-york.html | New Yorkers Detained In the Days After a Riot | By Sarah Maslin Nir | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/nyregion/nyc-trump-golf-carousel-ice-rinks.html | Mayor Says New York Will Cancel Its Trump Contracts | By Emma G Fitzsimmons | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/opinion/capitol-attack-twitter-facebook.html | Social Medias Belated Reckoning | By Greg Bensinger | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/opinion/gop-capitol-riot-police.html | The First Step Toward Unity Is Honesty | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/opinion/gop-trump.html | The GOPs Past and Its Future | By Lisa McGirr | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/sports/basketball/james-harden-trade-nets-rockets.html | A Superstar Gets His Wish Houston Trades Harden to the Nets | By Marc Stein and Sopan Deb | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/sports/basketball/nba-coronavirus-postponements.html | Out of the Bubble but Running Into a Little Turbulence | By Marc Stein | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/sports/olympics/klete-keller-capitol-swimmer.html | TwoTime Olympic Gold Medalist Faces Charges in Capitol Attack | By Kevin Draper | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/sports/olympics/russia-doping-appeal-wada.html | Appeals Panel Lets Russians Off the Hook for Doping CoverUp | By Tariq Panja | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/style/is-remote-work-making-us-paranoid.html | The Remote Workforce Is Worried | By Jessica Grose | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/style/self-care/spiritual-directors-faith-religion.html | Using a Spiritual Director to Help Guide Your Way | By Andrea Cooper | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/technology/intel-ceo-swan-gelsinger.html | Intel Forces Out Its Chief Executive | By Don Clark and Steve Lohr | TX 8-954-047 | 2021-03-22 |

| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/technology/personaltech/smartphone-camera-do-more.html | Doing More With Your Smartphone Camera | By J D Biersdorfer | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/technology/telegram-signal-apps-big-tech.html | Millions Flee To Chat Apps Behind Walls Of Encryption | By Jack Nicas Mike Isaac and Sheera Frenkel | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/covid-prison-inmates-family.html | Losing a Loved One Twice First to Prison And Then to Covid | By Jacey Fortin | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/biden-homeland-security-cybersecurity.html | Biden to Elevate 2 Homeland Security and Cybersecurity Appointments | By David E Sanger | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/biden-inauguration-national-guard-protests.html | Rare Pentagon Mission  Armed Troops in Capital | By Eric Schmitt Helene Cooper and David E Sanger | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/david-cicilline-impeachment-manager.html | David Cicilline Rhode Island | By Zach Montague | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/diana-degette-impeachment-manager.html | Diana DeGette Colorado | By Sheryl Gay Stolberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/eric-swalwell-impeachment-manager.html | Eric Swalwell California | By Zach Montague | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/jamie-raskin-impeachment-manager.html | Jamie Raskin Maryland | By Sheryl Gay Stolberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/joaquin-castro-impeachment-manager.html | Joaquin Castro Texas | By Emily Cochrane | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/madeleine-dean-impeachment-manager.html | Madeleine Dean Pennsylvania | By Emily Cochrane | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/stacey-plaskett-impeachment-manager.html | Stacey E Plaskett US Virgin Islands | By Aishvarya Kavi | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/ted-lieu-impeachment-manager.html | Ted Lieu California | By Aishvarya Kavi | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/trump-polls.html | What the Polls Say About Impeachment | By Giovanni Russonello | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/which-presidents-have-been-impeached.html | Trials and Resignations | By Maggie Astor | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/who-is-joe-neguse.html | Joe Neguse Colorado | By Emily Cochrane | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/ricardo-rossello-puerto-rico.html | ExGovernor Describes His Familys Panicked Exile From Puerto Rico | By Frances Robles and Patricia Mazzei | TX 8-954-047 | 2021-03-22 |

| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/africa/ethiopia-ethnic-killings.html | Dozens Die in Ethnic Massacre in Tense Ethiopian Region | By Simon Marks and Declan Walsh | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/africa/uganda-facebook-ban-elections.html | Uganda Blocks Facebook  Two Days Before Election | By Abdi Latif Dahir | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/asia/china-covid-lockdown.html | Facing Fresh FlareUps China Puts More Than 22 Million on Lockdown | By Steven Lee Myers | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/asia/north-korea-kim-jong-un-nuclear.html | At Party Congress Kim Emphasizes Nuclear Arms | By Choe SangHun | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/europe/aleksei-navalny-russia-return.html | Navalny Says  Hell Return  To Moscow  On Sunday | By Anton Troianovski | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/europe/food-packages-students-UK.html | Free Lunches  For Children  Stir Outcry  In Britain | By Isabella Kwai | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/europe/french-intellectual-Alain-Finkielkraut-fired.html | Comments on Abuse Fell  Another French Intellectual | By Roger Cohen | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/europe/italy-mob-trial-Ndrangheta-Calabria.html | Italy Starts Its Biggest Mob Trial Since 1980s | By Gaia Pianigiani | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/europe/scotland-seafood-brexit.html | Brexit Red Tape Puts Scottish Seafood Exports in Peril | By Stephen Castle and Eshe Nelson | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/trump-europe.html | Populisms Effect on US Gives Europe Pause | By Steven Erlanger | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/middleeast/egypt-women-tiktok.html | Egypt Overturns Prison Terms  In Case of TikTok Debauchery | By Vivian Yee | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/article/why-impeach-remove-trump-now.html | High Crimes and Misdemeanors | By Catie Edmondson | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/interactive/2021/01/13/us/congressional-members-with-coronavirus.html | Which Members of Congress Have Tested Positive for the Coronavirus | By John Keefe | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/opinion/trump-impeachment-morality.html | Impeachment Is a Call for Moral Clarity | By Nicholas Kristof | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/opinion/trump-impeachment-presidency.html | Trump Swings  And Misses | By Gail Collins | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/fbi-police-threats-inauguration.html | US Authorities Warn of Threat By Extremists | By John Eligon Frances Robles Zolan KannoYoungs and Helene Cooper | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/flint-water-crisis-rick-snyder-charges.html | ExMichigan Governor Charged With Neglect Over Flint Water Crisis | By Julie Bosman | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/biden-administration-trump-impeachment.html | Biden Stays Above the Fray To Focus on Mounting Crises | By Michael D Shear and Michael Crowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/capitol-riot-investigation.html | Suspicious Visits Eyed As Nationwide Dragnet Snares 2 Police Officers | By Alan Feuer and Luke Broadwater | TX 8-954-047 | 2021-03-22 |

| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/capitol-riot-national-security-officials.html | In Aftermath of Siege Some Security Leaders Remain in Background | By Katie Benner Zolan KannoYoungs and Adam Goldman | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/donald-j-trump-impeachment-second-time.html | Armed Soldiers in the Halls and Anger in the Air | By Peter Baker | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/inside-capitol-impeachment.html | Outrage and Anxiety As the Capitol Comes Under Armed Guard | By Emily Cochrane | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/lauren-boebert-republican.html | A Lawmaker Intent on Making a Scene | By Katie Rogers and Dave Philipps | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/trump-donors.html | The Donor Class Pressures Republicans Still Backing Trump | By Shane Goldmacher and Nick Corasaniti | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/trump-impeached.html | Trump After Inciting Rampage in Capitol is First President to Face 2nd Senate Trial | By Nicholas Fandos | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/trump-video-capitol-riot.html | After Impeachment Vote  Trump Condemns Siege | By Maggie Haberman and Michael S Schmidt | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/fashion/why-kevin-hart-obsesses-over-skin-care.html | For Kevin Hart Personal Care Is Serious Business | By Bee Shapiro | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/sports/football/josh-allen-bills-playoffs.html | Bills Success Dont Try  This at Home | By Mike Tanier | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/sports/hockey/rangers-islanders-2021-nhl-season-preview.html | Confident Islanders and Rising Rangers Square Off | By Allan Kreda | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/style/a-gadget-lovers-guide-to-a-cold-isolated-winter.html | A Gadget Lovers Guide to an Isolated Winter | By Alex Williams | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/style/hester-diamond-art-auction.html | At Auction The Family Attic | By Alex Pappademas | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/style/shopping-saying-goodbye-to-bird.html | This Bird Sadly Has Flown | By Jessica Testa | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/us/capitol-police-washington.html | Crisis Casts a Harsh Light On a OneMission Agency Unused to Public Scrutiny | By Shaila Dewan Ali Watkins and John Eligon | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-15 | https://www.nytimes.com/2021/01/12/movies/crack-cocaine-corruption-conspiracy-review.html | Crack Cocaine Corruption  amp Conspiracy | By Devika Girish | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-15 | https://www.nytimes.com/2021/01/12/movies/dr-birds-advice-for-sad-poets-review.html | Dr Birds Advice For Sad Poets | By Glenn Kenny | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-15 | https://www.nytimes.com/2021/01/12/us/politics/medal-of-freedom-declined.html | Before Belichick Few Said No A Short List of Medal Refusers | By Maria Cramer | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-15 | https://www.nytimes.com/2021/01/13/arts/design/black-kamoinge-photographer-whitney.html | These Artists Finally Get Their CloseUps | By Holland Cotter | TX 8-954-047 | 2021-03-22 |

| 2021-01-13 | 2021-01-15 | https://www.nytimes.com/2021/01/13/movies/Mandabi-Ousmane-Sembene.html | A Rueful Look at Red Tape and Inequality | By J Hoberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/13/business/charles-schwab-pac.html | Schwab Will Close PAC After Violence in Capitol | By Lauren Hirsch | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/13/sports/olympics/kathleen-heddle-dead.html | Kathleen Heddle 55 Rower With 3 Olympic Gold Medals | By Azi Paybarah | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/13/world/asia/china-who-wuhan-covid.html | Two on WHO Team Are Denied Entry to China | By Javier C Hernndez | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/design/guggenheim-curator-beckwith.html | The Guggenheim Names Its First Black Deputy Director | By Robin Pogrebin | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/music/howard-johnson-dead.html | Howard Johnson 79 Who Elevated the Mighty Tuba in Jazz | By Giovanni Russonello | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/siegfried-and-roy-siegfried-fischbacher-dead.html | Siegfried Fischbacher Half of Duo Who Dazzled With Tigers Dies at 81 | By Richard Sandomir and Christine Hauser | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/lupin-netflix-omar-sy.html | A New Twist on a Classic French Tale | By Elisabeth Vincentelli | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/television/mlk-day-events-online.html | Commemorating Kings Legacy in a Variety of Ways | By Alexis Soloski | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/television/tv-lgbtq-glaad.html | LGBTQ Representation on TV Falls for First Time in 5 Years Glaad Finds | By Sarah Bahr | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/television/wandavision-review.html | Not Exactly The Brady Bunch | By Mike Hale | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/television/weekend-magicians-joe-pera.html | This Weekend I Have | By Margaret Lyons | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/books/the-great-gatsby-public-domain.html | The Great Glut of Gatsby | By John Williams | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/covid-vaccine-health-hospitals.html | The Effort to Vaccinate Anxious Medical Workers | By Rebecca Robbins Sabrina Tavernise and Sharon Otterman | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/economy/biden-economy.html | Biden Plan Calls For 19 Trillion to Buoy Economy | By Jim Tankersley and Michael Crowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/economy/biden-stimulus-plan.html | Whats in the Plan Help to Get Schools Reopened 1400 Aid Checks and More | By Jeanna Smialek | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/economy/jerome-powell-federal-reserve-rates.html | No Time Soon for Rise In Rates Fed Chair Says | By Jeanna Smialek | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/economy/unemployment-claims.html | 1 Million New Claims for Unemployment | By Sydney Ember | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/faa-trump-unruly-passenger-ban.html | FAA Cracks Down on Unruly Fliers Ahead of Jan 20 | By Niraj Chokshi and Charlie Savage | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/ferrari-2021-lineup.html | Ferrari Sees the Writing on the Road | By Lawrence Ulrich | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/media/laura-poitras-fired-first-look.html | Intercept CoFounder  Says She Was Fired | By Marc Tracy | TX 8-954-047 | 2021-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/busines s/media/queens-daily-eagle-trump.html | Local Paper Chronicles Travails of Queens Man | By Katie Robertson | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/busines s/ppp-loans-questions.html | PPP Is Back Whats Different This Time | By Stacy Cowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/climate /toyota-emissions-fine.html | Toyota Is Fined Record 180 Million for Decade of Clean Air Act Violations | By Hiroko Tabuchi | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/fashion /watches-cartoons-omega-snoopy.html | A cartoon on your wrist | By Felicia Craddock | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/fashion /watches-china-swiss-export-leader.html | Swiss exports thrive in China | By Robin Swithinbank | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/fashion /watches-collaborations-busser-moser-switzerland.html | The industry pivots as brands work together | By Victoria Gomelsky | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/fashion /watches-collector-nikhil-kamath-india.html | Memories and moments | By Victoria Gomelsky | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/fashion /watches-online-auction.html | AN AUCTION THAT TRIMS THE OVERHEAD | By Simon De Burton | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/fashion /watches-travel-protection.html | Safe travels | By Kathleen Beckett | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/health/c oronavirus-variant-schools.html | Current Safeguards Should Keep More Contagious Virus in Check | By Apoorva Mandavilli | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/health/c ovid-vaccine-medical-schools.html | Some Medical Students Celebrate With Vaccine Selfies as Others Await Access | By Emma Goldberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/ acasa-my-home-review.html | The Hard Paradox Of a Kind of Paradise | By AO Scott | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/ american-skin-review.html | American Skin | By Nicolas Rapold | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/ bloody-hell-review.html | Bloody Hell | By Teo Bugbee | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/ dont-tell-a-soul-review.html | Dont Tell a Soul | By Glenn Kenny | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/ film-about-a-father-who-review.html | Film About a Father Who | By Ben Kenigsberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/ hunted-review.html | Hunted | By Jeannette Catsoulis | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/ mlk-fbi-review.html | King Hoover and the Tale of the Tape | By AO Scott | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/ my-little-sister-review-sibling-dependency.html | My Little Sister | By Jeannette Catsoulis | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/ one-night-in-miami-review.html | The Fine Print of Racism | By AO Scott | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/ some-kind-of-heaven-review.html | Some Kind of Heaven | By Ben Kenigsberg | TX 8-954-047 | 2021-03-22 |

| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/the-marksman-review.html | The Marksman | By Jeannette Catsoulis | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/nyregion/andrew-yang-ubi-mayor.html | BasicIncome Plan Gains Ground in New York Mayor Race | By Dana Rubinstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/nyregion/budget-coronavirus-nyc.html | De Blasio Says 25 Billion Drop in Property Tax Revenues Is Around the Corner | By Dana Rubinstein and Jesse McKinley | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/nyregion/covid-vaccine-older-people-senior-citizens.html | Older People Who Want Shots Run Into a Tangle of Red Tape | By Sharon Otterman | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/nyregion/harold-bornstein-dead.html | Harold N Bornstein Physician To Trump for Decades Dies at 73 | By Katharine Q Seelye | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/nyregion/ms-13-salvador-leaders-ranfla-nacional.html | US Indicts Members of MS13 Board of Directors on Terror Charges | By Benjamin Weiser | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/nyregion/nypd-police-protest-lawsuit.html | State Sues NYPD Over Tactics Used at Protests | By Ashley Southall | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/nyregion/queens-murder.html | In Queens Father Is Killed And 3 Possibly Poisoned | By Edgar Sandoval and Daniel E Slotnik | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/opinion/mike-pompeo-state-department.html | No Bridges Unburned by Mr Pompeo | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/opinion/minority-women-unemployment-covid.html | A Crisis For Women Of Color | By Diane Coyle | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/opinion/supplemental-security-income-ssa-disability.html | Disabled Americans Lose a Lifeline | By Jonathan Stein and David Weaver | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/opinion/trump-evangelicals.html | Trump Ignites A War Within The Church | By David Brooks | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/opinion/trump-impeachment-senate.html | Trump Can Still Be Convicted | By Stephen I Vladeck | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/sports/football/urban-meyer-nfl-jaguars.html | Meyer a Superstar Coach in College Will Join the NFL | By Victor Mather Ken Belson and Alan Blinder | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/sports/golf/lpga-commissioner-mike-whan.html | After Raising Prizes and Spirits LPGA Chief Is Stepping Down | By Brett Cyrgalis | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/sports/tennis/andy-murray-coronavirus-australian-open.html | Positive Test Puts Murray In Doubt For a Slam | By Victor Mather | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/technology/trump-facebook-twitter.html | After Barring Trump Facebook and Twitter Face Scrutiny About Inaction Abroad | By Adam Satariano | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/Kevin-Seefried-arrested.html | New Arrests Include Man With Confederate Flag | By Giulia McDonnell Nieto del Rio Adam Goldman Katie Benner and Mike Ives | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/eddie-lee-howard-freed.html | Death Row Conviction Dismissed Over Doubts In BiteMark Evidence | By Jacey Fortin and Allyson Waller | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/biden-norquist-defense-secretary.html | Trump Appointee Will Lead Pentagon Until Bidens Pick Is Confirmed | By Helene Cooper | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/coronavirus-vaccine-national-guard.html | Overwhelmed More States Enlist Help of the National Guard | By Jennifer Steinhauer | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/jaime-harrison-dnc-chairman.html | Biden Looks To the South For a Leader Of the Party | By Lisa Lerer and Jonathan Martin | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/trump-family-separation.html | White House Pushed Policy That Forced Families Apart At Border Documents Say | By Michael D Shear | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/trump-republicans.html | Beyond Washington a GOP Totally Realigned | By Lisa Lerer and Reid J Epstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/rick-snyder-flint-water-charges.html | Charges for 9 Officials Give Flint Some Relief but Trust Is Gone | By Kathleen Gray and Julie Bosman | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/africa/uganda-elections-bobi-wine-museveni.html | Voters Decide Whether to Give Sixth Term to Ugandas Leader | By Abdi Latif Dahir | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/americas/suriname-birds.html | A National Sport Whose Stars Think Theyre Just Flirting | By Anatoly Kurmanaev | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/asia/rohingya-camp-fire-bangladesh.html | Hundreds of Rohingya Homeless After Fire | By Sameer Yasir | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/canada/canada-meng-huawei-detention.html | Massages Shopping  And Painting Lessons For Detainee in Canada | By Dan Bilefsky | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/europe/amazon-prime-cancellation-complaint.html | Consumer Groups Fight Retention Tactics of Amazon Prime | By Isabella Kwai | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/europe/bosnia-migrants.html | Migrants Chilled to Bone Lacking Shelter in Bosnia | By Elian Peltier | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/europe/madrid-snowstorm-damage.html | Madrid Damage From Snowstorm Is Put at 17 Billion | By Raphael Minder | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/europe/tower-of-london-missing-raven-merlina.html | Raven Queen Vanishes and Britain Fears Prophecy of Doom Will Come True | By Alan Cowell | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/middleeast/yemen-famine-houthis.html | UN Says Blacklisting of Houthis Could Lead to Famine | By Rick Gladstone | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/opinion/biden-economy.html | Four Rules That Should Guide Bidenomics | By Paul Krugman | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/sports/basketball/nets-james-harden-durant-irving.html | The Nets Have  Three Stars  At Last  If Only They  Could Use  Three Balls  At Once | By Sopan Deb | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/sports/soccer/bruno-fernandes-liverpool-manchester-united.html | How Manchester United Found an Unclaimed Treasure | By Rory Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/impeachment-senate-trial-trump.html | Parties Debate How to Handle Trial in Senate | By Nicholas Fandos and Catie Edmondson | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/politics/inauguration-security-capitol-riot-investigation.html | Officials Scour Evidence for Police or Military Ties in Capitol Attack | By Alan Feuer and Katie Benner | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/indian-health-service-coronavirus-biden.html | Exit Will Leave Biden to Shape Health Agency Serving Tribes | By Mark Walker | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/trump-giuliani.html | After 2 Impeachments Giuliani Vows to Continue His Fervor for Trump | By Katie Rogers and Maggie Haberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/15/business/trump-china-censorship.html | Whataboutism Goes Global In Wake of Trumps Muzzling | By Li Yuan | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/15/insider/neil-sheehan-pentagon-papers.html | A Final Scoop on the Pentagon Papers | By Katie Van Syckle | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/15/sports/basketball/new-york-liberty-ionescu.html | The Liberty Enter Free Agency With Nowhere to Go but Up | By Howard Megdal | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-16 | https://www.nytimes.com/2021/01/06/richard-means-dead-covid.html | Richard Means 78 | By Glenn Rifkin | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-16 | https://www.nytimes.com/2021/01/11/arts/comic-book-shopping-platform.html | Comics Spinner Racks Are Just So Yesterday | By George Gene Gustines | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-16 | https://www.nytimes.com/2021/01/11/obituaries/barry-goldsmith-dead-coronavirus.html | Barry Goldsmith 82 | By Clay Risen | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-16 | https://www.nytimes.com/2021/01/13/arts/design/smithsonian-expansion-plan.html | The Smithsonian Scales Back Its 2 Billion Expansion Plan | By Sarah Bahr | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-16 | https://www.nytimes.com/2021/01/13/sports/skiing/jessie-diggins-cross-country-skiing.html | US Women Meet a Steep Challenge Very Steep | By Shauna Farnell | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-16 | https://www.nytimes.com/2021/01/14/arts/design/hank-willis-thomas-mlk-monument-boston.html | Boston Memorial to Honor Martin Luther King Jr and Coretta Scott King | By Sophie Haigney | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-16 | https://www.nytimes.com/2021/01/14/arts/music/mf-doom-operation-doomsday.html | MF Doom a Magician of Memory | By Jon Caramanica | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-16 | https://www.nytimes.com/2021/01/14/movies/locked-down-review.html | Covid Cabin Fever Spurs Jewel Caper | By Natalia Winkelman | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-16 | https://www.nytimes.com/2021/01/14/movies/michael-apted-up-series-future.html | After a Directors Death How Will Carry On | By Joe Coscarelli | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-16 | https://www.nytimes.com/2021/01/14/opinion/india-farmers-protest.html | Why Indias Farmers Are Angry | By Hartosh Singh Bal | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-16 | https://www.nytimes.com/2021/01/14/sports/football/nfl-playoff-picks-divisional-round.html | Our Picks in the Divisional Round | By Benjamin Hoffman | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-16 | https://www.nytimes.com/2021/01/14/world/europe/helga-weyhe-dead.html | Helga Weyhe 98 Bookseller  And Lifeline to Her Customers | By Christopher F Schuetze | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/14/sports/basketball/las-vegas-aces-mark-davis.html | Vegas Aces Are Bought By Owner Of Raiders | By Ken Belson | TX 8-954-047 | 2021-03-22 |

| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/arts/design/brooklyn-academy-music-art-mlk.html | More Than Just a Dreamer | By Seph Rodney | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/arts/music/darkness-sounding-music-los-angeles.html | This Music Festival Is Sincerely Trippy | By Zachary Woolfe | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/arts/trump-arts-nea-funding.html | Despite  Trump Funding For the Arts Increased | By Graham Bowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/business/biden-economic-plan-covid-stimulus.html | Lesson Taken A Rescue Plan That Aims Big | By Jim Tankersley | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/business/britain-small-business-insurance-coronavirus.html | UK Court Says Insurers Must Pay Pandemic Claims | By Eshe Nelson | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/business/china-gdp-growth.html | China Puts Idle Hands to Work To Support BlueCollar Boom | By Keith Bradsher | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/business/ford-mustang-ev-tesla.html | Ford Stakes Its Future In the Realm of Tesla | By Neal E Boudette | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/business/jp-morgan-citigroup-wells-fargo-earnings.html | Biggest Banks in Sign of Optimism Start to Reduce RainyDay Funds | By Emily Flitter | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/business/republicans-business-trump.html | Big Business Breaks With Republicans as Leaders Balk at Chaos | By David Gelles | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/business/retail-sales-december-economy-coronavirus.html | Grim Retail In December Makes Case For Stimulus | By Michael Corkery | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/business/why-are-some-mutual-funds-changing-into-etfs.html | More Issuers Are Converting Mutual Funds to ETFs | By Brian J OConnor | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/climate/climate-change-survey.html | Most Voters Want Bold Action on Climate Survey Finds | By John Schwartz | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/health/covid-cdc-variant.html | Surging Variant May Dominate US | By Apoorva Mandavilli and Roni Caryn Rabin | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/health/covid-vaccine-kessler.html | FDA Veteran Picked for Vaccine Effort | By Sheila Kaplan and Sheryl Gay Stolberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/movies/outside-the-wire-review.html | Going to War With the Robots | By Robert Daniels | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/nyregion/mayor-money-campaign-nyc.html | Money Hunt Heating Up In New York Mayor Race | By Jeffery C Mays | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/nyregion/mta-bus-falls-overpass.html | MTA Bus Dangles From an Overpass After Bronx Crash | By Amanda Rosa | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/nyregion/vaccine-supply.html | New York Fears Being Starved for Vaccine Just as Rollout Speeds Up | By Joseph Goldstein Jesse McKinley and Emma G Fitzsimmons | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/obituaries/debra-ivory-dead-coronavirus.html | Debra Ivory 62 | By Stephen Kurczy | TX 8-954-047 | 2021-03-22 |

| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/opinion/coronavirus-vaccine.html | Red Tape Slows Vaccination | By Zeynep Tufekci | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/opinion/senators-trump-impeachment-republicans.html | The Few Courageous Senators | By Peter Beinart | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/opinion/voter-fraud-capitol-attack.html | Stop the Steal Didnt Start With Trump | By Jamelle Bouie | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/science/hypersonic-missile-weapons.html | Analysis Raises Doubts About the Capabilities Of Hypersonic Weapons | By William J Broad | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/sports/baseball/baseball-catch-covid-impeachment.html | Discovering a Haven in Sliders and Curveballs | By Mike Wilson | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/sports/baseball/dj-lemahieu-yankees.html | Yanks Wrapping Up Deals With LeMahieu and Kluber | By James Wagner | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/sports/football/robert-saleh-jets.html | The Jets Are Counting on Their New Coach to Be a Master Motivator | By Ben Shpigel | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/sports/olympics/tokyo-olympics.html | Prospects for Tokyo Olympics Growing Bleaker | By Matthew Futterman | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/technology/tiktok-biden.html | TikTok Faced  Trump Now It Will Test Biden | By David McCabe | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/technology/whatsapp-privacy-changes-delayed.html | WhatsApp Pushes Back Privacy Update as Misinformation Spreads and Some Users Flee | By Mike Isaac | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/theater/Philip-J-Smith-dead.html | Philip J Smith Who Wielded Enormous Power Over Broadway Dies at 89 | By Robert D McFadden | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/theater/averno-musicals-over-and-out.html | A Marvel Universe for Musicals | By Elisabeth Vincentelli | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/travel/disneyland-vaccines.html | The Magic of Disneyland Its Mass Vaccination Site | By Debra Kamin | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/coronavirus-vaccine-states.html | As States Expand Access To the Vaccine Hopes Rise Along With the Confusion | By Lucy Tompkins Amy Schoenfeld Walker Jasmine C Lee Danielle Ivory and Mitch Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/biden-coronavirus-vaccine.html | Biden Plans Blitz For Inoculations In First 3 Months | By Sheryl Gay Stolberg and Katie Thomas | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/david-cohen-cia-deputy-director.html | Deputy CIA Director for Obama Will Return to the Post Under Biden | By Julian E Barnes | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/inauguration-security.html | Officials Screening Fliers To Harden Capitals Shield | By Zolan KannoYoungs Eileen Sullivan and Eric Schmitt | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/nra-bankruptcy.html | NRA Seeks Texas Reboot As It Declares Bankruptcy | By Danny Hakim | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/africa/uganda-election-bobi-wine.html | Ugandan Forces Ring Home of Opposition Leader | By Abdi Latif Dahir | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/asia/afghanistan-prisoner-exchange-taliban.html | In Taliban Deal Divide Over Release of a Killer | By Thomas GibbonsNeff Julian E Barnes and Adam Goldman | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/asia/coronavirus-india-vaccine.html | Vast Vaccine Drive Opens Amid Pride and Doubts | By Emily Schmall and Karan Deep Singh | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/asia/indonesia-earthquake-sulawesi.html | Indonesia Earthquake Leaves Dozens Dead and 600 Injured | By Richard C Paddock and Dera Menra Sijabat | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/europe/ireland-mother-baby-homes-mixed-race.html | An Irish Familys History Long Buried in Shame | By Caelainn Hogan | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/europe/russia-open-skies-treaty-biden.html | Russias Exit From Open Skies Treaty May Complicate Relations With Biden Team | By Anton Troianovski and David E Sanger | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/middleeast/palestinian-elections-abbas.html | Abbas Announces Palestinian Elections This Year | By Isabel Kershner and Adam Rasgon | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/your-money/estate-tax-biden.html | Could You End Up Leaving Heirs Big Bill | By Paul Sullivan | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/your-money/pay-off-credit-card-debt.html | Make a Plan to Pay Down Your Plastic | By Ann Carrns | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/capitol-protests.html | As the Threat of Violence Looms Fences and Troops Encircle State Capitols | By Simon Romero Kathleen Gray and Danielle Ivory | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/atlanta-prosecutor-trump-election.html | Prosecutors May Open Investigation of Trump Over Georgia Pressure | By Richard Fausset and Danny Hakim | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/capitol-riot-national-guard-request.html | Top Lawmakers Werent Alerted To Police Fears | By Julian E Barnes Michael S Schmidt Luke Broadwater and Adam Goldman | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/guantanamo-prisoner-health-torture.html | Army Secretary Changes Rules to Halt Health Review of Guantanamo Prisoner | By Carol Rosenberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/lankford-apology-election-biden.html | Oklahoma Senator Who Questioned Vote Offers Apology for the Perception | By Emily Cochrane | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/pelosi-impeachment-house-senate.html | Pelosi Holds Impeachment Article as House Builds Case Against Trump | By Nicholas Fandos | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/16/us/politics/trump-law-order.html | How Trumps Law and Order Mantra Was So Loaded Yet So Hollow | By Elaina Plott | TX 8-954-047 | 2021-03-22 |
| 2020-03-12 | 2021-01-17 | https://www.nytimes.com/2020/03/12/smarter-living/how-to-work-from-home-if-youve-never-done-it-before.html | Here to Help Reminders on Working from Home | By Jen A Miller | TX 8-954-047 | 2021-03-22 |
| 2020-12-22 | 2021-01-17 | https://www.nytimes.com/2020/12/22/books/review/all-laras-wars-wojciech-jagielski.html | Mother Courage | By Steven Lee Myers | TX 8-954-047 | 2021-03-22 |
| 2021-01-04 | 2021-01-17 | https://www.nytimes.com/2021/01/04/books/review/i-came-as-a-shadow-an-autobiography-john-thompson.html | FullCourt Pressure | By Jason Zengerle | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-17 | https://www.nytimes.com/2021/01/05/books/review/leonora-carrington-hearing-trumpet.html | Reality Outdone | By Blake Butler | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-17 | https://www.nytimes.com/2021/01/05/books/review/the-push-ashley-audrain.html | One Bad Apple | By Claire Martin | TX 8-954-047 | 2021-03-22 |

| 2021-01-05 | 2021-01-17 | https://www.nytimes.com/2021/01/05/fashion/weddings/5-tech-tools-that-can-enhance-your-wedding-day.html | Five Tech Tools That Could Enhance Your Big Day | By Danielle Braff | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-17 | https://www.nytimes.com/2021/01/06/books/review/the-prophets-robert-jones-jr.html | Here Is The Fire Now | By Danez Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-17 | https://www.nytimes.com/2021/01/07/books/review/ready-player-two-ernest-cline.html | Ernest Cline Was Raised by Screens Look How Well He Turned Out | By Elisabeth Egan | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-17 | https://www.nytimes.com/2021/01/07/books/review/the-liars-dictionary-eley-williams.html | Word Play | By Patricia T OConner | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-17 | https://www.nytimes.com/2021/01/07/world/asia/shamsur-rahman-faruqi-dead.html | Shamsur Rahman Faruqi Is Dead at 85 Credited With Revival of Urdu Literature | By Shalini Venugopal Bhagat | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-17 | https://www.nytimes.com/2021/01/09/books/review/e-l-doctorow-virginia-woolf-music-literature-language.html | Listen for the Music | By S Kirk Walsh | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-17 | https://www.nytimes.com/2021/01/09/books/review/gary-paulsen-gone-to-the-woods-surviving-a-lost-childhood.html | About the Boy | By Jarrett J Krosoczka | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-17 | https://www.nytimes.com/2021/01/10/books/review/james-comey-saving-justice.html | Honor Code | By Joe Klein | TX 8-954-047 | 2021-03-22 |
| 2021-01-10 | 2021-01-17 | https://www.nytimes.com/2021/01/10/books/review/matthew-cordell-bear-island.html | The HideandSeek of Grief | By Sydney Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-17 | https://www.nytimes.com/2021/01/10/opinion/uighur-xinjiang-china.html | Tied to a Genocide in China | By Amelia Pang | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-17 | https://www.nytimes.com/2021/01/11/opinion/josh-hawley-religion-democracy.html | The Roots of Hawleys Rage | By Katherine Stewart | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-17 | https://www.nytimes.com/2021/01/11/realestate/marie-kondo-container-store.html | An Empire Expands Neatly | By Penelope Green | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-17 | https://www.nytimes.com/interactive/2021/01/11/magazine/cicely-tyson-interview.html | Cicely Tyson Has a Secret About Living Life to the Fullest | By David Marchese | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-17 | https://www.nytimes.com/interactive/2021/01/11/magazine/trump-obama-presidential-transition.html | To Understand This Chaotic Transition Rewind to the Last One | By Mattathias Schwartz | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/arts/television/rupert-grint-favorites.html | Rupert Grint May Just Be a Stage Mother | By Kathryn Shattuck | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/books/review/drug-use-for-grown-ups-carl-l-hart.html | Moral High Ground | By Casey Schwartz | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/books/review/gina-apostol-revolution-raymundo-mata.html | The Struggle Annotated | By Randy Boyagoda | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/books/review/hades-argentina-daniel-loedel.html | Death Do Us Part | By Benjamin Nugent | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/books/review/nine-days-martin-luther-king-jr-stephen-kendrick-paul-kendrick.html | Unseen Revolution | | By Raymond Arsenault | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/books/review/pee-wees-rich-cohen.html | Ice Ice Babies | By Mark Rotella | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/magazine/autoimmune-limbic-encephalitis.html | Normally Sharp He Was Chronically Confused What Was Going On | By Lisa Sanders MD | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/magazine/how-to-soundproof-a-room.html | How to Soundproof A Room | By Malia Wollan | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/magazine/should-i-warn-my-exs-fiancee-about-his-cheating-heart.html | Should I Warn My Exs Fiance About His Cheating Heart | By Kwame Anthony Appiah | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/realestate/hudson-valley-child-friendly-glass-house.html | A Wrong Turn the Right 25Acre Lot | By Tim McKeough | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/well/mind/tiktok-therapists.html | Therapists Reach Out With TikTok Videos | By Dani Blum | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/arts/coronavirus-pandemic-arts-support.html | National Support For Arts  Brings Successes And Errors | By Alex Marshall | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/arts/design/arts-stimulus-biden.html | Can the Arts Bring Us Back  Yes if We Bring Them Back First | By Jason Farago | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/arts/music/adolfo-quinones-dead.html | Adolfo Quiones 65 Is Dead Street Dance Pioneer Who Starred in Breakin | By Alex Vadukul | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/arts/music/opera-singers-coronavirus-pandemic.html | For Two Opera Singers  A World of Difference | By Zachary Woolfe | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/magazine/can-conservative-media-still-return-to-business-as-usual.html | Out Foxed | By Jason Zengerle | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/magazine/i-recommend-eating-chips.html | Eating Chips | By Sam Anderson | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/magazine/tripe-recipe.html | The Case for Stewed Tripe | By Gabrielle Hamilton | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/nyregion/bill-jones-fugitive.html | Town Officials 23Year Vanishing Act Comes to an End | By Ed Shanahan | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/opinion/capitol-attack-war.html | Why the  Capitol Riot Reminded  Me of War | By Elliot Ackerman | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/parenting/kids-test-covid.html | Kids Dont Fear  The Nose Swab | By Christina Caron | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/realestate/larchmont-ny-an-affluent-suburb-on-long-island-sound.html | A Walkable Affluent Village on Long Island Sound | By Janine Clements | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/style/moroccan-trellis-rug.html | When Did This Rug Become the Rug | By Leah Carroll | TX 8-954-047 | 2021-03-22 |

| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/style/sea-shanty-tiktok-wellerman.html | Singing and Lifting Spirits on the Seas | By Rebecca Renner | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/t-magazine/art-cornelis-cornelisz-van-haarlem.html | Arts amp Letters A Flare of Lusty Creativity | By Arthur Lubow | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/video/extremist-signs-symbols-capitol-riot.html | Decoding FarRight Symbols of the Capitol Mob | By Matthew Rosenberg and Ainara Tiefenthler | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/interactive/2021/01/12/magazine/animal-tracking-icarus.html | How Far Does Wildlife Roam Ask the Internet of Animals | By Sonia Shah | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/arts/music/kidd-g-country-rap.html | This Country Boy Has HipHop Soul | By Jon Caramanica | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/business/a-rally-that-wont-stop-or-a-bubble-about-to-pop.html | Looks Like a Bubble But Will It Soon Pop | By Conrad de Aenlle | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/business/energy-environment/how-sustainable-is-the-rally-in-renewable-energy-stocks.html | Renewable Energy Faces Sustainability Concerns | By Norm Alster | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/business/how-to-move-a-giraffe.html | How to Move a Giraffe | By Julia Rothman and Shaina Feinberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/business/mutfund/invest-stocks-bonds-gambling.html | The DoNothing Approach to Investing | By Paul B Brown | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/business/mutfund/swimming-with-the-sharks-in-facebooks-world.html | Swimming With the Sharks in Facebooks World | By John Schwartz | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/business/these-bond-funds-might-offer-juicy-yields-and-unwelcome-surprises.html | Juicy Yields and Unwelcome Surprises | By Tim Gray | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/business/tips-for-getting-your-financial-life-in-order-in-hard-times.html | Tips for Addressing Financial Worries | By Paul B Brown | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/magazine/judge-john-hodgman-on-faking-a-sacramento-kings-championship-game.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/movies/rape-revenge-films-flaws.html | Catharsis Without the Healing | By Lena Wilson | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/nyregion/assisted-living-newsletter-covid.html | In Yonkers the Editor of The Buzz Is Naming Names | By John Leland | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/opinion/facebook-far-right.html | How Facebook Incubated the Insurrection | By Stuart A Thompson and Charlie Warzel | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/opinion/supreme-court-trump.html | The Supreme Court After Trump | By Linda Greenhouse | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/opinion/trump-trial-incitement.html | Keep Our Free Speech Laws Intact | By Suzanne Nossel | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/realestate/new-york-city-real-estate-market.html | New York City Rents Continue to Decline | By Stefanos Chen and Sydney Franklin | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/realestate/where-are-home-prices-rising-the-most.html | Markets That Are Spiking | By Michael Kolomatsky | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/sports/football/nfl-speed-scouting-playoffs.html | You Cant Measure Heart but NFL Teams Try | By Bill Pennington | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/style/social-qs-divorce.html | Be Your Sisters Keeper | By Philip Galanes | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/style/the-tiny-wedding-of-your-dreams-in-2021.html | Zoom Cakes and the Other Joys of Tiny Weddings | By Abby Ellin | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/technology/san-francisco-covid-work-moving.html | They Cant Abandon The Bay Area  Fast Enough | By Nellie Bowles | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/theater/lauren-gunderson-the-catastrophist-nathan-wolfe.html | A Writers Subject Is Close to Home | By Thomas Fuller | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/interactive/2021/01/14/realestate/14hunt-azadi.html | Seeking a Sunny Manhattan Studio for 2000 Which of These Would You Choose | By Joyce Cohen | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/arts/dance/tiny-pretty-things-ballet-stereotypes.html | More Stereotypes en Pointe | By Gia Kourlas | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/arts/design/kos-kids-of-survival-art-collective.html | Young Collective Now Middle Age Keeps Growing | By Ted Loos | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/books/review/aftershocks-nadia-owusu.html | The Wanderer | By Fahima Haque | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/books/review/grace-blakeley-the-corona-crash-bob-gordon-life-after-covid-19-scott-galloway-postcorona-james-rickars-the-new-great-depression.html | After the Pandemic | By Zachary Karabell | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/books/review/latest-thrillers-jane-harper-survivors.html | Knives Out | By Sarah Lyall | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/business/arielle-patrick-work-diary.html | Finding Just the Right Words | By Ben Ryder Howe | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/business/mutfund/mutual-funds-vaccine-investment-value-growth.html | Investors Faith Grows in Overlooked Value Stocks | By Geraldine Fabrikant | TX 8-954-047 | 2021-03-22 |

| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/business/mutfund/mutual-funds-volatility-stability.html | The Pros and Cons of Muting the Ups and Downs | By Conrad de Aenlle | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/business/mutfund/the-stock-markets-perplexing-rise-lifted-many-kinds-of-funds.html | The Markets Puzzling Rise Lifted Diverse Funds | By Tim Gray | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/dining/make-meatballs.html | 5 Dishes to Cook This Week | By Emily Weinstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/fashion/weddings/weddings-courtship.html | Love on the Menu and Spreadsheet | By Peter Libbey | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/nyregion/coronavirus-David-Collymore-acacia-nyc.html | Of God Patients and Ms PacMan | By Tammy La Gorce | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/nyregion/coronavirus-cat-fostering-nyc.html | Stray Cats Land on Their Feet | By Lauren Vespoli | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/nyregion/filipino-nurses-coronavirus.html | The Pandemics Toll on Filipino Nurses | By Luca Powell | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/nyregion/nj-vaccine-smokers-covid.html | Smokers in New Jersey Are Eligible to Get Vaccinated No Proof Necessary | By Tracey Tully and Kevin Armstrong | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/nyregion/trump-golf-course-ferry-point-bronx.html | New York and Trump Unlinking at Last | By Ginia Bellafante | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/opinion/trump-second-impeachment.html | The Inevitable | By Michelle Goldberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/realestate/california-wildfires-rebuild.html | Is Paradise a Lost Cause | By Debra Kamin | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/realestate/home-heirlooms.html | Is Grandmas China an Heirloom or a Millstone | By Ronda Kaysen | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/realestate/joan-collins-home-sale.html | Joan Collins Puts Her Midtown Coop on the Market | By Vivian Marino | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/sports/soccer/soccer-tv.html | In Defense of Soccers AllPurpose Villain | By Rory Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/a-well-planned-date-that-sealed-the-deal-and-inspired-an-app.html | An Ear for Jazz but Eyes for Only Each Other | By Tammy La Gorce | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/bride-and-groom-side-by-side-in-a-preschool-photo.html | At First He Was Way Too Old for Her | By Rosalie R Radomsky | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/did-you-predict-this.html | The Psychics Will See You Now | By Fleur Macdonald | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/fashion-raf-simons-miuccia-prada.html | A Conversation in Words and Cloth | By Vanessa Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/jayme-lawson-batman-farewell-amor-actress.html | Her Acting Career Had a Very Hot Start | By Alex Hawgood | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/married-.html | Four Years in Japan Pfft I Can Do Better Than That | By Vincent M Mallozzi | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/modern-love-lockdown-was-our-breaking-point.html | Lockdown Was Our Breaking Point | By Monique ElFaizy | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/second-wind.html | A Whirlwind Romance | By Vincent M Mallozzi | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/swiping-right.html | Lots of Swipes but Just One Warm Smile | By Rosalie R Radomsky | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/wedding-long-engagement.html | Peas and Carrots Together for Good | By Alix Wall | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/well/alcoholism-pandemic-dry-january.html | Take a Break From Liquor | By Julia Bainbridge | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/world/UN-rights-council-fiji.html | Fiji Decisively Wins Vote To Lead UN Rights Body | By Nick CummingBruce | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/world/asia/north-korea-missile-biden.html | North Korea Showcases Its Power With an Eye on Washington | By Choe SangHun | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/world/australia/joe-pigeon.html | Seeing No Health Risk Australia Springs a Pigeon From Death Row | By Yan Zhuang | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/world/europe/dutch-government-resignation-rutte-netherlands.html | Cabinet Quits  In Netherlands Amid Scandal Over Taxes | By Thomas Erdbrink | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/world/europe/norway-minister-partner-attacks.html | Staged Threats Over Play Lead to Prison in Norway | By Henrik Pryser Libell and Elian Peltier | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/15/arts/television/joanne-rogers-dead.html | Joanne Rogers 92 Mister Rogerss Wife Who Spread His Message of Kindness | By Richard Sandomir | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/fashion/melania-donald-trump-brand-farewell.html | Hail to the Artifice | By Vanessa Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/health/covid-kids-tech-use.html | Parents Fret as Screen Time Stretches to Months | By Matt Richtel | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/opinion/coronavirus-biden-vaccine-covid.html | New President and a New Covid Plan | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/opinion/mitch-mcconnell-trump-impeachment.html | Could Mitch McConnell Get to Yes | By Ross Douthat | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/opinion/sunday/biden-america-plan-poverty.html | When Biden Becomes  Rooseveltian | By Nicholas Kristof | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/opinion/tennesssee-cave-species-conservation.html | A Ray of Hope in a Slimy Southern Cave | By Michael Ray Taylor | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/realestate/noise-upstairs-neighbors.html | The Kids Upstairs Have Cabin Fever Is There Any Way to Stop the Noise | By Ronda Kaysen | TX 8-954-047 | 2021-03-22 |

| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/sports/olympics/bradie-tennell-us-figure-skating.html | Big Changes Help a Skater Claim Her Second US Title | By MeriJo Borzilleri | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/style/go-ahead-fantasize.html | Daydreaming Is Free and Freeing | By Tariro Mzezewa | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/style/self-care/why-isnt-kelp-catching-on.html | Theyre Waiting for Kelp to Catch On | By Hannah Selinger | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/technology/twitter-donald-trump-jack-dorsey.html | How Twitter Coaxed Its Boss On Trump Ban | By Kate Conger and Mike Isaac | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/upshot/biden-obamacare-stimulus.html | In Bidens Stimulus Plan a Provision to Help Millions Get Health Insurance | By Sarah Kliff | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/upshot/inflation-rise.html | Fear an Overflowing Tub More Than Hungry Bears | By Neil Irwin | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/us/capitol-attack-extremist-hate-groups.html | Assault Spawns New Rally Cry For Extremists | By Neil MacFarquhar Jack Healy Mike Baker and Serge F Kovaleski | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/us/capitol-riot-funding.html | Before Capitol Riot Thousands Made Small Donations Online | By David D Kirkpatrick Mike McIntire and Christiaan Triebert | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/us/kevin-mccarthy-trump-california-republican.html | In His Home District McCarthy Faces Backlash From the Right | By Manny Fernandez | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/us/politics/biden-administration-executive-action-legislation.html | Biden Sets Up 10Day Sprint On Big Issues | By Michael D Shear and Peter Baker | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/us/politics/donald-trump-consequences.html | President at Last Confronts Consequences for His Incendiary Words | By Matt Flegenheimer and Maggie Haberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/us/politics/man-arrested-dc-checkpoint.html | Armed Contractor Arrested at Capitol Checkpoint | By Nicholas BogelBurroughs and Katie Benner | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/us/politics/republicans-trump-leadership.html | As Trump Falls A Party Braces For Pitchforks | By Alexander Burns and Jonathan Martin | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/us/politics/trump-post-presidency-nixon.html | From Polarizing President to Pariah | By Lisa Lerer | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/world/africa/uganda-election-results.html | Ugandan President Retains 35Year Grip on Power | By Abdi Latif Dahir | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/world/asia/hong-kong-us-asylum.html | 5 Hong Kong Activists Arrive in New York | By Michael Forsythe | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/world/asia/hongkong-politics-bauhinia.html | In Hong Kong a New Partys Calls for Stability Only Raise Suspicions | By Keith Bradsher and Vivian Wang | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/world/europe/angela-merkel-party-leader.html | Germanys Government Moves a Step Closer to a World Without Merkel | By Katrin Bennhold | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/world/europe/uk-coronavirus-variant.html | Scientists Path to Variant Led Through Genetic Sequence | By Benjamin Mueller | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/16/at-home/craft-a-maze-from-newspaper.html | Tilt a Maze Made From  Newspaper | By Godwyn Morris and Paula Frisch | TX 8-954-047 | 2021-03-22 |

| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/16/at-home/how-to-celebrate-martin-luther-kings-birthday.html | Celebrate Dr King | By Sara Aridi | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/16/at-home/improve-your-life-with-these-tiny-chores.html | Refresh Your Home With Tiny Chores | By AC Shilton | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/16/at-home/safely-join-the-inauguration-festivities.html | Join Online Activities For the Inauguration | By Sara Aridi | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/16/at-home/six-movies-about-presidents.html | Visit Presidents On Film | By Noel Murray | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/16/at-home/things-to-do-this-week.html | Listen to Jazz  And Spice Up  Your Dancing | By Katherine Cusumano and Emma Grillo | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/16/science/nasa-rocket-sls-test.html | NASAs Mega Rocket to the Moon Faces Setback After Engine Test | By Kenneth Chang | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/17/business/the-week-in-business-biden-plan-trump-companies.html | The Week in Business Running for the Doors | By Charlotte Cowles | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/17/insider/front-page-press-plates.html | For Staff Members Precious Metal | By Flora Lee Peir | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/17/us/kamala-harris-doug-emhoff-family-inauguration.html | Meet the Groundbreaking New Second Family | By Jessica Bennett | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/17/world/asia/thailand-bats-coronavirus.html | A Popular Hangout for Bats Tourists and Now Covid Sleuths | By Hannah Beech and Adam Dean | TX 8-954-047 | 2021-03-22 |
| 2020-11-26 | 2021-01-18 | https://www.nytimes.com/article/joe-biden-cabinet.html | Bidens Cabinet and Senior Adviser Nominees | By Zach Montague | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-18 | https://www.nytimes.com/2021/01/12/business/kinexon-safezone-wearable-tech.html | Chimes and Lights Help Factory Workers Stay Socially Distanced | By Christopher F Schuetze | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-18 | https://www.nytimes.com/2021/01/12/technology/the-problem-with-vaccine-websites.html | How the Vaccine Rollout Was Botched | By Shira Ovide | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-18 | https://www.nytimes.com/2021/01/13/obituaries/dede-mirabal-overlooked.html | Overlooked No More Ded Mirabal Who Carried the Torch of Her Slain Sisters | By Gavin Edwards | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-18 | https://www.nytimes.com/interactive/2021/01/14/us/covid-19-death-toll.html | 574000 More US Deaths Than Normal Since Covid19 Struck | By Josh Katz Denise Lu and Margot SangerKatz | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-18 | https://www.nytimes.com/2021/01/14/world/australia/state-border-restrictions-coronavirus.html | Ad Brings Comic Relief as Borders Harden and Tensions Rise | By Damien Cave | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-18 | https://www.nytimes.com/2021/01/15/health/joint-replacement-baby-boomers-technology.html | Robots in the OR Are Helping Aging Boomers Stay Unusually Active | By John Hanc | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-18 | https://www.nytimes.com/2021/01/15/movies/sam-pollard-mlk-fbi.html | The Filmmaker As Historian | By Nicolas Rapold | TX 8-954-047 | 2021-03-22 |

| 2021-01-15 | 2021-01-18 | https://www.nytimes.com/2021/01/15/nyregio n/michael-evans-moynihan-train-hall.html | He Helped Bring a Train Hall to Life but He Never Got to See It | By Christina Goldbaum | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-18 | https://www.nytimes.com/2021/01/15/opinion /impeachment-china-russia.html | No the Chaos in America Is Not a Gift to Autocrats | By Maria Repnikova | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-18 | https://www.nytimes.com/2021/01/15/opinion /tech-hope-america.html | A Chance To Rethink Techs Role | By Kara Swisher | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-18 | https://www.nytimes.com/2021/01/15/sports/b asketball/harden-durant-nets-sonics.html | A Bittersweet Reminder of Loyalty Endless and Fleeting | By Kurt Streeter | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-18 | https://www.nytimes.com/2021/01/15/us/shirl ey-abrahamson-dead.html | Shirley Abrahamson 87 the First Female Chief Justice in Wisconsin Is Dead | By Richard Sandomir | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-18 | https://www.nytimes.com/2021/01/15/arts/mu sic/globalfest-review.html | Going Online Globalfest Showcases World Music | By Jon Pareles | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-18 | https://www.nytimes.com/2021/01/15/upshot/ trump-term-limits-scientists.html | LastMinute Rule Change Seeks to Add Term Limits to Top Health Positions | By Noah Weiland and Margot SangerKatz | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-18 | https://www.nytimes.com/2021/01/16/busines s/covid-vaccine-nursing-homes.html | Vaccines Slow Path to Nursing Homes | By Rebecca Robbins | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-18 | https://www.nytimes.com/2021/01/16/sports/t ennis/coronavirus-australian-open.html | With Positive Virus Tests Australian Open Gets Off to a Rocky Start | By Matthew Futterman and Ben Rothenberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/16/arts/syl vain-sylvain-dead.html | Sylvain Sylvain 69 Dies  His New York Dolls Band Paved the Way for Punk | By Neil Genzlinger | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/16/world/a sia/philippines-helicopter-crash-npa-military.html | Helicopter Crash in Philippines Kills Seven | By Jason Gutierrez | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/arts/des ign/diversity-directors-arts-hiring.html | Bringing On New Leaders  For Diversity In the Arts | By Robin Pogrebin | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/arts/mu sic/phil-spector-dead.html | Phil Spector Famed Music Producer and Convicted Murderer Dies at 81 | By William Grimes | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/books/j onathan-petropoulos-gorings-man-paris-nazi-art.html | At Lunch Nazi Thief Unspools His Deeds | By Nina Siegal | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/busines s/peloton-slow-delivery.html | Delivery Woes Undermine Banner Year For Peloton | By Sapna Maheshwari and Erin Griffith | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/movies/ martin-luther-king-jr-day-movies-streaming.html | Movies to Stream  In Honor of King | By Robert Daniels | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/nyregio n/covid-vaccine-nyc-nursing-home.html | Good Turnout as Residents Glad to Get Vaccine Hope Others Catch On | By Christopher Occhicone and David Gonzalez | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/nyregio n/ny-man-arrested-Capitol-riots.html | Social Media Posts Lead to Arrest Of New York Man for Role in Riot | By Troy Closson | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/nyregio n/protesters-blaming-trump-pardon.html | We Just Followed Trumps Cue Several Accused in Rioting Say | By Alan Feuer and Nicole Hong | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/opinion /raphael-warnock-georgia-senate.html | The Legacy of Racial Tyranny | By Jesse Wegman | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/sports/football/how-the-kansas-city-chiefs-beat-the-cleveland-browns-and-reached-the-afc-championship-game.html | With Mahomes Hurt a Backup Meets the Moment | By Ben Shpigel | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/sports/football/nfl-playoffs-scores-divisional-round.html | For the Packers at Lambeau Bitter Is Better | By Benjamin Hoffman | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/technology/google-facebook-ad-deal-antitrust.html | Why a Clash Of Internet  Titans  Never Happened | By Daisuke Wakabayashi and Tiffany Hsu | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/technology/qanon-meme-queen.html | Theory Buckles But QAnon Fan Hangs On Tight | By Kevin Roose | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/theater/adrienne-kennedy-round-house.html | A Playwright Otherworldly And Heady | By Maya Phillips | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/upshot/paid-leave-biden-plan.html | How Bidens Aid Package Would Expand Paid Leave | By Claire Cain Miller | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/us/covid-deaths-2020.html | 400000 Deaths in a Year  And Failure at Every Level | By Sarah Mervosh Mike Baker Patricia Mazzei and Mark Walker | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/us/politics/Capitol-conspiracy-theories-blm-antifa.html | Republicans Spin Capitol Attack With Barrage of Misinformation | By Astead W Herndon | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/us/politics/nsa-michael-ellis-trump.html | NSA Ordered to Install Trump Loyalist | By Julian E Barnes and Michael S Schmidt | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/us/politics/trump-pardons.html | Pardon Season Enriches Allies Of the President | By Michael S Schmidt and Kenneth P Vogel | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/world/Covid-deaths-Biden.html | Biden Official Predicts a Toll Of 500000 Before March | By Chris Cameron | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/world/americas/migrant-caravan-us-biden-guatemala-immigration.html | Migrant Caravan Now in Guatemala Could Present an Early Test for Biden | By Kirk Semple and Nic Wirtz | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/world/asia/afghanistan-kabul-taliban-violence.html | Fear of Sudden Death Governs Capital as Attacks Pick Off Afghans | By Adam Nossiter | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/world/europe/ireland-george-gibney.html | TrueCrime Podcast Revives Allegations That Irish Coach Abused Swimmers | By Ed OLoughlin | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/world/europe/navalny-russia-return.html | In Battle of Wills With Putin Navalny Is Jailed in Moscow Return | By Anton Troianovski and Ivan Nechepurenko | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/world/europe/turkey-ship-sinking.html | Shipwreck Kills 3 Off Turkish Coast | By Isabella Kwai | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/17/business/china-economy-gdp.html | Most Major Economies Are Mired in the Pandemic but Chinas Has Grown | By Keith Bradsher | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/17/business/gary-gensler-sec-rohit-chopra-cfpb.html | Biden to Tap ObamaEra Regulators to Head SEC and Consumer Bureau | By Matthew Goldstein Lauren Hirsch and Andrew Ross Sorkin | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/17/busines s/media/fox-news-seth-rich-settlement.html | Yes You Should Blame Fox  For Whipping Up Radicals | By Ben Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/17/opinion /martin-luther-king-jr-youth-movement.html | The Youthful Movement That Made Dr King | By Rich Benjamin | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/17/opinion /museum-african-american-music-nashville.html | Black Music Has a New Home in Nashville | By Margaret Renkl | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/17/us/right wing-protesters-capitol-dc.html | As Capitols Become Citadels FarRight Protesters Are Mostly NoShows | By Thomas Fuller | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/18/arts/tele vision/whats-on-tv-this-week-salt-n-pepa-and-painting-with-john.html | This Week on TV | By Mariel Wamsley | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/18/sports/b asketball/sonia-raman-memphis-grizzlies.html | Her Road to Grizzlies Went Through MIT | By Scott Cacciola | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/18/us/mart in-luther-king-words-protests.html | Words of Dr King Written Amid Tumult Echo Across Time With New Resonance | By Audra D S Burch John Eligon and Michael Wines | TX 8-954-047 | 2021-03-22 |
| 2021-01-07 | 2021-01-19 | https://www.nytimes.com/2021/01/07/science /wolves-dogs-domestication.html | Evolutionary Leftovers How Did Man Acquire His Best Friends By Chewing the Fat a New Study Says | By James Gorman | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-19 | https://www.nytimes.com/2021/01/09/science /platypus-genome-echidna.html | Face It Maybe Were the Weird Ones | By Cara Giaimo | TX 8-954-047 | 2021-03-22 |
| 2021-01-09 | 2021-01-19 | https://www.nytimes.com/2021/01/09/well/mi nd/healthy-habits.html | Erase Obstacles Before Creating New Habits | By Tara ParkerPope | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-19 | https://www.nytimes.com/2021/01/10/science /megalodons-baby-shark.html | When the Bough Breaks Ancient Sharks Were Just Big Babies According to Researchers in Britain | By Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-19 | https://www.nytimes.com/2021/01/11/science /brown-tree-snake-climbing.html | Some Tree Snakes Find  A New Way to Slither Lasso Locomotion | By Sabrina Imbler | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-19 | https://www.nytimes.com/2021/01/11/travel/a-long-lonesome-look-at-america.html | A Long Lonesome Look at America | By Stephen Hiltner | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-19 | https://www.nytimes.com/2021/01/12/health/c oronavirus-masks-transmission.html | Since One Mask Is Good Would Two Be Better | By Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-19 | https://www.nytimes.com/2021/01/12/science /millipede-swarms-japan-train.html | Maddening Millipedes Not the Biggest Creatures but Still Able To Stop Japanese Trains in Their Tracks | By Veronique Greenwood | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-19 | https://www.nytimes.com/2021/01/13/movies /letterboxd-growth.html | Is Letterboxd Becoming a Blockbuster | By Calum Marsh | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-19 | https://www.nytimes.com/2021/01/13/science /cave-painting-indonesia.html | Researchers Snuffle Up Rare Work of Cave Art | By Becky Ferreira | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-19 | https://www.nytimes.com/2021/01/13/science /new-bat-species.html | A New Hue In West Africa a Bat Species With a More Colorful Outlook | By Rachel Nuwer | TX 8-954-047 | 2021-03-22 |

| 2021-01-13 | 2021-01-19 | https://www.nytimes.com/2021/01/13/well/eat/vitamins-parkinsons-disease.html | Nutrition Vitamins Abate Parkinsons Risk | By Nicholas Bakalar | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-13 | 2021-01-19 | https://www.nytimes.com/2021/01/13/well/family/weight-pregnancy-fertility-sons.html | Pregnancy Mothers Weight and Infertility | By Nicholas Bakalar | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-19 | https://www.nytimes.com/2021/01/13/well/move/an-11-minute-body-weight-workout-with-proven-fitness-benefits.html | Strong Results for a Short Workout | By Gretchen Reynolds | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-19 | https://www.nytimes.com/2021/01/14/arts/dance/baryshnikov-arts-announces-digital-season.html | Baryshnikov Arts Centers Digital Season Includes 7 Premieres | By Peter Libbey | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-19 | https://www.nytimes.com/2021/01/14/arts/design/nick-cave-artist-brooklyn-museum.html | Sign or Art Disputed Nick Cave Work Is Museum Bound | By Ted Loos | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-19 | https://www.nytimes.com/2021/01/14/books/mary-catherine-bateson-dead.html | Mary Catherine Bateson 81 Scholar and Subject of Anthropology Dies | By Penelope Green | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-19 | https://www.nytimes.com/2021/01/16/music/marsha-zazula-dead.html | Marsha Zazula 68 Metal Matriarch Who Guided Metallica and Other Acts to Stardom | By Neil Genzlinger | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-19 | https://www.nytimes.com/2021/01/16/sports/george-whitmore-dead-coronavirus.html | George Whitmore Mountain Climber Dies at 89 Blazed a Trail Up the Granite Face of El Capitan | By Daniel E Slotnik | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-19 | https://www.nytimes.com/2021/01/16/us/alan-canfora-dead.html | Alan Canfora 71 Casualty  Of Kent State Who Spent  Decades Seeking the Truth | By Katharine Q Seelye | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-19 | https://www.nytimes.com/2021/01/17/opinion/kevin-mccarthy-trump.html | For McCarthy Charm Has Its Limits | By Miriam Pawel | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-19 | https://www.nytimes.com/2021/01/17/sports/football/Jordan-McNair-death-settlement-Maryland.html | Family Reaches 35 Million Settlement  In Maryland Players Heatstroke Death | By Marie Fazio | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/arts/design/frans-hals-stolen-painting.html | Honored Among Thieves | By Graham Bowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/arts/music/phil-spector-songs.html | Creating the Wall of Sound 15 Phil Spector Songs | By Jon Pareles | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/arts/television/matthew-lewis-all-creatures-great-and-small.html | Believe It Youre Cast As a Lead | By Sarah Bahr | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/books/review-lives-lucian-freud-fame-william-feaver.html | A Freud With a Very Unrepressed Id | By Dwight Garner | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/business/anti-vaccine-ppp-loans.html | Vaccine Critics Got 11 Million in Paycheck Protection Aid | By Stacy Cowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/business/brexit-chemical-industry-uk.html | Red Tape Due to Brexit Threatens UK Firms | By Stanley Reed | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/business/china-graduate-school-white-collar.html | China Has Few Jobs For College Graduates Grad Schools Beckon | By Vivian Wang | TX 8-954-047 | 2021-03-22 |

| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/business/economy/full-unemployment-fiscal-policy.html | Biden Focusing Economic Policy On Job Growth | By Jeanna Smialek | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/business/india-amazon-tandav.html | Amazon Show Hits Too Close to Home for Hindu Nationalists | By Jeffrey Gettleman and Suhasini Raj | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/business/media/investors-push-home-depot-and-omnicom-to-steer-ads-from-misinformation.html | Pushing Ads To Steer Clear Of Bad Speech | By Tiffany Hsu and Marc Tracy | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/business/sim-racing-enascar.html | Pandemic Opened the Road for Digital Racing | By Roy Furchgott | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/business/south-korea-samsung-prison-lee.html | Its Chief Imprisoned  Again Samsung Faces A Period of Uncertainty | By Choe SangHun | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/climate/carbon-removal-technology.html | Businesses Explore Practical Ways to Pull Greenhouse Gases From the Air | By Brad Plumer and Christopher Flavelle | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/health/covid-twins-genetics.html | Twins Help Scientists Untangle Diseases Genetic Roots | By Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/nyregion/andrew-yang-bodega-mayor.html | Mayors Race Takeaways Rivals Mock Yang | By Emma G Fitzsimmons and Jeffery C Mays | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/opinion/oklahoma-city-bombing-terror-death-penalty.html | The Fire Last Time | By Elizabeth Bruenig | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/opinion/proposition-22-california-biden.html | Treat Gig Workers Like Employees | By Veena Dubal and Juliet B Schor | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/sports/football/Patrick-Mahomes-Lamar-Jackson-NFL-playoffs.html | Taking Two Steps Forward on Head Injuries | By Ken Belson | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/sports/ncaafootball/tennessee-fired-coach-jeremy-pruitt.html | Tennessee Fires Its Coach  After Inquiry on Recruiting | By Gillian R Brassil | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/sports/olympics/klete-keller-capitol-riot.html | Tarnished Gold  In Capitol Riot  An Athletes Fall | By Karen Crouse | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/sports/olympics/nathan-chen-figure-skating-olympics.html | Olympic Disappointment Has Made 5Time US Champion Unbeatable | By MeriJo Borzilleri | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/sports/tennis/covid-australia-open-tennis.html | Exposure to the virus  A strict quarantine The Australian Open is not going  the way organizers hoped it would | By Matthew Futterman | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/theater/critics-playbills-as-memories.html | Piles of Broadway Memories | By Maya Phillips | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/theater/theater-in-trump-era.html | How Theater Stepped Up to Meet the Trump Era | By Laura CollinsHughes | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/upshot/cardona-education-secretary.html | Education Nominee Who Learned English In Class Not at Home | By Kevin Carey | TX 8-954-047 | 2021-03-22 |

| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/census-bureau-director-resigns.html | Census Bureau Chief Facing Inquiry Resigns a Year Early | By Michael Wines | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/coronavirus-deaths.html | One Days Pandemic Losses Among Thousands a Father a Child a Friend | By Amy Harmon Audra D S Burch Thomas Fuller and Manny Fernandez | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/executions-death-penalty-supreme-court.html | Liberal Justices Rebuke  A Spree of Executions | By Adam Liptak | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/alex-padilla-california-senate.html | Big Moment for Californias First Latino Senator | By Jennifer Medina | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/biden-cancel-keystone-xl-pipeline.html | Biden Plans To Cancel Permission For Pipeline | By Michael D Shear and Coral Davenport | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/capitol-riot-militias.html | RightWing Extremists Under Rising Scrutiny In Capitol Riot Inquiry | By Adam Goldman Katie Benner and Alan Feuer | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/janet-yellen-treasury.html | Yellen Readies Big Changes for Treasury | By Alan Rappeport | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/mike-pompeo-secretary-of-state.html | As Pompeo Exits State Dept His Turbulent Tenure Leaves Dubious Legacy for the US | By Lara Jakes | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/military-capitol-riot-inauguration.html | Search Widens For Extremists In the Military | By Eric Schmitt Jennifer Steinhauer and Helene Cooper | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/relph-covid-minnesota.html | A Maskless Gala Then a Virus Death | By Trip Gabriel | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/trump-pardons.html | As Last Act President Prepares a Pardon Wave | By Maggie Haberman Kenneth P Vogel and Dana Rubinstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/supporters-of-donald-trump.html | Trumps Base Nurses Anger Over Election | By Sabrina Tavernise | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/washington-inauguration-security.html | Inaugural Security Becomes a Maze for Cranky Washingtonians | By Dionne Searcey and Matthew Rosenberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/well/live/hip-replacement-surgery.html | Not Your Parents Hip Replacement Surgery | By Jane E Brody | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/world/americas/brazil-covid-variants-vaccinations.html | Brazil Starts Vaccinations Amid a Resurgence | By Ernesto Londoo Manuela Andreoni and Letcia Casado | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/world/americas/mexico-trump-amlo.html | Mexicos President Who Grew to Appreciate Trump Eyes Biden Warily | By Natalie Kitroeff | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/world/asia/hong-kong-climber-wheelchair-skyscraper.html | Rock Climber in Wheelchair Awes Hong Kong by Ascending 800 Feet of Glass Skyscraper | By Tiffany May | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/world/europe/aleksei-navalny-russia.html | Navalny Calls for Protests as His Freedom Hangs in Balance | By Anton Troianovski and Ivan Nechepurenko | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/world/europe/biden-europe-bruno-le-maire.html | Europe Welcomes Change Biden Will Bring but It Wont Wait for Him | By Steven Erlanger | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/world/europe/duhamel-france-incest.html | A Different Kind of MeToo An Incest Scandal  Compels France to Air Out Widespread Abuses | By Constant Mheut | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/world/middleeast/egypt-hospital-oxygen-covid.html | Fatal Oxygen Failure in Hospital Shines Light on Egypt Missteps | By Mona ElNaggar and Yousur AlHlou | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/insider/more-access-more-anxiety-the-job-of-photographing-trump.html | The Job of Photographing a President | By Mark Shimabukuro | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/nyregion/sharpton-mayor-yang-mcguire.html | On King Holiday Pilgrimage New Yorks Mayoral Hopefuls Try to Stand Out | By Jeffery C Mays | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/opinion/minimum-wage-us.html | Which Is  The Radical  Party Now | By Paul Krugman | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/opinion/trump-lincoln-mobs-democracy.html | Lincoln Knew What 2021 Would Bring | By Bret Stephens | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/biden-inaugural-covid-victims.html | Biden Will Lead Two Days of Ceremony Both Somber and Celebratory | By Michael D Shear and Glenn Thrush | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/presidential-inaugurations.html | A History of Fraught US Handovers With Subterfuge and Sharpshooters | By Peter Baker | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/travel-ban-coronavirus-usa.html | Trump Lifts Travel Ban on Brazil and Europe | By Michael D Shear | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/trump-1776-commission-report.html | In Report  White House Tries to Revise US History | By Michael Crowley and Jennifer Schuessler | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/white-house-biden-trump.html | Always Chaotic White House Plans for Moving Day | By Annie Karni | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/19/business/qanon-maga-merchandise-amazon-etsy-shopify.html | Tribal Shirts Of Insurgents Are Difficult To Stamp Out | By Sapna Maheshwari and Taylor Lorenz | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/19/nyregion/church-of-satan-poughkeepsie-burned-down.html | Atheists Gathering Place Is Gutted in Arson Attack | By Corey Kilgannon | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/19/science/astronomy-black-hole-abell.html | Missing A Black Hole With 10 Billion Solar Masses | By Dennis Overbye | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/19/science/nebra-sky-disk.html | How Old Is This  Disk | By Becky Ferreira | TX 8-954-047 | 2021-03-22 |
| 2020-04-18 | 2021-01-20 | https://www.nytimes.com/2020/04/18/parenting/kids-current-events.html | Here to Help Is the News Too Scary for Kids | By Paul L Underwood | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-20 | https://www.nytimes.com/2021/01/14/dining/drinks/sweet-beer-pastry.html | You Can Have Your Cake and Drink It Too | By Joshua M Bernstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-20 | https://www.nytimes.com/2021/01/15/arts/kim-tschang-yeul-dies-.html | Kim TschangYeul Painter of Water Drops Swollen With Meaning Dies at 91 | By Andrew Russeth | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-20 | https://www.nytimes.com/2021/01/15/arts/television/javicia-leslie-batwoman.html | A Batwoman Unlike Any Other | By Sarah Bahr | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-20 | https://www.nytimes.com/2021/01/15/business/media/david-barclay-dead.html | David Barclay 86 Dies  A Reclusive Media Mogul | By Eshe Nelson | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-20 | https://www.nytimes.com/2021/01/15/dining/butterscotch-pudding-recipe.html | A Soothing Bowl Of Creamy Comfort | By Melissa Clark | TX 8-954-047 | 2021-03-22 |

| 2021-01-15 | 2021-01-20 | https://www.nytimes.com/2021/01/15/dining/drinks/wine-school-assignment-fleurie.html | Looking Beyond Beaujolais | By Eric Asimov | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-20 | https://www.nytimes.com/2021/01/15/dining/drinks/wine-school-montepulciano-dabruzzo.html | Its Time to Savor the Gifts of Simplicity | By Eric Asimov | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-20 | https://www.nytimes.com/2021/01/15/fried-pasta-recipe.html | Your Pantry Can More Than Make Do | By Yotam Ottolenghi | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-20 | https://www.nytimes.com/2021/01/16/movies/pixar-soul-black-white-dubbing.html | Defining the Color of VoiceOver Work | By Lisa Abend | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-20 | https://www.nytimes.com/2021/01/17/opinion/aleksei-navalny-russia.html | The Exceptional Courage of Aleksei Navalny | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-20 | https://www.nytimes.com/2021/01/18/science/martinus-veltman-dead.html | Martinus Veltman 89 Solver  Of Mysteries of the Universe | By Dylan Loeb McClain | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-20 | https://www.nytimes.com/2021/01/18/theater/theater-courts-birmingham.html | A Theater Provokes Drama Offstage | By Alex Marshall | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-20 | https://www.nytimes.com/2021/01/18/us/politics/presidential-inauguration-history-facts.html | Who Was the First New President to | By Christine Hauser | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-20 | https://www.nytimes.com/2021/01/18/world/europe/virus-WHO-report-failures.html | WHO Panel Cites a Chain of Global Failures | By Selam Gebrekidan and Matt Apuzzo | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/arts/1776-commission-claims-trump.html | The Ideas in Trumps 1776 Commission Report Have Long Circulated on the Right | By Jennifer Schuessler | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/arts/dance/la-mama-moves-festival.html | Moving Within A Holding Pattern | By Brian Seibert | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/books/amanda-gorman-inauguration-hill-we-climb.html | Weaving a Vision With Harsh Truths and Joy | By Alexandra Alter | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/books/review-copenhagen-trilogy-tove-ditlevsen.html | Waves of Words Dulled Lifes Pain | By Parul Sehgal | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/business/biden-economy-pandemic.html | A Daunting ToDo List From Day 1 | By The New York Times | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/business/netflix-earnings-debt.html | Netflix Turning Corner Says Days of Adding Debt Are Over | By Edmund Lee | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/business/new-york-commercial-real-estate.html | Transactions | By Isabella Paoletto | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/business/public-private-partnerships.html | Getting a JumpStart From the Private Sector | By Miranda S Spivack | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/business/rivian-tesla-electric-cars.html | Next Tesla Investors Bet Big on an ElectricTruck StartUp | By Neal E Boudette | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/business/schwarzman-blackstone-trump.html | Blackstone Chief Stuck by Trump Through Slights and Raised Brows | By Kate Kelly | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/climate/biden-climate-change.html | Climate Nerve Center in Biden White House | By Lisa Friedman | TX 8-954-047 | 2021-03-22 |

| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/climate/supreme-court-baltimore-climate-change.html | Supreme Court Case Could Shape Future of Climate Change Lawsuits | By John Schwartz | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/climate/trump-climate-change.html | Court Voids Tortured Rollback On CoalBurning Power Plants | By Lisa Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/bo-bech-book-the-relation-between-us.html | To Appreciate A Chefs Book Shows The Culinary Joys of Travel | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/bowery-farming-mustard-frills.html | To Toss The Vertical Farmer Introduces a New Line | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/chocolate-nick-malgieri-92nd-st-y.html | To Prepare Sweet Secrets Are Revealed | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/mardi-gras-new-orleans-coronavirus.html | New Orleans Scales Back The Party | By Brett Anderson | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/dukkah-west-bourne.html | Dust a Dish or Two With Pistachio Dukkah | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/jewish-rye-bread-gottliebs-savannah.html | Finding the Past in a Slice of Rye | By Herbert Buchsbaum | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/aderach-chocolatier.html | To Nibble Swiss Chocolatier Specializes in Bark | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/nyc-restaurant-news.html | Mashama Baileys the Grey Sets Up Shop at Intersect by Lexus | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/strong-roots-cauliflower-hash-browns.html | To Bake Hash Browns Rooted In Cauliflower | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/health/coronavirus-variant-california.html | Study May Have Found Surges Source | By Carl Zimmer | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/nyregion/budget-cuomo-ny.html | Facing Deficit of Up to 15 Billion Cuomo Floats Doomsday Budget Plan | By Luis FerrSadurn and Jesse McKinley | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/nyregion/mta-fare-increase.html | Hoping for Federal Aid  NYC Transit Postpones A Scheduled Fare Hike | By Christina Goldbaum | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/nyregion/trump-casino-atlantic-city.html | Auction to Implode Casino Once Controlled by Trump Is Canceled in Atlantic City | By Mihir Zaveri | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/opinion/good-riddance-leader-mcconnell.html | Good Riddance Leader McConnell | By Jennifer Senior | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/opinion/politics/new-york-city-homicide.html | The Homicide Spike Is Real | By Rafael A Mangual | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/sports/baseball/jared-porter-mets-text-messages.html | Mets Fire Recently Hired General Manager for Harassment | By David Waldstein and Kevin Draper | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/sports/baseball/mlb-sexual-harassment-misconduct.html | New Scandal Shows A Sport Still Has An Old Problem | By Tyler Kepner | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/sports/conor-mcgregor-lawsuit-ufc.html | Woman Sues McGregor In Rape Case | By Tariq Panja and Kevin Draper | TX 8-954-047 | 2021-03-22 |

| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/sports/golf/tiger-woods-back-surgery.html | Back Surgery To Sideline  Woods Again | By Brett Cyrgalis | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/sports/summit-k2-nepalese-sherpas.html | Climbers Scale K2 for Glory And for Nepal | By Adam Skolnick and Bhadra Sharma | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/theater/basil-twist-opera-paris.html | Puppeteer at Work Feel the Humanity | By Laura Cappelle | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/theater/overflow-review.html | No Place for Comfort Amid a Bathroom Battleground | By Elisabeth Vincentelli | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/theater/trump-shakespeare-comparisons.html | Adieu the Shakespearean Trump | By Jesse Green | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/pandemic-substitute-teacher-shortages.html | Pandemic Has Made a Chronic Shortage of Teachers Even Worse | By Natasha Singer | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/acting-attorney-general-monty-wilkinson.html | Biden Will Pick FillIn to Lead Justice Dept | By Katie Benner | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/arizona-republicans-trump.html | Trump Lost Arizona but Not His Firm Grip on the States GOP | By Jennifer Medina | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/biden-acting-leaders-agencies.html | Biden Delays Naming  Some Interim Officials | By Eileen Sullivan and Julian E Barnes | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/biden-trump-impeachment.html | Trump Lost the Presidency  Thats Not Enough for Some | By Trip Gabriel | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/homeland-security-secretary-confirmation.html | Homeland Pick Questioned on Immigration | By Zolan KannoYoungs | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/melania-trump-legacy.html | Now Departing A First Lady Whose Glamour Was Often Overshadowed | By Katie Rogers and Maggie Haberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/national-guard-capitol-biden-inauguration.html | 12 From the National Guard Are Sent Home | By Eric Schmitt and Helene Cooper | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/trump-china-xinjiang.html | US State Dept Accuses China of Uighur Genocide | By Edward Wong and Chris Buckley | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/warnock-ossoff-senate.html | Wins by Ossoff And Warnock Are Certified By Georgia | By Richard Fausset | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/asia/cricket-india-australia.html | A Gutsy Victory in Australia Gives India a MuchNeeded Boost | By Mujib Mashal | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/asia/indonesia-plane-crash-victims.html | Navigating Anguish and Uncertainty After Indonesia Crash | By Dera Menra Sijabat Muktita Suhartono and Richard C Paddock | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/asia/thailand-king-lese-majeste.html | 43Year Sentence in Crackdown on Critics of Thai Royals | By Hannah Beech | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/europe/italy-government-collapse-renzi-conte.html | ExLeader Forces Crisis  Upon Italys Government | By Jason Horowitz | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/europe/navalny-putin.html | From Jail Putins Rival Issues an Expos on a Secret Palace | By Anton Troianovski | TX 8-954-047 | 2021-03-22 |

| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/europe/ona-michelin-star-france.html | Michelin Star for Vegan Restaurant Is a First in France | By Aurelien Breeden | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/middleeast/saudi-reforms-biden.html | Biden to Face a Saudi Arabia Making Positive Strides Despite a Brutal Tyranny | By Ben Hubbard | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/middleeast/tunisia-protests-arab-spring-anniversary.html | Why Did We Revolt Tunisians Find Freedom Is Not Enough | By Vivian Yee | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/trump-legacy-biden.html | Biden Is Inheriting An Upended World Distrustful of the US | By Roger Cohen | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/19/business/media/fox-news-chris-stirewalt-trump.html | Fox News Fires Politics Editor  As It Drifts Farther to the Right | By Rachel Abrams and Michael M Grynbaum | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/19/opinion/biden-covid-stimulus.html | A Good Relief Plan but Theres a Flaw | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/19/opinion/trump-presidency.html | The End for President Trump | By Thomas L Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/congress-biden-democrats-republicans.html | As Democrats Assume Power Republicans Throw Up Roadblocks in Senate | By Carl Hulse | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/donald-trump-presidency-ends.html | Its the Dawn of an Era The Nation Is Exhausted | By Campbell Robertson Elizabeth Dias and Miriam Jordan | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/avril-haines-antony-blinken-lloyd-austin.html | In Confirmation Hearings Nominees Indicate Tougher Stance on China | By Julian E Epstein Lara Jakes and Jennifer Steinhauer | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/biden-immigration-policies.html | Biden Plan Gives 11 Million a Path to US Citizenship | By Michael D Shear | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/biden-inauguration-coronavirus.html | Biden Calls for Healing On Eve of Taking Oath | By Peter Baker | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/janet-yellen-confirmation-hearing.html | Yellen Warns of Economic Pain as Republicans Test Her Ideas | By Alan Rappeport | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/mcconnell-trump-capitol-riot.html | Senate Leader Says President Provoked Mob | By Nicholas Fandos | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/oath-keepers-capitol-riot.html | New Evidence  Of Conspiracy Among Rioters | By Charlie Savage Adam Goldman and Neil MacFarquhar | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/republicans-gerrymander-trump-election.html | District Maps Protect Those Who Voted to Overturn Election | By Reid J Epstein and Nick Corasaniti | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/sat-essay-subject-tests.html | SAT Plans to Eliminate Essay and Subject Tests in a Blow to a Testing Empire | By Anemona Hartocollis Kate Taylor and Stephanie Saul | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/19/insider/asia-london-newsrooms.html | 3 News Hubs and a 24Hour Relay | By Derek M Norman | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/20/sports/basketball/james-harden-kyrie-irving-nets.html | The Difficulties of Assessing the Harden Trade | By Marc Stein | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/20/us/inauguration-guide.html | How to Watch | By Aishvarya Kavi | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-09-04 | 2021-01-21 | https://www.nytimes.com/article/best-tv-shows-netflix.html | Here to Help Five TV Shows to Watch on Netflix | By Noel Murray | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-21 | https://www.nytimes.com/2021/01/13/books/review-aftershocks-nadia-owusu.html | A Search for Home in a Life Around the World | By Jennifer Szalai | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-21 | https://www.nytimes.com/2021/01/15/arts/music/playlist-drivers-license-lana-del-rey.html | Lana Del Reys Chemtrails and Six More New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-21 | https://www.nytimes.com/2021/01/15/style/snapchat-spotlight.html | Snapchat Is Taking On TikTok | By Taylor Lorenz | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-21 | https://www.nytimes.com/2021/01/15/us/tom-lankford-dead.html | Tom Lankford 85 a Southern Journalist With Divided Loyalties Dies | By Clay Risen | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-21 | https://www.nytimes.com/2021/01/15/world/asia/melvis-kwok-dead.html | Melvis Kwok 68 Asias Tireless Elvis Impersonator | By Mike Ives | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/18/style/harry-brant-dead.html | A Socialite and StyleSetter Whose Life Was Cut Short | By Vanessa Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/arts/music/olivia-rodrigo-drivers-license.html | Her Perfect Storm Hits No 1 | By Joe Coscarelli | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/business/dealbook/trump-globalism.html | Making the Case for a Reset Where Globalism Is a Goal | By Andrew Ross Sorkin | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/fashion/onesies-long-johns-and-union-suits-for-a-wfh-age.html | Uniforms Suited for the Lockdown | By Guy Trebay | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/sports/baseball/don-sutton-dead.html | Don Sutton 324Game Winner Enshrined in Cooperstown Is Dead at 75 | By Richard Sandomir | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/style/inaugurations-pearls-kamala-harris.html | A Signature Accessory Draws a Singular Pledge | By Alyson Krueger | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/style/wearable-sleeping-bags-snowsuits.html | Cocoon Comfort Snug and Plush | By Alexandra Zissu | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/technology/biden-white-house-twitter-account.html | In a Switch Biden Wont Get a Bump On Twitter | By Daniel Victor | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/us/trump-finances.html | Leaving Office To Face Future Of Fiscal Peril | By Russ Buettner and Susanne Craig | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/world/asia/China-Annabel-Yao-Huawei.html | Pose of Tycoons Daughter Hits a Raw Nerve in China | By Steven Lee Myers and Alexandra Stevenson | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/technology/parler-russian-company.html | Parler Tries to Survive With Help From a Russian Company | By Jack Nicas | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/arts/design/spain-roberto-polo-museum.html | New Spanish Art Museums That Have a Past | By Raphael Minder | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/arts/design/trump-pardons-helly-nahmad.html | Trump Pardons a HighProfile Madison Avenue Art Dealer | By Sarah Bahr | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/arts/music/trump-pardons-lil-wayne-kodak-black.html | 4 HipHop Figures Granted Clemency | By Joe Coscarelli | TX 8-954-047 | 2021-03-22 |

| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/arts/television/call-my-agent-netflix-review.html | Show Business Gets A Sympathetic Spin | By Elisabeth Vincentelli | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/arts/television/inauguration-crowd.html | Keeping the Crowds Out But Bringing the Nation In | By James Poniewozik | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/arts/television/review-painting-with-john-lurie.html | Bob Ross You Wont Find Him Here | By James Poniewozik | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/business/media/inauguration-tv-media-trump.html | From Trump to Biden TV Captures a Dramatic Shift | By John Koblin and Michael M Grynbaum | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/business/media/misinformation-trump-media.html | Trumps Out But Enablers In the Media Dont Let Up | By Jeremy W Peters | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/climate/biden-paris-climate-agreement.html | Rejoining Paris Accord Tops Moves on Climate | By Coral Davenport and Lisa Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/climate/washington-salmon-extinction-climate-change.html | Time Running Out for Some Salmon Species in Northwest Report Finds | By Marie Fazio | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/health/covid-CDC-redfield.html | ExCDC Chief on Challenge of Serving Trump | By Sheila Kaplan | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/movies/our-friend-matthew-teague.html | When Film Critics Pan Your Life | By Nicole Sperling | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/nyregion/brendan-hunt-arrested-pelosi-schumer.html | US Says Queens Man Called for the Execution Of Democratic Leaders | By Amanda Rosa | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/nyregion/the-shining-bank-robbery.html | The Shining Great Movie but Poor Legal Argument | By Ed Shanahan | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/opinion/biden-inaugural-address.html | Bidens Classy Call for an America United | By Nicholas Kristof | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/opinion/biden-president.html | Mr Biden Bets on Unity | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/opinion/covid-vaccine-biden.html | How Bidens Vaccine Plan Can Work | By Thomas J Bollyky Jennifer B Nuzzo and Prasith Baccam | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/opinion/trump-bannon-pardon.html | Trumps Odious Pardon of Bannon | By Steven G Calabresi and Norman L Eisen | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/opinion/uighur-forced-labor.html | Cut Our Ties to Forced Labor | By Nury Turkel | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/sports/baseball/don-sutton.html | To a Hall of Famer Pitching Was an Easy Job | By Tyler Kepner | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/sports/baseball/george-springer-blue-jays.html | Mets Dont Get Their Man Springer Signs With Toronto | By Benjamin Hoffman | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/sports/basketball/tampa-bay-titans-toronto-raptors.html | Suddenly Tampa Is a Basketball Hotbed | By Scott Cacciola | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/sports/football/philip-rivers-retires-chargers-colts.html | Rivers Who Ranks High in Everything but Super Bowls Calls It a Career | By Victor Mather | TX 8-954-047 | 2021-03-22 |

| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/sports/golf/five-golfers-to-watch-abu-dhabi.html | Who will win Maybe one of these five | By Michael Arkush | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/sports/golf/tony-jacklin-europe.html | A force for European golf | By Michael Arkush | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/sports/golf/tournaments-paying-players.html | For elite players money talks | By Paul Sullivan | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/style/self-care/how-to-manifest-2021.html | The Power Of Positive Thinking Reborn | By Ruth La Ferla | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/technology/president-biden-tech-priorities.html | The New Presidents Tech Priorities | By Shira Ovide | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/technology/proud-boys-trump.html | They Called Trump Emperor Now Hes Weak | By Sheera Frenkel and Alan Feuer | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/biden-executive-orders.html | What the Presidents 17 Executive Actions Aim to End Establish and Restore | By Aishvarya Kavi | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/biden-executive-action.html | With His Pen Biden Moves to Dismantle Predecessors Legacy | By Michael D Shear | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/biden-inauguration-coronavirus-economy-security.html | A Call for the Return of Civility And Truth as a Guiding Light | By David E Sanger | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/biden-inauguration-speech-transcript.html | President Bidens Inaugural Address Annotated | By Glenn Thrush | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/biden-obama-bush-clinton-cemetery.html | Predecessors Pay Respects With Biden At Arlington | By Zach Montague | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/biden-president.html | Taking Reins of Country Torn by Crisis and Strife  Historic Leap for Harris | By Peter Baker | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/jill-biden-first-lady.html | First Lady Will Balance Career with White House Role | By Katie Rogers | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/kamala-harris-vice-president.html | For Harris an Influential Voice and a Key Senate Vote | By Michael Crowley and Katie Glueck | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/president-joe-biden.html | A President Forged by Setbacks as Much as by His Success | By Lisa Lerer | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/trump-pardons-accountability.html | A Thread Woven Through Hundreds of Pardons Disdain for the System | By Eric Lipton and Kenneth P Vogel | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/trump-presidency.html | Trump Departs but Vows A Return in Some Form | By Maggie Haberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/who-is-amanda-gorman-poet-inauguration.html | Imagining How We Can Still Heal in Verse | By Alexandra Alter | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/americas/biden-world-democracy.html | Even With a ToDo List at Home Biden Vows to Build Rapport Abroad | By Mark Landler | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/asia/china-genocide-uighurs-explained.html | Beijings Oppression of Muslims Explained | By Austin Ramzy | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/asia/china-surrogate-baby.html | A Celebrity Scandal  Puts Surrogate Births  In Chinas Spotlight | By Alexandra Stevenson and Cao Li | TX 8-954-047 | 2021-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/asia/kristen-gray-bali-deported.html | She Called Bali Queer Friendly Shes Being Deported | By Richard C Paddock | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/asia/trump-china-biden.html | Trumps Late Moves Against the Chinese Muddle Bidens Agenda | By Amy Qin | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/canada/keystone-trudeau-biden.html | Biden Pipeline Halt a Nod to the Environment Stirs Anger in Canada | By Ian Austen | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/europe/france-algeria-war-report.html | Report for Macron Urges Reconciliation of Memories by France and Algeria | By Constant Mheut | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/europe/spain-madrid-explosion.html | Explosion in Madrid Kills 3 Gas Leak Is Suspected Cause | By Elian Peltier and Megan Specia | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/middleeast/iraq-covid-safety-immunity.html | Iraqis Flout Virus Precautions Amid a Widespread Belief in Immunity | By Jane Arraf | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/article/who-did-trump-pardon.html | FundRaisers Music Stars And Advisers | By The New York Times | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/live/2021/01/20/us/biden-inauguration/taking-over-potus-biden-sends-his-first-tweet-as-president | POTUS Bidens First Tweet As the President | By Daniel Victor | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/opinion/trump-swamp.html | Swamps R Us | By Gail Collins | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/style/inaugural-fashion-kamala-harris-jill-biden.html | The Outfits That Sent A Message | By Vanessa Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/biden-inaugural.html | Transfer of Power Brings Respite To City Where a Mob Held Sway | By Mark Leibovich | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/biden-supporters.html | For Many Americans an Emotional Release as One Era Ends and Another Begins | By Dan Barry | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/biden-congress.html | Call for Unity by Biden Faces Test in a Congress That Is Much Changed | By Carl Hulse | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/doug-emhoff-kamala-harris-second-gentleman.html | Emhoff Is Embracing His Unique and Modern Role | By Hailey Fuchs | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/trump-financial-disclosure.html | Pandemic Shook ExPresidents Business | By Ben Protess Steve Eder and Michael H Keller | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/insider/banner-headlines-letters.html | Letters Close Enough to Touch | By Andrew Sondern | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/nyregion/casino-manhattan-nyc.html | Casino Interests Make Push To Move Into New York City In Time of Budget Shortfall | By Dana Rubinstein and Jesse McKinley | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/sports/football/punt-nfl-analytics.html | Punting Goes the Way of the Leather Helmet Its About Time | By Mike Tanier | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/style/face-mask-chains.html | Flair and Function For Mask Wearers | By Valeriya Safronova | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-22 | https://www.nytimes.com/interactive/2021/01/19/upshot/postal-service-survived-election-but-crushed-by-holidays.html | The Postal Service Survived the Election But It Was Crushed by Holiday Packages | By Emily Badger Quoctrung Bui and Margot SangerKatz | TX 8-954-047 | 2021-03-22 |

| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/business/energy-environment/suriname-oil-discovery.html | Small Country Mired in Poverty May Be Awash in Oil Reserves | By Clifford Krauss | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/health/coronavirus-variants-immunity.html | Studies Suggest Some Virus Mutations May Pose Challenges to Vaccines | By Apoorva Mandavilli | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/health/covid-fda-hahn-woodcock.html | Longtime FDA Official Is Named the Acting Chief | By Sheila Kaplan | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/movies/salt-of-tears-review.html | Untrue Romances Built Upon Lies and Deceit | By Glenn Kenny | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/sports/basketball/nba-coronavirus-tracing.html | Eroded by Virus  NBA Scurries  To Reset Defense | By Sopan Deb | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/theater/theater-to-stream-jerry-herman-marisa-tomei.html | An Online Smorgasbord of Entertainment | By Elisabeth Vincentelli | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/us/joseph-m-scheidler-dead.html | Joseph M Scheidler 93 Godfather of StreetLevel Movement Against Abortion | By Clay Risen | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/us/margo-st-james-dead.html | Margo St James 83 Ally To Sex Workers Is Dead | By Katharine Q Seelye | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/arts/design/frank-auerbach-portraits.html | Industrious Portraits of Gloopy Glory | By Jason Farago | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/arts/design/wood-gaylor-hechscher-art.html | Once Invisible Now Essential | By Roberta Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/arts/music/elijah-moshinsky-dead-covid.html | Elijah Moshinsky 75 Much Favored Director At the Met Opera Dies | By Anthony Tommasini | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/arts/music/inauguration-performances-jlo-gaga.html | The Hopeful Sounds of a New Beginning | By Jon Pareles | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/arts/music/palberta-palberta5000-review.html | BigTent Pop and Art Rock Share a Frenetic Stage | By Lindsay Zoladz | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/arts/television/blown-away-amy-sedaris-streaming.html | This Weekend I Have | By Margaret Lyons | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/arts/television/international-losing-alice-gomorrah-flack.html | On an International Tour With Remote in Hand | By Mike Hale | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/books/sergei-lebedev-untraceable.html | From Unearthing Minerals to Exposing Secrets | By Tobias Grey | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/business/biden-auto-safety-nhtsa.html | Auto Safety Agency Faces Calls for Overhaul | By Christopher Jensen | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/business/britain-stock-market-value.html | Britains Stock Market Rides Wave of Vaccine Optimism | By Eshe Nelson | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/business/economy/biden-osha-coronavirus.html | Biden Orders OSHA to Issue New Guidelines to Protect Workers From Coronavirus | By Noam Scheiber | TX 8-954-047 | 2021-03-22 |

| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/business/economy/unemployment-claims-economy.html | New Claims Stay High Fueling Calls For Stimulus | By Nelson D Schwartz | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/business/economy/unemployment-insurance.html | Benefit Plan That Helps Unemployed Is Outdated | By Eduardo Porter and Karl Russell | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/climate/buttigieg-climate-transportation.html | The Difficult Road to a ClimateFocused Policy | By Brad Plumer | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/health/biden-covid-vaccine-supply.html | Vaccine Supply Looks Unlikely to Grow Soon | By Sharon LaFraniere and Noah Weiland | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/health/coronavirus-eli-lilly.html | Drug Is Said to Thwart Infection in Nursing Homes | By Gina Kolata | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/health/covid-vaccine-supply-biden.html | Why Ending Logjam Will Take More Time | By Katie Thomas | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/anatomy-of-a-murder.html | Setting the Bar on Courtroom Dramas | By Ben Kenigsberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/atlantis-review-a-bleak-apocalypse-love-story.html | Atlantis | By Glenn Kenny | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/identifying-features-review.html | Identifying Features | By Teo Bugbee | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/no-mans-land-review-leaving-home-learning-tolerance.html | No Mans Land | By Jeannette Catsoulis | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/notturno-review.html | The Beating Heart Of the Middle East | By Nicolas Rapold | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/our-friend-review.html | Our Friend | By Jeannette Catsoulis | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/preparations-to-be-together-for-an-unknown-period-of-time-review.html | Neurosurgeon Heal Thyself | By Beatrice Loayza | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/spoor-review.html | Spoor | By Ben Kenigsberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/the-human-factor-review.html | The Human Factor | By Ben Kenigsberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/the-white-tiger-review-.html | A Cunning Man Plots an Escape | By AO Scott | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/you-will-die-at-twenty-review.html | You Will Die at Twenty | By Devika Girish | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/nyregion/Kahlik-Grier-murder-bronx.html | Teenager Is Shot Dead in Stairwell of His Building as a Wave of Violence Continues | By Edgar Sandoval | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/nyregion/capitol-riot-conspiracy-fbi.html | FBI Chases Masterminds Of Riot Plots | By Alan Feuer and Nicole Hong | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/nyregion/coronavirus-schools-new-jersey.html | A New Style of Teaching | By Tracey Tully | TX 8-954-047 | 2021-03-22 |

| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/nyregion/giuliani-trump-law-license.html | Prominent Lawyers Want Giulianis Law License Suspended Over Trump Work | By Daniel E Slotnik | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/nyregion/port-authority-bus-terminal.html | Midtowns Bus Terminal Is Dreary but Theres a Plan to Fix It | By Patrick McGeehan and Winnie Hu | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/opinion/biden-stimulus-checks.html | Put Economic Relief on Autopilot | By Claudia Sahm | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/opinion/joe-biden-executive-power.html | Biden Must Embrace His Power | By Eric Posner | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/opinion/public-transit-funding.html | Keep the Trains and Buses Running | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/sports/ncaafootball/pac-12-larry-scott.html | Sinking Fast Pac12 Will Make a Change at the Top | By Billy Witz | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/sports/olympics/bach-olympics-tokyo-covid.html | Tokyo Games Are Set to Go On Despite Virus IOC Chief Says | By Victor Mather and Motoko Rich | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/sports/super-league-fifa-world-cup.html | FIFA Sends Warning About Joining a New Super League Dont | By Tariq Panja | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/theater/under-the-albert-clock-origin-1st-irish.html | A Clock Tells Time and Inspires Plays | By Laura CollinsHughes | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/upshot/kamala-harris-power-firsts.html | A Cabinet Of Firsts Momentous Yet Fragile | By Claire Cain Miller | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/coronavirus-schools-georgia.html | Few Masks and Now Too Few Teachers | By Dan Levin | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/coronavirus-schools-los-angeles-california.html | No Human Contact | By Jennifer Medina | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/coronavirus-schools-rhode-island-providence.html | I Am Grateful That Shes Back | By Kate Taylor | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/coronavirus-schools-texas.html | A Fight Against Failure | By J David Goodman | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/coronavirus-schools-washington-dc.html | Missing Class and Missing Out | By Abby Goodnough | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/coronavirus-schools-wisconsin.html | Closed Classes Open Revolt | By Julie Bosman | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/biden-coronavirus-response.html | Biden Announces National Effort to Counter Virus | By Sheryl Gay Stolberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/charlottesville-attack-biden.html | As President Preaches Unity Charlottesville Calls for Justice | By Astead W Herndon | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/lloyd-austin-waiver-pentagon.html | Retired General Receives Waiver to Lead Pentagon | By Catie Edmondson and Jennifer Steinhauer | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/michael-joseph-foy-arrested-capitol-riot.html | More Arrests Of Suspects In Violence At Jan 6 Riot | By Charlie Savage | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/pete-buttigieg-transportation.html | Buttigieg Calls for Bold Changes in Transportation | By Pranshu Verma | TX 8-954-047 | 2021-03-22 |

| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/polit ics/trump-republican-party.html | The Three Types of Republicans Emerging at the End of the Trump Administration | By Jeremy W Peters | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/prot ests-portland-seattle-biden.html | Federal Agents TearGas Demonstrators in Portland After Biden Inauguration | By Mike Baker and John Eligon | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/scho ols-coronavirus.html | Schools in the Pandemic A Report Card | By Kate Taylor | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/trum p-palm-beach-florida.html | Some in Palm Beach Might Not Embrace This Famous Retiree | By Patricia Mazzei and Julia Echikson | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/a sia/south-korea-speed-skating-coach-rape.html | ExCoach Gets 10 Years for Raping Skater | By Tiffany May and Youmi Kim | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/a ustralia/australia-refugees-detention.html | Australia Detained Refugees in Locked Hotel Rooms for Over a Year | By Livia AlbeckRipka and Tariro Mzezewa | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/c anada/peter-nygard-bail.html | Fashion Mogul Accused  In US of Sex Trafficking  Pleads for Bail in Canada | By Catherine Porter | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/e urope/cannabis-factory-city-london.html | Growth Industry in Londons Financial District Marijuana | By Isabella Kwai | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/e urope/eu-uk-ambassador.html | In PostBrexit Slight to Its Ex UK Downgrades the Status of the EU Ambassador | By Steven Erlanger | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/e urope/russia-rfe-rl-navalny.html | Kremlin Lights Up Exit Sign For USFunded News Outlet | By Anton Troianovski | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/e urope/uk-hospitals-covid-variant.html | UK Hospitals Struggle to Cope With New Variant | By Benjamin Mueller | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/e urope/vatican-bank-embezzlement.html | Former Vatican Banker Is Convicted of Financial Crimes | By Elisabetta Povoledo | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/ middleeast/baghdad-market-bombing.html | Suicide Bombings in Crowded Baghdad Market Kill at Least 32 | By Jane Arraf | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/nyregio n/kevin-gavin-arrested-brooklyn.html | Police Say Trusted Neighbor Was a Killer Who Preyed on Older Women | By Ashley Southall and Mihir Zaveri | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/opinion /biden-republicans-stimulus.html | The Corrupt The Clueless And Joe Biden | By Paul Krugman | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/opinion /joe-biden-republicans.html | The Case  For New Optimism | By David Brooks | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/sports/f ootball/robert-saleh-jets.html | Jets New Coach Introduces Staff and Dodges a Rush About the Quarterback | By Gillian R Brassil | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/technol ogy/loon-google-balloons.html | Google Is Ending HotAir Balloon Project | By Daisuke Wakabayashi | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/polit ics/biden-executive-orders-coronavirus.html | New Pandemic Strategy Specifies Early Priorities | By Noah Weiland | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/polit ics/biden-russia-cyber-hack-nuclear.html | US to Target Russian Hacking  Even as It Seeks Accord on Arms | By David E Sanger and Julian E Barnes | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/polit ics/biden-unity-republicans.html | Both Parties Want Unity They Just Cant Unite on Its Meaning | By Peter Baker | TX 8-954-047 | 2021-03-22 |

| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/politics/biden-white-house-usher.html | Why No One Was at the Ready to Usher the First Couple Into the White House | By Annie Karni and Katie Rogers | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/politics/fauci-trump-biden-coronavirus.html | Fauci Says He Can Again Let the Science Speak Unfettered | By Michael D Shear | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/guantanamo-trial-indonesia-bombings.html | Guantanamo Trial of 3 Men for Indonesia Bombings Is Approved | By Carol Rosenberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/psaki-white-house-briefing-room.html | Bidens New Press Secretary Debuts With Dodges Parries and a Sense of Normality | By Katie Rogers and Annie Karni | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/trump-impeachment-trial-mcconnell-senate.html | McConnell Proposes  Impeachment Delay Amid Partisan Wrangle | By Nicholas Fandos | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/trump-pardons-medicare-fraud.html | In the End Trump Undid Years of Prosecutions | By Eric Lipton | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/22/insider/report-card-story.html | What Education Looks Like Now | By John Otis | TX 8-954-047 | 2021-03-22 |
| 2021-01-06 | 2021-01-23 | https://www.nytimes.com/2021/01/06/obituaries/joanne-michaels-dead-coronavirus.html | Joanne Michaels 69 | By Alex Traub | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-23 | https://www.nytimes.com/interactive/2021/01/12/books/american-fascism-nonfiction.html | 6 Books to Understand the Precarious Political Moment | By Jennifer Szalai | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-23 | https://www.nytimes.com/2021/01/13/obituaries/lynn-gray-dead-coronavirus.html | Lynn Gray 78 | By Alex Vadukul | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-23 | https://www.nytimes.com/2021/01/14/obituaries/ted-lumpkin-dead-coronavirus.html | Ted Lumpkin Jr 100 | By Neil Genzlinger | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-23 | https://www.nytimes.com/interactive/2021/01/15/climate/electric-car-cost.html | Electric Cars Are Better for the Planet and Often Your Budget Too | By Veronica Penney | TX 8-954-047 | 2021-03-22 |
| 2021-01-17 | 2021-01-23 | https://www.nytimes.com/2021/01/17/world/europe/russia-antoshkin-chernobyl-obituary.html | Nikolai Antoshkin 78 General  Who Led Firefight at Chernobyl | By Andrew E Kramer | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-23 | https://www.nytimes.com/2021/01/19/obituaries/barbara-shelley-dead-coronavirus.html | Barbara Shelley 88 | By Anita Gates | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-23 | https://www.nytimes.com/2021/01/20/opinion/china-covid-who.html | China Owes the World Answers | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-23 | https://www.nytimes.com/2021/01/20/us/politics/naval-observatory-vice-president.html | Haven for Second in Command at Number One Observatory Circle | By Derrick Bryson Taylor | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/arts/design/art-basel-postponed.html | Art Basel Looks to September For Its Next InPerson Fair | By Scott Reyburn | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/arts/design/art-museum-exchange.html | Matching Those Who Give With Those That Display | By Graham Bowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/arts/design/gagosian-director-curator-antwaun-sargent.html | Gagosian Names Antwaun Sargent as a New Director and Curator | By Colin Moynihan | TX 8-954-047 | 2021-03-22 |

| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/arts/design/moynihan-train-hall.html | Now Boarding for Inspiration and Wonder | By Cara Buckley and Sean Piccoli | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/arts/design/whitten-hauser-Black-memory.html | Revealing Jack Whittens Secret Self | By Yinka Elujoba | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/arts/music/american-anthem-joe-biden-gene-scheer.html | His American Anthem Eventually Became One | By Abby Ellin | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/arts/music/glastonbury-canceled.html | Covid Halts Glastonbury  For a Second Straight Year | By Alex Marshall | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/books/amanda-gorman-biden-inauguration-poet-performance.html | Returning Some Life To Language | By Dwight Garner | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/business/nra-bankruptcy-new-york.html | Bankruptcy Filing Is Unlikely to Rescue NRA | By Danny Hakim and Mary Williams Walsh | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/opinion/covid-vaccine-ethics.html | Take a  Vaccine  If You Can | By Melinda Wenner Moyer | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/arts/television/edward-burns-bridge-and-tunnel.html | Edward Burns  Is Home Again | By Stuart Miller | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/business/australia-google-facebook-news-media.html | Google and Facebook Balk As Australia Gets Tough | By Damien Cave | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/business/biden-food-stamps-stimulus-checks.html | President Takes 2 Quick Actions To Aid the Poor | By Jim Tankersley and Alan Rappeport | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/business/china-covid-19-beijing.html | Beijing Turned a Tragedy To the Partys Advantage | By Li Yuan | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/business/corporate-america-biden-administration.html | Executives  Eye Biden With Hope And Doubt | By David Gelles | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/business/economy/biden-trump-tax-law.html | Tax Changes Under Trump Are Not All Going Away | By Jim Tankersley | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/business/india-amazon-tandav.html | Director of Amazon Drama Cuts Scenes After India Protests | By Suhasini Raj and Jeffrey Gettleman | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/business/media/nyt-opinion-editor-kathleen-kingsbury.html | A Pulitzer Prize Winner Becomes Opinion Editor for The Times | By Marc Tracy | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/climate/biden-environment.html | Restoring Environmental Rules Rolled Back by Trump Could Take Years | By Coral Davenport | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/health/pfizer-vaccine.html | Extra Dose Means US Gets Fewer Vials | By Noah Weiland Katie Thomas and Sharon LaFraniere | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/movies/in-of-itself-review.html | Pulling Moments of Profundity Out of His Hat | By Elisabeth Vincentelli | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/nyregion/hunts-point-strike.html | Strike at Produce Market Threatens Supply Chain | By Kimiko de FreytasTamura | TX 8-954-047 | 2021-03-22 |

| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/nyregion/nyc-coronavirus-zip-codes.html | 54 ZIP Codes Report Positive Rates Over 10 | By Sharon Otterman | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/opinion/biden-poetry-amanda-gorman-seamus-heaney-inauguration.html | To Succeed the President Will Need Hope and History to Rhyme | By Timothy Egan | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/sports/baseball/hank-aaron-dead.html | Hank Aaron Dies at 86 Home Run King Defied A Hail of Racist Threats | By Richard Goldstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/sports/baseball/hank-aaron-death-reaction.html | A Great Friend a Great American and a Great Player | By David Waldstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/sports/baseball/hank-aaron-stats.html | Hank Aaron Was More Than His Stats But His Stats Were Outrageous | By Benjamin Hoffman | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/sports/football/buffalo-bills-fans-table-slam.html | The Bills Keep On Winning More Folding Tables Please | By Ken Belson | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/sports/football/super-bowl-attendance-fans.html | Health Workers Among 22000 At Super Bowl | By Victor Mather | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/sports/football/tom-brady-bucs-packers.html | Retiring in Florida Brady May Be Headed to Another Title | By Bill Pennington | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/theater/bob-avian-dead.html | Bob Avian 83 Choreographer and Producer of Broadway Smashes Is Dead | By Neil Genzlinger | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/covid-cases-decline.html | As Cases in US Slow  Variants Pose Threat To HardWon Progress | By Julie Bosman and Donald G McNeil Jr | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/national-guard-soldiers-sleeping-on-floor-garage.html | Biden Joins Public Outcry Over Decision to Banish Capitol Troops to Garage | By John Ismay Helene Cooper Eric Schmitt and Emily Cochrane | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/cdc-coronavirus-vaccines.html | New CDC Guidelines Grant Leeway on Dosing in Exceptional Circumstances | By Sheryl Gay Stolberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/dia-surveillance-data.html | US Agency Uses Smartphone Location Data Without Warrants Memo Says | By Charlie Savage | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/jerry-brown-joe-biden.html | He Turned California Around His Advice to Biden Aim High | By Shane Goldmacher | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/lloyd-austin-defense-secretary.html | Senate Confirms Austin Installing the First Black Defense Secretary | By Jennifer Steinhauer and Catie Edmondson | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/africa/ethiopia-tigray-conflict-abiy.html | Now Fugitives Ethiopias ExRulers Fight From Rooftop of Africa | By Simon Marks and Declan Walsh | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/asia/conservator-textiles-atrocities.html | Preserving Brutal Histories One Garment at a Time | By Zoey Poll | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/asia/wuhan-china-coronavirus.html | In Wuhan Glimpses of a PostPandemic World | By Gilles Sabri Chris Buckley Keith Bradsher Vivian Wang and Amy Qin | | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/asia/wuhan-coronavirus.html | I Accept Everything as It Comes | By Amy Qin Vivian Wang Javier C Hernndez Cao Li and Amy Chang Chien | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/australia/margaret-court-tennis-award.html | Court to Get A Top Honor Drawing Ire | By Yan Zhuang | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/canada/biden-canada.html | After 4 Years of Tumult Canada Welcomes Chance to Mend US Relations | By Catherine Porter | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/europe/russia-navalny-protests.html | Navalnys Return to Russia Ignites Interest of Youth | By Anton Troianovski and Ivan Nechepurenko | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/europe/ukraine-coronavirus-vaccine.html | Ukraine Drops Anticorruption Rules to Secure Doses | By Maria Varenikova and Andrew E Kramer | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/europe/us-russia-biden-nuclear-treaty.html | Kremlin Open To Biden Offer For Extension Of Nuclear Pact | By Andrew E Kramer | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/europe/virus-variant-uk.html | UK Variant May Be Deadlier Johnson Warns | By Mark Landler and Benjamin Mueller | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/your-money/irs-tax-season.html | Filing Season Will Be Off to a Delayed Start | By Ann Carrns | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/your-money/taxes-biden.html | Take Hit Now to Cushion Blow Later | By Paul Sullivan | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/opinion/inauguration-day-washington-biden.html | Capturing The Quiet Inauguration | By Damon Winter and Shawn McCreesh | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/sports/baseball/hank-aaron-hall-of-fame.html | Hall of Famer Was in a Class All His Own | By Tyler Kepner | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/sports/ufc-conor-mcgregor.html | McGregors Legal Troubles Hang Over UFC | By Kevin Draper | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/biden-executive-orders-trump.html | Bidens Executive Orders Attack 30 in 48 Hours Eat at Trumps Legacy | By Glenn Thrush | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/capitol-riot-domestic-extremism.html | White House Orders Assessment of Threat Posed by Domestic Terrorism | By Julian E Barnes and Hailey Fuchs | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/jeffrey-clark-trump-justice-department-election.html | Mutiny Halted Trump Scheme In Justice Dept | By Katie Benner | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/senate-trump-impeachment-trial-delay.html | Senate Leaders Agree to Delay Trial of Trump | By Nicholas Fandos | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/trump-pardons-jonathan-braun.html | Pardon Frees a Drug Smuggler Known for Violence and Threats | By Michael S Schmidt Maggie Haberman and William K Rashbaum | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/trump-biden-pardons.html | Pardon Process Again Plays Out as Flawed Mix of Mercy and Favoritism | By John Eligon and Annie Karni | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/23/sports/nhl-2021-season-bubble.html | NWHL Returns in a Bubble for Only Two Weeks | By Seth Berkman | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/23/us/coronavirus-vaccines-canceled-appointments-shortages.html | Sites Are Running Out of Vaccines as Distribution Stalls in Some States | By Simon Romero and Giulia McDonnell Nieto del Rio | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/23/us/politics/republican-who-wont-vote-to-impeach-trump.html | Backlash Growing Against GOP Members Who Backed Trumps Impeachment | By Reid J Epstein and Katie Glueck | TX 8-954-047 | 2021-03-22 |
| 2021-01-05 | 2021-01-24 | https://www.nytimes.com/2021/01/05/books/review/nick-michael-farris-smith.html | Ceaselessly Into the Past | By Ben Fountain | TX 8-954-047 | 2021-03-22 |

| 2021-01-05 | 2021-01-24 | https://www.nytimes.com/2021/01/05/books/review/the-art-of-falling-danielle-mclaughlin.html | Statue of Limitations | By Sue Miller | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-07 | 2021-01-24 | https://www.nytimes.com/2021/01/07/well/family/apologies.html | Seek  An Apology  Smartly | By Susan Shapiro | TX 8-954-047 | 2021-03-22 |
| 2021-01-08 | 2021-01-24 | https://www.nytimes.com/2021/01/08/style/football-fans-wed.html | Bonding Over Faith and Football | By Gabe Cohn | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-24 | https://www.nytimes.com/2021/01/11/books/review/troubled-kenneth-rosen.html | Scared Straight | By Robert Kolker | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-24 | https://www.nytimes.com/2021/01/12/books/review/caitlin-horrocks-life-terranauts.html | Everyday Strangeness | By Noor Qasim | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-24 | https://www.nytimes.com/2021/01/12/books/review/james-oakes-the-crooked-path-to-abolition.html | Constitutional Freedoms | By Gordon S Wood | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-24 | https://www.nytimes.com/2021/01/12/books/review/the-secret-life-of-dorothy-soames-justine-cowan.html | Very Private Investigator | By Ellen Barry | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-24 | https://www.nytimes.com/2021/01/12/books/review/unsolaced-gretel-ehrlich.html | Tip of the Iceberg | By Ben Ehrenreich | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-24 | https://www.nytimes.com/2021/01/14/books/review/anxious-people-fredrik-backman.html | Fredrik Backman Walked Into A Potential Future Home What He Found Surprised Him | By Elisabeth Egan | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-24 | https://www.nytimes.com/2021/01/14/well/family/virtual-funeral-advice.html | Here to Help How to Hold a Virtual Memorial Service | By Steven J Birenbaum | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-24 | https://www.nytimes.com/2021/01/15/parenting/childrens-weight-gain-covid-pandemic.html | Stay Calm About Kids Weight Gain | By Virginia SoleSmith | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-24 | https://www.nytimes.com/2021/01/15/style/dating-traveling-weddings.html | Growing Attached to the NoStrings Guy | By Gabe Cohn | TX 8-954-047 | 2021-03-22 |
| 2021-01-16 | 2021-01-24 | https://www.nytimes.com/2021/01/16/books/review/figure-skating-novels.html | Figuring It Out | By Susan Kittenplan | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-24 | https://www.nytimes.com/2021/01/18/realestate/east-new-york-brooklyn-rental.html | After a Rough Patch They Found a Brooklyn Haven | By Kim Velsey | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/arts/design/roger-mandle-dead.html | Roger Mandle 79 Who Helped Bring Art to Qatar Dies | By Robin Pogrebin | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/arts/television/hunter-schafer-euphoria.html | For Hunter Schafer Many New York Minutes | By Sarah Bahr | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/books/review/craft-an-american-history-glenn-adamson.html | Hands On | By Deborah Needleman | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/health/smell-test-for-covid.html | Could a Smell Test Screen for Covid Experts Are Skeptical | By Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/magazine/how-to-fix-a-brake-light.html | How to Fix a Brake Light | By Malia Wollan | TX 8-954-047 | 2021-03-22 |

| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/magazine/is-it-ok-that-my-sister-secretly-records-our-dad-for-laughs.html | Is It OK That My Sister Secretly Records Our Dad For Laughs | By Kwame Anthony Appiah | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/magazine/my-totally-normal-addiction-to-buying-teen-magazines-on-ebay.html | Collecting Old Magazines | By Tara Ariano | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/magazine/negation-culture.html | Into the Void | By Kyle Chayka | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/realestate/isiah-whitlock-jr-your-honor-gramercy-park-apartment.html | Leaving Chelsea Behind for Gramercy Park | By Joanne Kaufman | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/realestate/rentals-evictions-pets.html | When Evictions Loom Pets Are Also at Risk | By Debra Kamin | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/well/live/covid-b117-variant-advice.html | Adapt to Variants Of the Coronavirus | By Tara ParkerPope | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/arts/music/arlo-parks.html | Surround Sound Cinema Is the Goal | By David Peisner | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/arts/television/painting-with-john-lurie.html | A Painter but Definitely Not a Teacher | By Robert Ito | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/magazine/mala-sicuhuan-peppercorn-recipe.html | I Lost My Appetite Because of Covid This Sichuan Flavor Brought It Back | By Tejal Rao | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/magazine/vaccination-voyeurism.html | Long Shot | By Sophie Haigney | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/realestate/350000-homes-in-alabama-new-hampshire-and-illinois.html | 350000 Homes in Alabama New Hampshire and Illinois | By Julie Lasky | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/realestate/colonia-nj-a-nice-alternative-to-the-city.html | A Nice Place and an Alternative to the Big City | By Jill P Capuzzo | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/realestate/gibraltar-house-hunting.html | After Exploring Inside Look Out for the View | By Roxana Popescu | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/style/who-designed-jill-bidens-inauguration-outfit.html | The First Ladys Surprising Choice | By Jessica Testa | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/t-magazine/edith-wharton-custom-of-the-country.html | Ms Manners | By Claire Messud | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/interactive/2021/01/20/magazine/raphael-warnock-black-senators.html | Raphael Warnock and the Solitude of the Black Senator | By Theodore R Johnson | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/20/well/mind/masks-men-manspreading.html | Is Mask Slipping the New Manspreading | By James Gorman | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/arts/music/karl-richter-bach-music.html | A Bach Apostle or Apostate | By David Allen | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/magazine/covid-aftereffects.html | What If You Never Get Better From Covid19 | By Moises VelasquezManoff | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/magazine/long-covid-nightmare.html | My Long Covid Nightmare | By Laura M Holson | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/nyregion/mentors-new-york.html | Mentors Cast a Lifeline to Young New Yorkers | By Alix Strauss | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/opinion/biden-inauguration-democrats.html | Democrats  Heres How to  Lose in 2022 | By Ezra Klein | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/realestate/manhattan-lease-signings.html | A Sudden Boom in Rentals | By Michael Kolomatsky | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/sports/football/nfl-playoff-picks-conference-championships.html | Brady Rodgers Mahomes Allen  Allen | By Benjamin Hoffman | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/sports/soccer/transfer-market-moises-caicedo.html | A South American Phenom Generates Too Much Interest | By Rory Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/style/how-they-proposed.html | A Senators Serenade and Eight Other Great Proposals | By Vincent M Mallozzi | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/style/robert-bigelow-UFOs-life-after-death.html | Buying a Peek at the Hereafter | By Ralph Blumenthal | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/style/wedding-elopement-social-qs.html | Elopement Turmoil | By Philip Galanes | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/theater/moulin-rouge-broadway-coronavirus.html | A Hit That Was Hit Hard By Covid | By Michael Paulson | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/interactive/2021/01/21/realestate/21hunt-peralta.html | He Had 300000 to Spend on the Hudson River Waterfront Which of These Homes Would You Choose | By Joyce Cohen | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/arts/dance/charlene-gehm-dead.html | Charlene Gehm 69 Dancer Who Thrilled Audiences With Joffrey and Nureyev | By Anna Kisselgoff | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/arts/dance/somatic-practices-during-the-pandemic.html | Moving  Body And Soul | By Gia Kourlas | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/arts/design/gordon-hookey-gary-simmons.html | A Shared Language of Struggle | By Dawn Chan | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/books/review/allie-brosh-solutions-and-other-problems-dan-mazur-lunatic.html | Light Out of Darkness | By Hillary Chute | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/books/review/america-and-iran-john-ghazvinian.html | Strained Relations | By Abbas Milani | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/books/review/american-baby-adoption-gabrielle-glaser.html | Separated At  Birth | By Lisa Belkin | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/books/review/crime-fiction-anders-roslund.html | Bloody Murder | By Marilyn Stasio | TX 8-954-047 | 2021-03-22 |

| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/books/review/new-paperbacks.html | Paperback Row | By Barry Gewen | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/books/review/scorched-earth-emmanuel-kreike-how-to-prepare-for-climate-change-david-pogue-how-to-blow-up-a-pipeline-andreas-malm.html | Climate Disaster | By Tatiana Schlossberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/books/review/the-doctors-blackwell-janice-p-nimura.html | Healthy Ambition | By Joanna Scutts | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/business/media/adam-aron-movie-theaters-amc.html | Is This the Superhero That Movie Theaters Need | By Brooks Barnes | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/business/my-co-worker-is-a-scammer-and-she-gets-on-my-last-nerve.html | Pick Your Battles and Preserve Your Sanity | By Roxane Gay | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/business/why-its-so-hard-to-cut-waste-in-health-care.html | A Tough Job of Reducing Waste in Health Care | By Amy Finkelstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/dining/weeknight-chicken-sheet-pan.html | 5 Dishes To Cook This Week | By Emily Weinstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/fashion/mens-style/rolex-biden.html | Bidens Wrist Signals a Change | By Alex Williams | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/magazine/judge-john-hodgman-on-the-bill-hader-hater.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/movies/the-dig-carey-mulligan-ralph-fiennes.html | Recreating a Huge Archaeological Discovery | By Roslyn Sulcas | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/nyregion/college-anti-semitism-bds.html | Campus Speech In the Era Of Zoom | By John Leland | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/nyregion/coronavirus-skiing-new-york.html | This Season Its Not All Smooth Skiing | By Alyson Krueger | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/nyregion/fran-lebowitz-nyc.html | Cranky Act Grows Stale at Home | By Ginia Bellafante | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/nyregion/kamala-harris-nyc-mayor.html | Why Harris Is the Real Star of the Race for New York City Mayor | By Katie Glueck | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/nyregion/martha-teichner-cbs-bull-terrier.html | A TV Correspondent and a Terrier Together | By Tammy La Gorce | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/opinion/biden-trump-democracy-prevailed.html | Make the Republican Party Less Dangerous | By Jamelle Bouie | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/opinion/bidens-100-day-to-do-list.html | Bidens 100Day ToDo List | By Frank Augugliaro | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/opinion/kamala-harris-girls.html | America Needs Its Girls | By Samantha Hunt | TX 8-954-047 | 2021-03-22 |

| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/opinion/trump-legacy.html | The End of Trump Can Be the Beginning of America | By Peter Wehner | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/realestate/coronavirus-neighbors.html | Neighbors Fill a Fellowship Void | By Joanne Kaufman | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/sports/football/green-bay-packers-1965.html | The Packers Band of Brothers Keeps Dwindling | By Ben Shpigel | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/style/a-recruiter-matches.html | Passing a Rigorous Screening Process | By Peter Libbey | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/style/jason-suran-mentalist-zoom.html | Reading Minds On a Zoom Call | By Alex Hawgood | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/style/modern-love-my-unlikely-pandemic-dream-partner.html | My Unlikely Pandemic Dream Partner | By Merissa Nathan Gerson | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/style/reverse-knitting-pattern-mittens.html | If You Like What You See ReverseEngineer It | By Hannah Wise | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/style/scene-city-virgil-alboh-aerin-lauder-darren-walker.html | Nurturing the Next Fashion Leaders | By Ruth La Ferla | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/style/trump-harassment-accusers-inauguration.html | Strange Sorority Bids  Farewell to Trump | By Jessica Bennett | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/style/warm-hearts-at-an-icey-elopement.html | At Zero Degrees Joining Two Together as One | By Lois Smith Brady | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/style/wedding-postponed.html | The Wrong Restaurant the Right Chemistry | By Emma Grillo | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/us/coribush-fka-twigs-coercive-control.html | Unmasking Domestic Abuse That Begins Long Before Assault | By Melena Ryzik and Katie Benner | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/us/coronavirus-arizona-yuma-covid.html | Virus Spreads Like Wildfire Through Americas Salad Bowl | By Miriam Jordan | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/well/standing-7-minute-workout.html | Take 7 Minutes For a Standing Workout | By Tara ParkerPope | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/opinion/domestic-terrorism-far-right-insurrection.html | A New Era of FarRight Violence | By Colin P Clarke | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/arts/television/larry-king-dead.html | Larry King TV Schmoozer Who Chatted With Anyone Dies at 87 | By Robert D McFadden | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/business/andi-owen-herman-miller-corner-office.html | Imagining Office Life After the Pandemic | By David Gelles | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/business/biden-equity-racial-gender.html | Aiming to Define Term Biden Targets Racial Inequity in Early Push | By Jim Tankersley and Michael D Shear | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/business/financial-aid-college-merit-aid.html | Good Grades Could Fetch 100000 | By Ron Lieber | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/opinion/biden-liberal-catholic.html | Joe Bidens Catholic Moment | By Ross Douthat | TX 8-954-047 | 2021-03-22 |

| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/opinion/gps-vulnerable-alternatives-navigation-critical-infrastructure.html | Our GPS System Is Too Vulnerable | By Kate Murphy | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/opinion/k2-nepal-himalayas-everest-mountain-outdoors.html | A Summit of Their Own | By Freddie Wilkinson | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/opinion/sunday/immigration-reform-biden.html | Righting Obamas Immigration Wrongs | By Jean Guerrero | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/opinion/sunday/kevin-cooper-dna.html | Is This an Innocent Man on Death Row | By Nicholas Kristof | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/opinion/sunday/online-terms-of-service.html | Its Time to Fix the Fine Print | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/opinion/sunday/us-refugees-biden.html | The Muslim Ban Is Over The Harm Lives On | By Ty McCormick | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/realestate/how-to-make-your-home-fun-for-your-confined-kids.html | Make Your Home More Enjoyable For You and Your Confined Children | By Ronda Kaysen | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/sports/baseball/hank-aaron-al-downing-715.html | The Upside of Surrendering No 715 | By Gary Phillips | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/style/celebrity-pregnancy-social-media.html | Celebrity Pregnancy Becomes Big Business | By Janet Manley | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/style/how-to-tell-if-your-parents-are-in-love.html | How to Tell if Your Parents Are in Love | By Lauren DePino | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/style/the-vaccinated-class.html | A Shot Above the Rest | By Jonah E Bromwich | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/biden-catholic-christian.html | Liberal Christianity Ascends With Bidens Faith | By Elizabeth Dias | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/capitol-police-shooting-ashli-babbitt.html | Shouting Smashed Glass A Lunge Then a Gunshot | By Adam Goldman and Shaila Dewan | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/first-works-baptist-church-explosion.html | Explosion Rocks Church With Extremist Views | By Allyson Waller and Michael Levenson | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/los-angeles-crowded-covid.html | Virus Ravages Cramped Homes in Los Angeles | By Tim Arango | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/mega-millions-lottery-win.html | Single Mega Millions Ticket Sold in Michigan Wins a 1 Billion Prize | By Maria Cramer | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/politics/arizona-censure-flake-mccain-ducey.html | Arizona GOP Rebukes 3 Influential Figures | By Hank Stephenson and Jennifer Medina | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/politics/biden-trump-usagm-pack.html | New Administration Removes Trump Partisans from USFunded News Outlets | By Pranshu Verma | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/politics/doug-ducey-arizona-republican-party.html | Arizonas Governor Straddles the Divide Between Trump and McCain | By Jennifer Medina | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/politics/joe-biden-senate.html | Is Biden in for a Rude Awakening With Todays Senate | By Lisa Lerer | TX 8-954-047 | 2021-03-22 |

| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/politics/trump-presidential-history.html | Nixon Harding Buchanan Trump May End Up in the Subbasement | By Sarah Lyall | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/world/asia/philippines-drug-raid-duterte.html | A Philippine Drug Raid Leaves 13 Dead | By Jason Gutierrez | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/world/canada/marijuana-legalization-promises-made.html | Successes and Failures of Legalizing Cannabis in Canada | By Ian Austen | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/world/europe/greece-metoo-sofia-bekatorou-cyprus.html | Abuse Accusation by Greek Olympian Ends Nations Silence | By Niki Kitsantonis | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/world/europe/russia-protests-navalny.html | Thousands Are Detained as ProNavalny Protests Sweep Russia | By Anton Troianovski and Andrew Higgins | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/world/middleeast/egypt-arab-spring-tahrir.html | In 2011 the Howl of Revolt Now Just the Thrum of Traffic | By Declan Walsh | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/world/middleeast/trump-muslim-ban-biden.html | Muslims Exult As Biden Ends A Trump Ban | By Declan Walsh | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/at-home/easy-soup-recipes.html | Savor Soup Thats Made  From Scratch | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/at-home/find-and-keep-new-friends.html | Find and Keep New Friends | By Katherine Cusumano | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/at-home/historic-home-tours.html | Tour  A Historic Home Online | By Alexis Soloski | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/at-home/make-your-own-finger-trap.html | First Weave A Classic Gag Then Find A Victim | By Christy Harmon | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/at-home/pandemic-auto-insurance.html | Drive Less Pay Less | By Paul Stenquist | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/at-home/pandemic-dining-outside.html | Be Prepared To Dine Outside | By Steven Kurutz | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/at-home/things-to-do-this-week.html | Make Chai And Sculpt A SelfPortrait | By Katherine Cusumano and Emma Grillo | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/technology/uber-postmates-layoffs.html | Uber After Buying Postmates Lays Off More Than 180 From Food Delivery Unit | By Mike Isaac | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/garret-miller-aoc-capitol-police.html | Capitol Rioter Threatened to Assassinate OcasioCortez Officials Say | By Michael Levenson | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/politics/scott-perry-trump-justice-department-election.html | House Member Was Key to Plot In Justice Dept | By Katie Benner and Catie Edmondson | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/24/business/the-week-in-business-biden-economy-virus.html | The Week in Business Biden Gets Down to Business | By Charlotte Cowles | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/24/insider/india-reporter-coronavirus-family.html | My Two Anguished Views of Covid | By Suhasini Raj | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/24/realestate/homes-that-sold-for-around-650000.html | Homes That Sold for Around 650000 | By C J Hughes | TX 8-954-047 | 2021-03-22 |

| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/24/sports/tennis/australian-open-practice.html | Australia Practices Covid Choreography | By Matthew Futterman | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/24/us/politics/student-suicides-nevada-coronavirus.html | Student Suicides Push Las Vegas Schools to Open | By Erica L Green | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-24 | https://www.nytimes.com/2021/01/26/us/mit-scientist-charges.html | Colleagues Rise to Defense of Professor Accused of Hiding Ties to China | By Ellen Barry | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-25 | https://www.nytimes.com/2021/01/18/travel/rural-alaska-skiing.html | Braving Wind Cold  And Polar Bears To Ski Rural Alaska | By Seth Adams | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-25 | https://www.nytimes.com/2021/01/21/movies/selena-national-film-registry.html | Pushing for Increased Latino Representation In Hollywood Lawmakers Start With Selena | By Christina Morales | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-25 | https://www.nytimes.com/2021/01/21/opinion/homes-climate-change-building-codes-biden.html | What Happens if Home Builders Get Their Way | By Justin Gillis | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-25 | https://www.nytimes.com/2021/01/21/technology/internet-censorship-uganda.html | Downsides of Too Much or Too Little Internet | By Shira Ovide | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-25 | https://www.nytimes.com/2021/01/22/design/san-francisco-art-institute-pam-rorke-levy.html | Chairwoman Resigns From Art College | By Zachary Small | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-25 | https://www.nytimes.com/2021/01/22/arts/music/jimmie-rodgers-dead.html | Jimmie Rodgers Who Sang Honeycomb And Other Crossover Hits Is Dead at 87 | By Neil Genzlinger | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-25 | https://www.nytimes.com/2021/01/22/arts/music/opera-philadelphia-soldier-songs.html | A Pacesetter for Cinematic Opera | By Seth Colter Walls | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-25 | https://www.nytimes.com/2021/01/22/arts/music/playlist-billie-eilish-rosalia.html | Billie Eilish and Rosala Join Forces and 7 More New Songs | By Jon Pareles Jon Caramanica Giovanni Russonello and Lindsay Zoladz | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-25 | https://www.nytimes.com/2021/01/22/arts/music/salt-n-pepa-lifetime-biopic.html | They Still Go Together Like  Well You Know | By Steve Knopper | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-25 | https://www.nytimes.com/2021/01/22/arts/music/ticket-scalping-bots.html | Ticket Brokers to Pay In Scalping Settlement | By Sarah Bahr | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-25 | https://www.nytimes.com/2021/01/22/science/covid-mink-vaccine.html | Covid19 Isnt Only for Humans and Now 2 Vaccines Are in the Works for Mink | By James Gorman | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-25 | https://www.nytimes.com/2021/01/22/sports/soccer/mesut-ozil-fenerbahce-arsenal.html | Measuring the Moments zil Brought to Arsenal Not What He Didnt | By Rory Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-25 | https://www.nytimes.com/2021/01/23/business/comptroller-currency-michael-barr-mehrsa-baradaran.html | Bidens Top Regulator Pick  Angers Partys Progressives | By Emily Flitter | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-25 | https://www.nytimes.com/2021/01/23/business/coronavirus-vaccines-global-economy.html | The Global Cost of Unequal Vaccination | By Peter S Goodman | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-25 | https://www.nytimes.com/2021/01/23/business/vaccines-microsoft-amazon-starbucks.html | Unexpected Businesses Step Up to Lend Assets To Vaccination Rollout | By Gillian Friedman and Lauren Hirsch | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-25 | https://www.nytimes.com/2021/01/23/health/coronavirus-curfews.html | Do Curfews Help Slow Transmission | By Gina Kolata | TX 8-954-047 | 2021-03-22 |

| 2021-01-23 | 2021-01-25 | https://www.nytimes.com/2021/01/23/movies/walter-bernstein-dead.html | Walter Bernstein 101 Screenwriter Who Was Blacklisted in 1950s Dies | By John Anderson | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-23 | 2021-01-25 | https://www.nytimes.com/2021/01/23/opinion/how-to-walk-coronavirus.html | How to Take a Walk During a Pandemic | By Jon Methven | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-25 | https://www.nytimes.com/2021/01/23/theater/the-approach-review.html | Three Women and the Men Who Define Them | By Laura CollinsHughes | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-25 | https://www.nytimes.com/2021/01/23/us/politics/raphael-warnock-puppy.html | A Puppy So Cute He Helped Tug Georgians Left | By Shane Goldmacher | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/23/sports/football/ted-thompson-packers-dead.html | Ted Thompson 68 Helped Revive Packers | By Ken Belson | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/23/books/michelle-burford-celebrity-memoir.html | The Architect For Revealing Memoirs | By Gal Beckerman | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/business/remote-work-culture-online.html | When the Online Troll Is a CoWorker | By Nellie Bowles | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/health/covid-vaccine-promotion-New-Orleans.html | New Orleans Dances  With Sleeves Up  To Promote Shots | By Jan Hoffman | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/health/fauci-trump-covid.html | Fauci on What Working for Trump Was Really Like | By Donald G McNeil Jr | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/nyregion/giuliani-election-fraud.html | Giuliani Finds Platform Where He Can Continue To Cry Election Fraud | By Azi Paybarah | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/obituaries/george-armstrong-who-led-toronto-to-4-stanley-cup-titles-dies-at-90.html | George Armstrong 90 AllStar Who Hoisted 4 Stanley Cups | By Richard Goldstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/opinion/covid-lakota-language.html | Covid Imperils Our Languages | By Jodi Archambault | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/opinion/hong-kong-arrests.html | Hong Kong Is an Early Test for Mr Biden | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/sports/baseball/hall-of-fame-voting.html | Steroid Era Strips Honor From Hall of Fame Voting for Some Writers | By Kevin Draper | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/sports/baseball/jameson-taillon-trade-yankees.html | With Trade Yankees Gamble on a Talented Starter Coming Off Elbow Surgery | By Benjamin Hoffman | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/sports/basketball/kobe-gianna-bryant-crash-zach-randolph.html | A Daughter and Father Ever Bound With Bryant | By Marc Stein | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/sports/football/how-tom-brady-and-the-buccaneers-beat-the-packers-for-a-super-bowl-berth.html | For the Bucs It Only Took One Man | By Bill Pennington | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/us/montana-rural-railroad-amtrak.html | Dreaming of a Magic Lifeline Made of Steel | By Jim Robbins | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/us/politics/democrats-trump-election-plan.html | How Liberals Rehearsed for Trumps Power Grab | By Alexander Burns | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/politics/impeachment-senate-republicans.html | As Impeachment Trial Looms GOP Rift Is on Display | By Catie Edmondson | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/us/politics/jackson-reffitt-father-capitol-riot.html | Son Tips Off FBI About Fathers Role in Riot Then Strikes a Bonanza | By Bryan Pietsch | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/world/australia/tse-chi-lop-drugs-methamphetamine.html | Drug Trafficker Believed to Be Asias El Chapo Is in Custody | By Damien Cave | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/world/europe/britain-virus-variant-lockdown.html | Britains Alarm Over Virus Variant Bolsters the Case for a Lockdown | By Mark Landler and Benjamin Mueller | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/world/europe/capitol-far-right-global.html | Global Far Right Senses Potential  In Riot at Capitol | By Katrin Bennhold and Michael Schwirtz | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/world/europe/france-countryside-noises-smells-law.html | Roosters Noise Lawsuit a Win for Frances Barnyard Bellowers | By Aurelien Breeden | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/world/europe/putin-navalny-russia-protests.html | Navalny Gets Lift in Status As Russians Hit the Streets | By Anton Troianovski | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/world/nicaragua-lobsters-fishing.html | IllEquipped Lobstermen Fear Next Dive Could Be Their Last | By Kirk Semple and Lena Mucha | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/business/media/trump-facebook-oversight-board.html | Facebook Court Takes On Trumps Ban and His Fate | By Ben Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/opinion/democrats-obama-biden.html | Avoiding the ObamaEra Silence Trap | By Charles M Blow | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/sports/football/nfl-super-bowl-chiefs-buccaneers.html | For Brady This Will Be Super Bowl X | By Benjamin Hoffman | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/us/politics/dan-gertler-sanctions.html | Sanctions Eased on Israeli Billionaire | By Eric Lipton | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/us/politics/jeffrey-clark-trump-election.html | LowKey Lawyers Puzzling Path to Center of Plot | By Katie Benner and Charlie Savage | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/us/politics/sarah-huckabee-sanders-arkansas-governor.html | Huckabee Sanders  In Arkansas Race | By Maggie Haberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/us/politics/trump-biden-pentagon-space-missiles-satellite.html | US Counters Space Threat From China | By William J Broad | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/24/us/west-virginia-vaccine.html | West Virginia Speeds Ahead On Inoculation | By Sarah Mervosh | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/world/mexico-president-amlo-coronavirus-covid.html | Mexicos President Often Seen Maskless Says He Has Coronavirus Infection | By Natalie Kitroeff and Oscar Lopez | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/arts/television/whats-on-tv-this-week-snowpiercer-resident-alien.html | This Week on TV | By Gabe Cohn | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/business/Europe-bankruptcies.html | For Europe Sizable Decline In Bankruptcies Could Bode Ill | By Liz Alderman | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/nyregion/yang-mcguire-hamptons-mayor.html | Second Homes and Second Choices Takeaways From New Yorks Mayoral Race | By Emma G Fitzsimmons Jeffery C Mays Dana Rubinstein and Katie Glueck | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/sports/football/kaepernick-kneeling-protests-super-bowl.html | Out of Sight Out of NFL Minds | By Kurt Streeter | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-26 | https://www.nytimes.com/2021/01/11/well/eat/diet-gut-microbiome.html | Healthy Gut Starts With Right Food | By Anahad OConnor | TX 8-954-047 | 2021-03-22 |
| 2021-01-13 | 2021-01-26 | https://www.nytimes.com/2021/01/13/science/dire-wolf-genome.html | Evolutionary Dead End DNA Tests Reveal the Real Lives Of Game of Thrones Dire Wolves | By James Gorman | TX 8-954-047 | 2021-03-22 |
| 2021-01-14 | 2021-01-26 | https://www.nytimes.com/2021/01/14/science/electric-eels-hunting-pack.html | Cooperative Predators Electric Eels Thought to Be Loners  Are Actually Very Well Connected | By Annie Roth | TX 8-954-047 | 2021-03-22 |
| 2021-01-18 | 2021-01-26 | https://www.nytimes.com/2021/01/18/us/deborah-rhode-dead.html | Deborah Rhode 68 Whose Intellectual Heft Balanced Scales of Legal Ethics Dies | By Clay Risen | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-26 | https://www.nytimes.com/2021/01/19/science/assassin-bug-penis-fossil.html | After 50 Million Years an Insect Bares It All | By Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-26 | https://www.nytimes.com/2021/01/19/science/dinosaur-cloaca-fossil.html | Finally in 3D  A Psittacosauruss  AllPurpose Orifice | By Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-26 | https://www.nytimes.com/2021/01/19/well/live/shoes-knee-arthritis-pain.html | Body Best Shoes for Knee Arthritis | By Nicholas Bakalar | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-26 | https://www.nytimes.com/2021/01/20/science/bronze-rings-money.html | Coin of the Realm Several Millenniums Before Euros  There Were Rings Ribs and Blades | By Becky Ferreira | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-26 | https://www.nytimes.com/2021/01/20/science/catnip-mosquito-repellent.html | Flying Fluffies Your Cat Isnt Just Getting High Off Catnip | By Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-26 | https://www.nytimes.com/2021/01/20/well/eat/just-one-drink-a-day-may-increase-risk-of-atrial-fibrillation.html | Heart Drinking and Atrial Fibrillation | By Nicholas Bakalar | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-26 | https://www.nytimes.com/2021/01/20/well/mind/hypertension-during-pregnancy-tied-to-later-cognitive-decline.html | Pregnancy Hypertension and the Mind | By Nicholas Bakalar | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-26 | https://www.nytimes.com/2021/01/20/well/move/the-benefits-of-moderate-exercise.html | Keep Moving for Your Metabolism | By Gretchen Reynolds | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-26 | https://www.nytimes.com/2021/01/21/books/charles-saunders-dead.html | Charles Saunders 73 Author Dies Founded Genre of Sword and Soul | By Neil Genzlinger | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-26 | https://www.nytimes.com/2021/01/21/health/coronavirus-education-high-school.html | Amid This Pandemic  Students Are Training To Stop the Next One | By Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-26 | https://www.nytimes.com/2021/01/21/theater/bridgerton-theater-colorblind-casting.html | Bridgerton Reflects Theatrical Casting Ideas | By Matt Wolf | TX 8-954-047 | 2021-03-22 |

| 2021-01-21 | 2021-01-26 | https://www.nytimes.com/2021/01/21/well/eat/coffee-tied-to-lower-risk-of-prostate-cancer.html | Men Coffee May Cut a Cancer Risk | By Nicholas Bakalar | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-22 | 2021-01-26 | https://www.nytimes.com/2021/01/22/arts/television/mira-furlan-dead.html | Mira Furlan 65 an Actress on TVs Lost and Babylon 5 | By Johnny Diaz | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-26 | https://www.nytimes.com/2021/01/22/health/elderly-dnr-death-lawsuit.html | Defying Patients EndofLife Wishes Can Be Costly | By Paula Span | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-26 | https://www.nytimes.com/2021/01/22/science/seabirds-covid-tourism.html | These Seabirds Sure Do Miss Us | By Cara Giaimo | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-26 | https://www.nytimes.com/2021/01/23/science/space/george-carruthers-dead.html | George Carruthers 81 Telescope Builder Whose Contributions Were Astronomical | By Richard Sandomir | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-26 | https://www.nytimes.com/interactive/2021/01/24/us/covid-vaccine-rollout.html | Why Vaccines Alone Will Not End the Pandemic | By Matthew Conlen Denise Lu and James Glanz | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/24/world/europe/portugal-presidential-election.html | In Portugal Incumbent  Wins Vote For President | By Raphael Minder | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/design/brooklyn-park-abolition-monument.html | A Slow Path To Honoring Abolitionists | By Zachary Small | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/arts/music/met-opera-chief-diversity-officer.html | Metropolitan Opera Hires First Chief Diversity Officer | By Joshua Barone | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/arts/music/morgan-wallen-dangerous-double-album-billboard.html | Morgan Wallens Album Slips But It Still Tops Billboard Chart | By Ben Sisario | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/arts/music/vaccine-cathedral-organ-music.html | A Virus Shot Backed With a Recital | By Alex Marshall | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/arts/music/violin-restitution-germany.html | Germanys Nazi Past Offers a New Test | By Catherine Hickley | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/books/review-mike-nichols-biography-mark-harris.html | The Wit and Wigs Of a StarStudded Life | By Dwight Garner | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/business/amazon-union-alabama.html | Surprising Soil For Union Roots | By Michael Corkery and Karen Weise | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/business/china-covid-19-vaccine-backlash.html | Chinas Vaccines Face Unexpected Backlash | By SuiLee Wee | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/business/leon-black-apollo-jeffrey-epstein.html | Epstein Ties Force Out Black as Apollo CEO | By Matthew Goldstein and Katherine Rosman | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/business/media/rupert-murdoch-josh-hawley-woke.html | Murdoch Speaks Up to Condemn an Awful Woke Orthodoxy | By Katie Robertson | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/business/media/taboola-public-spac.html | Taboola Purveyor of Clickbait Ads Will Go Public via SPAC | By Michael J de la Merced and Tiffany Hsu | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/business/stocks-options-bubble.html | How Options Traders Are Inflating a Bubble | By Matt Phillips | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/climate/biden-climate-change.html | Biden Plans to Ban Drilling on Federal Land | By Lisa Friedman | TX 8-954-047 | 2021-03-22 |

| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/climate/fema-climate-spending-biden.html | FEMAs Strategy to Free Up Billions in Funds for Disaster Prevention | By Christopher Flavelle | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/health/coronavirus-moderna-vaccine-variant.html | Vaccine Makers  Adapt to Battle  A Shifting Virus | By Denise Grady Apoorva Mandavilli and Katie Thomas | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/movies/margaret-american-animals-streaming-movies.html | A Bleak Fairy Tale a Failing Novelist and More | By Jason Bailey | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/nyregion/montclair-schools-covid.html | Teachers Union Prevents Return to Schools | By Tracey Tully | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/nyregion/wifi-home-shelters.html | City Is Still Trying to Wire Shelters but Other Operators Found a Way | By Andy Newman | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/opinion/aleksei-navalny-russia-protests.html | Not Just Another Day of Dissatisfaction in Russia | By Alexey Kovalev | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/opinion/new-normal-climate-catastrophes.html | Lets Say Goodbye to Normal | By Roy Scranton | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/science/giant-softshell-turtle-vietnam.html | The Worlds Rarest Turtle Could Escape Extinction | By Rachel Nuwer | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/sports/baseball/hall-of-fame.html | Whom Players Would Put in Hall of Fame | By Tyler Kepner | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/sports/baseball/jameson-taillon-yankees.html | Career Threatened Yanks Newest Starter Became a New Player | By David Waldstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/sports/baseball/spring-training-delay.html | In Arizona A Request  To Postpone Spring Camps | By Tyler Kepner | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/sports/ncaabasketball/ncaa-revenue-falls.html | NCAA Already Under Pressure Has a 600 Million Drop in Revenue | By Alan Blinder | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/sports/ping-pong-sports-betting.html | Russian Table Tennis Anyone For Gamblers the Answer Is Yes | By Andrew Keh | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/sports/soccer/chelsea-frank-lampard.html | At Chelsea  An Encore Goes Quiet | By Rory Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/sports/soccer/san-francisco-49ers-leeds-united.html | 49ers Increase Their Ownership Stake in Leeds United | By Tariq Panja | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/technology/rudy-giuliani-dominion-election.html | Four Falsehoods Giuliani Spread About Dominion | By Nick Corasaniti | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/theater/exponential-festival-the-puzzlers.html | Turning Longing Into Playfulness | By Laura CollinsHughes | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/biden-schools-reopen-coronavirus.html | Biden Vows to Reopen  Classrooms Quickly It Will Not Be Easy | By Dana Goldstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/biden-transgender-ban-military.html | With Ban Lifted a Dream of Service Comes True | By Dave Philipps | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/california-covid-restrictions.html | Easing Restrictions Amid Slowing Case Rates | By Thomas Fuller and Jill Cowan | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/emoluments-trump-supreme-court.html | Trump Emoluments Cases Are Dismissed as Moot | By Adam Liptak | TX 8-954-047 | 2021-03-22 |

| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/politics/biden-buy-american.html | In Executive Order Biden Prods the Government to Buy From American Suppliers | By Jim Tankersley and Michael D Shear | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/politics/rob-portman-ohio-senate-republicans.html | HardRight Turn by GOP  Sends a Senator to the Exit | By Carl Hulse and Jonathan Martin | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/rudy-giuliani-dominion-trump.html | Dominion Voting Systems Sues Giuliani Over Fraud Claims | By Nick Corasaniti | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/senate-yellen-treasury-secretary.html | Senate Confirms Yellen as Secretary of Treasury | By Alan Rappeport | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/trump-portman-ohio-sarah-sanders.html | As Kingmaker Trump Can Target Disloyalty | By Maggie Haberman and Reid J Epstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/senate-filibuster.html | McConnell Drops Demand That Filibuster Be Preserved | By Carl Hulse | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/supreme-court-sheldon-silver.html | Supreme Court Declines to Hear Silvers Appeal | By Adam Liptak | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/teaching-capitol-riot.html | Schools Teach Tricky Lesson Riot at Capitol | By Amelia Nierenberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/well/live/universal-mask-wearing.html | Yes You Still Need to Wear a Mask | By Jane E Brody | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/world/asia/india-china-border.html | In Himalayas Clashes Continue Between India And China Over Border | By Jeffrey Gettleman Emily Schmall and Hari Kumar | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/world/europe/covid-vaccine-minorities-uk.html | Concern in UK Grows as Minority Groups Balk at Covid Inoculation | By Isabella Kwai | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/world/europe/italy-government-conte.html | Political Maneuvers Force Italys Prime Minister to Quit Fueling Chaos | By Jason Horowitz Gaia Pianigiani and Emma Bubola | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/world/europe/madrid-canada-real.html | Record Snowfall Deepens Misery in Poor Madrid Neighborhood | By Raphael Minder | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/world/europe/navalny-russia-europe.html | EU Condemns Arrest of Navalny and Supporters but Takes No Action | By Steven Erlanger and Anton Troianovski | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/world/middleeast/israel-australia-extradite-malka-leifer.html | Israel Extradites Woman Accused of Sexual Abuse at Girls School in Australia | By Patrick Kingsley and Livia AlbeckRipka | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/world/middleeast/israels-vaccine-data.html | Data From Worlds Leader In Vaccinations Offers Hope | By Isabel Kershner | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/article/trump-candidates.html | An ExPresidents Allies May Soon Seek Office | By Annie Karni | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/live/2021/01/25/business/us-economy-coronavirus/amc-the-worlds-largest-movie-theater-chain-has-avoided-bankruptcy-for-a-fifth-time | AMC Avoids Bankruptcy By Finding Enough Funds To Stay Afloat Until July | By Brooks Barnes | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/live/2021/01/25/business/us-economy-coronavirus/budweiser-super-bowl-ad | Budweiser Joins Those  Sitting Out Super Bowl | By Tiffany Hsu | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/live/2021/01/25/business/us-economy-coronavirus/gamestop-rally-options | GameStop Shares Skyrocket On Hyping of Stock Options | By Matt Phillips | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/opinion/covid-vaccine-plan-biden.html | Please Biden Aim Higher On Vaccines | By Michelle Goldberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/opinion/democrats-aid-children.html | Helping Kids Is a Very Good Idea | By Paul Krugman | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/opinion/navalny-biden-russia.html | A Foreign Policy Doctrine for the Biden Administration | By Bret Stephens | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/sports/golf/trump-pga-championship-oklahoma.html | Major Lost by Trump Course  Is Awarded to Club in Tulsa | By Bill Pennington | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/biden-coronavirus-vaccinations.html | President Increases Goal To 15 Million Shots a Day | By Sheryl Gay Stolberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/biden-military-transgender.html | Biden Reopens Military to Transgender Troops | By Helene Cooper and Michael D Shear | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/biden-physician-kevin-oconnor.html | Bidens Personal Doctor to Serve as White House Physician | By Thomas Kaplan | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/justice-department-inspector-general-trump-voter-fraud.html | Justice Dept Facing Inquiry Over Meddling | By Katie Benner | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/trump-republicans-impeachment-trial.html | GOP Wavers on Punishing Trump as Impeachment Article Goes to Senate | By Nicholas Fandos | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/world/americas/amlo-mexico-covid.html | Infected President and Frustrated Mexicans | By Maria AbiHabib and Oscar Lopez | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/26/fashion/sustainability-clothes-environment-technology.html | MushroomLeather Shoes Clothing You Can Recycle | By Ellen Rosen | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/26/insider/Trump-twitter-insults-list.html | Five Years Thousands of Insults | By Katie Van Syckle | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/26/nyregion/new-york-vaccine-prisons.html | HardHit by Virus Inmates Struggle to Find Place in Vaccine Line | By Troy Closson | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/26/science/colombia-panela-patent-gonzalez.html | Patent Panela Really | By Jennie Erin Smith and Federico Rios Escobar | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/26/science/coronavirus-physics-vaccine.html | Physics Helps Test The Makeup of Viruses | By Katherine J Wu | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/26/world/europe/telegram-app-far-right.html | Tool Used in Fight for Democracy Becomes Haven for Extremists | By Michael Schwirtz | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-27 | https://www.nytimes.com/2021/01/15/at-home/newsletter.html | Here to Help Hpw to Declutter Quickly | By Melissa Kirsch | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-27 | https://www.nytimes.com/2021/01/21/dining/drinks/bars-drinking-outdoors.html | Bars Adapt and Embrace the Chill | By Robert Simonson | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-27 | https://www.nytimes.com/2021/01/22/dining/creamy-leek-pasta-recipe.html | Crispy Creamy And All Vegan | By Alexa Weibel | TX 8-954-047 | 2021-03-22 |

| 2021-01-22 | 2021-01-27 | https://www.nytimes.com/2021/01/22/dining/polenta-lasagna-recipe.html | A Polenta Lasagna Fit for Casserole Season | By Melissa Clark | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-27 | https://www.nytimes.com/2021/01/22/dining/sausage-sheet-pan-dinner.html | Sweet Meets Sour On the Sheet Pan | By Lidey Heuck | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-27 | https://www.nytimes.com/2021/01/22/science/sharon-begley-dead.html | Sharon Begley 64 Who Elevated Science Writing to an Art Form Dies | By Katharine Q Seelye | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-27 | https://www.nytimes.com/2021/01/24/arts/music/junior-mance-dead.html | Junior Mance 92 Jazzman Who Oozed With the Blues | By Richard Sandomir | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/arts/music/weather-station-ignorance.html | Giving Voice to an Ailing Climate | By Lindsay Zoladz | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/books/newbery-medal-caldecott-award.html | Tae Keller Wins Newbery Medal for When You Trap a Tiger | By Elizabeth A Harris | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/dining/egunsi-pepper-soup.html | To Satisfy Pepper Soups For Chilly Nights | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/dining/ghost-bar-cocktails.html | To Drink Cocktails Delivered Straight to Your Door | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/dining/how-to-make-dumplings-anita-lo.html | To Participate Want to Make Dumplings This Chef Will Teach You | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/dining/kajitsu-book.html | To Challenge Explore the Intricacies Of VeganStyle Cooking | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/dining/king-cake-new-orleans.html | To Party Send Away For a Taste of Carnival | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/dining/nom-colicchio-super-bowl.html | To Cheer Have a Feast On Super Bowl Day | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/science/james-r-flynn-dead.html | James R Flynn Who Found Were Getting Smarter and Why Dies at 86 | By Clay Risen | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/25/world/asia/india-farmers-protests-delhi.html | As Angry Farmers Take to the Streets in New Delhi Protests Turn Violent | By Mujib Mashal Emily Schmall and Hari Kumar | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/dance/herman-cornejo-immersive-dance-project.html | Taking Off On the Screen | By Marina Harss | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/arts/science-fiction-dictionary.html | A Real Place For SciFi Terminology | By Jennifer Schuessler | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/arts/television/gregory-sierra-dead.html | Gregory Sierra 83 an Actor Known for Sitcoms of the 70s | By Richard Sandomir | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/arts/television/losing-alice-ayelet-zurer.html | An Expressive Actress Tackles an Intense Role | By Jennifer Vineyard | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/arts/television/richard-osman-book-pointless.html | He Knows What Entertains Britain | By Alex Marshall | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/books/review-fake-accounts-lauren-oyler.html | O Inwardness Lost Yeah Yeah if You Say So | By Parul Sehgal | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | | https://www.nytimes.com/2021/01/26/business/biden-private-prisons-justice-department.html | President Acts to Curb Housing Discrimination And Private Prison Deals | By Jim Tankersley and Annie Karni | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/business/dealbook/larry-fink-letter-blackrock-climate.html | BlackRock Chief Redoubles SustainableStock Focus | By Andrew Ross Sorkin | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/economy/gina-raimondo-commerce.html | Commerce Nominee Vows to Combat China and Climate Change | By Ana Swanson | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/business/ghost-kitchens-hotels-coronavirus.html | Ghost Kitchens Find a Home in Empty Hotels | By Debra Kamin | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/business/jeffrey-epstein-leon-black-apollo.html | How Epstein Benefited Billionaires | By Matthew Goldstein and Steve Eder | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/media/cbs-suspended-peter-dunn-david-friend.html | CBS Suspends 2 TV Station Executives Accused of Disparaging Female and Black Employees | By Derrick Bryson Taylor | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/media/marty-baron-retirement-washington-post.html | A News Giant Earns a Breather | By Katie Robertson and Marc Tracy | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/business/new-york-commercial-real-estate.html | Transactions | By Isabella Paoletto | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/climate/biden-climate-change.html | Battle Lines Form Over Bidens Push on Climate | By Coral Davenport and Lisa Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/climate/pfas-firefighter-safety.html | Firefighters Fear Gear They Wear May Be Toxic | By Hiroko Tabuchi | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/dining/instagram-chefs-takeout-menus.html | Picture This A Great Menu On Instagram | By Tejal Rao | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/dining/usda-food-policy-biden.html | The State of the Unions Food | By Kim Severson | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/nyregion/jaime-davidson-clemency-syracuse.html | Trump Freed Allies and Friends One Man Tied to a Murder Is Neither | By Troy Closson | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/nyregion/steve-bannon-pardon-trump.html | With Trumps Pardon Bannon Could Testify Against CoConspirators | By Benjamin Weiser | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/opinion/democrats-schumer-mcconnell-filibuster.html | Democrats Should Act as if They Won | By Jamelle Bouie | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/opinion/silicon-valley-tech-workers.html | Silicon Valley Workers Have Had Enough | By Ben Tarnoff and Moira Weigel | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/opinion/trump-TV-recovery.html | My Trump Recovery Program | By Jennifer Senior | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/sports/baseball/hall-of-fame-schilling.html | Hall of Fame Voters Send a Message You Are Not Worthy | By Tyler Kepner | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/sports/baseball/jt-realmuto-phillies.html | The Phillies Spend Big On a Catcher | By James Wagner | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/sports/basketball/kobe-bryant-death-anniversary.html | The World Lost Stars Children Lost Fathers | By Harvey Araton | TX 8-954-047 | 2021-03-22 |

| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/sports/football/could-tampa-bay-be-the-new-titletown.html | Titletown Suddenly Moves South to Tampa Bay | By Victor Mather | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/sports/football/jennifer-king-nfl-coach-washington.html | NFL Gets Its First Black Female Coach | By Victor Mather and Ben Shpigel | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/sports/rick-pitino-coronavirus.html | Pitino Who Pushed to Delay the Season Says He Had the Coronavirus | By Adam Zagoria | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/technology/big-tech-power-bitcoin.html | Social Networks Without The Power of Big Tech | By Nathaniel Popper | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/technology/tony-hsieh-death.html | Fire Cause a Mystery in ExZappos Chiefs Death | By David Streitfeld and Kristin Hussey | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/technology/twitter-revue-newsletter.html | Aiming to Diversify Twitter Buys Service For Email Newsletters | By Kate Conger | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/theater/review-sibyl-kempson-mary-shelley.html | RoadTripping With Frankensteins Monster | By Maya Phillips | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/navy-seal-adam-newbold-capitol.html | Navy SEAL in Capitol Mob Sank Into Extremist Ideas | By Dave Philipps | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/biden-immigration-deportation.html | Judge Pauses Plan to Halt Deportations For 100 Days | By Miriam Jordan | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/biden-trump-cabinet-picks.html | Comparing Bidens Cabinet Picks  With First Team Chosen by Trump | By Eileen Sullivan | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/blinken-state-department.html | Blinken Takes Over at State Dept With a Review of Trumps Policies | By Lara Jakes | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/intelligence-officers-foreign-governments.html | CIA Warns Former Officers About Foreign Government Work and Social Media | By Julian E Barnes and Maggie Haberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/janet-yellen-treasury.html | Yellen Making History Takes Oath to Lead Treasury Dept | By Alan Rappeport | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/military-sexual-assault-lloyd-austin.html | Defense Chief Will Review Problem of Sexual Assault | By Jennifer Steinhauer | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/nan-whaley-rob-portman-senate.html | Progressive Dayton Mayor Assesses Future of Politics For Ohio and for Herself | By Alexander Burns | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/proud-boys-capitol-riot.html | Inquiry Focuses on Proud Boys As US Hunts for Riot Planners | By Alan Feuer and Frances Robles | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/africa/diary-sow-senegal-student.html | Star Student From Senegal Who Vanished Said to Be Safe | By Aurelien Breeden and Ruth Maclean | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/asia/hong-kong-coronavirus-lockdown-inequality.html | Hong Kong Tenements in Lockdown How Can It Be Safe | By Vivian Wang Tiffany May and Lam Yik Fei | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/asia/korea-mayor-seoul-sexual-harassment-secretary.html | Former Mayor of Seoul Sexually Harassed Secretary Human Rights Watchdog Finds | By Tiffany May and Youmi Kim | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/europe/biden-putin-nuclear-treaty.html | In First Call Biden and Putin Agree to Extend Nuclear Treaty | By David E Sanger and Anton Troianovski | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/europe/britain-covid-deaths-quarantine.html | UK Reports 100000th Death as Variant Takes Toll | By Mark Landler and Stephen Castle | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/europe/italy-government-collapse.html | As Government Falls Italy Must Navigate Pandemic on Cruise Control | By Jason Horowitz | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/middleeast/biden-palestinians-israel.html | Biden to Restore Ties With Palestinians Reversing Trumps Policy | By Michael Crowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/middleeast/turkey-offers-uncertain-refuge-for-iranians-fleeing-persecution.html | Iranians Fleeing Persecution  Find Shelter but Not Security Across the Border in Turkey | By Carlotta Gall | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/27/us/politics/trump-pardons.html | Road to Clemency Paved With Influence Money And Good Connections | By Kenneth P Vogel | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | | https://www.nytimes.com/interactive/2021/01/25/world/europe/global-vaccination-population-rate.html | See Which Country Is Leading the Global Race to Vaccinate | By Lauren Leatherby | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/26/opinion/us-capitalism-socialism.html | Capitalism And Socialism AmericanStyle | By Thomas L Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/filibuster-senate.html | McConnell Yields on Filibuster Demand but the Fight Is Far From Over | By Carl Hulse | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/biden-coronavirus-vaccines.html | President Vows  To Hasten Pace Of Inoculation | By Sheryl Gay Stolberg Noah Weiland and Sharon LaFraniere | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/capitol-riot-police.html | Capitol Police Admit to Failures As ProTrump Mob Took Shape | By Luke Broadwater Emily Cochrane and Adam Goldman | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/republicans-impeachment-trump.html | Rallying Against Trial  GOP Senators Signal A 2nd Trump Acquittal | By Nicholas Fandos | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/27/insider/coronavirus-toll-one-day.html | Unthinkable Grief On Just One Day | By Amy Harmon | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/27/sports/ncaabasketball/oklahoma-state-crash.html | Thinking of You Today  The Texts That Helped Me Grieve  The Oklahoma State Crash | By Josh Crutchmer | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/27/world/europe/eu-uk-covid-vaccine.html | Solidarity Is Failing EU and Britain Fight Over Vaccine Doses | By Benjamin Mueller and Matina StevisGridneff | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/27/world/europe/france-police-racism.html | In a First 6 Rights Groups Challenge Frances State Police Over Systematic Racism | By Constant Mheut | TX 8-954-047 | 2021-03-22 |
| 2021-01-20 | 2021-01-28 | https://www.nytimes.com/2021/01/20/books/review-doctors-blackwell-women-medicine-janice-nimura.html | Two Sisters Who Changed the Medical Profession | By Jennifer Szalai | TX 8-954-047 | 2021-03-22 |
| 2021-01-22 | 2021-01-28 | https://www.nytimes.com/2021/01/22/us/lubomir-kavalek-dead.html | Lubomir Kavalek 77 US Chess Champ From Prague | By Dylan Loeb McClain | TX 8-954-047 | 2021-03-22 |
| 2021-01-24 | 2021-01-28 | https://www.nytimes.com/2021/01/24/health/resolutions-dry-january.html | Here to Help Be Gentle on Yourself If Those New Years Resolutions Slip | By Maria Cramer | TX 8-954-047 | 2021-03-22 |

| 2021-01-25 | 2021-01-28 | https://www.nytimes.com/2021/01/24/nyregio n/outdoor-dining-nyc-covid.html | Its 30 Degrees Shall We Have Brunch Outdoors to Play It Safe | By Corina Knoll | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-25 | 2021-01-28 | https://www.nytimes.com/2021/01/25/fashion /mens-wear-has-an-emo-moment.html | Mens Wear Experiences an Emo Moment | By Guy Trebay | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-28 | https://www.nytimes.com/2021/01/25/style/ca pitalism.html | The Upside Of Financial Ruin | By Sophie Haigney | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-28 | https://www.nytimes.com/2021/01/25/style/ki m-jones-fendi.html | Time to Think About Her Needs | By Vanessa Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/busines s/british-auto-industry-brexit.html | Car Industry May Go Flat After Brexit | By Jack Ewing | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/movies/ indie-spirits-nominees.html | Indie Spirits Nominate a Broad Group | By Kyle Buchanan | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/nyregio n/bike-parking-nyc.html | Citys Parking Problem 16 Million Bike Riders And Just 56000 Spots | By Winnie Hu | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/sports/ Harthorne-wingo-dead.html | Harthorne Wingo 73 Knick  With a Name Fit for a Song | By Richard Sandomir | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/style/al ber-elbaz-azfactory.html | What Do Women Want He Has an Answer | By Vanessa Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/style/in stagram-growth-hack.html | Instagram Trains Recruits for a Battle of the Titans | By John Herrman | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/technol ogy/congress-antitrust-tech.html | Democrats In Control Plan Push Against Tech | By Cecilia Kang | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/technol ogy/what-is-blockchain.html | Basics of the Blockchain | By Shira Ovide | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/upshot/ stocks-pandemic-inequality.html | How the Pandemic Hurt Workers More Than Investors | By Robert Gebeloff | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/world/e urope/louvre-coronavirus.html | Jackhammers Replace Art Lovers as Louvre Is Spruced Up | By Liz Alderman and Dmitry Kostyukov | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/26/arts/des ign/cheech-marin-art-museum.html | Hey Dave The Arts  In Here Man | By Sarah Bahr | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/chris tina-crosby-dead.html | Christina Crosby Feminist Who Wrote of Life After Paralysis Dies at 67 | By Katharine Q Seelye | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/arts/des ign/leon-black-moma-epstein.html | MoMA Leader Is Facing Calls For His Ouster | By Robin Pogrebin | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/arts/des ign/recycling-packaging-new-york.html | Time for a Cultural Reset On Recycling in New York | By Michael Kimmelman and Bobby Doherty | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/arts/kee gan-michael-key-comedy-podcast.html | A History Thats Full Of Laughs | By Jason Zinoman | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/arts/libr ary-of-congress-diversity.html | New Diversity Efforts At Library of Congress | By Colin Moynihan | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/arts/mu sic/madlib-four-tet-sound-ancestors.html | An Artist Went Solo And Found a Friend | By Eric Ducker | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/arts/ne w-podcasts.html | Entry Points to a Rich World of Audio Entertainment | By Phoebe Lett | TX 8-954-047 | 2021-03-22 |

| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/arts/television/cloris-leachman-dead.html | Cloris Leachman Who Won One Oscar and Countless TV Laughs Dies at 94 | By Robert Berkvist | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/business/economy/fed-interest-rates-economy.html | Fed Leaves Interest Rates Near Zero as Recovery Slows | By Jeanna Smialek | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/business/gamestop-wall-street-bets.html | The Dumb Money Outfoxing Wall Street Titans | By Matt Phillips and Taylor Lorenz | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/business/media/cliff-levy.html | Times Announces Promotion of Metro Editor to the Top Tier of the Newsrooms Leadership | By Katie Robertson | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/business/media/tabitha-jackson-sundance-film-festival.html | Sundance Take Two | By Nicole Sperling | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/business/mike-lindell-mypillow.html | Bosss Views Put Pressure On MyPillow | By Sapna Maheshwari and Tiffany Hsu | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/climate/biden-climate-executive-orders.html | Biden Pitches Climate Policy As a Jobs Plan | By Lisa Friedman Coral Davenport and Christopher Flavelle | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/climate/climate-change-biden-kerry.html | Climate Efforts to Alter Role of US in World | By Somini Sengupta | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/climate/jennifer-granholm-senate-confirmation.html | Energy Is Its Name But What Can the Department Really Do on Climate Policy | By Brad Plumer | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/climate/sharks-population-study.html | Overfishing Has Put Rays And Sharks At Grave Risk | By Catrin Einhorn | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/health/covid-drug-resistant-infections.html | DrugResistant Germs  Crept In Then Spread | By Matt Richtel | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/nyregion/douglass-mackey-arrested-far-right-twitter.html | Twitter Troll Is Charged With Fooling 2016 Voters | By Nicole Hong | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/nyregion/melinda-katz-queens.html | In Queens New DA Confronts Her Offices Past | By Troy Closson | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/nyregion/proud-boys-informant-enrique-tarrio.html | Files Show Extremist Cooperated With Police | By Alan Feuer | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/nyregion/zach-iscol-mayor-comptroller.html | One Leaves One Enters Crowded Mayoral Race | By Jeffery C Mays | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/opinion/biden-vilsack-agriculture-climate-change.html | Can This Duo Lift Rural America | By Art Cullen | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/opinion/filibuster-senate-biden.html | Make Filibusters Difficult | By Burt Neuborne and Erwin Chemerinsky | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/opinion/jonas-noreika-lithuania-nazi-collaborator.html | My Celebrated Grandfather Had an Unforgivable Past | By Silvia Foti | TX 8-954-047 | 2021-03-22 |

| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/sports/baseball/george-springer-blue-jays.html | Rising Jays Had Appeal To Springer | By David Waldstein | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/sports/baseball/hall-of-fame.html | Halls Shutout Seasons No Rowes No Otts and No Berras | By Benjamin Hoffman | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/sports/baseball/zack-scott-mets-gm.html | Mets Fill Acting GM Spot With Previous RunnerUp | By James Wagner | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/style/can-you-wear-floral-on-your-buzz-cut.html | The Buzz Cut as a Blank Canvas | By Cassidy George | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/style/memorial-celebration-memes.html | Celebrating American Blackness | By Sandra E Garcia | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/technology/personaltech/apple-privacy-labels.html | What Apples New Privacy Labels Tell Us | By Brian X Chen | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/theater/little-island-resident-artists.html | Little Island Picks Resident Artists for First 3 Seasons | By Peter Libbey | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/travel/airlines-bumping-rules.html | Rule Change Will Make It Harder for Airlines to Bump Passengers | By Julie Weed | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/biden-undocumented-immigrants-citizenship.html | Immigration Plan Raises Hope But Reality Cools Expectations | By Miriam Jordan | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/biden-filibuster.html | A Son of the Senate Faces a Filibuster Fight | By Astead W Herndon and Lisa Lerer | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/biden-government.html | Presidents Team Ousts Holdovers From Trump Era | By David E Sanger | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/budget-reconciliation-coronavirus-stimulus.html | Using Reconciliation to FastTrack Pandemic Aid Plan | By Emily Cochrane | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/capitol-riot-conspiracies.html | Im Not Surprised Rioters Took Long Conspiratorial Road to Capitol | By Elizabeth Williamson | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/trump-supporters-impeachment.html | For Trumps Defenders This Impeachment Confirms Everything | By Dionne Searcey | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/teacher-deaths-coronavirus.html | Deaths of Teachers  Puncture the Fabric  Of CloseKnit Areas | By Dan Levin | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/ty-garbin-whitmer-kidnapping-plot.html | In Plea Deal Michigan Man Will Testify About Plot to Seize Governor | By Neil MacFarquhar | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/asia/india-farmer-protest.html | Laying Bare  The History Of Inequality Across India | By Mujib Mashal Emily Schmall and Russell Goldman | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/asia/india-farmers-standoff-modi.html | Farmers and Modi in Tense Standoff After Clash in New Delhi | By Mujib Mashal and Hari Kumar | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/europe/britain-travel-quarantine-hotels.html | Britain Sets Stricter Quarantine Policy as Cases Surge Again | By Mark Landler and Stephen Castle | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/europe/europe-covid-vaccinations.html | Vaccine Trouble Escalates Amid Postponements and FingerPointing | By Matina StevisGridneff and Monika Pronczuk | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/europe/navalny-raids-russia.html | Navalny Allies and Offices Targeted in Raids as Kremlin Turns Up Pressure | By Anton Troianovski | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/world/europe/poland-abortion-law.html | NearTotal Abortion Ban Takes Effect in Poland | By Isabella Kwai Monika Pronczuk and Anatol Magdziarz | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/europe/truckers-uk-ports-brexit.html | No Gridlock for Truckers at British Ports but Miles of Red Tape | By Stephen Castle | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/interactive/2021/us/covid-risk-map.html | A Guide for Covid19 Risk in Your County | By Eleanor Lutz Aliza Aufrichtig Charlie Smart Albert Sun Rich Harris and Gabriel Gianordoli | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/movies/harvey-weinstein-settlement.html | Judge Paves Way for Weinstein Accusers to Share 17 Million | By Melena Ryzik and Cara Buckley | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/opinion/biden-executive-orders.html | Ease Up on the Executive Orders | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/opinion/trump-supporters-conspiracy-theories.html | A Letter to My Conservative Friends | By Nicholas Kristof | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/barda-public-health-watchdog.html | Agency Was Used as a Slush Fund a Report Says | By Sheryl Gay Stolberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/biden-arms-sales-uae-saudi-arabia.html | Biden Reviewing Trump Sales of Arms to Saudis and UAE | By Michael Crowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/homeland-security-threat.html | US Extremists Pose a Threat Agency Warns | By Zolan KannoYoungs and David E Sanger | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/mcconnell-trump-impeachment.html | McConnell Was Done With Trump His Party Said Not So Fast | By Nicholas Fandos and Jonathan Martin | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/virus-biden.html | Virus Czar Warns of Shortages and Shortcomings Without Aid From Congress | By Sheryl Gay Stolberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/europe/frontex-hungary-eu-asylum.html | EU Border Agency Pulls Out of Hungary in Dispute Over Treatment of Asylum Seekers | By Monika Pronczuk and Benjamin Novak | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/middleeast/iran-biden-nuclear-accord.html | Provocations by Iran as It Tries to Move Higher on Bidens List of Foreign Policy Priorities | By Farnaz Fassihi and Rick Gladstone | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/28/sports/football/NFL-salary-cap-chiefs-buccaneers.html | An End Run Around the Cap and Into the Title Game | By Mike Tanier | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/28/sports/olympics/kiana-clay-snowboarding-paralympics.html | A Motocross Crash Destroyed Her Arm Snowboarding Revived Her Dreams | By Shauna Farnell | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-29 | https://www.nytimes.com/2021/01/21/style/ron-levin-dead.html | Ron Levin 81 New York Hair Colorist of Choice for the Wealthy and Famous | By Alex Vadukul | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-01-29 | https://www.nytimes.com/2021/01/25/arts/design/pompidou-center-closing-renovation.html | Pompidou Center Aging Symbol of the Future to Close for Updates | By Sarah Bahr | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-29 | https://www.nytimes.com/2021/01/26/world/australia/invasion-day.html | Australias National Holiday  Brings Celebration for Some  But Resentment for Others | By Livia AlbeckRipka | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-29 | https://www.nytimes.com/2021/01/27/arts/design/slovenia-Janez-Jansa-culture.html | A Leader Kicks Off a Culture War Starting in Museums | By Alex Marshall | TX 8-954-047 | 2021-03-22 |

| 2021-01-27 | 2021-01-29 | https://www.nytimes.com/2021/01/27/arts/music/albums-for-kids.html | Childrens Albums That Also Please Adult Ears | By Laurel Graeber | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-29 | https://www.nytimes.com/2021/01/27/books/christopher-little-dead.html | Christopher Little 79 Who Built Empire Around Boy Wizard Dies | By Clay Risen | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-29 | https://www.nytimes.com/2021/01/27/books/new-february-books.html | 13 New Titles to Watch For in February | By Joumana Khatib | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-29 | https://www.nytimes.com/2021/01/27/movies/penguin-bloom-review.html | A Feathered Friend Arrives to Inspire | By Jeannette Catsoulis | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-29 | https://www.nytimes.com/2021/01/27/nyregion/gowanus-canal-dredging-spill.html | Toxic Black Mayonnaise Seeps Into Gowanus Bay | By Mihir Zaveri | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/dance/dancing-nation-sadlers-wells.html | A WideRanging Sampler of British Dance | By Brian Seibert | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/design/jules-olitski-color-field-painter-yares-art.html | Wild Spaces That Pulse and Breathe | By Roberta Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/design/monolith-mania-gallery-kasmin.html | Monolith Mania Comes to Chelsea | By Deborah Solomon | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/design/outsider-art-fair.html | Outsider Art Fair as a Model for the Future | By Will Heinrich | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/design/sandro-botticelli-painting-sothebys.html | A Small Portrait by Botticelli Sells  For 92 Million at Sothebys Auction | By Katya Kazakina | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/music/arlo-parks-collapsed-in-sunbeams-review.html | Offering Solace Without Illusions in a Debut | By Jon Pareles | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/music/jerry-brandt-dead.html | Jerry Brandt Who Ran HighProfile Music Clubs in New York Dies at 82 | By Neil Genzlinger | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/television/brooklyn-saints-review.html | Football and Life in a Series That Tackles the Heart | By James Poniewozik | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/television/derek-delgaudio-lady-dale.html | This Weekend I Have | By Margaret Lyons | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/business/classic-cars-jensen-interceptor.html | English Charm Italian Flair Global Fans | By Paul Stenquist | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/business/coronavirus-aid-democrats.html | Democrats Prepare to Move on Aid Bill With or Without Republicans | By Jim Tankersley and Emily Cochrane | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/business/gdp-report-2020.html | LateYear Slowdown Shook Economy | By Ben Casselman | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/business/gm-zero-emission-vehicles.html | GM Phasing Out Cars and Trucks Using Gas by 2035 | By Neal E Boudette and Coral Davenport | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/business/media/post-reuters-los-angeles-editors.html | A Changing of the Guard Among Newsroom Leaders | By Katie Robertson and Marc Tracy | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/health/coronavirus-antibodies-immunity.html | Coronavirus Can Turn Body Against Itself Scientists Find | By Apoorva Mandavilli | TX 8-954-047 | 2021-03-22 |

| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/health/covid-vaccine-novavax-south-africa.html | A New Vaccine Shows Success With a Caveat | By Katie Thomas Carl Zimmer and Sharon LaFraniere | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/health/pregnant-women-covid-vaccines.html | WHO and CDC Give Women Who Are Pregnant Conflicting Vaccine Advice | By Apoorva Mandavilli and Roni Caryn Rabin | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/beginning-review.html | Beginning | By Devika Girish | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/just-dont-think-ill-scream-review.html | Just Dont Think Ill Scream | By Nicolas Rapold | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/saint-maud-review.html | The Hedonist and the Religious Fanatic | By Jeannette Catsoulis | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/savage-state-review.html | Savage State | By Jeannette Catsoulis | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/softie-review.html | Softie | By Nicolas Rapold | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/sundance-film-festival-guide.html | For You and the Dog A Guide to Sundance | By Jason Bailey | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/supernova-review.html | Supernova | By Glenn Kenny | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/the-dig-review.html | The Dig | By Glenn Kenny | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/the-little-things-review.html | An OldFashioned SerialKiller Thriller | By AO Scott | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/the-night-review.html | The Night | By Teo Bugbee | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/the-reunited-states-review.html | The Reunited States | By Ben Kenigsberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/true-mothers-review.html | Viewing Family Through a Web of Entanglements | By Ben Kenigsberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/nyregion/bike-brooklyn-bridge-de-blasio.html | Car Lanes Will Make Way For Bikes on Two Crossings Viewed as Particularly Risky | By Emma G Fitzsimmons and Winnie Hu | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/nyregion/edna-mahan-correctional-facility-abuse.html | Inquiries at Womens Prison Plagued by Abuse | By Tracey Tully | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/nyregion/nursing-home-deaths-cuomo.html | New York State Undercounted Nursing Home Deaths Report Says | By Jesse McKinley and Luis FerrSadurn | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/nyregion/scott-green-hart-island.html | A Familys Last Resort For a Civil Rights Leader | By Corey Kilgannon | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/nyregion/snowy-owl-central-park.html | Snowy Owl Captivates Central Park | By Andy Newman | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/opinion/eviction-crisis-moratorium.html | A Black Hole at the Heart of the Eviction Crisis | By Peter Hepburn and Yuliya Panfil | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/opinion/joe-biden-irish-ireland.html | Joe Biden the Irishman | By Maeve Higgins | TX 8-954-047 | 2021-03-22 |

| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/sports/baseball/yankees-lemahieu-kluber.html | Yankees OffSeason  Yields a Few Risks  And One Sure Thing | By Tyler Kepner | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/football/chad-wheeler-nfl-domestic-violence.html | Seahawks Release Lineman Charged With Domestic Violence | By Ken Belson | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/football/texans-coach-hire-david-culley.html | Texans to Hire Black Head Coach Ending an NFL Drought | By Gillian R Brassil | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/sports/olympics/biathlon-russia-doping-bessoberg.html | Piling Up Medals  Russia Influenced  A Sports Leader  With Sex Cash  And Luxury Trips | By Tariq Panja | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/sports/sailing/vendee-globe-finish-sailing.html | HeadSpinning Finish in RoundtheWorld Race | By Chris Museler | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/technology/facebook-apple-app-store.html | Facebook Is Said To Weigh Suing Apple | By Mike Isaac and Daisuke Wakabayashi | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/technology/gamestop-stock.html | The Reckoning | By Kevin Roose | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/theater/the-catastrophist-review.html | When Playwrights Wed Virus Hunters | By Jesse Green | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/upshot/biden-obamacare-enrollment.html | Biden Reopens Obamacare With Plans for Outreach Campaign | By Sarah Kliff and Margot SangerKatz | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/foundation-food-group-liquid-nitrogen-plant.html | 6 Killed in Nitrogen Leak  At Georgia Poultry Plant | By Richard Fausset and Michael Levenson | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/los-angeles-vaccinations-garcetti.html | Vaccination Day at Dodger Stadium Hours of Traffic and 7730 Shots | By Manny Fernandez and Ryan Young | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/mississippi-prisons-covid.html | Mississippi Prisons Boast of Low Virus Rate but Few Have Been Tested | By Rebecca Griesbach and Maura Turcotte | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/biden-health-insurance.html | Biden Moves To Fix Cracks In Health Act | By Sheryl Gay Stolberg and Abby Goodnough | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/politics/coronavirus-fema-pentagon-vaccines.html | Pentagon May Send Troops to Assist With Vaccine Centers Enlarging Federal Role | By Jennifer Steinhauer | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/politics/kevin-mccarthy-trump-republicans.html | McCarthy Joins List of Top Republicans Trying to Mend Fences With Trump | By Maggie Haberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/politics/pennsylvania-republicans-trump.html | Pennsylvania GOP Bets Big on Trump Even in Defeat | By Trip Gabriel | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/politics/trump-hotel-washington.html | With Trump Out of Town Buzz Is Gone At His Hotel | By Eric Lipton | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/world/americas/biden-immigration-reform.html | Bidens Pledges Kindle Hope and Frustration for Migrants | By Kirk Semple | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/world/asia/china-coronavirus-new-year.html | Lunar New Year Is Canceled for Millions of Migrants | By Javier C Hernndez and Alexandra Stevenson | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/world/asia/daniel-pearl-pakistan.html | Court Upholds Final Acquittal In 2002 Killing of US Writer | By Emily Schmall and Zia urRehman | TX 8-954-047 | 2021-03-22 |

| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/world/asia/taliban-sneakers-cheetahs.html | When White Hightops Exude Fear Not Fashion | By Thomas GibbonsNeff Fahim Abed and Jim Huylebroek | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/world/europe/germany-walter-lubke-murder-sentence.html | German NeoNazi Is Sentenced  To Life for Assassinating Backer  Of Merkels Policy on Refugees | By Melissa Eddy | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/world/europe/poland-protests-abortion-ban.html | Protesters in Poland Vow to Fight Abortion Ban | By Monika Pronczuk Isabella Kwai and Anatol Magdziarz | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/world/europe/russia-aleksei-navalny-jail.html | Court Turns Down Navalnys Appeal Signaling Kremlin  Wants Him Muted | By Ivan Nechepurenko | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/world/europe/vaccine-secret-contracts-prices.html | Secret Details Seep Out In Deals Governments  Have With Drug Makers | By Matt Apuzzo and Selam Gebrekidan | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/business/gamestop-robinhood.html | Trading Curbs Reverse GameStop Rally Angering Upstart Traders | By Kate Kelly Matt Phillips and Gillian Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/business/media/donald-mcneil-new-york-times.html | Veteran Times Reporter Disciplined for Racial Slur With Student Group | By Marc Tracy | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/nyregion/coronavirus-recovery-nyc-mayor.html | His Time Almost Up de Blasio Puts Forth Ambitious Plan for Recovery | By Emma G Fitzsimmons | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/opinion/coronavirus-schools-unions.html | Children Need To Be Back  In School Now | By David Brooks | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/opinion/homeless-america-data.html | We Dont Even Count All the Homeless | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/opinion/republican-lies.html | The GOP Is in a Doom Loop of Bizarro | By Paul Krugman | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/military-special-ops-investigation.html | Pentagon To Review  Elite Units On Missions | By Dave Philipps | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/politics/biden-iran-envoy.html | US Names Iran Envoy Ahead of Nuclear Negotiations | By Lara Jakes and Michael Crowley | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/politics/capitol-riot-security.html | Tension in Washington As Mayor and Police Spar on Securing Capitol | By Hailey Fuchs | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/rayshard-brooks-garrett-rolfe.html | Atlanta Prosecutor Seeks to Move Police Shooting Case to Another Office | By Audra D S Burch and John Eligon | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/san-francisco-school-name-debate.html | Changing School Names Caricature or About Time | By Thomas Fuller | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/business/ps5-xbox-console-shortage.html | The Desperate Search For New Gaming Consoles | By Kellen Browning | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/29/insider/explaining-capitol-attack-kids.html | Explaining the Capitol Attack to Kids | By Katie Van Syckle | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/29/us/republicans-trump-capitol-riot.html | Republicans Links to Extremists Draw Scrutiny | By Luke Broadwater and Matthew Rosenberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-11 | 2021-01-30 | https://www.nytimes.com/2021/01/11/obituaries/thomas-verdillo-dead-coronavirus.html | Thomas Verdillo 77 | By Glenn Rifkin | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-30 | https://www.nytimes.com/2021/01/21/obituaries/antonio-sabato-dead-covid.html | Antonio Sabto 77 | By Alex Vadukul | TX 8-954-047 | 2021-03-22 |

| 2021-01-22 | 2021-01-30 | https://www.nytimes.com/2021/01/22/well/eat/cdc-teenagers-healthy-eating.html | Here to Help 5 Ways Teens Can Get More Fruits and Vegetables Into Their Diets | By Christina Caron | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-30 | https://www.nytimes.com/2021/01/23/obituaries/gladdie-fowler-dead-coronavirus.html | Gladdie Fowler 69 | By Stephen Kurczy | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-30 | https://www.nytimes.com/2021/01/26/travel/virus-testing-requirement-international.html | Negative Coronavirus Test Is Required to Enter US From a Foreign Country | By Tariro Mzezewa and Ceylan Yeginsu | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-30 | https://www.nytimes.com/2021/01/26/us/louis-beam-white-supremacy-internet.html | White Supremacists Organized Early Online | By Laura Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-30 | https://www.nytimes.com/2021/01/27/arts/television/deaf-tv-representation.html | For the Deaf Being Heard Is the Next Step | By Ilaria Parogni | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-30 | https://www.nytimes.com/2021/01/27/movies/gunnel-lindblom-dead.html | Gunnel Lindblom 89 Actress In Several of Bergmans Classics | By Anita Gates | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/arts/design/aperture-foundation-sarah-meister.html | Aperture Foundation Announces Its New Executive Director | By Arthur Lubow | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/arts/music/pauline-anna-strom-dead.html | Pauline Anna Strom 74 Composed Electronic Sounds | By Neil Genzlinger | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/arts/music/sun-records-sells-catalog-primary-wave.html | Sun Records Rock Pioneer Sells Its Recording Catalog | By Ben Sisario | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/books/michael-lewis-premonition-coronavirus-pandemic.html | A Heroic Story Made for the Pandemic | By Alexandra Alter | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/health/covid-health-workers-unions.html | Unions Flex Their Power At Hospitals In Pandemic | By Ian Prasad Philbrick and Reed Abelson | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/movies/finding-ohana-review.html | Treasure Hunting and Family Healing in Hawaii | By Kyle Turner | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/obituaries/sekou-smith-dead-coronavirus.html | Sekou Smith 48 | By Gillian R Brassil | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/sports/sailing/american-magic-americas-cup.html | Its Yacht Damaged in a Race But Then Quickly Restored A Team Lives Up to Its Name | By Serena Solomon | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/us/politics/bernie-sanders-meme-charity.html | Photo Launched 1000 Memes Followed by Millions for Charity | By Derrick Bryson Taylor and Johnny Diaz | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/tyler-perry-covid-vaccine-skeptics.html | Taking a Shot To Disarm The Skeptics | By Cara Buckley | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/28/obituaries/cicely-tyson-dead.html | Cicely Tyson 96 Regal Star Who Paved the Way Dies | By Robert D McFadden | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/arts/cicely-tyson.html | She Kept It Together So We Didnt Fall Apart | By Wesley Morris | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/arts/design/cambodia-artifacts-douglas-latchford.html | A Gift Shines Through Clouds Over Antiquities | By Tom Mashberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/arts/television/the-lady-and-the-dale-review.html | A Car a Con Artist and a Contradictory Life | By Mike Hale | TX 8-954-047 | 2021-03-22 |

| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/busines s/biden-coronavirus-stimulus-aid.html | Citing Voter Support President Vows to Push Pandemic Aid | By Alan Rappeport and Jim Tankersley | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/busines s/elon-musk-gamestop-twitter.html | Get Shorty Musk Trolls Chaos Ensues | By David Gelles | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/busines s/general-motors-electric-cars.html | GM Decision To Go Electric Rocks Industry | By Neal E Boudette and Coral Davenport | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/busines s/gm-china-electric-cars.html | All Roads Lead to China In GMs Electric Car Push | By Keith Bradsher | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/climate /biden-amazon-deforestation.html | Former Climate Leaders Press  US on Amazon Deforestation | By Lisa Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/climate /gm-electric-cars-power-grid.html | Phasing Out Combustion Engines Means Reimagining the Power Grid | By Brad Plumer | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/dining/ montreal-chinese-restaurant-honest- menu.html | A Rare Menu That Tells The Truth The Pork Greasy The Beef Meh | By Dan Bilefsky | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/fashion /jewelry-louis-vuitton-diamonds.html | Falling for big gems | By Tanya Dukes | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/fashion /jewelry-online-sales-finematter.html | Focusing on the jewelry | By Rachel Felder | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/fashion /jewelry-paris-couture.html | The 20s roar anew | By Tina IsaacGoiz | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/health/ Covid-vaccine-explainer.html | Which Version Is Best Anything You Can Get To Limit Severe Illness | By Denise Grady | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/health/c ovid-vaccine-johnson-and-johnson- variants.html | OneDose Vaccine Proved Effective To Fight Covid19 | By Carl Zimmer Noah Weiland and Sharon LaFraniere | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/movies/ palmer-review.html | A Struggle Within Another Amid a Crisis of Masculinity | By Natalia Winkelman | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/nyregio n/coronavirus-oneonta.html | Spring Classes Commence  After Weeks of Backlash | By Amanda Rosa | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/nyregio n/indoor-dining-nyc-restaurants.html | Indoor Dining to Return In City at 25 Capacity | By Luis FerrSadurn and Jesse McKinley | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/nyregio n/nyc-mayoral-race-school-segregation.html | Next Mayor to Inherit Changed New York and Still Segregated Schools | By Eliza Shapiro | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/nyregio n/street-vendors-permits-nyc.html | Bill to Increase Permits In New York City Offers Relief for Street Vendors | By David Gonzalez | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/opinion /amazon-union-ballot.html | Amazons  Attack on  Mail Voting | By Craig Becker and Amy Dru Stanley | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/opinion /false-confessions-police-interrogation.html | Police Must Stop Lying to Suspects | By Saul Kassin | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/opinion /mitch-mcconnell-filibuster.html | McConnells Rewriting of History | By Jamelle Bouie | TX 8-954-047 | 2021-03-22 |

| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/sports/baseball/mlb-diversity-kim-ng.html | Hailed as a Trailblazer  Ng Still Stands Alone | By James Wagner | TX 8-954-047 | 2021-03-22 |
|---|---|---|---|---|---|---|
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/sports/basketball/john-chaney-dead.html | John Chaney 89 Is Dead Temple Hall of Fame Coach With More Than 500 Wins | By Richard Goldstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/sports/soccer/old-rivals-new-ideas-and-why-some-clubs-are-reluctant-to-try.html | Old Rivals and the Perils of a ZeroSum Game | By Rory Smith | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/technology/commercial-disinformation-huawei-belgium.html | Inside a ProHuawei Influence Campaign | By Adam Satariano | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/technology/roaring-kitty-reddit-gamestop-markets.html | How a Guy in His Basement Helped Fuel the GameStop Frenzy | By Nathaniel Popper and Kellen Browning | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/technology/robinhood-fundraising.html | Needing Cash Robinhood Raises 1 Billion From Existing Investors | By Kate Kelly Erin Griffith Andrew Ross Sorkin and Nathaniel Popper | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/theater/the-poltergeist-review-philip-ridley.html | Portrait of the Artist as a Young Madman | By Maya Phillips | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/upshot/biden-economic-stimulus.html | The Stimulus  Right on Time Or Too Much | By Neil Irwin | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/leaving-qanon-conspiracy.html | One Journey Out of the Addictive Grip of QAnon | By Sabrina Tavernise | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/politics/biden-intelligence-briefings-morgan-muir.html | Former Bush Aide to Get Second Stint Delivering Intelligence Briefings | By Julian E Barnes and Adam Goldman | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/politics/biden-white-house-coronavirus.html | In the New West Wing Eat With the Door Closed And Zoom Your Neighbor | By Annie Karni | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/politics/kevin-clinesmith-probation.html | ExFBI Lawyer Who Altered Email in Russia Case Is Given Probation | By Charlie Savage | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/asia/afghanistan-withdrawal-ghani-biden.html | Wave of Violence Across Afghanistan May Delay US Troop Withdrawal | By Adam Nossiter and Thomas GibbonsNeff | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/asia/tibet-china-tashi-wangchuk.html | 5 Years Later China Releases Tibetan Who Called for Language Rights | By Chris Buckley | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/europe/EU-AstraZeneca-vaccine-export.html | EU Approves AstraZeneca Vaccine and Moves to Limit Shot Exports | By Matina StevisGridneff | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/europe/covid-vaccine-uk.html | Rare Pandemic Win as Britons Line Up for Jabs | By Mark Landler and Benjamin Mueller | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/europe/kouchner-duhamel-incest.html | A Lecturer Tackles Guilt Shame and Silence to Expose Incest in France | By Roger Cohen | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/europe/macron-biden.html | Macron Tells Biden Europe  Wants Strategic Autonomy | By Roger Cohen | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/israel-virus-rabbi-orthodox.html | Leading Israels UltraOrthodox Through a Pandemic | By Patrick Kingsley | TX 8-954-047 | 2021-03-22 |

| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/middleeast/us-airstrike-kills-top-isis-leader-in-iraq.html | After Market Raid Shakes Baghdad USIraq Mission  Kills ISIS Official | By Jane Arraf and Falih Hassan | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/your-money/bitcoin-wealth-investors.html | Bitcoin Edges Toward Mainstream | By Paul Sullivan | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/your-money/fafsa-changes-college-aid.html | Shorter FAFSA May Mean Less Aid for Some | By Ann Carrns | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/live/2021/01/29/business/us-economy-coronavirus/markets-drop-to-end-a-volatile-week-dominated-by-meme-stocks-trading | SampP 500 Slips as Week of Wild Trading Ends | By Mohammed Hadi and Eshe Nelson | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/nyregion/trump-fraud-investigation.html | Legal Pressure Increases on Trump in Fraud Inquiry Case | By Ed Shanahan and William K Rashbaum | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/opinion/biden-immigration-reform-dreamers.html | For Dreamers Actions Speak Louder Than Words | By Korina Iribe | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/coronavirus-south-africa-variant-vaccine.html | Detection of Variant Puts South Carolina on Alert | By Chris Dixon and Sarah Mervosh | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/politics/biden-migrant-children-coronavirus.html | Appeals Court Lifts Ban of Trump Policy on Children at Border | By Zolan KannoYoungs | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/politics/biden-walter-reed-military.html | Visiting Troops Biden Recalls His Own Past At Walter Reed | By Michael D Shear | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/politics/marjorie-taylor-greene-republicans.html | GOP in a Bind as Hate Speech And Smears Find a House Seat | By Catie Edmondson | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/poultry-plant-nitrogen-gainesville-georgia.html | A Chicken Town Reels  After Disaster at a Plant | By Richard Fausset and Miriam Jordan | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/asia/gag-rule-abortion.html | With Executive Orders Biden Restores US Aid For Reproductive Health | By Bhadra Sharma Ruth Maclean Oscar Lopez and Rick Gladstone | TX 8-954-047 | 2021-03-22 |
| 2020-12-01 | 2021-01-31 | https://www.nytimes.com/2020/12/01/books/review/manuel-vilas-ordesa.html | Golden Age | By Anderson Tepper | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-31 | https://www.nytimes.com/2021/01/12/books/review/kevin-barry-old-country-music.html | Irish Goodbyes | By John Williams | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-31 | https://www.nytimes.com/2021/01/12/books/review/social-chemistry-marissa-king.html | Groupthink | By Priya Parker | TX 8-954-047 | 2021-03-22 |
| 2021-01-12 | 2021-01-31 | https://www.nytimes.com/2021/01/12/books/review/tom-vanderbilt-beginners.html | Baby Steps | By Cal Newport | TX 8-954-047 | 2021-03-22 |
| 2021-01-15 | 2021-01-31 | https://www.nytimes.com/2021/01/15/movies/regina-king-one-night-in-miami.html | Speaking Truth to Power Through Her Art | By Salamishah Tillet | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-31 | https://www.nytimes.com/2021/01/19/books/review/breath-taking-lungs-michael-j-stephen.html | Breathe In Breathe Out | By Riley Black | TX 8-954-047 | 2021-03-22 |
| 2021-01-19 | 2021-01-31 | https://www.nytimes.com/2021/01/19/books/review/matthew-salesses-craft-real-world.html | Sharing Space | By Laila Lalami | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-19 | 2021-01-31 | https://www.nytimes.com/2021/01/19/books/review/william-boyd-trio.html | Brighton Follies | By James Lasdun | TX 8-954-047 | 2021-03-22 |
| 2021-01-21 | 2021-01-31 | https://www.nytimes.com/2021/01/21/books/review/black-buck-mateo-askaripour.html | ColdCalling Strangers Taught Mateo Askaripour How to Be a Writer | By Elisabeth Egan | TX 8-954-047 | 2021-03-22 |
| 2021-01-23 | 2021-01-31 | https://www.nytimes.com/2021/01/23/books/review/bright-book-of-life-harold-bloom.html | The Rage to Read | By Robert Gottlieb | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/arts/science-podcasts.html | Listen Up for Some Science Stories | By Emma Dibdin | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/arts/television/lupin-netflix.html | A Screenwriters Muses Include a Museum | By Elisabeth Vincentelli | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/books/review/keisha-bush-no-heaven-for-good-boys.html | Hope Floats | By Jean Kwok | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/books/review/nobodys-normal-mental-illness-roy-richard-grinker.html | On the Spectrum | By Virginia Hughes | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/books/review/religion-and-the-rise-of-capitalism-benjamin-m-friedman.html | Economic Pieties | By Alan Wolfe | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/books/review/ron-lieber-price-pay-college.html | Opportunity Costs | By Daniel Markovits | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/magazine/free-speech-tech.html | Unspeakable | By Emily Bazelon | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/magazine/how-to-treat-a-wounded-manatee.html | How to Treat a Wounded Manatee | By Malia Wollan | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/magazine/is-it-ok-to-enroll-in-a-covid-19-vaccine-trial-if-i-might-drop-out.html | Is it OK to enroll in a Covid19 vaccine trial and drop out if you got the placebo | By Kwame Anthony Appiah | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/magazine/parenting-book-pandemic.html | How to Talk So Kids Listen And Listen So Kids Will Talk | By Lydia Kiesling | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/realestate/a-bay-area-home-ideal-for-lockdown.html | A Bay Area Home Ideal for a Lengthy Lockdown | By Tim McKeough | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/realestate/bungalow-coops-new-york.html | Summer Bungalows Transition Into Coops | By Anne Mancuso | TX 8-954-047 | 2021-03-22 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/interactive/2021/01/26/magazine/armed-militia-movement-gun-laws.html | How Armed Protests Are Creating a New Kind of Politics | By Charles Homans | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/arts/music/classical-music-and-racial-equity.html | Where Racial Equity Is a Crucial Note | By Joshua Barone | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/books/review/peter-sis-nicky-and-vera.html | The British Schindler | By Jennifer Krauss | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/magazine/cakes-sale-recipe.html | Cake Course A classic Parisian aperitif that is easy to make at home | By Dorie Greenspan | TX 8-954-047 | 2021-03-22 |

| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/magazine/scam-call-centers.html | Tracing The Call | By Yudhijit Bhattacharjee | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/movies/academy-awards-history.html | From a 15Minute Ceremony to a Marathon | By Jason Bailey | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/movies/oscars-2021-changes.html | Its Time to Make the Oscars Even Messier | By AO Scott | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/realestate/mahwah-nj.html | The Pull of Open Spaces and Easy Access | By Kathleen Lynn | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/style/wedding-coronavirus-vaccinations.html | Youre Invited if Youve Been Vaccinated That Is | By Danielle Braff | TX 8-954-047 | 2021-03-22 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/theater/virtual-readings-pandemic.html | The Intimate Power of Virtual Readings | By Jesse Green | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/fashion/ella-emhoff-model-img.html | The Inauguration of a Brand Ambassador | By Vanessa Friedman and Jessica Testa | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/magazine/covid-smell-science.html | The Forgotten Sense | By Brooke Jarvis | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/magazine/judge-john-hodgman-on-gassy-siblings.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/magazine/saudi-arabia-neom-the-line.html | Blood Line | By Robert F Worth | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/movies/riz-ahmed-sound-of-metal.html | Losing Control With Riz Ahmed | By Kyle Buchanan | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/opinion/Two-types-of-people.html | Lets Become More Divided | By Dwight Garner | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/opinion/covid-vaccine-line.html | Yes Jumping the Vaccination Line Matters | By Elisabeth Rosenthal | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/realestate/people-of-color-rent-mortgage-pandemic.html | Rent Covid19 and People of Color | By Michael Kolomatsky | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/style/qr-codes.html | The Code That Hasnt Gone Away | By Lora Kelley | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/style/social-qs-gun-buying.html | Conflict Over a Gun | By Philip Galanes | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/technology/facebook-earnings-reputation.html | Facebook Is a Money Machine and It Is Hated | By Shira Ovide | TX 8-954-047 | 2021-03-22 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/interactive/2021/01/28/realestate/28hunt-montes.html | A Couple Tested Their 375000 Budget in Harlem and the Bronx Which Option Would You Choose | By Joyce Cohen | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/opinion/biden-president-progressive.html | The First PostReagan Presidency | By Michelle Goldberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/arts/music/duke-bootee-dead.html | Duke Bootee 69 Whose Message Educated HipHop | By Alex Traub | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/arts/television/m-night-shyamalan-servant.html | Their Secret to Being Scary Its in the Blood | By Erik Piepenburg | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/books/review/detransition-baby-torrey-peters.html | Debut Novels | By Ginny Hogan | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/books/review/elizabeth-knox-everina-maxwell.html | Mystery Boxes | By Amal ElMohtar | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/business/andrew-rea-binging-with-babish.html | A Quick Look to See What Hes Cooking | By LeighAnn Jackson | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/business/gamestop-stock-market-trading.html | How to Keep Your Cool in a GameStop Market | By Jeff Sommer | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/business/what-its-like-to-give-the-covid-vaccine.html | What Its Like to Give the Covid Vaccine | By Julia Rothman and Shaina Feinberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/dining/smart-weeknight-recipes.html | 5 Dishes  To Cook  This Week | By Emily Weinstein | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/fashion/bridgerton-has-nothing-on-the-couture.html | Bridgerton Has Nothing on the Couture | By Vanessa Friedman | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/nyregion/cherry-valley-new-york-windows.html | Tough Times Cute Windows | By Devorah LevTov | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/nyregion/corky-lee-dead-coronavirus.html | Corky Lee 73 Photographer Who Chronicled AsianAmerican Life Is Dead | By Neil Genzlinger | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/nyregion/coronavirus-nyc-tarot-kabbalah.html | Tarot Readings Walks and Schitts Creek | By Kaya Laterman | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/nyregion/gowanus-canal-development-nyc.html | Health Hazards and the Future of Gowanus | By Ginia Bellafante | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/nyregion/restaurants-hibernating-in-pandemic.html | For Some Restaurants Survival Requires Hibernation | By Melissa Kravitz Hoeffner | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/opinion/sunday/facebook-surveillance-society-technology.html | The  Knowledge Coup | By Shoshana Zuboff | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/opinion/sunday/marco-rubio-ivanka-trump.html | Marco Rubio Deserves Ivanka Trump | By Frank Bruni | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/parenting/foster-parent-advice.html | Consider Supporting A Foster Child | By David Dodge | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/realestate/cleaning-videos-youtube.html | The Joy of Watching Other People Clean | By Ronda Kaysen | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/realestate/instagram-old-houses.html | Giving Old Homes New Life | By Christina Poletto | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/realestate/susan-orlean-house-columbia-county.html | Susan Orlean Lists Her Retreat in the Hudson Valley | By C J Hughes | TX 8-954-047 | 2021-03-22 |

| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/a-funny-thing-happened-at-the-college-reunion.html | Down the Staircase the Look of Love | By Vincent M Mallozzi | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/a-wedding-with-an-undeniable-force.html | The Force Is Strong With These Two | By Alix Wall | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/adam-weinberg-shirin-neshat-ariana-rockefeller.html | Seeking Solace in Art | By Ruth La Ferla | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/cookies-for-all.html | A Librarian and a Listener Wed | By Vincent M Mallozzi | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/from-feigning-intimacy-to-falling-in-love.html | Big Winners at a Game of MakeBelieve | By Emma Grillo | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/gamestop-wallstreetbets-reddit.html | Seen as a Joke Until Theyre Not | By John Herrman | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/jinkx-monsoon-goes-low-key-on-wedding-day.html | Jinkx Monsoon Goes LowKey on Wedding Day | By Tammy La Gorce | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/modern-love-feeling-lonely-wearing-cat-ears-may-help.html | Feeling Lonely Wearing Cat Ears May Help | By Erik DeLapp | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/the-99th-date.html | Something Was Different About First Date 99 | By Tammy La Gorce | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/technology/stock-traders-reddit-tiktok-youtube.html | The Misfits Shaking Wall Street | By Taylor Lorenz and Mike Isaac | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/us/fort-bliss-soldiers-injured.html | Soldiers Hospitalized After Drinking Antifreeze Army Says | By Derrick Bryson Taylor Jenny Gross and Michael Levenson | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/us/nuns-covid-deaths.html | Its Numbing Nine Nuns Die in Michigan Outbreak | By Christine Hauser and Concepcin de Len | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/us/politics/trump-white-house-jobs.html | Unpleasant Reality Awaits Job Seekers Transitioning From Trump White House | By Katie Rogers | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/world/asia/china-hong-kong-british-passports.html | China to Reject UK Passports for Hong Kongers | By Vivian Wang | TX 8-954-047 | 2021-03-22 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/world/europe/shell-nigeria-oil-spills.html | A Victory Over Big Oil For 4 Nigerian Farmers | By Elian Peltier and Claire Moses | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/opinion/nypd-crime-murder.html | When Fewer Crimes Get  Solved | By Mara Gay | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/business/gamestop-stock-profit.html | A Mothers Lesson a 10YearOlds Windfall | By Christina Morales | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/business/robinhood-wall-street-gamestop.html | Wall St Chaos Brings a Rebel Back to Earth | By Nathaniel Popper Matt Phillips Kate Kelly and Tara Siegel Bernard | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/climate/polar-vortex-weather-climate-change.html | Temperatures Rise in Arctic Causing Chill In Northeast | By John Schwartz | TX 8-954-047 | 2021-03-22 |

| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/health/covid-drugs-antivirals.html | Vaccine Success Muffles Missteps on Treatment | By Carl Zimmer | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/nyregion/religious-orders-abuse.html | Inside the Secrecy of Religious Orders | By Jenn Morson | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/opinion/hillbilly-redneck-progressivism.html | The Real Meaning of Hillbilly | By Abby Lee Hood | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/opinion/san-francisco-school-renaming.html | The Pandemics Gift to Radicalism | By Ross Douthat | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/opinion/sunday/capitol-attack-fence.html | Dont Permanently Fence the Capitol | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/opinion/sunday/foreign-policy-china.html | Bidens Nightmare May Be China | By Nicholas Kristof | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/opinion/sunday/senate-voting-remote.html | Senators Needs Absentee Voting Too | By The Editorial Board | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/realestate/Diy-rental-makeover.html | Making Changes to an Apartment Just Make Sure Theyre Reversible | By Ronda Kaysen | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/sports/baseball/steve-cohen-mets-gamestop-barstool.html | Threatened Mets Owner Deactivates His Twitter | By Kevin Draper | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/sports/cycling/riders-crashes-uci-safety.html | Trying to Reduce Cyclings Greatest Hits | By Nick Busca | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/sports/hockey/what-is-jon-coopers-special-sauce.html | A CupWinning Coach Uses That Special Sauce | By Gary Santaniello | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/sports/ncaabasketball/john-chaney-temple.html | A Tireless Advocate for Black Athletes | By Billy Witz | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/style/mackenzie-scott-priscila-chan-zuckerberg-melinda-gates-philanthropy.html | Wealthy Women Transform Giving | By Valeriya Safronova | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/style/nitrous-oxide-whippets-tony-hsieh.html | Nitrous Nation | By Ezra Marcus | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/technology/change-my-google-results.html | Attacked by a Superspreader of Online Smears | By Kashmir Hill | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/college-coronavirus-california.html | A University Tries to Bring an Entire City Into Its Protective Bubble | By Shawn Hubler | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/highway-one-mudslide.html | Part of Highway 1 in California Falls Into the Ocean | By Bryan Pietsch | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/politics/biden-administration-early-goals.html | After Fast Start Daunting Tasks Loom for Biden | By Peter Baker | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/politics/fact-checking-biden-first-week.html | The First Week In the Oval Office | By Linda Qiu | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/politics/trump-mcconnell-mccarthy.html | GOP Leaders Are Not in Step On Partys Path | By Jonathan Martin | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/politics/trump-republicans-impeachment.html | Trumps Shadow Lingers Over GOP | By Lisa Lerer | TX 8-954-047 | 2021-03-22 |

| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/politics/trump-right-wing-domestic-terrorism.html | As FarRight Peril Brewed US Scrutinized the Left | By Adam Goldman Katie Benner and Zolan KannoYoungs | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/republicans-voting-georgia-arizona.html | GOP Is Full Speed Ahead on Seeking Voting Limits | By Michael Wines | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/world/africa/uganda-museveni-us-eu.html | Ugandan Leaders Brutal Grip on Power Is Testing Patience of the West | By Abdi Latif Dahir | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/world/americas/canada-coronavirus-rapid-test.html | Like Wartime 12 Canadian Companies Join to Start Mass Virus Testing | By Catherine Porter | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/world/europe/covid-france-paris.html | Missing a City and Left to Make Do With Memories | By Roger Cohen | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/world/europe/covid-vaccines-eu.html | Already Criticized for Its Vaccine Rollout EU Reverses Restrictions Set for Ireland | By Steven Erlanger and Matina StevisGridneff | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/world/europe/france-elite-universities-environment.html | Climate Activism Forces Hand of Frances Elite Campuses | By Constant Mheut | TX 8-954-047 | 2021-03-22 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/world/europe/russia-protests-navalny-putin.html | Navalny Inspires Critics Of Putin to Rally as One | By Anton Troianovski | TX 8-954-047 | 2021-03-22 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/at-home/at-home-erasure-poetry.html | Find the Poetry Hidden In the Pages of Your Paper | By E Kristin Anderson | TX 8-954-047 | 2021-03-22 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/at-home/diy-bath-bomb.html | Enjoy a Soak With a DIY Bath Bomb | By AC Shilton | TX 8-954-047 | 2021-03-22 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/at-home/downscale-your-super-bowl-spread.html | Shrink Your Game Spread | By Florence Fabricant | TX 8-954-047 | 2021-03-22 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/at-home/honor-black-history-month.html | Black History Month Honor and Learn | By Adrienne Gaffney | TX 8-954-047 | 2021-03-22 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/at-home/manage-your-divorce-expectations.html | Thinking of Divorce  Expect Even More Complications | By Courtney Rubin | TX 8-954-047 | 2021-03-22 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/at-home/movies-about-time-loops.html | Trap Yourself  In Time Again | By Noel Murray | TX 8-954-047 | 2021-03-22 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/at-home/safe-super-bowl.html | Have Yourself a Ball  On Super Bowl Sunday | By Talya Minsberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/at-home/things-to-do-this-week.html | Study Ballet And Savor Fresh Pizza | By Katherine Cusumano and Emma Grillo | TX 8-954-047 | 2021-03-22 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/politics/coronavirus-vaccine-guantanamo.html | Pentagon Halts Plan to Vaccinate the 40 Detainees at Guantnamo Bay | By Carol Rosenberg | TX 8-954-047 | 2021-03-22 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/politics/trump-butch-bowers-impeachment.html | Lead Lawyer on Trumps Impeachment Defense Team Leaves | By Maggie Haberman | TX 8-954-047 | 2021-03-22 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/31/business/nissan-carlos-ghosn-hari-nada.html | How a Nissan Executive Escaped His Own Trap | By Ben Dooley | TX 8-954-047 | 2021-03-22 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/31/business/the-week-in-business-gamestop.html | The Week in Business GameStops Bizarre Saga | By Charlotte Cowles | TX 8-954-047 | 2021-03-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/31/insider/how-to-improve-oscar-show.html | A Few Ways to Enliven the Oscars | By Mark Shimabukuro | TX 8-954-047 | 2021-03-22 |
| 2021-01-25 | 2021-02-01 | https://www.nytimes.com/2021/01/25/science/mass-vaccine-drives.html | Five Past Vaccine Drives  And How They Worked | By Jenny Gross | TX 8-962-600 | 2021-04-06 |
| 2021-01-26 | 2021-02-01 | https://www.nytimes.com/2021/01/26/business/airlines-capitol-violence.html | Fights and Mob Mentality  What Flight Attendants  Faced Over the Last Year | By Maria Cramer | TX 8-962-600 | 2021-04-06 |
| 2021-01-28 | 2021-02-01 | https://www.nytimes.com/2021/01/28/obituaries/jay-jaxon-overlooked.html | Overlooked No More Jay Jaxon Pioneering Black Designer of French Couture | By Rachel Felder | TX 8-962-600 | 2021-04-06 |
| 2021-01-28 | 2021-02-01 | https://www.nytimes.com/2021/01/28/opinion/trump-republicans-third-party.html | Let Trump Have His Party | By Michael Tomasky | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-01 | https://www.nytimes.com/2021/01/29/arts/television/cicely-tyson-streaming.html | Cicely Tyson Turned Roles Into Signatures | By Jennifer Vineyard | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-01 | https://www.nytimes.com/2021/01/29/arts/television/gomorrah-naples.html | Gomorrah Is Back as Bloody and Gripping as Ever | By Elisabetta Povoledo | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-01 | https://www.nytimes.com/2021/01/29/books/kristin-hannah-four-winds.html | A Resilient Nation of Scrappy Survivors | By Elisabeth Egan | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-01 | https://www.nytimes.com/2021/01/29/podcasts/podcasts-recommendations-aleksei-navalny.html | The Daily Who is Aleksei Navalny | By Lauren Jackson | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-01 | https://www.nytimes.com/2021/01/29/technology/musk-bezos-satellites.html | Billionaires Bickering Over Space Toys | By Shira Ovide | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-01 | https://www.nytimes.com/2021/01/29/theater/broadway-tickets-jujamcyn-seatgeek-ticketmaster.html | For Theater PostVirus Rethinking Ticket Sales | By Michael Paulson and Ben Sisario | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-01 | https://www.nytimes.com/interactive/2021/01/29/arts/magic-trick-100-years.html | Sawing Someone in Half Never Gets Old Even at 100 | By Alex Marshall | TX 8-962-600 | 2021-04-06 |
| 2021-01-30 | 2021-02-01 | https://www.nytimes.com/2021/01/30/arts/music/sophie-dead.html | Sophie 34 Whose Music Burst With Energy Dies | By Jon Pareles | TX 8-962-600 | 2021-04-06 |
| 2021-01-30 | 2021-02-01 | https://www.nytimes.com/2021/01/30/arts/television/sonny-fox-dead-covid.html | Sonny Fox Whose Wonderama Mixed Fun and Learning Dies at 95 | By Richard Sandomir | TX 8-962-600 | 2021-04-06 |
| 2021-01-30 | 2021-02-01 | https://www.nytimes.com/2021/01/30/opinion/kamala-harris-doug-emhoff-husband.html | The Second Gentleman Effect | By Cindi Leive | TX 8-962-600 | 2021-04-06 |
| 2021-01-30 | 2021-02-01 | https://www.nytimes.com/2021/01/30/science/joseph-sonnabend-dead.html | Joseph Sonnabend Early Force in the Fight Against AIDS Is Dead at 88 | By Katharine Q Seelye | TX 8-962-600 | 2021-04-06 |
| 2021-01-30 | 2021-02-01 | https://www.nytimes.com/2021/01/30/your-money/gamestop-profits-capital-gains-taxes.html | The Catch of Making Money on GameStop | By Ann Carrns | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/nyregion/bonaparte-point-breeze-bordentown.html | A Bonaparte Who Called New Jersey His Home | By Daniel E Slotnik | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/nyregion/nyc-covid-vaccine-race.html | Black and Latino New Yorkers Trail White Residents in Vaccine Rollout | By Emma G Fitzsimmons | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/nyregion/wall-street-voting-mayor.html | Reminders to Vote in New Yorks Mayoral Race Courtesy of Big Business | By Dana Rubinstein | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/opinion/black-power-us-voting.html | Black Power Now or Never | By Charles M Blow | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/opinion/change-someones-mind.html | How to Reason With Unreasonable People | By Adam Grant | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/opinion/marjorie-taylor-greene-gop.html | Ms Greene Is Beyond the Pale | By The Editorial Board | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/sports/football/stafford-goff-rams-lions-trade.html | Swap of Goff for Stafford  May Signal a Wild Cycle | By Ben Shpigel | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/sports/olympics/cody-simpson-olympics.html | Singer Dancer Actor  Author Olympian | By Karen Crouse | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/sports/soccer/palmeiras-copa-libertadores-santos.html | Watching Their Club From a Distance  They Couldnt Resist Coming Together | By Victor Moriyama and Rory Smith | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/technology/facial-recognition-photo-tool.html | Your Face  Is Probably  In Here | By Cade Metz and Kashmir Hill | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/capitol-riot-local-politicians.html | Elected Officials in Capitol Riot Feel Pressure Back Home | By Hailey Fuchs | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/biden-democracy-summit.html | US Faces Skepticism  On Democracy Summit | By Michael Crowley | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/democratic-party-finances.html | Democrats Enter 2021 in Power and Flush With Cash for a Change | By Shane Goldmacher | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/democrats-agenda-coronavirus-economy.html | Regretting Past Democrats Aim to Bypass GOP on Stimulus Bill | By Carl Hulse | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/gamestop-robinhood-democrats-republicans.html | GameStop Trading Surge Unites Strange Bedfellows  In an Attack on the System | By Lisa Lerer and Astead W Herndon | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/gerrymander-census-democrats-republicans.html | House Mapping Is Next Conflict In Power Battle | By Reid J Epstein and Nick Corasaniti | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/john-weaver-lincoln-project-harassment.html | 21 Men Accuse a Longtime Republican Operative of Online Harassment | By Maggie Astor and Danny Hakim | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/sledding-ban-capitol-dc-snow.html | After Rampage Sledding Ban at the Capitol Is Another Hill to Climb | By Luke Broadwater | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/trump-voter-fraud-fundraising.html | Trump Raised 255 Million As He Sought To Undo Vote | By Shane Goldmacher and Rachel Shorey | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/trump-election-lie.html | 77 Days Trumps Campaign to Subvert the Election | By Jim Rutenberg Jo Becker Eric Lipton Maggie Haberman Jonathan Martin Matthew Rosenberg and Michael S Schmidt | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/world/africa/Mogadishu-attack-hotel-shabab.html | Hotel Attack in Mogadishu Leaves Somali Forces Battling Militants Into the Night | By Abdi Latif Dahir | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/world/africa/coronavirus-south-africa-variant.html | Posing Global Threat Variants Spread Where Vaccines Have Not | By Lynsey Chutel and Marc Santora | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/world/asia/japan-south-korea-vaccinations.html | Not Yet Desperate Japan and South Korea Plod Toward Vaccinating Populations | By Motoko Rich and Hikari Hida | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/world/asia/myanmar-coup-aung-san-suu-kyi.html | Leader Is Held As Coup Fears Grip Myanmar | By Hannah Beech | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/world/europe/russia-protests-navalny-live-updates.html | Show of Force Fails to Deter Second Week of Russia Protests | By Anton Troianovski Andrew E Kramer Ivan Nechepurenko and Andrew Higgins | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/world/europe/russia-putin-economy-protests.html | Fall in Wages Costs Putin Key Support For Policies | By Andrew E Kramer | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-01-31 | https://www.nytimes.com/2021/01/31/business/media/journalists-twitter.html | Debating the Shift In Social Media Power As Journalists Tweet | By Ben Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-01-31 | https://www.nytimes.com/2021/01/31/theater/review-Hi-Are-You-Single.html | Obstacles In the Way Of Bliss | By Jesse Green | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/minimum-wage-coronavirus-relief-bill.html | Sanderss Push for 15 Minimum Wage Looms as a Test for Democratic Tactics | By Emily Cochrane | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-01-31 | https://www.nytimes.com/2021/01/31/us/politics/trump-impeachment-lawyers.html | Trump Names New Lawyers To Dispute Impeachment | By Maggie Haberman and William K Rashbaum | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/arts/television/whats-on-tv-this-week-9to5-the-equalizer.html | This Week on TV | By Gabe Cohn | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/business/economy/gamestop-sec.html | Nominee to Head the SEC to Face A New Kind of Market Manipulation | By Deborah B Solomon | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/business/economy/ppp-jobs-small-business.html | Efficiency Of Loan Aid Is Questioned | By Ben Casselman and Jim Tankersley | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/business/stock-market-banks.html | How the Markets Relentless Rise  Has Been Saving Companies  That Simply Issue More Stock | By Emily Flitter Matt Phillips and Peter Eavis | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/nyregion/cuomo-health-department-officials-quit.html | Cuomos Scorn Fueling Exodus In Health Dept | By J David Goodman Joseph Goldstein and Jesse McKinley | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/sports/basketball/warriors-klay-thompson.html | Thompson Is Trying To Cope as He Sits So Is a Whole League | By Scott Cacciola | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/sports/football/NFL-black-coaches-Eric-Bienemy.html | The Same Old Line and Verse on Hiring Black Head Coaches | By Kurt Streeter | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/world/500-billion-in-aid-to-small-businesses-how-much-did-it-help.html | Efficiency Of Loan Aid Is Questioned | By Ben Casselman and Jim Tankersley | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/world/asia/thailand-protests.html | In Thailand Legal Dragnet Threatens to Clip ProDemocracy Movement | By Hannah Beech and Muktita Suhartono | TX 8-962-600 | 2021-04-06 |
| 2021-01-22 | 2021-02-02 | https://www.nytimes.com/2021/01/22/well/eat/the-toll-of-fried-foods-on-heart-health.html | Eat Fried Foods Toll on the Heart | By Nicholas Bakalar | TX 8-962-600 | 2021-04-06 |
| 2021-01-23 | 2021-02-02 | https://www.nytimes.com/2021/01/23/health/coronavirus-polio-vaccination.html | Vaccines Can Be Stretched but Not Easily | By Donald G McNeil Jr | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-01-23 | 2021-02-02 | https://www.nytimes.com/2021/01/23/science/six-stars-eclipses.html | Six Stars Six Eclipses The Sextuply Eclipsing Sextuplets of TIC 168789840 | By Robin George Andrews | TX 8-962-600 | 2021-04-06 |
| 2021-01-25 | 2021-02-02 | https://www.nytimes.com/2021/01/25/science/dogs-Siberia-wolves.html | Prehistoric Dogs In Siberia a Meeting of Carnivores  May Have Led to the First Game of Fetch | By James Gorman | TX 8-962-600 | 2021-04-06 |
| 2021-01-26 | 2021-02-02 | https://www.nytimes.com/2021/01/26/science/spinosaurus-underwater-dinosaur.html | Was This Dinosaur  An Underwater Killer Or Just a Giant Bird | By Asher Elbein | TX 8-962-600 | 2021-04-06 |
| 2021-01-26 | 2021-02-02 | https://www.nytimes.com/2021/01/26/well/mind/doctors-facing-burnout-turn-to-self-care.html | Faced With Burnout Doctors Recommend Caring for Themselves | By Abby Ellin | TX 8-962-600 | 2021-04-06 |
| 2021-01-27 | 2021-02-02 | https://www.nytimes.com/2021/01/27/us/politics/trump-convicted-mcconnell.html | What is the Future of the Filibuster | By Giovanni Russonello | TX 8-962-600 | 2021-04-06 |
| 2021-01-27 | 2021-02-02 | https://www.nytimes.com/2021/01/27/well/family/aspirin-pregnancy-miscarriage.html | Pregnancy Aspirin May Prevent 2nd Loss | By Nicholas Bakalar | TX 8-962-600 | 2021-04-06 |
| 2021-01-27 | 2021-02-02 | https://www.nytimes.com/2021/01/27/well/move/the-best-time-of-day-to-exercise.html | When Should You Work Out | By Gretchen Reynolds | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-02 | https://www.nytimes.com/2021/01/29/science/robin-eggs-nest.html | Geometric Gestation How an Egg With Eight Sides Ended Up in This Robins Nest | By Veronique Greenwood | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-02 | https://www.nytimes.com/2021/01/29/technology/join-us-in-miami-love-masters-of-the-universe.html | Go Toward the Heat | By Nellie Bowles | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-02 | https://www.nytimes.com/2021/01/29/theater/tony-awards-voting.html | Voting for Tonys Then a Dramatic Pause | By Michael Paulson | TX 8-962-600 | 2021-04-06 |
| 2021-01-30 | 2021-02-02 | https://www.nytimes.com/2021/01/29/arts/dance/robert-cohan-dead.html | Robert Cohan 95 Who Brought Contemporary Dance to Britain Dies | By Roslyn Sulcas | TX 8-962-600 | 2021-04-06 |
| 2021-01-30 | 2021-02-02 | https://www.nytimes.com/2021/01/30/well/family/covid-antibodies-pregnant-newborn.html | Pregnant Women Pass Covid Antibodies To Newborns New Research Suggests | By Christina Caron | TX 8-962-600 | 2021-04-06 |
| 2021-01-30 | 2021-02-02 | https://www.nytimes.com/2021/01/30/science/trilobites-shells-fossils.html | Cracking Down With Two Species of Trilobites  Not All Bites Were Created Equal | By Cara Giaimo | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-02 | https://www.nytimes.com/2021/01/31/music/sophie-songs-playlist.html | Essential Songs From a Short Career | By Lindsay Zoladz | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-02 | https://www.nytimes.com/2021/01/31/climate/black-farmers-discrimination-agriculture.html | Cultivating Change on Both Climate and Inequity | By Hiroko Tabuchi and Nadja Popovich | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-02 | https://www.nytimes.com/2021/01/31/science/ammonite-fossil-jurassic-paleontology.html | Ammonite Is Found Without Its Shell | By Sabrina Imbler | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-02 | https://www.nytimes.com/2021/01/31/style/monika-tilley-dead.html | Monika Tilley 86 Creator Of Fashion and Swimwear That Embraced Sex Appeal | By Penelope Green | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/arts/dance/nia-dennis-ucla-gymnastics-bijoyas-das.html | Shes Behind the Viral Gymnastics Moves | By Gia Kourlas | TX 8-962-600 | 2021-04-06 |

| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/arts/evan-rachel-wood-marilyn-manson.html | Actress Accuses Musician Marilyn Manson of Abuse And Industry for Enabling It | By Jenny Gross and Melena Ryzik | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/arts/keegan-michael-key-podcast-history-of-sketch.html | Hes Historically Funny | By Reggie Ugwu | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/arts/music/morgan-wallen-dangerous-billboard-chart.html | Morgan  Wallen  Holds At No 1 | By Ben Sisario | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/arts/music/tony-bennett-alzheimers.html | Tony Bennett Has Alzheimers | By Sarah Bahr | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/books/review-my-year-abroad-chang-rae-lee.html | Taking Large Bites Of What Life Offers | By Dwight Garner | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/business/economy/coronavirus-economy-unemployment-cbo-report.html | Budget Office Sees a Return to Economic Strength Even With No Federal Aid | By Jim Tankersley | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/business/gamestop-how-much-worth.html | GameStops Bizarre Rally Confounds Stock Analysts | By Peter Eavis | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/business/gamestop-silver-trading.html | The Next Reddit Darling Silver Briefly | By Eshe Nelson and Matt Phillips | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/business/media/jamie-tarses-dead.html | Jamie Tarses TV Executive in a Hollywood RiseandFall Story Dies at 56 | By Brooks Barnes | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/business/robinhood-gamestop-trading.html | Trading App Gets Infusion Of Funding | By Nathaniel Popper Michael J de la Merced and David McCabe | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/health/alzheimers-prediction-speech.html | The First Word on Predicting Alzheimers | By Gina Kolata | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/health/have-you-had-covid-19-coronavirus.html | Survivors Report Intense Side Effects From Vaccine | By Cassandra Willyard | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/health/sperm-donor-fertility-meijer.html | Too Prolific For Comfort | By Jacqueline Mroz | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/movies/gothenburg-film-festival-isolation.html | A Film Festival for One On a Tiny Nordic Island | By Lisa Abend | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/nyregion/nyc-snowstorm.html | Storm Wallops New York but the Usual Headaches Are Muted in a Pandemic | By Michael Gold | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/nyregion/why-some-suburban-businesses-are-thriving-during-the-pandemic.html | Shops in Suburbs Find New Customers During Pandemic | By Kristen Bayrakdarian and Kevin Armstrong | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/opinion/coronavirus-relief-biden-republicans.html | The Republican Economic Plan Is an Insult | By Paul Krugman | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/opinion/nba-covid-vaccine-kareem-abdul-jabbar.html | A Reason to Jump the Vaccine Line | By Kareem AbdulJabbar | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/science/spacex-jared-isaacman.html | To Get on This SpaceX Flight You Just Need a Little Luck | By Kenneth Chang | TX 8-962-600 | 2021-04-06 |

| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/sports/baseball/mlb-new-season-negotiation.html | MLBPlayer Mistrust Clouds Concerns Over Season | By James Wagner | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/sports/basketball/wnba-free-agency-candace-parker.html | FreeAgent Period In WNBA Starts With Major Moves | By Erica L Ayala | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/sports/concussions-college-football-practice.html | Practices Pose Greater Risk of Concussion Than Games Study Suggests | By Alan Blinder | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/sports/hockey/rangers-demote-top-player-and-say-he-wont-be-back.html | Ranger Involved in Controversies Put on Taxi Squad After Slow Start | By Allan Kreda | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/upshot/rich-hospitals-profit-poor.html | Waiting for Insurance Payout A Hospital May Collect It First | By Sarah Kliff and Jessica SilverGreenberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/biden-trump-inspector-general.html | Watchdogs Appointed  By Trump Saddle Biden With Ethical Dilemma | By Charlie Savage | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/biden-trump-solicitor-general-supreme-court.html | Supreme Court Test for Biden How Boldly to Disavow Trumps Agenda | By Adam Liptak | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/coronavirus-laredo-texas.html | Fighting to Save Lives in Texas Weary Doctor Counts the Dead | By Simon Romero | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/immigration-family-separations-biden.html | President Faces Pressure  To Provide Restitutions For Family Separation | By Miriam Jordan | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/politics/aircraft-carrier-nimitz-iran-biden-persian-gulf.html | Aircraft Carrier Heading Home  After Long Tour Watching Iran | By Eric Schmitt | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/cuccinelli-biden-ice.html | LastDay ICE Union Deal Aimed to Tie Bidens Hands WhistleBlower Says | By Zolan KannoYoungs and Charlie Savage | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/politics/republicans-biden-coronavirus-stimulus.html | Biden and GOP Hunt for a Path To a Relief Plan | By Luke Broadwater and Jim Tankersley | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/politics/republicans-trump-ronna-mcdaniel.html | Extreme Wing Tests Its Power Over the GOP | By Annie Karni and Mike Baker | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/politics/school-reopening-black-families.html | Schools Struggle to Gain Trust Of Black Parents in Reopening | By Eliza Shapiro Erica L Green and Juliana Kim | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/politics/tim-ryan-ohio-senate.html | Tim Ryan a Top Democrat in Ohio Is Said to Be Planning a Senate Bid | By Jonathan Martin | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/politics/trump-cash.html | Trump Filled War Chest With Vow to Fight Fraud Then Pocketed the Cash | By Shane Goldmacher and Rachel Shorey | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/politics/trump-impeachment-defense.html | Impeachment Defense to Sidestep Fraud Claims | By Maggie Haberman and Nicholas Fandos | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/well/eat/climate-change-health.html | How Climate Change Affects Your Health | By Jane E Brody | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/asia/india-budget-modi-economy.html | While Nations Throw Trillions at Recovery India Moves Cautiously | By Emily Schmall and Hari Kumar | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/asia/myanmar-coup-aung-san-suu-kyi.html | Was Myanmars Leader a Hero A Dupe Neither It Turns Out | By Hannah Beech | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/asia/nepal-everest-fake-summit.html | They Claimed to Reach the Top  Of Mount Everest Nepal Says  They Lied and Deserve a Ban | By Bhadra Sharma and Sameer Yasir | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/asia/turkey-bogazici-university-protests-erdogan.html | A Prestigious Istanbul University Fights Erdogans Reach | By Carlotta Gall | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/asia/vietnam-party-congress.html | Rules Aside Leader  Retained in Vietnam | By Richard C Paddock | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/australia/perth-lockdown.html | A Lesson From Australia One Positive Covid19 Test And a City Is Locked Down | By Damien Cave | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/europe/eu-vaccine-von-der-leyen.html | Top EU Official Comes Under Fire After Missteps in Securing Vaccines | By Matina StevisGridneff and Steven Erlanger | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/europe/protesters-in-russia-punishment.html | Protesters in Russia Could Face Prison Kremlin Says | By Andrew E Kramer | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/europe/uk-opposition-cladding-crisis-escalates.html | UK Opposition Demands Action as Building Cladding Crisis Escalates | By Megan Specia | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/01/opinion/california-democrats.html | A Letter to My Liberal Friends | By Bret Stephens | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/01/opinion/marjorie-taylor-greene-gop.html | Its Marjorie Taylor Greenes Party Now | By Michelle Goldberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/01/opinion/new-york-covid-vaccine.html | Hit Hard by Covid Missed for Vaccines | By The Editorial Board | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/02/science/webb-telescope-women-astronomy.html | Hubbles Successor Is Almost Ready Again | By Dennis Overbye | TX 8-962-600 | 2021-04-06 |
| 2021-01-28 | 2021-02-03 | https://www.nytimes.com/2021/01/28/dining/buffalo-wings-john-young.html | The Story of John Young the Original King of Buffalo Wings | By Rachel Wharton and Koren Shadmi | TX 8-962-600 | 2021-04-06 |
| 2021-01-28 | 2021-02-03 | https://www.nytimes.com/2021/01/28/dining/drinks/20-wines-under-20-dollars.html | Postcards  From  Around  The  World | By Eric Asimov | TX 8-962-600 | 2021-04-06 |
| 2021-01-28 | 2021-02-03 | https://www.nytimes.com/2021/01/28/travel/virus-new-hotels-opening.html | Opening a Hotel With Gloves and Masks On | By Sarah Firshein | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-03 | https://www.nytimes.com/2021/01/29/dining/potato-cheddar-soup.html | Cheesy Potato Soup Is Right for Winter | By Melissa Clark | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-03 | https://www.nytimes.com/2021/01/29/dining/et-vietnamese-recipes-lunar-new-year.html | At Tet You Can Have It Your Way | By Andrea Nguyen | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-03 | https://www.nytimes.com/2021/01/29/us/black-history-heroes.html | How We Celebrate Heroes Obscures How Change Happens | By Imani Perry | TX 8-962-600 | 2021-04-06 |
| 2021-01-30 | 2021-02-03 | https://www.nytimes.com/interactive/2021/01/29/us/los-angeles-county-covid-rates.html | In Los Angeles the Virus Is Pummeling Those Who Can Least Afford to Fall Ill | By Jill Cowan and Matthew Bloch | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-03 | https://www.nytimes.com/2021/01/31/science/andrew-brooks-dead.html | Andrew Brooks 51 Developed Coronavirus Saliva Test | By Clay Risen | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/dining/bakery-by-abc-restaurants.html | To Serve Sweet Treats Offered At ABC Carpet amp Home | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/dining/lunar-new-year-dumplings.html | Dumplings Are Their Own Reward | By Genevieve Ko | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/dining/makimaki-sushi-kits.html | To Assemble Kits to Make Sushi and Sashimi at Home | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/dining/marcus-samuelsson-whitney.html | To Appreciate Marcus Samuelsson  Talks Food at the Whitney | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/dining/spoons-across-america-food-exploration-project.html | To Learn A Food Course For HomeSchooling | By Florence Fabricant | | |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/dining/ramezzini-party-box.html | To Transport This Party Box for Two Will Bring Venice to You | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/dining/ruffolie-valentines-day.html | To Reveal Leave a Message In a Chocolate Box | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/opinion/biden-trudeau-canada.html | Making Nice With Canada | By The Editorial Board | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/opinion/student-debt-cancellation-biden.html | Cancel Student Debt to Shrink the Racial Wealth Gap | By Naomi Zewde and Darrick Hamilton | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/01/climate/puerto-rico-maria-federal-aid.html | Biden Frees Up Billions in Aid For Puerto Rico After 17 Storm | By Christopher Flavelle and Patricia Mazzei | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/01/nyregion/aoc-sexual-assault-abuse.html | OcasioCortez Recounting Capitol Riot Refers to Trauma of a Past Assault | By Katie Glueck | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/01/sports/baseball/mickey-callaway-harassment.html | Former Mets Manager Suspended Over Report Of Unwanted Advances | By Kevin Draper | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/arts/anything-for-selena-podcast.html | Explaining Why Selena Still Matters So Much | By Maira Garcia | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/arts/dance/ballet-class-outdoors.html | Ballet Classes Hit the Pavement Cold or Not | By Siobhan Burke | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/arts/design/kehinde-wiley-black-rock-senegal.html | Resident Artists Named For Black Rock Senegal | By Dionne Searcey | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/arts/design/museums-coronavirus-closures.html | Art Is Essential but Not Everywhere | By Julia Jacobs | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/arts/music/jazz-lincoln-center-season-2021.html | Video Shows To Anchor New Season | By Giovanni Russonello | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/books/review-gay-bar-jeremy-atherton-lin.html | Snapshots of a Life and of Nightlife | By Parul Sehgal | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/business/biden-stimulus.html | Democrats Push Their Larger Aid Plan Forward | By Luke Broadwater and Jim Tankersley | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/business/dealbook/gamestop-markets-trust.html | The market was exposed as unfair and easy to rig How can it rebuild trust | By Andrew Ross Sorkin | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/business/economy/biden-aluminum-tariffs.html | Biden Reverses Trump on Aluminum Tariffs for UAE | By Ana Swanson | TX 8-962-600 | 2021-04-06 |

| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/business/energy-environment/exxon-mobil-bp-2020-loss.html | For Big Oil Huge Losses And Pressure About Future | By Clifford Krauss | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/business/european-union-economy-recession.html | Vaccine Stall May Renew EU Slump | By Jack Ewing and Peter S Goodman | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/business/gamestop-investors-plunging-shares.html | Traders Who Hang In Think GameStop Will Pay Off or Dont Care if It Doesnt | By Matt Phillips Gillian Friedman and Taylor Lorenz | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/business/tesla-recall.html | Automobiles Tesla to Recall Cars For Faulty Touch Screens | By Niraj Chokshi | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/climate/automakers-climate-change.html | Automakers Drop Efforts  Against California Rules | By Coral Davenport | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/climate/biden-epa.html | Consensus Approach for EPA Has Some Ruffled | By Lisa Friedman | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/climate/dasgupta-report-biodiversity-climate.html | Study Recasts Biodiversity As a Vital Economic Asset And Warns of Depreciation | By Catrin Einhorn | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/dining/drinks/applejack.html | A Shot of Elegance | By Julia Moskin | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/dining/nyc-restaurant-news.html | Marezzata Serving Italian Food With Wagyu Beef Opens in Midtown East | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/health/white-people-covid-vaccines-minorities.html | Where Poor Suffer Most Wealthy Find Vaccines | By Abby Goodnough and Jan Hoffman | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/nyregion/andrew-yang-covid-positive.html | Yang Says He Has Virus Forcing Halt in Campaign | By Katie Glueck | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/nyregion/pelosi-capitol-riots.html | He Threatened Pelosi Agents Didnt Wait to See if He Really Meant It | By Nicole Hong | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/nyregion/stacey-griffith-soul-cycle-covid-19-vaccine.html | Fitness Favorite Gets Vaccinated And Many Are Bent Out of Shape | By Troy Closson | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/opinion/myanmar-coup-eyewitness.html | Living Through a Coup | By Aye Min Thant | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/opinion/trump-impeachment-republicans.html | Trump Must Be Tried | By Bob Bauer | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/science/spacex-starship-launch.html | SpaceXs Starship Mars Rocket Prototype Again Crashes After a Test Launch | By Kenneth Chang | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/sports/baseball/nolan-arenado-cardinals.html | Arenado Beams While the Rockies Hunker Down | By David Waldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/sports/football/sports-betting-super-bowl.html | Sports Gamblings Growth The Promise of a Sure Thing | By Joe Drape | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/sports/football/tamir-rice-cleveland-warriors-timothy-loehmann.html | Protests Rise After Officer Who Shot Tamir Rice Plays on a Semipro Team in Ohio | By John Eligon | TX 8-962-600 | 2021-04-06 |

| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/sports/ncaafootball/ea-sports-football-video-game-ncaa.html | EA Sports to Revive a Beloved Video Game Using Generic Players | By Alan Blinder and Billy Witz | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/technology/jeff-bezos-amazon.html | End of an Era Bezos Gives Up Amazon Reins | By Karen Weise | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/technology/robinhood-ceo-vlad-tenev.html | Irate Users At Robinhood Keep CEO In Hot Seat | By Nathaniel Popper Kellen Browning and Erin Griffith | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/theater/blood-meal-review-theater-in-quarantine.html | Just Us Locked Down in a Dollhouse | By Elisabeth Vincentelli | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/theater/hal-holbrook-dead.html | Hal Holbrook Actor Who for 6 Decades Played Twain to a T Dies at 95 | By Robert Berkvist | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/theater/miami-new-drama-seven-deadly-sins.html | Bringing Stages to Storefronts in Miami Beach | By Jordan Levin | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/capitol-riots-brian-sicknick.html | Law Provides Way to Hold Some in Riot Accountable | By Shaila Dewan | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/derek-chauvin-george-floyd-past-cases.html | Floyd Case Fit Pattern of Roughness by Officer Accused in Killing | By Jamiles Lartey and Abbie VanSickle | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/fbi-shooting-sunrise-florida.html | Two FBI Agents Are Killed and Three Injured in Shootout in South Florida | By Patricia Mazzei Adam Goldman Johnny Diaz and Christina Morales | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/john-j-sweeney-dead.html | John J Sweeney 86  Who Flexed the Muscle Of American Labor Dies | By Robert D McFadden | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/politics/biden-immigration-executive-orders-trump.html | Biden Begins Dismantling Trump Immigration Laws | By Michael D Shear and Zolan KannoYoungs | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/politics/coronavirus-vaccine-supply-moderna.html | Modernas Solution to a Vaccine Roadblock More Doses in Each Vial | By Sharon LaFraniere Noah Weiland and Rebecca Robbins | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/politics/democrats-republicans-mark-kelly-arizona.html | In New Ad Campaign Democrats Aim to Tie Republicans to QAnon | By Reid J Epstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/politics/kyrsten-sinema-mark-kelly-arizona.html | The Gap Between Arizona Democrats and Their Senators | By Jennifer Medina | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/politics/pete-buttigieg-confirmed-transportation-secretary.html | Senate Confirms Buttigieg as Transportation Secretary | By Pranshu Verma | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/politics/republicans-marjorie-taylor-greene-liz-cheney.html | GOP Leaders Walk Tightrope Over 2 Rebukes | By Catie Edmondson | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/asia/china-dissident-yang-maodong.html | Chinese Dissident Vanishes On Way to Sick Wife in US | By Chris Buckley | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/asia/iran-south-korea-crew.html | Iran to Free Crew of Ship Seized in Gulf A Month Ago | By Choe SangHun and Farnaz Fassihi | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/asia/myanmar-military-coup.html | Myanmars Army Takes a Familiar Turn Back Into Power | By Hannah Beech | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/australia/perth-wooroloo-fire-covid.html | Western Australia Battles Wildfires During Virus Lockdown | By Livia AlbeckRipka | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/europe/portugal-coronavirus-surge-hospitals.html | In Lisbon Finding Care Is a Door to Door Ordeal | By Raphael Minder | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/europe/russia-navalny-putin.html | Prison Sentence  Stifles the Voice  Of a Putin Critic | By Anton Troianovski | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/europe/russia-vaccine-safe-effective.html | Russias Vaccine Once Derided Over Haste Is Highly Effective Study Shows | By Andrew E Kramer | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/interactive/2021/02/02/nyregion/cuomo-nyc-indoor-dining.html | NYCs Covid Metrics Are Dire Cuomo Is Reopening Restaurants Anyway | By John Keefe | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-03 | https://www.nytimes.com/2021/02/02/opinion/vladimir-putin-russia-america.html | Vladimir Putin Is Now Americas ExBoyfriend From Hell | By Thomas L Friedman | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-03 | https://www.nytimes.com/2021/02/03/us/politics/impeachment-trump-capitol-riot.html | House Case Calls Trump Singularly Responsible For Rampage at Capitol | By Nicholas Fandos and Maggie Haberman | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-03 | https://www.nytimes.com/2021/02/03/insider/five-minutes-love-classical-music.html | Sublime Sounds for a Busy World | By Sarah Bahr | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-03 | https://www.nytimes.com/2021/02/03/sports/basketball/candace-parker-sparks-sky.html | From Day One Parker Was a WNBA Superstar | By Matt Ellentuck | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-03 | https://www.nytimes.com/2021/02/03/us/politics/liz-cheney-trump.html | Even in Wyoming Cheneys Stance on Trump Is a Politically Perilous One | By Jeremy W Peters | TX 8-962-600 | 2021-04-06 |
| 2021-01-21 | 2021-02-04 | https://www.nytimes.com/2021/01/20/us/patty-sakal-covid-death-sign-language.html | Patty Sakal 62 | By Concepcin de Len | TX 8-962-600 | 2021-04-06 |
| 2021-01-21 | 2021-02-04 | https://www.nytimes.com/2021/01/21/obituaries/suhail-zaheer-lari-dead-coronavirus.html | Suhail Zaheer Lari 84 | By Salman Masood | TX 8-962-600 | 2021-04-06 |
| 2021-01-25 | 2021-02-04 | https://www.nytimes.com/2021/01/25/arts/music/elias-rahbani-dead-covid.html | Elias Rahbani 82 | By Vivian Yee | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-04 | https://www.nytimes.com/2021/01/29/arts/design/bible-museum-egypt.html | Museum of the Bible Returns Artifacts to Egypt | By Tom Mashberg | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-04 | https://www.nytimes.com/2021/01/29/style/barbara-kavovit-mayor-new-york.html | She Prefers Ms Mayor Over Housewives Friend | By Caity Weaver | TX 8-962-600 | 2021-04-06 |
| 2021-01-30 | 2021-02-04 | https://www.nytimes.com/2021/01/30/obituaries/sylvia-lieber-dead-coronavirus.html | Sylvia Lieber 102 | By Richard Sandomir | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-04 | https://www.nytimes.com/2021/01/arts/marc-wilmore-dead.html | Marc Wilmore 57 | By Concepcin de Len | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-04 | https://www.nytimes.com/2021/02/01/arts/music/sibongile-khumalo-dead.html | Sibongile Khumalo 63 Virtuoso Vocalist Mandela Called Her First Lady of Song | By Giovanni Russonello | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-04 | https://www.nytimes.com/2021/02/01/arts/television/dustin-diamond-dead.html | Dustin Diamond 44 Goofy Foil on Saved by the Bell | By Johnny Diaz | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-04 | https://www.nytimes.com/2021/02/01/arts/television/i-hate-suzie-sexual-freedom.html | On Female Sexual Desire | By Maya Phillips | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-01 | 2021-02-04 | https://www.nytimes.com/2021/02/01/upshot/trump-effect-government-agencies.html | Federal Work Force Grew Smaller and Unhappier Under Trump | By Emily Badger Quoctrung Bui and Alicia Parlapiano | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-04 | https://www.nytimes.com/2021/02/02/fashion/norma-kamalis-skin-care-and-aging-secrets.html | How a Fashion Designer Is Aging With Power | By Bee Shapiro | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-04 | https://www.nytimes.com/2021/02/02/nyregion/barry-lewis-dead.html | Barry Lewis Walking Showman Celebrating New York City Dies at 75 | By Penelope Green | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-04 | https://www.nytimes.com/2021/02/02/style/amanda-gorman-prada-headband.html | Top Billing The Crowning Touch for the Zoom Age | By Elizabeth Holmes | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-04 | https://www.nytimes.com/2021/02/02/technology/biden-reality-crisis-misinformation.html | Reclaiming Reality From Chaos | By Kevin Roose | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/02/movies/sundance-winners-questlove.html | Questloves Documentary Summer of Soul Wins at Sundance | By Stephanie Goodman | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/02/opinion/navalny-russia-prison-putin.html | Aleksei Navalny Is Winning | By The Editorial Board | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/02/world/asia/hong-kong-democracy-councilors.html | In Hong Kong They Kill Rats and Guard Democracy | By Elaine Yu | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/arts/design/parrish-art-museum-kelly-taxter.html | Parrish Art Museum Names Next Director | By Sarah Bahr | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/arts/music/morgan-wallen-racial-slur.html | Rebukes for Morgan Wallen After Racial Slur | By Julia Jacobs and Joe Coscarelli | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/arts/television/golden-globes-tv-snubs.html | TV Picks Uphold a Pattern Of HeadScratching Choices | By James Poniewozik | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/books/review/halfway-home-mass-incarceration-reuben-jonathan-miller.html | How Prison Follows ExConvicts Like a Ghost | By Jennifer Szalai | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/business/apollo-pension-funds.html | Pension Funds Are Mixed on More Cash for Apollo | By Matthew Goldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/business/media/super-bowl-commercials.html | Pandemic Leaves Ad Makers With Super Bowl Jitters | By Tiffany Hsu | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/business/roaring-kitty-gamestop.html | A GameStop Evangelists Videos Draw a State Regulators Attention | By Matthew Goldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/business/rosemary-vrablic-trump-kushner-deutsche.html | Top Financier Ousted Amid Investigation | By David Enrich | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/health/covid-vaccines.html | Promising Vaccine News Gives Rise to Hopes | By Katie Thomas and Rebecca Robbins | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/health/vaccine-novavax.html | After a Rocky Start the Novavax Vaccine May Be Ready by the Summer | By Katie Thomas | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/movies/golden-globes-film-snubs.html | Movie Nominations Some Startling Some Just Odd | By Kyle Buchanan | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/movies/live-golden-globes-nominations.html | The Golden Globes Present Netflix | By Brooks Barnes and Nicole Sperling | TX 8-962-600 | 2021-04-06 |

| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/nyregion/defund-police-new-york-mayor.html | Calls to Defund Police Soften in Mayoral Race | By Jeffery C Mays and Emma G Fitzsimmons | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/nyregion/nyc-coronavirus-variant.html | City Races to Test for Variants as Concern Grows | By Joseph Goldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/nyregion/walking-while-trans-ban.html | New York Repeals Law For Walking While Trans | By Jesse McKinley and Luis FerrSadurn | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/opinion/covid-hospital-doctor-vaccine.html | Its Too Late for the Sickest | By Daniela J Lamas | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/opinion/trump-biden-lgbtq.html | The Scars We Carry | By Jennifer Finney Boylan | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/realestate/luxury-high-rise-432-park.html | Creaks Leaks and Complaints in a Towering Symbol of Luxury | By Stefanos Chen | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/science/blue-origin-jeff-bezos.html | Blue Origin Was Slow to Launch but That Could Be Changing | By Kenneth Chang | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/sports/basketball/lebron-james-anthony-davis.html | Peanut Butter and Banana Hollywoods Top Buddy Flick | By Marc Stein | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/sports/football/nfl-women-coaches.html | NFL Firsts Look Forward to Having More Company | By Gillian R Brassil and Kevin Draper | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/sports/football/tom-brady-comparisons.html | Maybe the Legend Of Tom Brady Is Beyond Compare But We Can Try | By Bill Pennington | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/sports/olympics/tokyo-olympics-playbook.html | The Tokyo Games Playbook Testing Yes Quarantines No Fans Maybe | By Motoko Rich Andrew Keh and Matthew Futterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/sports/tennis/australian-open.html | After a Bounty of Tennis in Isolation an Uncertain Season Awaits | By Matthew Futterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/style/hot-yoga-at-home.html | Hot Yoga Steam Up Your Shower | By Katherine Rosman | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/style/what-can-you-actually-buy-with-bitcoin.html | Some Things You Can Actually Buy With Bitcoin | By Jacob Bernstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/technology/amazon-without-jeff-bezos.html | Without Its Founder What Comes Next for Amazon | By Shira Ovide | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/technology/andy-jassy-amazon-ceo-jeff-bezos.html | How Amazon Made Jassy A Brain Double for Bezos | By Karen Weise and Daisuke Wakabayashi | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/technology/personaltech/telegram-signal-misinformation.html | Are Private Messaging Apps the Next Misinformation Hot Spot | By Brian X Chen and Kevin Roose | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/theater/musical-revues-sondheim-herman.html | Finding Gems Among the War Horses | By Jesse Green | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/upshot/covid-testing-children-pediatricians.html | Reimbursement Gap Prompts Some Doctors To Stop Testing for Virus | By Sarah Kliff | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/fbi-shooting-florida-david-lee-huber.html | Child Sex Exploitation Cases Become More Dangerous as Their Numbers Grow | By Johnny Diaz Patricia Mazzei Nicholas BogelBurroughs and Michael H Keller | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/immigrant-visas-consulates-backlog.html | Growing Backlog of Visa Applications Slows Plan to Reopen Countrys Doors | By Caleb Hampton | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/ozarks-mcclurg-jam.html | Quieted by the Pandemic Mountain Music Is in Jeopardy | By Jennifer Moore | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/afghanistan-biden-trump-troops-withdrawal.html | US Is Urged To Slow Pullout In Afghanistan | By Julian E Barnes and Thomas GibbonsNeff | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/biden-immigration-refugee-policy.html | Gutted System Will Test Biden Vow to Welcome More of Worlds Needy | By Lara Jakes Zolan KannoYoungs Maggie Haberman and Michael D Shear | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/biden-myanmar-russia.html | Biden Has Limits in Challenging Autocrats In Myanmar Russia and China on Rights | By David E Sanger | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/biden-trump-immigration.html | Trump Loyalists May Undercut Bidens Agenda on Immigration | By Zolan KannoYoungs and Michael D Shear | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/congress-trump-impeachment.html | Over 370 Capitol Aides Beseech Senators to Convict Trump | By Nicholas Fandos | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/jim-justice-manchin-west-virginia.html | West Virginias Governor Talks of Vaccines and Aid | By Trip Gabriel | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/rennie-davis-dead.html | Rennie Davis 80 Antiwar Activist Who Took a New Age Detour Dies | By Peter Applebome | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/yale-admissions-affirmative-action.html | US Drops Yale Discrimination Suit Signaling Shift From Trump Race Policy | By Anemona Hartocollis | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/asia/india-modi-farmer-protest-censorship.html | Rising Fears of Modis Power After Indias Response to Farmer Protests | By Mujib Mashal and Sameer Yasir | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/asia/myanmar-coup-aung-san-suu-kyi.html | Myanmar ExLeader Accused of Smuggling WalkieTalkies | By Hannah Beech | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/asia/pakistan-gulalai-ismail-father.html | After an Activists Escape  Pakistan Jails Her Father | By Jeffrey Gettleman and Zia urRehman | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/canada/canada-proud-boys-terror-group.html | Canada Formally Declares  Proud Boys a Terrorist Group | By Ian Austen | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/europe/france-emissions-court.html | Pivotal Ruling  On Emissions  Faults France Over Damage | By Constant Mheut | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/europe/kameel-ahmady-iran.html | Facing Prison Anthropologist In Iran Flees To Britain | By Elian Peltier | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/europe/mario-draghi-italy-government.html | The Man Who Saved the Euro Takes  An Offer to Lead Italy Through Crises | By Jason Horowitz | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/europe/navalny-putin-russia.html | Russian Journalist Is Jailed for Sharing Joke About Protests | By Anton Troianovski | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/europe/vaccine-coronavirus-variants.html | Debates Grow About Who Gets What Vaccine | By Benjamin Mueller and Rebecca Robbins | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/business/mckinsey-opioids-settlement.html | McKinsey Will Pay 573 Million For Role in Driving Opioid Sales | By Michael Forsythe and Walt Bogdanich | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/opinion/biden-child-poverty.html | We Are  A Nation of Child Abusers | By Nicholas Kristof | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/technology/clearview-ai-illegal-canada.html | Facial Recognition App Ruled Illegal in Canada | By Kashmir Hill | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/adam-coy-columbus-murder-andre-hill.html | Murder Charge for ExOfficer Over Shooting of Black Man | By Will Wright | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/1400-stimulus-check.html | Democrats Advance Relief Bill as Biden Signals Openness to Changes | By Luke Broadwater and Jim Tankersley | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/brian-sicknick-capitol-riot.html | Officer Is Honored  At Capitol He Protected | By Hailey Fuchs | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/capitol-riot-charges.html | Three More Face Charges In Riot as US Builds Cases | By Katie Benner and Alan Feuer | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/kevin-mccarthy-marjorie-taylor-greene.html | GOP Leader Criticizes  Freshman for Remarks  But Doesnt Punish Her | By Catie Edmondson Jonathan Martin and Nicholas Fandos | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/04/fashion/gordon-parks-was-the-godfather-of-cool.html | And in the Beginning There Was Gordon Parks | By Guy Trebay | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/04/opinion/eu-covid-vaccines.html | Europes Chaotic Vaccine Rollout | By Sylvie Kauffmann | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/04/style/branden-rayni-williams-beverly-hills-real-estate-los-angeles.html | The Power Brokers  Of Beverly Hills | By Sheila Marikar | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/04/world/asia/afghanistan-militias-balkh-taliban.html | Shadowy Force Lures Afghans To Fight or Die | By Fahim Abed and Thomas GibbonsNeff | TX 8-962-600 | 2021-04-06 |
| 2021-01-31 | 2021-02-05 | https://www.nytimes.com/2021/01/31/books/chang-rae-lee-my-year-abroad.html | A Test of Resolve Novel After Novel | By Andrew LaVallee | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-05 | https://www.nytimes.com/2021/02/02/business/economy/federal-reserve-diversity.html | Why Does the Fed Hire So Few Black Economists | By Jeanna Smialek | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-05 | https://www.nytimes.com/2021/02/02/movies/locked-down-anne-hathaway-chiwetel-ejiofor.html | Surviving Lockdown by Writing Locked Down | By Reggie Ugwu | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-05 | https://www.nytimes.com/2021/02/02/nyregion/new-jersey-newark-redevelopment.html | Transforming Newark and Keeping the Residents | By Tracey Tully | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-05 | https://www.nytimes.com/2021/02/02/travel/tsa-agents-coronavirus.html | Hidden Epidemic Persists In Nations Travel Hubs | By Ceylan Yeginsu | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/2021/02/03/us/eugenio-martinez-dead.html | Eugenio Martnez 98  Last Watergate Burglar And Lone One Pardoned | By Sam Roberts | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/2021/02/03/arts/design/art-gallery-shows-to-see-right-now.html | Galleries | By Holland Cotter and Roberta Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/2021/02/03/arts/design/brooklyn-abolitionists-home-landmark.html | Home of Brooklyn Abolitionists Receives Landmark Status | By Zachary Small | TX 8-962-600 | 2021-04-06 |

| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/2021/02/03/arts/instagram-museum-art-accounts.html | From an Armory in Florence to the Arctic Circle | By Jason Farago | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/2021/02/03/movies/earwig-and-the-witch-review.html | It Glitters but Its Not Gold | By Maya Phillips | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/2021/02/03/nyregion/nypd-james-kobel-racist-fired.html | NYPD Inspector Is Fired Over Racist Posts | By William K Rashbaum and Ashley Southall | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/2021/02/03/theater/theater-to-stream.html | Shakespeare Villains And HotTub Dreams | By Elisabeth Vincentelli | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/interactive/2021/nyregion/nyc-mayor-candidates.html | Who Wants to Be Mayor of New York City | By Emma G Fitzsimmons Katie Glueck Jeffery C Mays Dana Rubinstein Umi Syam and Eden Weingart | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/03/sports/hockey/nwhl-season-suspended.html | Its Make or Break and League Breaks | By Seth Berkman | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/arts/dance/new-york-city-ballet-spring-season.html | Ballet Dancers to Return to Stage but Seats Will Stay Empty for Now | By Peter Libbey | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/arts/design/frank-stella-aldrich-museum.html | An Alignment of Stars in Perpetual Evolution | By Jason Farago | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/arts/photo-brut-folk-art-museum.html | Photographers From the Edges Now Center Stage | By Roberta Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/arts/television/puppy-bowl-selena-gomez-chef.html | This weekend I have | By Margaret Lyons | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/arts/television/the-equalizer-queen-latifah-review.html | When All Things Wind Up Unfortunately Being Equal | By Mike Hale | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/bank-of-england-negative-interest-rates.html | Britain Says Be Prepared For Rates Below Zero | By Eshe Nelson | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/economy/toll-workers-layoffs-coronavirus.html | Jobs Sidelined By Pandemic Are Vanishing | By Jeanna Smialek | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/economy/yellen-gamestop.html | Regulators Take Closer Look at Meme Stocks | By Jeanna Smialek and Deborah B Solomon | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/electric-vehicles-gm-tesla.html | Reinventing the Wheel and Brakes and | By Stephen Williams | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/gamestop-stock.html | GameStop Craters Again As Meme Trade Unravels | By Matt Phillips | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/media/cnn-jeff-zucker.html | Zucker Says Hes Leaving Post at CNN At Years End | By Ben Smith and Katie Robertson | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/media/new-york-times-earnings.html | Subscribers Fuel Rise In Revenue At Times Co | By Marc Tracy | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/media/smartmatic-fox-news-lawsuit.html | Fox News Faces Suit Over Election | By Jonah E Bromwich and Ben Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/unemployment-claims.html | Jobless Claims Fall but Labor Market Woes Remain | By Nelson D Schwartz | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/climate/climate-anxiety-stress.html | Climate Fear Is Growing But So Are Ways to Cope | By Susan Shain | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/health/baby-food-metals-arsenic.html | US Finds Toxic Metals in Some Baby Foods | By Roni Caryn Rabin | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/health/health-care-workers-burned-out-quitting.html | One Year In Pandemic Pushes Health Care Workers to the Brink | By Andrew Jacobs | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/a-glitch-in-the-matrix-review.html | A Glitch  in the Matrix | By Glenn Kenny | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/bliss-review.html | Bliss | By Teo Bugbee | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/falling-review.html | One Mans Mind All in Pieces | By Jeannette Catsoulis | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/little-fish-review.html | Little Fish | By Kristen Yoonsoo Kim | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/malcolm-marie-review.html | Wrapping Up a Long Day With a Tirade | By Jeannette Catsoulis | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/mc-escher-journey-to-infinity-review.html | M C Escher Journey to Infinity | By Ben Kenigsberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/rams-review.html | An Australian Tale of Sheep and Woe | By Glenn Kenny | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/son-of-the-south-review.html | Son of the South | By Ben Kenigsberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/two-of-us-review-thwarted-love.html | Two of Us | By Beatrice Loayza | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/nyregion/george-mcdonald-dead.html | George McDonald 76 Power Broker for New Yorks Powerless Is Dead | By Alex Traub | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/nyregion/lev-parnas-fraud-sec.html | An Associate  Of Giuliani Is Charged  By the SEC | By Ben Protess and William K Rashbaum | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/nyregion/malliotakis-trump.html | Loyalty to Trump Base Defines Houses Only New York City Republican | By Jazmine Hughes | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/nyregion/mta-subway-attacks.html | Woman After Woman Was Attacked Near a Subway Stop Police Kept Quiet | By Ashley Southall | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/nyregion/nj-prison-female-inmate-abuse.html | 3 Guards at New Jersey Womens Prison Face Charges After Inmates Are Beaten | By Tracey Tully | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/nyregion/samuel-fisher-capitol-riot.html | Manhattans Misogynistic Dating Coach Who Was Charged in the Capitol Attack | By Sarah Maslin Nir | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/opinion/marjorie-taylor-greene-republicans.html | GOP Takes the Easy Way Out | By Michelle Cottle | TX 8-962-600 | 2021-04-06 |

| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/opinion/prosecutors-bail-reform.html | The Progressive Prosecutor Myth | By Malik Neal | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/science/paul-crutzen-dead.html | Paul Crutzen Nobel Laureate Who Fought Climate Change Dies at 87 | By John Schwartz | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/sports/football/coronavirus-super-bowl.html | Producing a Spectacle In a Time of Turmoil | By John Branch | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/sports/football/super-bowl-fans.html | Fans Primed to Party  Whether at the Game Or in the Driveway | By Amaris Castillo and Kevin Draper | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/sports/football/tampa-bay-barrett-suh-pierre-paul.html | Three Castoffs Find New Life as Buccaneers HardCharging Pass Rush | By Benjamin Hoffman | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/sports/hockey/nhl-standings-update.html | NHL First Impressions At Least Theyre Playing | By Andrew Knoll | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/sports/soccer/bryan-reynolds-roma-mls.html | Europe Is Mining an Emerging Talent Market The US | By Rory Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/sports/tennis/Tony-Trabert-dead.html | Tony Trabert 90 Winner Of 5 Grand Slams in 1955 | By Richard Goldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/sports/tennis/australian-open-melbourne.html | For Melbourne Residents the Open Stirs Up Anxieties About the Pandemic | By Karen Crouse | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/upshot/stock-market-winning-strategy.html | Step 1 Invest Step 2 Do Nothing at All Step 3 Profit | By Neil Irwin | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/marjorie-taylor-greene-georgia-district.html | Its Embarrassing In Georgia Greene Tests the Limits of Some Voters | By Rick Rojas | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/politics/biden-approval-rating-republicans.html | GOP Wrestles With Biden Agendas Popularity | By Giovanni Russonello | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/politics/marjorie-taylor-greene.html | Vote by House Ejects Greene From 2 Panels | By Catie Edmondson | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/politics/senate-intelligence-committee-extremism.html | Examining Foreign Influence on Extremists | By Julian E Barnes and Nicholas Fandos | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/politics/virginia-death-penalty-northam.html | Move to End Capital Punishment Signals Political Change in Virginia | By Trip Gabriel | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/world/africa/uganda-ongwen-war-crimes.html | ExMilitia Boss In Uganda  Is Convicted Of War Crimes | By Marlise Simons | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/world/americas/vale-brazil-dam-collapse-7-billion-compensation.html | Mining Giant to Pay 7 Billion  For Lethal Brazil Dam Collapse | By Manuela Andreoni and Letcia Casado | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/world/europe/italy-mario-draghi.html | Italys Political Spectrum Puts Its Faith in Hands Of Enigmatic Technocrat | By Jason Horowitz and Jack Ewing | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/world/europe/johnson-uk-eu-vaccine.html | Johnson Looks to Capitalize On Britains Vaccine Success | By Mark Landler | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/world/europe/yulia-navalnaya-navalny-wife.html | First Lady of Opposition  In Russia Is in Spotlight  With Husband Detained | By Andrew E Kramer | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/world/middleeast/israel-palestinians-vaccine.html | Palestinians in West Bank Still Wait for First Dose | By Adam Rasgon | TX 8-962-600 | 2021-04-06 |

| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/world/middleeast/lokman-slim-killed-hezbollah.html | Prominent Lebanese Critic of Hezbollah Is Killed | By Ben Hubbard and Hwaida Saad | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/opinion/biden-stimulus-package.html | Biden Is Right To Go Big | By David Brooks | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/opinion/gamestop-stocks.html | Pumps and Dumps and Chumps | By Paul Krugman | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/technology/wallstreetbets-gamestop-hollywood.html | Quest for Fame Splits Redditors at Heart of a Market Frenzy | By Nathaniel Popper Taylor Lorenz and Matt Phillips | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/covid-vaccines-crossing-states.html | Vaccine Hunters Fan Out for Shots They Cant Get Near Home | By Simon Romero Amy Harmon Lucy Tompkins and Giulia McDonnell Nieto del Rio | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/politics/biden-foreign-policy.html | Biden Cuts Off Support For Saudis Yemen War Has Warning for Russia | By David E Sanger and Eric Schmitt | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/politics/biden-state-department.html | President Moves to Mend State Depts Tattered Morale | By Lara Jakes | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/politics/biden-stimulus-senate-vote.html | Parties Duel Over Relief Aid In a Senate VoteaRama | By Luke Broadwater Hailey Fuchs and Jim Tankersley | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/politics/trump-impeachment-capitol-riot.html | Trump Refuses A Call to Testify At Senate Trial | By Nicholas Fandos Michael S Schmidt and Maggie Haberman | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/05/insider/britney-spears-father-documentary.html | The Handling of Britney Spears | By Liz Day | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/05/world/asia/china-covid-economy.html | Coercion Persuasion and Chinas War on Covid | By Steven Lee Myers Keith Bradsher SuiLee Wee and Chris Buckley | TX 8-962-600 | 2021-04-06 |
| 2020-06-11 | 2021-02-06 | https://www.nytimes.com/2020/06/11/nyregion/margaret-holloway-the-shakespeare-lady-of-new-haven-dies-at-68.html | Margaret Holloway 68 | By Steven Kurutz | TX 8-962-600 | 2021-04-06 |
| 2021-01-20 | 2021-02-06 | https://www.nytimes.com/2021/01/20/parenting/kids-screen-time-benefits-covid.html | Here to Help The Upside to Screen Time | By Jessica Grose | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-06 | https://www.nytimes.com/2021/01/29/books/sharon-kay-penman-dead.html | Sharon Kay Penman 75 Writer of Historical Fiction | By Clay Risen | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-06 | https://www.nytimes.com/2021/01/29/obituaries/isidore-torres-dead-coronavirus.html | Isidore Torres 73 | By Stephen Kurczy | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-06 | https://www.nytimes.com/2021/02/01/business/china-technology-worker-deaths.html | Deaths Reignite Criticism Over Chinas Work Culture | By Vivian Wang | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-06 | https://www.nytimes.com/2021/02/02/arts/design/brexit-art-trade.html | For Art Dealers in Britain PostBrexit Trade Isnt So Free | By Scott Reyburn | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-06 | https://www.nytimes.com/2021/02/02/world/europe/captain-tom-moore-dead.html | Tom Moore 100 Who Inspired CovidRavaged UK With Charity Walks Dies | By Mark Landler | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-06 | https://www.nytimes.com/2021/02/03/sports/football/len-dawson-patrick-mahomes.html | Big Question for the Big Game Whos the Greatest Chiefs Quarterback | By Joe Drape | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-04 | 2021-02-06 | https://www.nytimes.com/2021/02/04/arts/paris-hilton-podcast.html | Paris Hiltons Voice Heralds a New Chapter | By Reggie Ugwu | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-06 | https://www.nytimes.com/2021/02/04/arts/television/trump-screen-actors-guild.html | Donald Trump Resigns From Film and TV Union | By Matt Stevens and Maggie Haberman | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-06 | https://www.nytimes.com/2021/02/04/business/closed-arts-venue-grant.html | Live Venues In Long Line Awaiting Aid | By Stacy Cowley | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-06 | https://www.nytimes.com/2021/02/04/obituaries/sandie-crisp-dead-coronavirus.html | Sandie Crisp 61 | By Clay Risen | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-06 | https://www.nytimes.com/interactive/2021/02/04/us/capitol-arrests.html | Arrested in Capitol Riot Organized Militants and a Horde of Radicals | By Jennifer ValentinoDeVries Grace Ashford Denise Lu Eleanor Lutz Alex Leeds Matthews and Karen Yourish | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-06 | https://www.nytimes.com/interactive/2021/02/04/world/europe/covid-vaccine-uk-rate.html | Vaccines Could Blunt UK Epidemic in Weeks | By Allison McCann | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/arts/design/Nina-Katchadourian-savage-sea.html | For This Show the Artist Went Overboard | By Jori Finkel | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/arts/music/hayley-williams-flowers-for-vases-descansos-review.html | All Alone With Her Memories | By Jon Pareles | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/arts/music/julius-hemphill-music.html | A Career Blended On the Boundaries | By Seth Colter Walls | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/arts/music/national-museum-of-african-american-music.html | Musics Black Innovators Fill New Hall | By Kelundra Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/arts/music/super-bowl-halftime-show-weeknd.html | Lights Cameras Nasal Swabs | By Julia Jacobs | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/business/black-women-economists-nina-banks.html | Putting Value on Black Womens Activism | By Eshe Nelson | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/business/economy/january-2021-jobs-report.html | Damage to Economy Appears to Spread | By Sydney Ember and Ben Casselman | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/business/media/biden-weekly-radio-address.html | Biden Revives and Revises Weekly Presidential Chat That Faded Under Trump | By Michael M Grynbaum | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/business/media/donald-mcneil-andy-mills-leave-nyt.html | 2 Whose Behavior Was Chastised Leave The Times | By Marc Tracy | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/business/media/lou-dobbs-fox.html | Fox Business Cancels Dobbs Show Its Top Draw | By Michael M Grynbaum | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/business/media/new-york-daily-news-union.html | Journalists At Daily News Form a Union Joining a Trend | By Marc Tracy | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/business/super-bowl-snacks-food-delivery.html | Its Still the Super Bowl of Snacking | By Julie Creswell | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/health/lung-cancer-drug.html | Scientists Pin Down Mutation At the Root of Many Cancers | By Gina Kolata | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/movies/christopher-plummer-dead.html | Christopher Plummer Captain of Film and Shakespeare Is Dead at 91 | By Bruce Weber | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/movies/life-in-a-day-2020-review.html | A Video Diary of a Difficult Year | By Chris Azzopardi | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/movies/little-big-women-review.html | Little Big Women | By Natalia Winkelman | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/movies/strip-down-rise-up-review.html | Strip Down Rise Up | By Amy Nicholson | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/nyregion/ny-court-officers-racism.html | New Yorks Top Judge Says Zero Tolerance for Racism in Court System | By Jonah E Bromwich | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/nyregion/proud-boys-capitol-riot-conspiracy.html | Proud Boys Attacked Capitol With a Plan New Documents Hint | By Alan Feuer | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/opinion/a-plan-to-keep-extremists-out-of-the-gop.html | A Plan to Keep Extremists Out of the GOP | By Timothy Egan | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/opinion/capitol-attack-cellphone-data.html | Capitol Mobs Phone Apps Betrayed Them | By Charlie Warzel and Stuart A Thompson | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/opinion/qanon-hillary-clinton.html | QAnon Is Obsessed With Hillary Clinton | By Michelle Goldberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/opinion/vaccine-inequality-Alabama.html | Injustice  And a Shot  In the Arm | By Anton DiSclafani | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/sports/baseball/trevor-bauer-dodgers-mets.html | Bauer Joins Dodgers Dealing Mets an OffSeason Loss | By David Waldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/sports/basketball/nba-all-star-game-lebron-james.html | NBA Plans an AllStar Game James Says It Would Be a Slap in the Face | By Marc Stein | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/sports/football/seahawks-coronavirus-nfl.html | NFL Over 700 Coronavirus Positives Seahawks 0 | By Ken Belson | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/sports/football/travis-kelce-chiefs-super-bowl.html | A Football Scholar  Relies On a Script  As Much as Instinct | By Bill Pennington | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/sports/ncaabasketball/ncaa-womens-basketball-tournament-texas.html | Lone Star State  To Be Lone Site Of Tournament | By Alan Blinder | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/sports/tennis/australian-open-draw.html | Barty Returns to Grand Slams as the Top Seed | By Ben Rothenberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/technology/russia-covid-vaccine-disinformation.html | Russian Vaccine Promotions Undercut USMade Shots | By Sheera Frenkel Maria AbiHabib and Julian E Barnes | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/colleges-social-media-discipline.html | On Social Media Sex Positive On Campus in Big Trouble | By Anemona Hartocollis | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/politics/biden-american-bar-association-judges.html | White House Wont Restore Bar Associations Role in Vetting Judges | By Charlie Savage | TX 8-962-600 | 2021-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/politics/capitol-riot-domestic-terrorism.html | Hazy Warnings Missed Extent Of Capitol Plot | By Mark Mazzetti and Adam Goldman | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/politics/trump-impeachment-defense.html | Top Lawyers Call Trumps Impeachment Defense Legally Frivolous | By Nicholas Fandos Michael S Schmidt and Maggie Haberman | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/summer-school-covid.html | Summer School Seen as a Way to Make Up Lost Class Time | By Dana Goldstein and Kate Taylor | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/tampa-superbowl-coronavirus.html | Tampas Test Keep Big Game From Turning Into the Covid Bowl | By Amaris Castillo and Patricia Mazzei | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/asia/china-masculinity-schoolboys.html | Chinas Education Ministry Is Looking to Beef Up Gym To Toughen Weak Boys | By Tiffany May | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/asia/myanmar-coup-china-united-states.html | Myanmar Coup Brings China Opportunities and Headaches | By Steven Lee Myers and Hannah Beech | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/canada/canada-indigenous-people.html | Reframing Canadas Dialogue With Its Indigenous Peoples | By Ian Austen | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/canada/peter-nygard-denied-bail.html | Fashion Mogul Denied Bail In Case on SexTrafficking | By Catherine Porter | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/europe/aleksei-navalny-russia-court.html | Russia Casts Out Diplomats Over Navalny Protests | By Anton Troianovski | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/europe/germany-nazi-secretary-Irmgard.html | Woman 95 Faces Charges For Facilitating Nazi Murders | By Christopher F Schuetze | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/europe/navalny-russia-penal-colony.html | Notorious Jail Conditions Await a Famous Prisoner | By Andrew E Kramer | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/middleeast/israel-virus-vaccination.html | Robust Vaccine Program Has Israeli Scientists Cautiously Optimistic | By Isabel Kershner and Carl Zimmer | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/yemen-saudi-biden.html | Biden to Cease US Aid for War in Yemen but Ending the Fighting Will Take Time | By Ben Hubbard and Shuaib Almosawa | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/your-money/affordable-care-act-enrollment.html | A DoOver to Get a Health Marketplace Plan | By Ann Carrns | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/your-money/ponzi-schemes-stock-market.html | Ponzi Schemes Didnt End With Madoff | By Paul Sullivan | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-06 | https://www.nytimes.com/2021/02/05/business/biden-stimulus.html | Amid Poor Jobs Report Biden Calls for Fast Aid With or Without GOP | By Jim Tankersley and Luke Broadwater | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/politics/biden-houthi-yemen-terrorist-designation.html | Biden Reverses Designation Of Houthis On Terror List | By Lara Jakes and Eric Schmitt | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/politics/biden-trump-intelligence-briefings.html | Citing Erratic Behavior Biden Will Bar Trump From Intelligence Briefs | By David E Sanger | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/politics/majorie-taylor-greene-republican-party.html | Now Freed Greene Moves To Push Party Further Right | By Catie Edmondson | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/middleeast/icc-israel-war-crimes.html | International Court Says It Has Jurisdiction to Examine Israeli War Acts | By Isabel Kershner | TX 8-962-600 | 2021-04-06 |

| 2021-02-06 | 2021-02-06 | https://www.nytimes.com/2021/02/06/nyregion/hudson-yards-nyc.html | On Manhattans Far West Side a Shining Pandemic Ghost Town | By Matthew Haag and Dana Rubinstein | TX 8-962-600 | 2021-04-06 |
| 2020-09-25 | 2021-02-07 | https://www.nytimes.com/2020/09/25/books/a-wordless-way-to-write-a-novel.html | Between the Pages | By Liana Finck | TX 8-962-600 | 2021-04-06 |
| 2021-01-13 | 2021-02-07 | https://www.nytimes.com/2021/01/13/parenting/sibling-rivalry-fights-kids.html | Try to Limit Constant Bickering Between Siblings | By Jessica Grose | TX 8-962-600 | 2021-04-06 |
| 2021-01-18 | 2021-02-07 | https://www.nytimes.com/2021/01/18/us/biden-stimulus-package-shecession.html | Will Bidens Stimulus  Plan Help | By Alisha Haridasani Gupta | TX 8-962-600 | 2021-04-06 |
| 2021-01-19 | 2021-02-07 | https://www.nytimes.com/2021/01/19/books/review/sanctuary-emily-rapp-black.html | Safe Space | By Judith Warner | TX 8-962-600 | 2021-04-06 |
| 2021-01-19 | 2021-02-07 | https://www.nytimes.com/2021/01/19/t-magazine/paintings-snow-winter-art.html | Arts amp Letters Paintings That Let It Snow | By Amy Waldman | TX 8-962-600 | 2021-04-06 |
| 2021-01-25 | 2021-02-07 | https://www.nytimes.com/interactive/2021/01/25/us/politics/senate-impeachment-whip-count.html | Full List Where Every Senator Stands on Convicting Trump | By Weiyi Cai and Kenan Davis | TX 8-962-600 | 2021-04-06 |
| 2021-01-26 | 2021-02-07 | https://www.nytimes.com/2021/01/26/review/blood-powder-and-residue-beth-bechky.html | In Cold Blood | By Kathy Reichs | TX 8-962-600 | 2021-04-06 |
| 2021-01-26 | 2021-02-07 | https://www.nytimes.com/2021/01/26/review/extraterrestrial-avi-loeb.html | High Flier | By Dennis Overbye | TX 8-962-600 | 2021-04-06 |
| 2021-01-26 | 2021-02-07 | https://www.nytimes.com/2021/01/26/books/review/let-the-lord-sort-them-death-penalty-maurice-chammah.html | Death Blow | By Anand Giridharadas | TX 8-962-600 | 2021-04-06 |
| 2021-01-26 | 2021-02-07 | https://www.nytimes.com/2021/01/26/books/review/we-came-we-saw-we-left-charles-wheelan.html | Are We There Yet | By Amity Gaige | TX 8-962-600 | 2021-04-06 |
| 2021-01-26 | 2021-02-07 | https://www.nytimes.com/2021/01/26/review/we-need-to-hang-out-billy-baker.html | Bromance | By AJ Jacobs | TX 8-962-600 | 2021-04-06 |
| 2021-01-26 | 2021-02-07 | https://www.nytimes.com/2021/01/26/well/family/dog-attack.html | When a Dog Attacks | By Susanne Craig | TX 8-962-600 | 2021-04-06 |
| 2021-01-28 | 2021-02-07 | https://www.nytimes.com/2021/01/28/books/review/concrete-rose-angie-thomas.html | Books Are Back in the White House  And One of Them Is by Angie Thomas | By Elisabeth Egan | TX 8-962-600 | 2021-04-06 |
| 2021-01-28 | 2021-02-07 | https://www.nytimes.com/2021/01/28/review/ethan-zuckerman-mistrust.html | Brick by Brick | By Matthew Yglesias | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-07 | https://www.nytimes.com/2021/01/29/realestate/hamptons-market-surges.html | Hamptons Home Prices Soared During the Pandemic | By Sydney Franklin | TX 8-962-600 | 2021-04-06 |
| 2021-01-30 | 2021-02-07 | https://www.nytimes.com/2021/01/30/style/Health-and-wellness-gifts-for-newlyweds.html | Ways to Help Newlyweds Feel Their Best | By Bridgette Bartlett Royall | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-07 | https://www.nytimes.com/2021/02/01/arts/music/foo-fighters-dave-grohl.html | Foo Fighters Wanted to Rule Rock  25 Years Later Theyre Still Roaring | By Jeremy Gordon | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-07 | https://www.nytimes.com/2021/02/01/nyregion/debate-mayor-nyc.html | A Virtual Start in the Race for the Citys Next Mayor | By Dana Rubinstein | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-01 | 2021-02-07 | https://www.nytimes.com/2021/02/01/opinion/rosa-parks.html | Rosa Parkss Real Story | By Jeanne Theoharis | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-07 | https://www.nytimes.com/2021/02/01/realestate/upper-west-side-multifunctional-terrace-pandemic.html | The Ins and Outs of Life With a Terrace | By Kim Velsey | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/books/review/smalltime-russell-shorto.html | Mobster Tale | By Helene Stapinski | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/books/review/soul-city-thomas-healy.html | Dreamland | By Chris Lebron | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/books/review/the-dangers-of-smoking-in-bed-mariana-enriquez-milk-blood-heat-dantiel-moniz-wild-swims-dorthe-nors.html | Stories | By Chelsea Leu | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/books/review/the-ratline-philippe-sands.html | One Who Got Away | By Rachel Donadio | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/magazine/am-i-being-unkind-by-rejecting-my-fathers-gifts.html | Am I Being Unkind by Rejecting My Fathers Gifts | By Kwame Anthony Appiah | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/magazine/aunts-parenting.html | Aunts | By Kristen Martin | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/magazine/classics-greece-rome-whiteness.html | The Iconoclast | By Rachel Poser | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/magazine/how-to-write-an-obituary.html | How to Write an Obituary | By Malia Wollan | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/movies/priyanka-chopra-white-tiger.html | A Roller Coaster of Emotions Shes Eager to Ride It | By Kathryn Shattuck | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/opinion/sunday/democrats-economy.html | A Better Economy Under Democrats | By David Leonhardt and Yaryna Serkez | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/realestate/how-to-design-entryway-organize-winter-gear.html | Designing an Entry That Will Keep Out the Mess | By Tim McKeough | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/realestate/how-to-get-the-best-workout-at-home.html | Equipment to Make Your Home Gym a Workout Hit | By Ingrid Skjong | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/style/becoming-teammates-in-life-and-business.html | Becoming Teammates in Life and Business | By Alix Strauss | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/arts/music/celeste-not-your-muse.html | An Old Soul Embraces  Simplicity and Fragility | By Rob Tannenbaum | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/arts/richard-feigen-dead.html | Richard Feigen 90 Dealer And Gallerist Who Boosted Masters and Young Artists | By Neil Genzlinger | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/arts/television/mandy-patinkin-kathryn-grody-videos.html | A Lunatic and a Rock Stay Together | By Sarah Lyall | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/busines s/coronavirus-relief-spend-big.html | The Need to Spend Without Delay to Fight Covid | By Austan Goolsbee | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/magazi ne/samin-nosrat-beans-recipe.html | My Ritual With Beans | By Samin Nosrat | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/magazi ne/steven-yeun.html | The Many Lives of Steven Yeun | By Jay Caspian Kang | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/realesta te/house-hunting-on-st-croix-a-converted-sugar-mill-with-sea-views.html | Explore a Converted Sugar Mill With Sea Views | By Lisa Prevost | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/realesta te/living-in-madison-conn-welcoming-town-long-stretches-of-beach.html | A Welcoming Town With Long Stretches of Beach | By Lisa Prevost | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/realesta te/the-year-round-garden.html | Go Ahead And Garden | By Margaret Roach | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/style/cl eaning-videos-tiktok-youtube.html | Dirty Videos  No Need to Blush | By Emilee Lindner | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/theater/ video-screens-technology.html | All the Worlds a Screen Theyre Used to It | By Alexis Soloski | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/world/c urope/iceland-disney-language.html | A Plea to Disney Dubbed in Icelandic | By Egill Bjarnason | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/world/c urope/lena-situations-france-author.html | YouTuber Ruffles French Feathers | By Antonella Francini | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/interactive/2021/02/ 03/multimedia/virus-vaccine-kentucky.html | Forty Hours Later A Shot at a Vaccine | By Will Wright and Jon Cherry | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/arts/mu sic/peter-serkin-piano-classical-music.html | Kindred Spirits Shared a Passion From Afar | By Anthony Tommasini | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/arts/tele vision/tv-coronavirus-pandemic.html | The Pandemic Comes to Prime Time | By Alexis Soloski | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/magazi ne/george-clooney-midnight-sky.html | Bad Ends | By Peter C Baker | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/magazi ne/judge-john-hodgman-on-naming-children.html | Judge John Hodgman on Naming Children | By Judge John Hodgman | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/magazi ne/myxoma-diagnosis.html | A gray cloud suddenly obscured the vision in the mans eye A medical student in the ER found the cause in an entirely different part of his body | By Lisa Sanders MD | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/nyregio n/coronavirus-nyc-vaccinations.html | Strangers Help One Another Get Their Shots | By Alyson Krueger | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/opinion /michael-goldhaber-internet.html | The Internet Rewired Our Brains This Man Predicted It Would | By Charlie Warzel | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/opinion /owling-nature.html | The Art and Education of Owling | By Mira Ptacin | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/parenting/government-employer-support-moms.html | How to Fix Whats Broken | By Claire Cain Miller | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/parenting/working-mom-burnout-coronavirus.html | What Youre Feeling Isnt Burnout Its betrayal | By Pooja Lakshmin | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/parenting/working-moms-mental-health-coronavirus.html | Theyre Tired As Hell And  They Just  Cant take it  Anymore | By Jessica Grose | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/parenting/working-parents-supportive-policies-places.html | Eight Places That Get It Right | By Claire Cain Miller and Dani Blum | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/parenting/workplace-rights-parents-covid.html | Know Your  Rights As a Working  Parent | By Jancee Dunn | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/realestate/how-the-pandemic-blew-up-rents.html | Rents Stabilizing After Wild Shifts | By Michael Kolomatsky | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/style/instagram-account-fraud-ban.html | Instagram Strikes a Blow Against Hackers | By Taylor Lorenz | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/style/mom-picking-favorites-social-qs.html | Stop Playing Favorites | By Philip Galanes | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/interactive/2021/02/04/realestate/04hunt-beltrone.html | They Tested Their 600000 Budget on the Lower East Side Which Option Would You Choose | By Joyce Cohen | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/arts/dance/ballet-on-tiktok.html | A Place to Be Real Exists on TikTok | By Margaret Fuhrer | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/arts/design/ICP-documentary-photographers.html | Capturing Life As They See It | By Arthur Lubow | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/books/review/audiobook-memoirs.html | In Their Own Words | By Jennifer Reese | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/books/review/chang-rae-lee-my-year-abroad.html | At Home in the World | By Alexander Chee | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/books/review/charles-darwin-harriet-martineau-women.html | Darwin and the Second Sex | By Michael Sims | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/business/accessory-dwelling-units-parents.html | Converting Backyards Into Family Compounds | By Charlotte Cowles | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/business/jeff-immelt-general-electric-corner-office.html | The Dueling Narratives of a Corporate Disaster | By David Gelles | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/business/my-new-job-did-a-salary-bait-and-switch-and-i-want-out.html | Ye Olde Salary Bait and Switch | By Roxane Gay | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/dining/easy-weeknight-recipes.html | 5 Dishes To Cook This Week | By Emily Weinstein | TX 8-962-600 | 2021-04-06 |

| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/nyregion/coronavirus-vaccine-soulcycle.html | An Education in Vaccine Distribution | By Ginia Bellafante | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/nyregion/esusu-financial-abbey-wemimo.html | Working Cooking and Calling Mom | By Kaya Laterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/nyregion/rockefeller-center-ice-skating-vintage-photo.html | Memories of a Life on Ice | By Laura M Holson and Karen Hanley | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/opinion/fossil-fuel-oil-climate-change.html | Lessons From An Oil Field | By Michael Patrick F Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/opinion/minimum-wage-fight-for-15.html | Bidens Power to Raise Wages | By Bryce Covert | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/realestate/moving-in-with-your-parents.html | Getting to Know You Again | By Steven Kurutz | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/realestate/top-nyc-real-estate-sales.html | A Celebrity Couple Kick Off  The 2021 HighEnd Market | By Vivian Marino | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/sports/football/chiefs-buccaneers-predictions-super-bowl.html | Todays Matchup  Line Chiefs 3  Total 56 | By Benjamin Hoffman | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/sports/football/tom-brady-patrick-mahomes-super-bowl.html | Mahomes vs Brady A Battle of and for the Ages | By Ben Shpigel | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/style/blue-pigment-YInMn.html | An Accidental Cocktail Yielded a New Blue | By Evan Nicole Brown | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/style/engaged-at-burning-man-married-in-montclair-nj.html | After a Trip to Burning Man Rekindling the Fire | By Tammy La Gorce | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/style/family-vacation-rule-no-ring-no-bring.html | A Connection Beyond the FreeThrow Line | By Rosalie R Radomsky | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/style/finding-love-at-law-school.html | Finding Just the Right Combination | By Vincent M Mallozzi | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/style/modern-love-alzheimers-the-day-his-journal-went-blank.html | Filling In the Blank Pages of His Journal | By Annabelle Allen | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/style/perfect-timing-for-a-free-wedding-in-austin.html | Paying Heed to an Owl and to a February Deadline | By Jenny Block | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/style/weddings-four-decades-later-a-face-from-the-dorm.html | Four Decades Later a Face From the Dorm | By Gabe Cohn | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/us/margaret-c-snyder-dead.html | Margaret C Snyder 91 Who Was the United Nations First Feminist Dies | By Clay Risen | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/us/politics/fbi-intelligence-domestic-terrorism.html | FBI Ability To Counter  Extremists Scrutinized | By Julian E Barnes and Zolan KannoYoungs | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/well/long-distance-dating-coronavirus.html | Take the Long View On LongDistance Love | By Holly Burns | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/well/mind/seasonal-depression-covid.html | Fight Off Your Winter Depression | By Ashley Abramson | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/world/asia/hong-kong-quarantine-covid.html | Solace From Strangers Eases Pandemics Grip | By Jennifer Jett | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/world/asia/new-zealand-ad-tourists-photos.html | Tourism Down New Zealand Dares Locals to Step Up | By Natasha Frost | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/interactive/2021/02/05/us/covid-peak-comparison.html | US Coronavirus Cases Are Down but Eclipse Spring and Summer Peaks | By Lazaro Gamio | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/05/business/media/hollywood-writers-agencies-deal.html | Feud Between Hollywood Agents and TV Writers Has Finally Been Settled | By John Koblin | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/business/economy/housing-insecurity.html | As Jobs Dry Up Tenants Pack In And Fall Behind | By Conor Dougherty | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/insider/primal-scream-section.html | To Hear Mothers We Let Them Yell | By Julia Carmel | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/nyregion/snow-storm.html | JustWalloped East Coast Prepares to Dig Out Again | By Christopher Mele | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/opinion/biden-climate-change-environment.html | The Task Ahead for Biden on Climate | By The Editorial Board | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/opinion/sunday/costco-chicken-animal-welfare.html | The Ugly Secrets Behind the Costco Chicken | By Nicholas Kristof | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/opinion/sunday/marjorie-taylor-greene-republican-party.html | The Republican Perversion of Freedom | By Frank Bruni | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/opinion/sunday/mitt-romney-family-plan.html | Why the US Needs the Romney Family Plan | By Ross Douthat | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/realestate/can-my-building-mandate-vaccinations-for-workers-and-staff.html | Can a Building Require Vaccinations For Its Staff and Visiting Workers | By Ronda Kaysen | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/sports/basketball/kevin-durant-nba-coronavirus.html | Growing Chorus of Stars Boos NBA Virus Strategy | By Sopan Deb | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/sports/football/antonio-brown-women-assault.html | With Brown the Progressive Buccaneers Become Enablers | By Kurt Streeter | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/sports/soccer/newcastle-leeds-liverpool-man-city.html | Wandering in the Premier League Wilderness | By Rory Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/style/bridgerton-costumes-historically-accurate.html | With Costumes Bridgerton Is Just the Start | By Caitlin Kelly | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/style/self-care/smoking-pandemic.html | Long Cigarette Break | By Monica Corcoran Harel | TX 8-962-600 | 2021-04-06 |

| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/technology/cyber-hackers-usa.html | How The US Lost To Hackers | By Nicole Perlroth | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/california-covid-vaccine.html | A New Coalition Forms Against Vaccines in California | By Manny Fernandez | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/migrants-border-coronavirus-san-diego.html | A New Administration and a New Border Crisis | By Miriam Jordan and Max RivlinNadler | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/politics/coronavirus-vaccines.html | NoBid Tracking Contract Draws Frustration and Accusations of Theft | By Sheryl Gay Stolberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/politics/kamala-harris-joe-biden.html | A Top Biden Priority Making Sure Harris Is Pushed Out Front | By Katie Rogers and Michael D Shear | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/politics/michael-flynn-qanon.html | Flynn Is Back Selling Anger And TShirts | By Matthew Rosenberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/politics/morgan-muir-intelligence-briefings-biden.html | Rotating Group of Analysts To Give Security Briefings | By Julian E Barnes | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/politics/pete-buttigieg-transportation.html | Buttigieg Has Big Infrastructure Plans but Will He Be Able to Pull Them Off | By Pranshu Verma | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/supreme-court-california-church-coronavirus.html | Supreme Court Partly Backs Churches Challenge to Californias Strict Virus Rules | By Adam Liptak | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/world/americas/chile-police-shooting.html | Police Shooting in Chile Sets Off Protests | By Pascale Bonnefoy and Mike Ives | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/world/asia/myanmar-military-coup-yangon.html | Return of Militarys Old Tactics Meets Resistance in Myanmar | By Hannah Beech | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/world/asia/selling-buying-kidneys-afghanistan.html | Everything Has a Value Afghanistans Kidney Trade Preys on the Poor | By Adam Nossiter Najim Rahim and Kiana Hayeri | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/world/middleeast/babylon-iraq-archeology-conservation.html | A Battle to Preserve 4000 Years of Iraqs Past | By Jane Arraf | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/at-home/dried-flower-bouquet.html | Delight With Dried Flowers | By Morrigan McCarthy | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/at-home/exercise-outdoors-cold-weather.html | Stay Healthy When Exercising Outdoors | By Kelly DiNardo | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/at-home/music-podcasts-for-kids.html | Tune In to Kids Music Podcasts | By Phoebe Lett | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/at-home/things-to-do-this-week.html | Listen to Poetry And Explore Jazz History | By Emma Grillo and Danya Issawi | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/at-home/valentines-day-card-newspaper.html | No Card For Your Valentine Use the Paper | By Jodi Levine | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/at-home/watch-australian-open-tennis.html | Set an Alarm Clock For Great Tennis | By Ben Rothenberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/politics/michigan-elections-board.html | Strong Trump Supporters Are Selected to Lead Michigan Republicans | By Kathleen Gray | TX 8-962-600 | 2021-04-06 |

| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/politics/trump-impeachment-trial.html | Trump Legal Team Asks Senate to Halt Impeachment Trial for Sabbath | By Michael S Schmidt and Maggie Haberman | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/business/dolly-parton-5-to-9-super-bowl.html | Working Anything but 9 to 5 Or Is It 5 to 9 | By Jessica Bennett | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/business/the-week-in-business-the-meme-stock-bubble-bursts.html | The Week in Business The Meme Stock Bubble Bursts | By Charlotte Cowles | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/nyregion/victor-rivera-bronx-homeless.html | Bronx Shelters Boss Rose Despite Claims of Abuse | By Amy Julia Harris | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/sports/football/tom-brady-super-bowl-age.html | A Super Bowl Sideshow See the Ageless Man | By John Branch | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/sports/tennis/australian-open-preview.html | Champions  Set to Battle For the Title In Australia | By Ben Rothenberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/style/growing-mushrooms.html | Mushrooms Are Magic | By Zo Schlanger | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/us/politics/wyoming-republicans-liz-cheney.html | State Party Gives Censure To Cheney | By Aishvarya Kavi | TX 8-962-600 | 2021-04-06 |
| 2021-01-28 | 2021-02-08 | https://www.nytimes.com/2021/01/28/obituaries/eleanor-sandy-torrey-west-dead.html | Eleanor Torrey West 108 Preserved Her Familys Island Off Georgias Coast | By Veronica Penney | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-08 | https://www.nytimes.com/2021/02/02/arts/music/ricky-powell-dead.html | Ricky Powell 59 Artist Who Documented Rise Of Early HipHop Dies | By Jon Caramanica | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-08 | https://www.nytimes.com/2021/02/03/sports/baseball/wayne-terwilliger-dead.html | Wayne Terwilliger 95 a Baseball Lifer | By Richard Goldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-08 | https://www.nytimes.com/2021/02/05/arts/design/met-museum-considers-selling-art.html | Met Museum Considers Selling Art to Pay Its Bills | By Robin Pogrebin | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-08 | https://www.nytimes.com/2021/02/05/movies/woody-allen-farrow-accusations.html | Seeking the Truth in the FarrowAllen Abuse Claims | By Nicole Sperling | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-08 | https://www.nytimes.com/2021/02/05/opinion/a-plan-b-for-immigration-reform.html | A Plan B To Reform Immigration | By Jorge Ramos | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-08 | https://www.nytimes.com/2021/02/05/technology/computer-chips-government-help.html | Debating US Support for the Chip Industry | By Shira Ovide | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-08 | https://www.nytimes.com/2021/02/05/theater/christopher-plummer-appraisal-king-lear.html | A Strong Final Act | By Jesse Green | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-08 | https://www.nytimes.com/2021/02/05/upshot/january-jobs-crisis.html | New Jobless Numbers Suggest Progress Toward Recovery Has Stalled | By Neil Irwin | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/06/nyregion/claudia-tenney-brindisi-election.html | New York Republican Wins Final House Seat | By Luis FerrSadurn | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/06/business/dealbook/corporate-donations-politics.html | How the Capitol Riot Will Change Money in Politics Or How It Wont | By Ephrat Livni Lauren Hirsch and Andrew Ross Sorkin | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/06/business/hna-was-once-chinas-biggest-dealmaker-now-it-faces-bankruptcy.html | Once a Titan Chinas HNA Is Nearing Bankruptcy | By Alexandra Stevenson | TX 8-962-600 | 2021-04-06 |

| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/06/business/media/conservative-media-defamation-lawsuits.html | RightWing Outlets Flinch as Lawsuits Roll Out | By Michael M Grynbaum | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/06/opinion/epidemic-invasive-species-trees.html | The Plagues Bedeviling Our Trees | By Gabriel Popkin | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/06/opinion/fitness-soul-cycle.html | Goodbye to the Cult of SoulCycle | By Natalia Mehlman Petrzela | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/06/sports/tennis/australian-open-players.html | Players to watch in this years Open | By Stuart Miller | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/06/sports/leon-spinks-dead.html | Leon Spinks Boxer Who Took Alis Crown and Then Lost It Dies at 67 | By Richard Goldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/arts/design/Florine-Stettheimer-auction-market.html | Theres Just Too Many To Be True | By Susan Mulcahy | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/arts/music/met-opera-anna-netrebko.html | Anna Netrebko Thrills in a Streaming Recital | By Anthony Tommasini | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/arts/television/review-tulsa-massacre-remembered.html | Going Back to the Tulsa Massacre | By Mike Hale | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/books/afrofuturism-comics-graphic-novels.html | Beyond Black Panther A Boom for Afrofuturism | By Robert Ito | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/business/gamestop-stock-losses.html | GameStop Investors See Thrills and Spills | By Matt Phillips Taylor Lorenz Tara Siegel Bernard and Gillian Friedman | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/business/media/hachette-book-group-trump.html | Publishers Steer Clear Of MAGA | By Ben Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/business/super-bowl-commercials.html | PandemicYear Super Bowl Ads The Boss and Babies | By Tiffany Hsu | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/health/coronavirus-variant-us-spread.html | Variant First Seen in UK Is Spreading Rapidly in US Study Finds | By Carl Zimmer | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/nyregion/victor-rivera-investigation.html | Mayor Orders Broad Review Of All Shelters | By Amy Julia Harris | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/obituaries/george-p-shultz-dead.html | George Shultz 100 Who Helped End The Cold War Dies | By Tim Weiner | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/opinion/black-americans-covid-vaccine.html | A Holistic View of Vaccine Hesitancy | By Charles M Blow | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/opinion/covid-vaccines-mutations.html | In the Dark About the Vaccine Rollout | By The Editorial Board | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/sports/basketball/knicks-trade-derrick-rose.html | Knicks Agree to Deal That Brings Back Former MVP Rose | By Marc Stein | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/sports/tennis/iga-swiatek-sports-psychology.html | Her Job Putting a Champion in the Right Mind | By Matthew Futterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/technology/vaccine-algorithms.html | Where Do Vaccines Go  The Algorithms Decide | By Natasha Singer | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/chicago-teachers-tentatively-agree-to-return-to-classrooms.html | Chicago Teachers Tentatively Agree to Return | By Kate Taylor | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/politics/charles-cooper-trump-impeachment.html | A GOP Legal Ace Rebuts Trumps Case | By Michael S Schmidt | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/child-tax-credit-stimulus.html | House Democrats Back Plan  For Child Credits of 3600 | By Emily Cochrane and Alan Rappeport | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/politics/joe-biden-wilmington-delaware.html | No Fanfare No Angst As Biden Goes Home | By Thomas Kaplan | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/politics/liz-cheney-trump.html | Spurning Calls to Quit Cheney Says the GOP Must Move Past Trump | By Nicholas Fandos | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/politics/schumer-impeachment-new-york.html | To Head Off a Primary Schumer Courts the Left | By Alexander Burns | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/politics/trump-impeachment.html | Trial Strategy Aims to Rekindle Capitol Outrage | By Nicholas Fandos | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/white-protestants-ku-klux-klan.html | Extremism From Whites Has Strong Roots in US | By Elizabeth Dias | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/world/africa/covid-vaccine-astrazeneca-south-africa.html | Variant in South Africa Blunts Vaccine by AstraZeneca | By Benjamin Mueller Rebecca Robbins and Lynsey Chutel | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/world/americas/haiti-protests-President-Jovenel-Mois.html | As Haiti Braces for Unrest Its Leader Clings to Power | By Harold Isaac Andre Paultre and Maria AbiHabib | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/world/asia/india-glacier-flood-uttarakhand.html | Glacier Breaks Crushing Dams And Flooding Towns in India | By Mujib Mashal and Hari Kumar | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/world/asia/myanmar-coup-protests.html | Protesters Across Myanmar Risk Crackdown to Defy Coup | By Hannah Beech | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/world/europe/france-desk-lunch-covid.html | Frances Latest Covid Measure Letting Workers Eat at Their Desks | By Roger Cohen | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/world/europe/italy-migrants-europe.html | Migrants to Italy Trek Europes Harsh Landscape Only to Be Deported | By Emma Bubola and Gaia Pianigiani | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/world/middleeast/yazidi-funeral-isis-iraq.html | Wails of Grief Fill the Air At a Yazidi Mass Funeral For Victims Killed by ISIS | By Jane Arraf and Ivor Prickett | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/07/arts/music/the-weeknd-super-bowl-halftime-review.html | The Weeknd Makes a Huge Stage Intimate | By Jon Caramanica | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/07/sports/football/nfl-score-records-buccaneers-chiefs.html | Brady Far From Ready to Yield to WouldBe Successor | By Benjamin Hoffman | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/07/sports/football/super-bowl-gronkowski-brady.html | Gronkowski Still Makes That Connection | By Bill Pennington | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/07/sports/football/tom-brady-super-bowl-mvp.html | Brady Leaves No Doubt He Can Win Anywhere | By Ben Shpigel | TX 8-962-600 | 2021-04-06 |

| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/08/arts/television/whats-on-tv-this-week-david-driskell-and-lincoln.html | This Week on TV | By Gabe Cohn | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/08/business/managing-up-working-from-home.html | Need to Impress Your Boss Start by Learning How to Manage Up | By Julie Weed | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/08/insider/reporter-second-impeachment.html | Covering a Trial for the Ages Again | By Katie Van Syckle | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/08/nyregion/five-takeaways-nyc-mayor-race.html | Mayoral Hopefuls in New York Exchange Sharp Words as Race Heats Up | By Emma G Fitzsimmons Luis FerrSadurn Katie Glueck Jeffery C Mays and Andy Newman | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/08/nyregion/nyc-subway-homeless.html | A Winter Full of Nightly Shutdowns and Nary a Place to Sleep | By Christina Goldbaum | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/08/nyregion/nyc-transportation-commissioner.html | Newcomer Takes On New Yorks Big Plans For Transportation | By Winnie Hu | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/08/us/covid-los-angeles.html | For Latinos in Los Angeles the Cost of Inequality Is Death | By Sheri Fink and Isadora Kosofsky | TX 8-962-600 | 2021-04-06 |
| 2021-01-28 | 2021-02-09 | https://www.nytimes.com/2021/01/28/arts/music/jonas-gwangwa-dead.html | Jonas Gwangwa 83 Jazz Artist and Activist | By Giovanni Russonello | TX 8-962-600 | 2021-04-06 |
| 2021-01-30 | 2021-02-09 | https://www.nytimes.com/2021/01/30/technology/esports-league-of-legends-america.html | Gamers Head to America For Big Payday in ESports | By Kellen Browning | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-09 | https://www.nytimes.com/2021/02/03/science/chimpanzees-fatal-bacteria.html | Lethal Chimp Disease Is Linked to a Bacteria | By James Gorman | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-09 | https://www.nytimes.com/2021/02/03/science/lizards-body-temperature.html | A Hot Trick On These Japanese Islands Lizards Provide a Quick Take on Evolution | By Richard Sima | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-09 | https://www.nytimes.com/2021/02/03/well/exercise-creativity.html | To Spur Creativity Go Take a Walk | By Gretchen Reynolds | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-09 | https://www.nytimes.com/2021/02/04/books/christopher-hitchens-biography-stephen-phillips.html | A Hitchens Biography Faces Resistance | By Elizabeth A Harris | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-09 | https://www.nytimes.com/2021/02/04/science/ocean-marine-noise-pollution.html | Drowning Out Natures Soundtrack in the Seas | By Sabrina Imbler | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-09 | https://www.nytimes.com/2021/02/04/science/volcano-mice-pinatubo.html | Resilient Rodent For This Mouse the Apocalypse Was a NonextinctionLevel Event | By Robin George Andrews | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-09 | https://www.nytimes.com/2021/02/05/arts/television/peanuts-specials-snoopy-charlie-brown.html | How We Landed With Snoopy in Control | By Saul Austerlitz | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-09 | https://www.nytimes.com/2021/02/05/health/coronavirus-vaccination-elderly.html | In Nursing Homes A Fitful Start for Shots | By Paula Span | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-09 | https://www.nytimes.com/2021/02/05/health/covid-variants-genome-recombination.html | Shapeshifting Genome Presents Danger and Hope | By Roxanne Khamsi | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-09 | https://www.nytimes.com/2021/02/05/movies/onscreen-abuse-hollywood-movies.html | Can Abusers Fully Reach Atonement | By Salamishah Tillet | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-05 | 2021-02-09 | https://www.nytimes.com/2021/02/05/opinion/minimum-wage-racism.html | Abolish the Racist Sexist Subminimum Wage | By Michelle Alexander | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-09 | https://www.nytimes.com/2021/02/05/science/goats-dont-vote.html | Stubbornly Undermocratic Some Animals Vote to Pick Directions For Goats That Just Doesnt Register | By Veronique Greenwood | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-09 | https://www.nytimes.com/2021/02/05/science/india-cave-art-fossil.html | A Fossil on the Wall Hidden Among Indias Most Splendid Cave Art Natures Own Masterpiece | By Joshua Sokol | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-09 | https://www.nytimes.com/2021/02/07/science/einsteinium-chemistry-elements.html | Einsteinium Becomes a Bit Less Mysterious | By Kenneth Chang | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-09 | https://www.nytimes.com/2021/02/07/theater/paul-huntley-wig-designer.html | Recalling the Strands of a Life Amid Locks | By Robin Pogrebin | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/07/sports/football/chiefs-buccaneers-repeat-champions.html | After a Champagne Shower Rinsing Is Easy Repeating Isnt | By Kevin Draper and Ken Belson | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/asia/china-cheng-lei-australia-state-secrets.html | China Arrests Australian Journalist on Spy Charge | By Chris Buckley | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/arts/design/black-art-hbo-review.html | Unveiling a Tale of Neglect and Triumph | By Holland Cotter | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/arts/music/andrew-cuomo-nypopsup-concerts.html | Performances Are About to Pop Up Across New York City | By Sarah Bahr | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/arts/music/morgan-wallen-dangerous-billboard.html | Album of Country Singer Rebuked Over Racial Slur Stays No 1 | By Ben Sisario | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/arts/music/william-parker-tone-world.html | The Irreducible William Parker | By Alan Scherstuhl | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/arts/robert-herbert-dead.html | Robert L Herbert 91 Pioneering Scholar of Impressionism | By Richard B Woodward | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/books/review-frederick-seidel-selected-poems.html | The Glittering Malice of a Rich Mans Son | By Dwight Garner | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/business/economy/biden-trade.html | Bidens Picks To Run Trade  Signal Focus On Workers | By Ana Swanson | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/business/grocery-workers-hero-pay-vaccines.html | Feeling Forgotten on the Pandemics Front Lines | By Sapna Maheshwari and Michael Corkery | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/business/media/reddit-super-bowl-ad.html | Reddits Blip of an Ad Is a Winner | By Tiffany Hsu | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/business/oil-companies-offshore-wind-britain.html | Oil Giants Bet Big on Wind Off Britain | By Stanley Reed | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/business/wall-street-short-sellers-game-stop.html | Dark Days for the Doubters Who Keep Stocks in Check | By Kate Kelly and Matthew Goldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/climate/africa-pollution-climate-change.html | As Economies Get Bigger Air Pollution Falls in Africa | By Shola Lawal | TX 8-962-600 | 2021-04-06 |

| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/climate/climate-change-flash-flood-india.html | Glaciers Rapid Shrinking Imperils Mountainous Areas | By Henry Fountain | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/climate/coal-climate-change.html | CoalFired Power Fell During the Pandemic A Trend That May Stick | By Veronica Penney | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/health/immune-thrombocytopenia-covid-vaccine-blood.html | A Few Recipients of Covid Vaccine Developed a Rare Blood Disorder | By Denise Grady | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/insider/super-bowl-reporting.html | Inside a Mostly Empty Super Bowl | By Terence McGinley | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/nyregion/joe-allen-dead.html | Joe Allen 87 Who Turned a Theater District Pub Into an Empire Dies | By Joyce Purnick | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/nyregion/manafort-vance-ny-indictment.html | New York Prosecution of Manafort Derailed | By Jonah E Bromwich | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/nyregion/nyc-middle-schools-reopening.html | Middle Schools to Reopen  But Most Will Still Learn  Remotely for Rest of Year | By Eliza Shapiro | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/nyregion/shaun-donovan-mayor-obama.html | Ad Blitz for Mayors Race Features Unlikely Name Obama | By Dana Rubinstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/nyregion/victor-rivera-homeless-shelter-allegations.html | Bronx DA Launches Inquiry Into Housing Boss After Abuse Allegations | By Amy Julia Harris | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/science/venus-life-phosphine.html | A Cloudier Picture | By Kenneth Chang and Shannon Stirone | | |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/sports/australian-open-sports-covid-coronavirus.html | The Roar of a Crowd Never Appreciated More | By Matthew Futterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/sports/football/britt-reid-chiefs-crash.html | Son of Chiefs Coach Had Alcohol Before Crash Search Warrant Says | By Kevin Draper and Ken Belson | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/sports/football/super-bowl-nfl-social-justice.html | On the Biggest Stage The NFL Muddled Its FeelGood Message | By Ken Belson | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/sports/soccer/Liverpool-man-city-premier-league.html | Citys Rout of Liverpool  Confirms the Obvious | By Rory Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/sports/tennis/serena-williams-tom-brady.html | Playing a World Away She Also Defies Time | By Karen Crouse | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/technology/dogecoin-bitcoin-elon-musk-snoop-dogg.html | Musk Adds Momentum To Cryptocurrency Boom | By Nathaniel Popper | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/technology/uber-lyft-airbnb-gig-workers-covid.html | Pandemic Deals 2nd Blow To Gig Economy Companies | By Kate Conger | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/upshot/west-virginia-manchin-stimulus.html | West Virginia Has Everyones Attention What Does It Need | By Emily Badger | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/karen-lewis-dead.html | Karen Lewis 67 Resolute Leader Of Chicago Teachers Union Dies | By Julie Bosman | TX 8-962-600 | 2021-04-06 |

| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/politics/david-schoen-bruce-castor-trump.html | Trumps Defense Team A Civil Rights Lawyer and a Former Prosecutor | By Charlie Savage | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/politics/dershowitz-trump-pardons-clemency.html | Dershowitz Used Ties to Trump To Secure Clemency for Clients | By Kenneth P Vogel and Nicholas Confessore | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/politics/ilyse-hogue-naral.html | Departing NARAL Chief On Roe v Wades Future | By Lisa Lerer | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/politics/julian-assange-indictment.html | CivilLiberties Groups Ask US to Drop Assange Case | By Charlie Savage | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/politics/trump-georgia-election-investigation.html | Georgia Starts Investigation On Call Made to Find Votes | By Richard Fausset and Danny Hakim | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/politics/trump-impeachment-constitutional.html | Senate to Debate Constitutionality of Impeachment | By Michael S Schmidt | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/schools-reopening-teachers-unions.html | Union Leader Says Shell Get Schools Open Even as Teachers Say Not Yet | By Dana Goldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/senator-richard-shelby-retire.html | Veteran Alabama Senator Wont Seek Seventh Term | By Carl Hulse | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/well/diet-glucose-monitor.html | Checking Your Blood Sugar Its on Your Phone | By Anahad OConnor | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/well/live/medical-system-improvements.html | Pandemic Lessons in Improving Health Care | By Jane E Brody | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/africa/ebola-outbreak-congo.html | Democratic Republic of Congo Reels From New Ebola Death | By Steve Wembi | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/africa/south-africa-Covid-variant-vaccine.html | As a Variant Outruns Vaccines a Warning For the World Surfaces | By Benjamin Mueller | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/asia/china-clubhouse-blocked.html | A Virtual Space for Chinese Debate Disappears | By Amy Chang Chien and Amy Qin | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/asia/china-geng-xiaonan-trial.html | Chinese Entrepreneur Was Model of Success Then She Got Too Close to Critics of the Party | By Chris Buckley | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/asia/india-flood-ignored-warnings.html | Before Disaster India Ignored Warnings of Dams Risks | By Mujib Mashal and Hari Kumar | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/europe/eu-vaccines-germany.html | Lagging in Vaccine Race EU Finds Cold Comfort in Solidarity | By Matina StevisGridneff and Melissa Eddy | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/europe/europe-expels-russian-diplomats.html | Russian Envoys Expelled From EU in Retaliation | By Steven Erlanger and Megan Specia | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/europe/poland-massacre-jews-nazis-blame.html | With Suit Poland Seeks to Push Its Version of Holocaust History | By Andrew Higgins | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/middleeast/israel-orthodox-virus.html | For Some Israels Lockdowns Hasten Exit From UltraOrthodox Groups | By Isabel Kershner | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/middleeast/netanyahu-trial-plea.html | Netanyahu Attends Trial To Enter Not Guilty Plea | By Patrick Kingsley | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/business/child-tax-credit-congress.html | Push to Fight Child Poverty Gains Steam | By Jim Tankersley and Emily Cochrane | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/opinion/democrats-covid-stimulus.html | How Democrats Learned to Seize the Day | By Paul Krugman | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/opinion/filibuster-electoral-college.html | A History of Filibustering Democracy | By Jesse Wegman | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/opinion/trump-impeachment-trial.html | Even if You Want to Forget Trump His Trial Must Be Thorough | By Michelle Goldberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/sports/baseball/mlb-change-baseball-rawlings.html | After Home Run Explosion MLB Will Reduce Bounce in Its Baseballs | By James Wagner | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/militias-republicans-michigan.html | GOPs Embrace of Michigan Militias Set Up Stark Political Shift | By David D Kirkpatrick and Mike McIntire | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/politics/minimum-wage-cbo.html | 15 Minimum Wage Would Cut Poverty And 14 Million Jobs | By Jason DeParle | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/politics/trump-impeachment-legal-brief.html | Trumps Lawyers  Say Impeachment  Is Mere Theater | By Nicholas Fandos | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/americas/colombia-venezuela-migrants-duque.html | Colombia Grants Legal Status To Migrants Fleeing Venezuela | By Julie Turkewitz | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/09/health/covid-dentists-teeth.html | Dentistry Adapts to Challenges in the Covid Era | By Deborah Schoch | TX 8-962-600 | 2021-04-06 |
| 2021-01-26 | 2021-02-10 | https://www.nytimes.com/2021/01/26/obituaries/diane-fillmore-dead-covid.html | Diane Fillmore 59 | By Clay Risen | TX 8-962-600 | 2021-04-06 |
| 2021-01-30 | 2021-02-10 | https://www.nytimes.com/2021/01/30/style/bad-boss-working-from-home.html | Here to Help How to Deal With a Bad Boss While Working Remotely | By Tim Herrera | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-10 | https://www.nytimes.com/2021/02/04/dining/chintan-pandya-dhamaka-adda.html | Indian Village Food Arrives in the City | By Richard Morgan | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-10 | https://www.nytimes.com/2021/02/04/dining/drinks/wine-industry-covid-tariffs.html | For the Wine World 2021 Brings Familiar Problems | By Eric Asimov | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-10 | https://www.nytimes.com/2021/02/04/obituaries/grant-jackson-dead-coronavirus.html | Grant Jackson 78 | By Richard Sandomir | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-10 | https://www.nytimes.com/2021/02/05/dining/small-batch-baking.html | ScaledBack Baking Reduces Leftovers | By Erin Jeanne McDowell | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-10 | https://www.nytimes.com/2021/02/05/dining/valentines-day-menu.html | A Valentines Day Menu to Make at Home | By David Tanis | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-10 | https://www.nytimes.com/2021/02/05/podcasts/climate-change-podcast-sound.html | Getting Climate Issues to Resonate | By Lauren Jackson | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-10 | https://www.nytimes.com/2021/02/06/obituaries/albert-hale-dead-coronavirus.html | Albert Hale 70 | By Simon Romero | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-10 | https://www.nytimes.com/2021/02/06/us/frank-shankwitz-dead.html | Frank Shankwitz 77 a Founder of MakeaWish | By Clay Risen | TX 8-962-600 | 2021-04-06 |

| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/arts/dance/paris-ballet-diversity.html | Paris Opera to Act Against Racist Stereotypes in Ballet | By Alex Marshall | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/climate/climate-change-pollen-season.html | Climate Change Is Lengthening Pollen Season in US Study Shows | By John Schwartz | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/baking-powder-history.html | To Learn Baking Powder Gives Rise to a Talk | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/birria-recipes.html | Beyond the Birria Boom | By Tejal Rao | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/bottled-vietnamese-iced-coffee.html | To Sip Vietnamese Iced Coffee Thats Ready to Drink | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/cooking-classes-sur-la-table.html | To Watch Sur La Table Offers Online Cooking School | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/drinks/prosecco-rose.html | Meet Your New And Bubbly Pals | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/sichuan-peppercorn-oil.html | To Season Novel Tingly Oils From Chongqing | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/valentine-cake.html | To Charm Say You Love and Care With a Layer Cake | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/zine-hong-kong-food.html | To Enjoy A New Zine Explores Hong Kong Comfort Food | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/obituaries/anne-feeney-dead-coronavirus.html | Anne Feeney 69 | By Clay Risen | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/upshot/the-clash-of-liberal-wonks-that-could-shape-the-economy-explained.html | How Wonks Could Shape A Recovery | By Neil Irwin | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/us/politics/capitol-riot-trump-veterans-cops.html | In Battle at Capitol Veterans Fought on Both Sides | By Jennifer Steinhauer | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/08/business/media/fox-smartmatic-defamation-lawsuit.html | Fox Seeks to Dismiss Election Lawsuit | By Michael M Grynbaum and Jonah E Bromwich | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/08/technology/reddit-raises-250-million.html | Reddit Raises 250 Million Pushing Value To 6 Billion | By Mike Isaac | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/arts/dance/dance-theaters-without-live-performance.html | Locked Down But Still Moving | By Brian Seibert | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/arts/design/director-of-sfmoma-steps-down.html | SFMOMA Director Will Leave | By Robin Pogrebin | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/arts/design/frederik-v-bust-denmark.html | A Busts Ill Fate Illuminates Denmarks Past | By Cara Buckley | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/arts/design/frick-breuer-move-opening.html | The Fricks New Home Is to Open in March | By Robin Pogrebin | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/arts/music/mary-wilson-dead.html | Mary Wilson an Original Supreme And a Motown Mainstay Dies at 76 | By Derrick Bryson Taylor | TX 8-962-600 | 2021-04-06 |

| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/arts/s-clay-wilson-dead.html | S Clay Wilson 79 Cartoonist Who Aimed to Sear Eyeballs With Demons and Depravity | By J Hoberman | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/arts/television/idris-elba-in-the-long-run.html | Seriously Hes a Funny Man | By Salamishah Tillet | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/books/review-good-girls-ordinary-killing-sonia-faleiro.html | What Happened in the Orchard That Night | By Parul Sehgal | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/business/britain-real-estate-landlord-tenant.html | In an Ailing UK Landlords No Longer Dictate the Terms | By Eshe Nelson | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/business/chamber-of-commerce-ceo-suzanne-clark.html | Chamber of Commerce Founded in 1912 Names Its First Female Leader | By Lauren Hirsch | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/business/fox-news-ratings-profit.html | Fox News Reports Big Growth in Profit | By Edmund Lee | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/business/media/rebecca-blumenstein-nyt.html | Times Places A Top Editor In the Office Of Its Publisher | By Marc Tracy | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/climate/catalytic-converter-theft.html | Thieves Hunt for the Treasure Buried in Your Car | By Hiroko Tabuchi | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/dining/joe-allen.html | Raising a Glass To Joe Allen | By Peter Khoury | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/dining/nyc-restaurant-openings.html | Onigiri for a Limited Time at Ootoya in Midtown | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/dining/restaurants-food-insecurity.html | A New Model Aids Restaurants And the Needy | By Jane Black | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/health/covid-dementia-risk.html | People With Dementia Are Twice as Likely to Get Covid Broad Study Finds | By Pam Belluck | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/nyregion/vaccine-website-appointment-nyc.html | These Tech Whizzes Built New Websites To Find Vaccine Slots | By Sharon Otterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/obituaries/ron-wright-dead-coronavirus.html | Ron Wright 67 | By Alex Traub | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/opinion/dna-death-penalty-sedley-alley.html | Was an Innocent Man Executed | By Emily Bazelon | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/opinion/jeff-bezos-next-act.html | How Bezos Can Transform His Public Image | By Margaret OMara | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/opinion/trump-impeachment-founders.html | Trump Fails Ethical Tests Of 1787 | By Eli Merritt | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/science/uae-mars-mission-red-planet.html | Mars Mission From United Arab Emirates Begins Its Orbit of Red Planet | By Kenneth Chang | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/sports/baseball/mlb-operations-manual-coronavirus.html | For New Season MLB Has New Covid Protocols | By James Wagner | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/sports/football/marty-schottenheimer-dead.html | Marty Schottenheimer Fiery NFL Coach With 200 Wins Is Dead at 77 | By Richard Goldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/sports/football/super-bowl-television-ratings.html | Ratings Drop for Super Bowl But It Probably Doesnt Matter | By Kevin Draper | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/sports/hockey/lamoureux-twins-us-women-hockey.html | Next Sports Goal of Twin Stars Is Off the Ice | By Seth Berkman | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/sports/skiing/avalanche-deaths.html | Virus Rules May Factor Into Avalanche Deaths | By John Branch | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/sports/ted-ligety-retire-skiing.html | Ligety Alpine Skiing Champion and Innovator Is Retiring at 36 | By Bill Pennington | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/sports/tennis/bianca-andreescu-australian-open-2021.html | New Letdown  For a Player  Whose Ceiling Is SkyHigh | By Matthew Futterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/technology/china-clubhouse.html | Chinas Spirit Shines Behind Firewall | By Li Yuan | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/technology/you-cant-find-a-laptop-or-a-car.html | Time for New Electronics Not Really | By Shira Ovide | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/theater/Broadway-memories-joe-allen.html | Memories of a Man Who Missed Nothing | By Laura CollinsHughes and Jennifer Schuessler | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/theater/black-history-month-kids.html | Race and Resistance for Young Audiences | By Laurel Graeber | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/upshot/biden-stimulus-plan-families.html | Family Aid Proposals Put Parents Over Paperwork | By Claire Cain Miller and Neil Irwin | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/buffalo-minnesota-clinic-shooting.html | One Killed Four Injured in Shooting at Minnesota Clinic Suspect Is in Custody | By Matt Furber Nicholas BogelBurroughs and Campbell Robertson | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/chicago-schools.html | Schools Clash in Chicago Leaves Families in Limbo | By Kate Taylor | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/colleges-covid.html | Colleges Vowed a Safer Spring Then Came Students and Variants | By Stephanie Saul and Shawn Hubler | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/kobe-helicopter-crash-investigation.html | Investigators Fault Pilot in Crash That Killed Bryant | By Nicholas BogelBurroughs | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/paul-grisham-antarctica-lost-wallet.html | A Wallet Lost in Antarctica Is Returned 53 Years Later | By Concepcin de Len | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/biden-vaccination-race-data.html | Lack of Race Data Hinders Bidens Vaccine Push | By Sheryl Gay Stolberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/joe-biden-democratic-party.html | By Keeping His Door Open Biden Has Kept a Fractious Party United | By Lisa Lerer and Reid J Epstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/john-fetterman-gun-black-jogger.html | Senate Candidate Faces Questions Over Incident Involving a Black Jogger | By Trip Gabriel and Nick Corasaniti | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/justice-department-us-attorneys.html | Justice Dept Directs TrumpAppointed US Attorneys to Step Down This Month | By Katie Benner | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/patrick-leahy-impeachment-trial.html | Leahy Juggles His Responsibilities as Judge Juror and Witness | By Emily Cochrane | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/politics/republicans-bill-cassidy.html | 6 Republicans Vote for Trial Still Far Short Of Conviction | By Thomas Kaplan | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/trump-polls-impeachment.html | Polls Show a Slender Majority of Americans Say the Senate Should Convict Trump | By Giovanni Russonello | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/trump-palm-beach-mar-a-lago.html | Palm Beach May Allow Trump to Stay Full Time | By Patricia Mazzei | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/americas/mexico-covid-oxygen-shortage.html | A Shortage Cuts Off Oxygen to Mexicos Sickest | By Natalie Kitroeff and Oscar Lopez | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/asia/japan-olympics-yoshiro-mori.html | In Japan a Sexist Remark Doesnt Unseat Olympics Chief | By Motoko Rich Makiko Inoue and Hikari Hida | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/asia/myanmar-coup-protest-photos.html | Celebration And Strife In the Grip Of a Coup | By The New York Times and Richard C Paddock | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/asia/wuhan-china-who-covid.html | Report Backs Chinas Idea On How Virus First Spread | By Javier C Hernndez | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/europe/france-threat-american-universities.html | In Simmering Race and Gender Struggle France Blames US Ideas | By Norimitsu Onishi | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/europe/germany-nazi-prosecution-elderly.html | Germany Prosecutes Aged For Overlooked Nazi Roles | By Melissa Eddy | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/europe/italy-renzi-interview.html | Renzis Unpopular Power Play Elevates Italys Government | By Jason Horowitz | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/europe/poland-holocaust-jews-libel.html | 2 Scholars To Apologize Over Study Of Holocaust | By Andrew Higgins | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/middleeast/Iran-nuclear-threat.html | Iran Warns US Sanctions May Justify Nuclear Arms | By Rick Gladstone Farnaz Fassihi and Ronen Bergman | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/09/business/biden-coronavirus-aid-minimum-wage.html | Biden Asks Top Executives to Support Aid Package | By Jim Tankersley Michael D Shear and Emily Cochrane | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/09/opinion/cyberspace-democracy-europe.html | Can Europe Save Us From Cyberspaces Dangers | By Thomas L Friedman | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/trump-bruce-castor-david-schoen.html | Watching on TV Trump Grows Enraged Over His Lawyers Performance | By Maggie Haberman | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/trump-impeachment-trial-senate.html | Senate Votes to Try Trump Over Capitol Riot | By Nicholas Fandos | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/trump-impeachment-trial.html | First Senate Trial Seemed Abstract  The Second Is a Visceral Reckoning | By Peter Baker | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/raskin-impeachment.html | Raskin Tears Up as He Paints Picture Of Haunting Sound and Sieges Fury | By Mark Leibovich and Nicholas Fandos | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/10/business/dealbook/spac-wall-street-deals.html | SPACs Empty Shells With Cash and Issues | By Andrew Ross Sorkin | TX 8-962-600 | 2021-04-06 |
| 2021-01-26 | 2021-02-11 | https://www.nytimes.com/2021/01/26/style/gaming-fashion.html | Rapid Reflexes Wrapped in Eclectic Armor | By Imad Khan | TX 8-962-600 | 2021-04-06 |

| 2021-02-01 | 2021-02-11 | https://www.nytimes.com/2021/02/01/movies/netflix-february-expiring.html | Here to Help Five Movies to Stream Before They Leave Netflix This Month | By Jason Bailey | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-03 | 2021-02-11 | https://www.nytimes.com/2021/02/03/arts/television/allan-burns-dead.html | Allan Burns 85 a Creator of The Mary Tyler Moore Show and Its Family of Spinoffs | By Richard Sandomir | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-11 | https://www.nytimes.com/2021/02/04/nyregion/432-park-condo-tower.html | The Secrets of a Luxury HighRise | By Amanda Rosa | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-11 | https://www.nytimes.com/2021/02/08/business/media/maxine-cheshire-dead.html | Maxine Cheshire 90 Who Mined the Beltway To Tell Its Scandals Dies | By Penelope Green | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-11 | https://www.nytimes.com/2021/02/08/style/MSCHF-birkenstocks-birkin-bags-hermes.html | 76000 Go On Hate Them | By Vanessa Friedman | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-11 | https://www.nytimes.com/interactive/2021/02/08/us/politics/trump-second-impeachment-timeline.html | A StepbyStep Guide to the Second Impeachment of Donald J Trump | By Weiyi Cai | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-11 | https://www.nytimes.com/2021/02/09/movies/oscars-shortlist-song-documentary.html | Shortlists Announced In 9 Oscar Categories | By Nicole Sperling | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-11 | https://www.nytimes.com/2021/02/09/sports/college-basketball-kentucky-north-carolina-duke-kansas.html | This Season Is Facing a Notable Shortage of Blue Bloods | By Adam Zagoria | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-11 | https://www.nytimes.com/2021/02/09/style/aleksei-navalny-red-supporters.html | Wearing Red Takes on New Meaning in Russia | By Vanessa Friedman and Valeriya Safronova | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-11 | https://www.nytimes.com/2021/02/09/style/menendez-brothers-social-media-defenders.html | In Defense of the Menendez Brothers | By Ezra Marcus | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-11 | https://www.nytimes.com/2021/02/09/theater/shook-review.html | Fathers Who Are Mere Boys | By Jesse Green | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-11 | https://www.nytimes.com/2021/02/09/world/europe/shetlands-photos-dump.html | A Shetland Islands Mans Trash Is a Little Bit of Treasure | By Megan Specia | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/design/los-angeles-museums-empty.html | Museums in Los Angeles Wither | By Robin Pogrebin | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/arts/music/beethoven-ninth-ode-joy-classical-music.html | Before the Joy Beethoven Had Other Emotions | By David Allen | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/arts/music/rock-roll-hall-of-fame-nominees.html | JayZ and Mary J Blige Are Among Rock Hall Nominees | By Ben Sisario | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/arts/television/clarice-review.html | A Rough Outline of a Memorable Character | By Margaret Lyons | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/books/review-under-white-sky-elizabeth-kolbert.html | Exploring All Measures to Save the Environment | By Jennifer Szalai | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/business/coronavirus-vaccine-pharmacies.html | With Vaccines Coming Pharmacies Hang HelpWanted Signs | By Rebecca Robbins | TX 8-962-600 | 2021-04-06 |

| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/business/economy/jerome-powell-fed-employment.html | Fed Chair Says Goal Should Be Getting Americans Back to Work | By Jeanna Smialek | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/business/gm-profits-electric-cars.html | Gas Guzzlers Will Bankroll GMs Switch To All Electric | By Neal E Boudette | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/business/jane-fraser-citigroup.html | Can She Roust Slumbering Citigroup | By Emily Flitter | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/business/media/conservative-talk-radio-capitol-riots.html | Before the Riot Anger Crackled On Talk Radio | By Michael M Grynbaum Tiffany Hsu Katie Robertson and Keith Collins | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/climate/ozone-layer-china-cfcs.html | Big Drop in Chinas OzoneHarming Emissions | By Chris Buckley and Henry Fountain | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/fashion/fenty-rihanna-lvmh.html | ByeBye Fenty Rihanna and LVMH Are Taking a Break | By Vanessa Friedman and Elizabeth Paton | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/fashion/watches-celebrities-iwc-breitling.html | Does Brad Pitt still sell watches | By Victoria Gomelsky | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/fashion/watches-hublot-takashi-murakami.html | A face that smiles | By Rachel Felder | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/fashion/watches-philippe-dufour-claude-sfeir-switzerland.html | A master and a mastermind | By Nazanin Lankarani | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/fashion/watches-richard-mille-talisman-disco.html | A Womens Watch Goes Disco | By Ming Liu | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/fashion/watches-unesco-heritage-france-switzerland.html | A Higher Profile For Watchmaking | By Robin Swithinbank | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/health/ACA-obamacare-expansion.html | Health Industry Groups Joining in Rare Coalition Urge Obamacare Buildup | By Reed Abelson | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/health/coronavirus-colds-immunity.html | Colds Offer No Immunity To New Virus Study Finds | By Apoorva Mandavilli | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/health/covid-masks-china-united-states.html | Millions of Coveted Face Coverings Await Buyers | By Andrew Jacobs | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/health/merck-covid-vaccine.html | Merck Shifts Covid Focus To Treatment | By Katie Thomas | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/movies/oscars-diversity.html | The Most  Diverse Oscars Ever | By Kyle Buchanan | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/nyregion/bruce-springsteen-dwi-drunk-driving.html | Springsteen Was Arrested For DWI In November | By Tracey Tully | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/nyregion/giuliani-trump-subpoena.html | Justice Dept Stalled on Giuliani Search Warrant in 2020 | By Ben Protess and William K Rashbaum | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/nyregion/jesse-warren-southampton.html | Beaches Estates and a Mayors Eviction Battle | By Sarah Maslin Nir | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/opinion/black-history-month.html | Isnt 400 Years Enough | By Jonathan Holloway | TX 8-962-600 | 2021-04-06 |

| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/opinion/capitol-terrorism-right-wing-proud-boys.html | The Next Terrorist Threat | By Martha Crenshaw | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/opinion/covid-cuomo-indoor-dining.html | Easing Restrictions at the Wrong Time | By The Editorial Board | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/science/china-mars-mission.html | China Spacecraft Begins Orbit Of Mars a Popular Destination | By Michael Roston | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/sports/basketball/nba-hornets-charlotte-lamelo-ball.html | Behind the Grind  Of an NBA Team Learning on the Fly | By Jonathan Abrams | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/sports/basketball/nba-national-anthem-mark-cuban.html | NBA Says Its Teams Must Play The Anthem | By Marc Stein | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/sports/ny-stadiums-arenas-open-for-fans.html | New York Will Permit Fans but Not Many | By Sopan Deb Daniel E Slotnik and Ben Sisario | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/sports/tennis/australian-open-rafael-nadal.html | Of the Next Rafa the Original Says It Has the Passion | By Matthew Futterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/sports/tennis/venus-williams-australian-open-sara-errani.html | With a Stumble and a Scream Venus Williams Limps Out | By Karen Crouse | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/style/skin-care-makeup-embrace-the-blush.html | Dont Be Embarrassed Embrace the Blush | By Kristen Bateman | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/technology/facebook-building-product-clubhouse.html | Facebook Is Said to Be Building an Audio Chat Product | By Mike Isaac | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/technology/india-twitter.html | Twitter Blocks Accounts in India As Modi Pressures Social Media | By Karan Deep Singh | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/technology/nadire-atas-arrest.html | Canadian Woman Cited In Online Attacks Is Arrested | By Kashmir Hill | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/technology/personaltech/make-digital-commonplace-book.html | A Line Moves You Put Down the Highlighter | By J D Biersdorfer | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/theater/jen-silverman-we-play-ourselves.html | Turning Theater Into a Novel | By Alexis Soloski | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/covid-schools-baltimore.html | Why Well Send Our First Grader Back to School | By Erica L Green | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/george-floyd-death.html | City Torn Apart Over Police Shooting Braces for a Trial | By Tim Arango | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/houston-doctor-fired-covid-vaccine.html | Racing the Clock a Doctor Gave Out the Vaccine He Was Fired | By Dan Barry | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/biden-pentagon-military-race.html | Biden Says Full Diversity In the Military  Is Overdue | By Helene Cooper and Michael D Shear | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/biden-russia-solarwinds-hacking.html | Senior Official Is Leading Investigation into SolarWinds Breach | By Julian E Barnes and David E Sanger | TX 8-962-600 | 2021-04-06 |

| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/politics/biden-sanctions-myanmar-coup.html | Biden Imposes Sanctions on Generals Who Planned Myanmar Coup | By David E Sanger | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/politics/bill-cassidy-louisiania-impeachment-trump.html | A Louisiana Senators Turn  Toward the Political Middle | By Jonathan Martin | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/house-republicans-democrats-midterm-elections.html | Republicans Eye 47 Seats That They Hope to Flip | By Reid J Epstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/neera-tanden-bernie-sanders.html | OMB Nominee Grilled From Both Sides of Aisle | By Alan Rappeport | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/republicans-leaving-party.html | Why Republicans Are Abandoning the Party in Droves | By Nick Corasaniti Annie Karni and Isabella Grulln Paz | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/stimulus-update-budget-reconciliation.html | Republicans Denounce a Senate Power Play They Have Used Often Themselves | By Emily Cochrane Aishvarya Kavi and Chris Cameron | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/trump-biden-us-immigration-system.html | Immigration Overhaul May Mean Unearthing Rules Buried by Trump | By Michael D Shear and Miriam Jordan | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/trump-georgia-investigation.html | Georgia Prosecutors  Open Criminal Inquiry Of Trump Phone Call | By Richard Fausset and Danny Hakim | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/trump-impeachment-takeaways-day-2.html | Tweets Video Clips and Proud Boys Takeaways From Day 2 | By Eileen Sullivan | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/world/asia/indonesia-plane-crash-report.html | Report on Indonesia Crash  Offers Clues Not Answers  Pilots Recording Is Missing | By Richard C Paddock and Muktita Suhartono | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/world/asia/new-zealand-rawiri-waititi-tie.html | Deriding Tie as Colonial Noose Maori MP Defies a Rule | By Natasha Frost | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/world/europe/UK-grenfell-cladding-relief.html | UK Offers Plan on Cladding  Critics Attack It as Inadequate | By Megan Specia | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/world/europe/france-covid-vaccine.html | Gloom Across France as Infections Persist and Vaccines Lag | By Aurelien Breeden | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/world/europe/sister-andre-covid19.html | This Nun Beat the Virus  Today Shes Turning 117 | By Elian Peltier | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/world/middleeast/saudi-loujain-al-hathloul-freed.html | Saudis Free Activist Jailed 3 Years Who Fought Ban on Women Driving | By Ben Hubbard | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/business/media/larry-flynt-dead-hustler-magazine.html | Larry Flynt Pornography Mogul and Defender of Free Speech Is Dead at 78 | By Robert D McFadden | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/health/coronavirus-masks-cdc.html | Tighten Masks Or Double Up CDC Warns | By Roni Caryn Rabin | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/opinion/fox-news-accountability.html | Can We Put Fox News on Trial With Trump | By Nicholas Kristof | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/opinion/robocalls-telemarketing.html | Arise Robocall Resistance | By Gail Collins | TX 8-962-600 | 2021-04-06 |

| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/incitement-court-senators-impeachment.html | What Is Incitement Trumps Trial May Hinge on It | By Adam Liptak | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/biden-xi-jinping-call.html | Biden Covering Range of Thorny Issues Talks With Xi for First Time as President | By Michael Crowley | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/capitol-riot-footage-impeachment-trial.html | Chilling Images Revive Horrors Bolstering Case | By Peter Baker | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/impeachment-violence-senate.html | A Warning to Shield Young Viewers but Victims Had to Watch | By Luke Broadwater and Emily Cochrane | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/trump-senate-impeachment-trial.html | Democrats Detail Trump Bid to Fuel Supporters Rage | By Nicholas Fandos | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/11/style/disabled-fashion-facebook-discrimination.html | Fashion Adapts Algorithms Lag | By Vanessa Friedman | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/11/style/fashion-weeks-new-york-london-milan-paris.html | Get Your FrontRow Seat to Virtual Fashion Shows | By Vanessa Friedman | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-12 | https://www.nytimes.com/2021/02/09/business/economy/gamestop-fed-us-economy-markets.html | GameStop Seen as Sign Of a Bubble | By Jeanna Smialek and Matt Phillips | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/arts/music/chuck-johnson-cinder-grove.html | An Ode to What the Fires Have Taken | By Grayson Haver Currin | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/books/patricia-lockwood-no-one-is-talking-about-this.html | Excavating The Words Buried Inside | By Joumana Khatib | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/business/britain-temporary-jobs-coronavirus.html | Months After Losing a Job Taking Pride in Helping Out | By Geneva Abdul | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/movies/demonlover-olivier-assayas.html | Virtual Pyrotechnics Mask Cutthroat Intrigue | By J Hoberman | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/movies/twilights-kiss-review.html | Twilights Kiss | By Nicolas Rapold | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/nyregion/Raymond-McGuire-New-York-Mayor.html | He Conquered Wall Street Now He Wants to Take On New York | By Matt Flegenheimer | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/sports/basketball/nba-all-star-game.html | In the NBA Money Speaks Louder Than Stars | By Marc Stein | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/sports/dianne-durham-dead.html | Dianne Durham 52 Athlete Broke Barrier in Gymnastics | By Alex Traub | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/world/europe/biden-nuclear-weapons-arms-control.html | President Is Inheriting A Nuclear Arms Threat With Heightened Risks | By Steven Erlanger | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/interactive/2021/02/10/us/coronavirus-winter-deaths.html | Half of US Coronavirus Deaths Have Come Since Nov 1 | By Lazaro Gamio | TX 8-962-600 | 2021-04-06 |

| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/10/sports/tennis/australian-open-sofia-kenin-kaia-kanepi.html | Defending Champ Is Out of Tournament and Out of Answers | By Matthew Futterman | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/design/goya-met-museum.html | Visiting the Dreams And Nightmares of Goya | By Jason Farago | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/arts/design/met-roof-alex-da-corte.html | Alex Da Corte Selected To Enliven the Mets Roof | By Robin Pogrebin | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/arts/design/presidents-day-museums-tours.html | Presidents Day Adventures In the Making | By Alexis Soloski | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/arts/music/chick-corea-dead.html | Chick Corea Innovator Of 70s JazzRock Fusion  And Pianist Dies at 79 | By Giovanni Russonello | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/arts/show-me-what-you-got-review.html | Show Me  What You Got | By Lovia Gyarkye | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/arts/television/bridge-men-in-kilts.html | This Weekend I Have | By Margaret Lyons | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/arts/television/ted-lasso-great-north-review.html | Aw Isnt That Nice and Funny What a Relief | By James Poniewozik | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/books/national-book-foundation-ruth-dickey.html | The National Book Foundation Names a New Leader | By Alexandra Alter | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/business/Learjet-production-ending.html | Learjet Production to End And 1600 Jobs Will Be Cut | By Niraj Chokshi | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/business/democrats-budget-deficit.html | With Deficit Set to Shrink Biden Pushes Aid Bill and Lays Plans to Spend More | By Jim Tankersley and Emily Cochrane | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/business/economy/unemployment-claims.html | Fewer Seek Jobless Aid As Pandemic Eases Grip | By Nelson D Schwartz | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/business/jeffrey-epstein-virgin-islands-victims.html | Prosecutor Takes Aim at Epstein Allies | By Matthew Goldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/business/shell-oil-production.html | Shell Says Its Oil Production Has Peaked | By Stanley Reed | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/business/women-automotive-careers.html | Breaking the Garages Glass Ceiling | By Mercedes Lilienthal | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/climate/biden-climate-change.html | Bidens Climate Team Aiming to Restore Credibility Begins Tackling New Goals | By Lisa Friedman | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/insider/framing-britney-spears-faq.html | More Details on Making Britney | By Times Insider Staff | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/breaking-news-in-yuba-county-review.html | Affirmations for the Contemptible | By Glenn Kenny | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/cowboys-review.html | Cowboys | By Teo Bugbee | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/dead-pigs-review.html | Dead Pigs | By Devika Girish | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/french-exit-review.html | A NotSoMerry Widow Goes to Paris | By Jeannette Catsoulis | TX 8-962-600 | 2021-04-06 |

| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/judas-and-the-black-messiah-review.html | The FBIs Black Panther | By AO Scott | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/land-review.html | She Even Throws Her iPhone Away | By Glenn Kenny | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/lapsis-review-cable-not-so-basic.html | Lapsis | By Jeannette Catsoulis | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/map-of-tiny-perfect-things-review.html | The Map of Tiny Perfect Things | By Ben Kenigsberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/minari-review.html | Sinking Korean Roots in Arkansan Soil | By AO Scott | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/music-review.html | Music | By Teo Bugbee | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/ruth-justice-ginsburg-in-her-own-words-review-still-notorious.html | Ruth Justice Ginsburg in Her Own Words | By Ben Kenigsberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/the-mauritanian-review.html | The Mauritanian | By Jeannette Catsoulis | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/the-world-to-come-review.html | The World to Come | By Ben Kenigsberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/young-hearts-review.html | Young Hearts | By Kristen Yoonsoo Kim | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/nyregion/aoc-mayor-nyc.html | Eyes on City Hall but Ears Tuned to Congress | By Katie Glueck | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/nyregion/bruce-springsteen-dwi-arrest.html | Springsteen Seen Swaying Before Arrest | By Tracey Tully | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/nyregion/garner-carr-mcguire-endorsement.html | McGuire Gets Coveted Nod From Eric Garners Mother | By Jeffery C Mays | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/nyregion/leslie-robertson-dead.html | Leslie E Robertson 92 Twin Towers Engineer Dies | By Fred A Bernstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/opinion/biden-economic-plan.html | Bidens the Big Spender the US Wants | By Paul Krugman | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/opinion/biden-senate-judges-courts.html | What Mitch McConnell Got Right | By Erwin Chemerinsky | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/opinion/california-san-francisco-schools.html | California Is Making Liberals Squirm | By Ezra Klein | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/opinion/germany-covid-second-wave.html | Germanys Virus Missteps | By Anna Sauerbrey | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/sports/skiing/ski-patrol-women-increase.html | True Trailblazers Women Increase Presence on Ski Patrol | By Shauna Farnell | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/theater/shakespeare-all-the-devils-are-here-review.html | A Bushel of Goodly Apples All Rotten at the Heart | By Maya Phillips | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/upshot/schools-reopening-coronavirus-experts.html | Schools Dont Need Vaccines to Hold Classes in Person Safely Experts Broadly Say | By Claire Cain Miller Margot SangerKatz and Kevin Quealy | TX 8-962-600 | 2021-04-06 |

| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/christian-prophets-predictions.html | Christian Prophecy Movement Is Hit Hard by Trumps Defeat | By Ruth Graham | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/ibrahim-idris-dead.html | Ibrahim Idris 60 Sudanese Man Taken to Guantnamo Bay on Its First Day in Operation | By Carol Rosenberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/biden-abortion-mexico-city-rule.html | Erratic Policy on Medical Care for Women Is Early Diplomacy Test for Biden | By Lara Jakes | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/biden-impeachment-trump.html | Not on Bidens Agenda Any Discussion of His Predecessor | By Annie Karni and Maggie Haberman | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/oath-keepers-trump-investigation.html | Oath Keepers Plotting Before Rampage Awaited Direction From Trump | By Alan Feuer | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/race-inequities-coronavirus.html | Biden Adviser Tackles Racial Inequities of Pandemic | By Sheryl Gay Stolberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/trump-coronavirus.html | Trumps Bout With Covid19 Was More Dire Than Officials Had Let On | By Noah Weiland Maggie Haberman Mark Mazzetti and Annie Karni | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/trump-impeachment-trial-legacy.html | Appeals to the Court of Public Opinion | By Peter Baker | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/ravi-zacharias-sexual-abuse.html | Sexual Misconduct by Influential Evangelist Is Disclosed in Graphic Report | By Ruth Graham | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/world/americas/cuba-expands-private-enterprise.html | Cubans Study a Shrinking List of Prohibited Private Enterprises | By Ed Augustin and Kirk Semple | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/world/asia/china-bbc-cgtn-banned.html | Beijing Bars BBCs Programs  After Reports About Xinjiang | By Chris Buckley and Isabella Kwai | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/world/asia/vaccine-diplomacy-india-china.html | Making Friends in a Pandemic By Using Vaccine Diplomacy | By Mujib Mashal and Vivian Yee | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/world/asia/yoshiro-mori-tokyo-olympics-resigns.html | Tokyo Chief Expected To Resign Over Sexism | By Motoko Rich | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/world/canada/calgary-firefighters-racism.html | Trying to Do a Perilous Job  Despite a Toxic Workplace | By Dan Bilefsky | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/world/europe/meghan-markle-privacy-mail-on-sunday.html | Ruling Favors  Prince Harry  And Meghan Over Tabloid | By Mark Landler | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/world/europe/workers-europe-cities-pandemic.html | The Pandemic Emptied Europes Cities Will People Come Back | By Megan Specia | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/business/stock-market-today/kraft-heinz-sells-planters-to-hormel.html | Hormel Adds Food Brand With a Deal For Planters | By Julie Creswell | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/barb-and-star-go-to-vista-del-mar-review.html | Barb amp Star Go  to Vista Del Mar | By Beatrice Loayza | TX 8-962-600 | 2021-04-06 |

| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/opinion/science-technology.html | The Coming Tech Boom | By David Brooks | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/biden-coronavirus-vaccines.html | 200 Million More Doses Coming But the Logistics Are a Challenge | By Katie Rogers Noah Weiland and Sharon LaFraniere | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/biden-schools-reopening.html | On School Reopenings Biden Plans Meet Reality | By Erica L Green | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/capitol-riot-police-officer-injuries.html | Burns Cuts and Trauma Toll on Officers Emerges | By Michael S Schmidt and Luke Broadwater | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/eugene-goodman-capitol-riot.html | For a Capitol Police Officer the Glare of Heroism Only Grows | By Zolan KannoYoungs and Eric Schmitt | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/takeaways-trump-impeachment-trial-day-3.html | Of Remorse and Praise for Pence Takeaways From Day 3 | By Eileen Sullivan | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/trump-impeachment-trial.html | Democrats Paint Trump as Danger In Years to Come | By Peter Baker and Nicholas Fandos | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/census-figures-delay.html | Delay in Census Data Could Affect Elections For Congress in 2022 | By Michael Wines and Emily Bazelon | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/12/sports/novak-djokovic-nick-kyrgios-fight-australian-open-2021.html | Two Big Hitters Trade Verbal Volleys | By Karen Crouse | TX 8-962-600 | 2021-04-06 |
| 2021-01-26 | 2021-02-13 | https://www.nytimes.com/2021/01/26/obituaries/juan-carlos-copes-dead-coronavirus.html | Juan Carlos Copes 89 | By Marina Harss | TX 8-962-600 | 2021-04-06 |
| 2021-01-28 | 2021-02-13 | https://www.nytimes.com/2021/01/28/obituaries/debbie-hennessy-dead-covid.html | Debbie Hennessy 80 | By Alex Vadukul | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-13 | https://www.nytimes.com/2021/02/03/obituaries/june-rose-bellamy-dead.html | June Rose Bellamy 88 Adventurous Burmese Princess | By Penelope Green | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-13 | https://www.nytimes.com/interactive/2021/02/04/us/Puerto-Rico-Violence-Women.html | A State of Emergency Over GenderBased Violence in Puerto Rico | By Frances Robles | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-13 | https://www.nytimes.com/2021/02/05/obituaries/carmen-vazquez-dead-coronavirus.html | Carmen Vzquez 72 | By Neil Genzlinger | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-13 | https://www.nytimes.com/2021/02/07/science/emil-freireich-dead.html | Emil Freireich 93 Pioneering Researcher and Cancer Doctor Is Dead | By Richard Sandomir | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-13 | https://www.nytimes.com/2021/02/10/obituaries/helen-etuk-dead-coronavirus.html | Helen Etuk 20 | By Katharine Q Seelye | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/10/opinion/guatemala-biden.html | Bidens New  Course for  Guatemala | By Anita Isaacs and Ivaro Montenegro | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/arts/television/clarice-starling-cbs-history.html | Shes Back to Take A Bite Out of Crime | By Brian Tallerico | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/books/morals-clause-book-deals-josh-hawley.html | The Clause Publishers Depend On | By Elizabeth A Harris | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/movies/jean-claude-carriere-dead.html | JeanClaude Carrire 89 Wrote Scores of Screenplays | By Neil Genzlinger | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/movies/there-is-no-i-in-threesome-review.html | Theres You Me and Everyone Else | By Natalia Winkelman | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/opinion/raskin-aoc-politicians-emotion.html | Politicians Are Actually Real People | By Michelle Cottle | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/opinion/unemployment-insurance-biden.html | Many Jobless Arent Getting Help | By The Editorial Board | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/science/neanderthal-brain-organoids.html | Organoids Could Reveal How the Brain Has Evolved | By Carl Zimmer | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/technology/twitter-vs-india.html | Twitter in Showdown With Officials in India Over Free Speech | By Shira Ovide | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/us/impeachment-voices-trump.html | Trumps Second Impeachment in a Word | By Rick Rojas Will Wright Giulia McDonnell Nieto del Rio Lucy Tompkins and Jake Frankenfield | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/your-money/stimulus-money-taxable-unemployment.html | Are Stimulus Checks Taxable Jobless Benefits | By Ann Carrns | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/interactive/2021/02/11/movies/valentines-day-movies.html | Movies for the Lovers and Haters of Valentines Day | By Erik Piepenburg | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/interactive/2021/02/11/upshot/covid-relief-spending-per-person.html | Where 10K Per American in Covid Relief Has Gone and What Might Come Next | By Alicia Parlapiano | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/interactive/2021/02/11/us/chicago-schools-reopening.html | First Students Return to Chicago Classrooms | By Ellen Almer Durston | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/11/movies/to-all-the-boys-always-and-forever-review.html | A RomCom Sequel That May Cause Cavities | By Maya Phillips | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/11/nyregion/rochester-police-pepper-spray.html | New Video of Police Spraying a 9YearOld Girl | By Ed Shanahan | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/arts/music/black-composers-classical-music-album.html | Black Composers History Retold | By Joshua Barone | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/arts/music/britney-spears-documentary-media.html | Britneys Detractors Say Sorry | By Julia Jacobs | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/arts/music/country-music-racism-social-media.html | Nashville Urged to Address Racism Within Its Ranks | By David Peisner | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/arts/television/dave-chappelle-show-netflix.html | Chappelles Show Returns to Netflix After Its Star Gets Paid | By Julia Jacobs | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/business/media/tj-ducklo-politico.html | Deputy Press Secretary Suspended for Threatening Reporter | By Katie Robertson and Michael D Shear | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/business/pizza-delivery-covid.html | Pizza Pizza | By Julie Creswell | TX 8-962-600 | 2021-04-06 |

| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/business/s-prestley-blake-a-founder-of-friendlys-dies-at-106.html | S Prestley Blake a Founder of the Friendlys Restaurant Chain Dies at 106 | By Daniel E Slotnik | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/business/shell-oil-spills-nigeria-lawsuit-britain.html | Britains Supreme Court Says Shell Can Be Sued Over Spills | By Stanley Reed | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/health/covid-vaccine-how-safe.html | As Millions Get Vaccine Safety Analysis System Not Up and Running Yet | By Sheila Kaplan | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/health/school-reopenings-cdc.html | CDC Offers Path to Reopening Nations Schools | By Apoorva Mandavilli Kate Taylor and Dana Goldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/movies/shaka-king-judas-black-messiah.html | A New Voice Tests A Bold Strategy | By Reggie Ugwu | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/nyregion/andrew-yang-mayor-nyc.html | Yang Hires Frequent Critic as a Campaign Manager | By Dana Rubinstein and Katie Glueck | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/nyregion/new-york-nursing-homes-cuomo.html | Cuomo Faces New Scrutiny Of Death Data | By Jesse McKinley and Luis FerrSadurn | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/obituaries/dr-john-bentson-dead-coronavirus.html | Dr John Bentson 83 | By Alex Vadukul | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/opinion/israel-palestinian-confederation.html | Want IsraeliPalestinian Peace | By Bernard Avishai and Sam Bahour | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/opinion/veterans-Capitol-Cherry-film.html | My Veteran Problem and Ours | By Elliot Ackerman | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/science/stonehenge-archaeology-wales-parker-pearson.html | Stonehenge May Have Moved To England From a Welsh Site | By Franz Lidz | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/sports/autoracing/michael-jordan-bubba-hamlin-nascar.html | Hoping to Excel In a Different Sport And a Different Way | By Jonathan Abrams | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/sports/baseball/hall-of-fame-induction-fans.html | Jeters Induction at Cooperstown Wont Be Open to Ordinary Fans | By Tyler Kepner | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/sports/baseball/women-discrimination-harassment.html | Old Boys Club Finally Confronts the Way It Treats Women | By James Wagner | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/sports/football/texans-jj-watt.html | Watt Asks for Release Texans Oblige Him | By Victor Mather | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/sports/tennis/australian-open-ashleigh-barty.html | Some Players Uninjured Must Scrape Off the Rust of a Long Layoff | By Matthew Futterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/sports/tennis/australian-open-coronavirus-fans.html | New Victoria Quarantine Locks Out Melbourne Spectators | By Karen Crouse | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/sports/tennis/novak-djokovic-hurt-australian-open.html | Djokovic Is Extended To Five Sets After Injury | By Matthew Futterman | TX 8-962-600 | 2021-04-06 |

| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/technology/amazon-letitia-james-coronavirus.html | Amazon Files Suit To Block Charges Over Virus Safety | By Karen Weise | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/technology/maryland-digital-ads-tax.html | Maryland  Puts a Tax On Ad Funds Of Big Tech | By David McCabe | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/asian-american-racism.html | A Lunar New Year of Safety Whistles Instead of Confetti Cannons | By Jill Cowan | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/cdc-school-guidelines-faq.html | Heres What You Need to Know | By Dana Goldstein and Kate Taylor | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/covid-vaccine-caregivers-massachusetts.html | Taking 75YearOld for Vaccine Is New Way to Qualify for One | By Ellen Barry | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/houthi-terrorist-designation-yemen.html | US to Lift Terror Label From Rebels In Yemen | By Lara Jakes | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/impeachment-donald-trump.html | Echoing Trump Playing Offense and Fighting Words Day 4 Takeaways | By Eileen Sullivan | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/julian-assange-extradition.html | Dept of Justice Continues  Push to Extradite Assange | By Charlie Savage and Elian Peltier | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/moderna-coronavirus-vaccine-supply.html | FDA Lets Moderna Put More Vaccine in Its Vials | By Sharon LaFraniere Noah Weiland and Sheryl Gay Stolberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/nikki-haley-trump.html | Hes Fallen So Far Haley Slams Trump Over Riot | By Jeremy W Peters | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/school-reopenings-coronavirus.html | Republicans Seize On Closed Schools As a Rallying Cry | By Carl Hulse | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/world/asia/china-world-health-organization-coronavirus.html | On WHO Trip China  Wouldnt Share Key Data | By Javier C Hernndez and James Gorman | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/world/asia/myanmar-military-protest.html | Myanmar Proposes Crackdown on Free Speech in an Effort to Stifle Protests | By Richard C Paddock | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/world/europe/brexit-britain-trade.html | Rotting Pork Discarded Mussels And Other Brexit Trade Troubles | By Peter S Goodman Stephen Castle and Eshe Nelson | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/world/europe/hungary-coronavirus-vaccination-sputnik.html | Hungarians Get Vaccines Before Tests  Or Approvals | By Benjamin Novak | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/world/europe/italy-mario-draghi-government.html | Europe Has High Hopes for Draghis Fiscal Leadership in Italy | By Jason Horowitz | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/your-money/company-owners-succession.html | A Critical Step Many Company Owners Skip | By Paul Sullivan | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/13/us/politics/lincoln-project-john-weaver.html | 6 Former Employees Ask To Cancel Secrecy Deals With the Lincoln Project | By Maggie Astor and Danny Hakim | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/biden-guantanamo-prison.html | Biden Plans to Close Guantanamo Prison But Details Remain Hazy | By Carol Rosenberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/donald-trump-impeachment-trial.html | Focus of Defense in Trial Of Trump His Rivals Words | By Peter Baker and Nicholas Fandos | TX 8-962-600 | 2021-04-06 |

| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/polit ics/donald-trump-lawyers-fact-check.html | Defense Repeated Inaccurate Claims During Proceedings | By Linda Qiu | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/polit ics/lincoln-project-steve-schmidt-resigns.html | Lincoln Project Leader Resigns as Crisis Grows | By Danny Hakim and Maggie Astor | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/trump-impeachment-coronavirus.html | In PandemicEra Trial Silence and Sanitizer Replace Glasses of Milk | By Emily Cochrane and Nicholas Fandos | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/trump-impeachment-lawyers.html | Legal Team Adapts Arguments to Suit Its Clients Taste for Combat | By Michael S Schmidt and Maggie Haberman | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/13/world/a ustralia/rod-bower-profile.html | An Australian Priests Spiky Approach to Spreading the Gospel | By Damien Cave | TX 8-962-600 | 2021-04-06 |
| 2021-01-19 | 2021-02-14 | https://www.nytimes.com/2021/01/19/books/r eview/leyner-gide-hume.html | Experimental Literature | By Ken Kalfus | TX 8-962-600 | 2021-04-06 |
| 2021-01-22 | 2021-02-14 | https://www.nytimes.com/2021/01/22/books/r eview/land-simon-winchester.html | Territorial Conflicts | By Aaron Retica | TX 8-962-600 | 2021-04-06 |
| 2021-01-22 | 2021-02-14 | https://www.nytimes.com/2021/01/22/realesta te/streetscapes-bronx-fame-statue.html | A Reimagined Face Awaits a Reunion in the Bronx | By John Freeman Gill | TX 8-962-600 | 2021-04-06 |
| 2021-01-26 | 2021-02-14 | https://www.nytimes.com/2021/01/26/books/r eview/joan-didion-let-me-tell-you-what-i-mean.html | Why She Writes | By Durga ChewBose | TX 8-962-600 | 2021-04-06 |
| 2021-01-26 | 2021-02-14 | https://www.nytimes.com/2021/01/26/books/r eview/the-swallowed-man-edward-carey.html | Puppet Master | By Bruce Handy | TX 8-962-600 | 2021-04-06 |
| 2021-01-26 | 2021-02-14 | https://www.nytimes.com/2021/01/26/books/r eview/tove-ditlevsen-copenhagen-trilogy.html | Her Secret Selves | By Megan OGrady | TX 8-962-600 | 2021-04-06 |
| 2021-01-27 | 2021-02-14 | https://www.nytimes.com/interactive/2021/01/ 27/nyregion/brooklyn-streets-numbers-renaming.html | 150 Years Ago Brooklyn Renumbered All Its Streets It Was a Disaster | By Jeremy Lechtzin | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-14 | https://www.nytimes.com/2021/01/29/insider/ brooklyn-streets.html | An Odd Chapter in Brooklyn History | By Terence McGinley | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-14 | https://www.nytimes.com/2021/02/02/books/r eview/made-in-china-amelia-pang.html | Hard Labor | By Lauren Hilgers | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-14 | https://www.nytimes.com/2021/02/02/books/r eview/rebecca-sacks-city-of-a-thousand-gates.html | Life Under Occupation | By Ayelet Tsabari | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-14 | https://www.nytimes.com/2021/02/02/books/r eview/send-for-me-lauren-fox.html | Old Sorrows | By Claire Lombardo | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-14 | https://www.nytimes.com/2021/02/02/books/r eview/the-black-panther-party-david-walker-come-home-indio-jim-terry.html | Can a Comic Book Contain the Drama and Heat of Activism | By Ed Park | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-14 | https://www.nytimes.com/2021/02/02/style/da rk-under-eye-circles-the-kids-say-its-cool.html | The SleepDeprived Look Is Now Chic | By Danya Issawi | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-04 | 2021-02-14 | https://www.nytimes.com/2021/02/04/books/review/hafsah-faizal-we-free-the-stars.html | For Hafsah Faizal Coding Was a Gateway to Writing | By Elisabeth Egan | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-14 | https://www.nytimes.com/2021/02/04/books/review/sybille-bedford-a-life-selina-hastings.html | Sexual Carousel | By Brooke Allen | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-14 | https://www.nytimes.com/2021/02/04/travel/coronavirus-vaccine-passports.html | Prepare to Show Your Vaccine Passport | By Tariro Mzezewa | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-14 | https://www.nytimes.com/2021/02/05/arts/music/playlist-cardi-b-sia-vic-mensa.html | Spin Some Fresh  New Music | By Jon Pareles Giovanni Russonello and Lindsay Zoladz | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-14 | https://www.nytimes.com/2021/02/05/t-magazine/alexander-mcqueen-bucket-bag.html | Harnessing Strength | By Lindsay Talbot | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-14 | https://www.nytimes.com/2021/02/06/style/the-great-pandemic-wedding-boom.html | Amid a Pandemic Still Lots of Weddings to Plan | By Danielle Braff | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-14 | https://www.nytimes.com/2021/02/07/arts/television/its-a-sin-russell-t-davies.html | Tales of Love and Loss  In a London Crucible | By Charles Kaiser | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-14 | https://www.nytimes.com/2021/02/08/magazine/kevin-garnett-interview.html | Kevin Garnett Isnt Sure His Generation Could Play in Todays NBA | By David Marchese | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/arts/television/megan-mullally-great-north.html | Soft Shirts and Dark Stories for Megan Mullally | By Alexis Soloski | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/books/review/ayaan-hirsi-ali-prey.html | Is Islam Misogynistic | By Jill Filipovic | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/books/review/kink-ro-kwon-garth-greenwell.html | Safe Words | By Jazmine Hughes | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/fashion/weddings/is-valentines-day-canceled.html | Why This Valentines Day Seems a Little Less Lovable | By Abby Ellin | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/magazine/a-friend-shot-a-biting-dog-im-in-shock-what-should-i-do.html | A Friend Shot a Biting Dog Im in Shock What Should I Do | By Kwame Anthony Appiah | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/magazine/how-to-make-an-artificial-eye.html | How to Make An Artificial Eye | By Malia Wollan | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/magazine/the-case-for-semicolons.html | Semicolons | By Lauren Oyler | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/magazine/the-surprising-ascent-of-kaws.html | Collectors Item | By M H Miller | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/parenting/toddler/10-annoying-kids-toys.html | Be Afraid of These Toys Be Very Very Afraid | By Jessica Delfino | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/realestate/kennebunkport-maine-murals.html | Murals That Tell a Story and Are a Part of One | By Sarah Vander Schaaff | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/style/amazon-web-services.html | What Is Amazon Web Services | By John Herrman | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/arts/music/barbara-dane-paredon-records.html | Recalling a Life of Defiance and Song | By Jenn Pelly | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/health/covid-doctors-vaccine.html | Primary Care Doctors Give Flu Shots But Theyre Neglected in This Rollout | By Reed Abelson | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/magazine/rediscovering-russian-salad.html | Rediscovering Russian Salad | By Gabrielle Hamilton | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/magazine/school-reopenings-rhode-island.html | Where The Schools Stayed Open | By Susan Dominus | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/movies/kristen-wiig-annie-mumolo-barb-and-star.html | Theyre Friends Thats Funny | By Dave Itzkoff | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/nyregion/nyc-transportation-biden.html | Five Things Transit Officials Want From the Amtrak Joe Administration | By Patrick McGeehan | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/realestate/living-in-west-chelsea-manhattan.html | A Vibrant Area Known for Art and the High Line | By Aileen Jacobson | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/style/amorphous-jimir-reece-davis.html | Hes Still Pinching Himself | By Sandra E Garcia | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/style/intimate-wedding-elopement-trends-2021.html | The Best Ways to Maximize Your Minimony | By Ivy Manners | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/t-magazine/ilaria-icardi-jewelry-design.html | Ancestral Jewels | By Alice Cavanagh | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/theater/actor-couples-zoom.html | Couples Who Become CoStars at Home | By Alexis Soloski | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/business/social-media-facebook-regulation.html | The Economic Case for Regulating Social Media | By Robert H Frank | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/business/spangler-candy-hearts.html | Sweethearts Are Back and They Sing | By Julia Rothman and Shaina Feinberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/dining/maria-guarnaschelli-dead.html | Maria Guarnaschelli Book Editor Who Changed What We Cook Dies at 79 | By Julia Moskin | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/magazine/biden-economy.html | Visible Hands | By Noam Scheiber | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/magazine/how-the-trump-era-broke-the-sunday-morning-news-show.html | Both Sides | By Jason Zengerle | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/magazine/judge-john-hodgman-on-that-fiddle-duel-with-the-devil.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/magazine/poem-smokey.html | Poem Smokey | By Amaud Jamaul Johnson and Reginald Dwayne Betts | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/movies/asian-american-cinema.html | AsianAmerican Filmmaking A New Vision | By Brandon Yu and Justin J Wee | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/opinion/stacey-abrams-georgia-election.html | How to Turn Your Red State Blue | By Stacey Abrams and Lauren GrohWargo | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/realestate/covid-vaccine-elderly.html | Covid Vaccines Serve as an Amenity | By Ronda Kaysen | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/style/remember-when-we-asked-you-to-save-the-date-dont.html | Reconsider the Date | By Philip Galanes | TX 8-962-600 | 2021-04-06 |

| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/well/family/children-chores-skills.html | Put Your Kid to Work Its Actually Healthy | By Sharon Holbrook | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/interactive/2021/02/10/business/economy/reddit-unemployed.html | Reddit Is Americas Unofficial Unemployment Hotline | By Ella Koeze | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/interactive/2021/02/11/realestate/11hunt-brugueras.html | Will 1 Million Buy a Brownstone in Bay Ridge One Family Surveyed Their Options in South Brooklyn | By Joyce Cohen | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/11/opinion/trump-impeachment-trial-republicans.html | Impeachment Offered Republicans Grace | By Michelle Goldberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/arts/design/superstudio-civa.html | Satirical Architects Yes Real Buildings No | By James Imam | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/arts/music/american-orchestra-classical-music.html | Reinventing the American Orchestra | By Anthony Tommasini | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/arts/music/danny-ray-dead.html | Danny Ray 85 Original Hype Man for Godfather of Soul | By Clay Risen | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/books/review/crime-fiction-walter-mosley-blood-grove.html | Killing Time | By Sarah Weinman | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/books/review/michael-patrick-smith-good-hand.html | Crude Awakening | By Gary Sernovitz | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/books/review/new-paperbacks.html | Paperback Row | By Lauren Christensen | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/business/economy/california-housing-crisis.html | Californians Bring Housing Woes With Them | By Conor Dougherty | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/business/nico-heller-new-york-city.html | The Unofficial Talent Scout Is on the Beat | By Julia Carmel | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/dining/weeknight-carbonara.html | 5 Dishes to Cook  This Week | By Emily Weinstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/nyregion/atlantic-avenue-brooklyn-retail.html | How They Built an Island of Retailing Success | By Ginia Bellafante | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/nyregion/david-langer-lenox-hill-hospital.html | Neurosurgeon and Recent Netflix Star | By Alix Strauss | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/opinion/lunar-new-year-2021.html | Missing Haircuts This Lunar New Year | By Vanessa Hua | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/opinion/trump-impeachment-media.html | Is This the End Of the Great Hate | By Keith Olbermann | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/realestate/Sela-Ward-5-Million-SoHo-Loft-for-Sale.html | In a Former Factory an Apartment Has Built Some Wow Factor | By Vivian Marino | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/realestate/covid-house-guest.html | When Can We Have House Guests Again | By Ronda Kaysen | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/realesta te/tiny-house-pandemic.html | When a Tiny Homes Joys Shrink | By Danielle Braff | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/science /isadore-singer-dead.html | Isadore Singer Who Built Bridges Between Math and Physics Is Dead at 96 | By Julie Rehmeyer | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/sports/s occer/racial-abuse-britain.html | A Culture of Abuse Has Deep Roots | By Rory Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/style/a-tattoo-artist-who-sketched-billie-eilish.html | Saved by the Soto Girls | By Mariella Rudi | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/style/ka yfabe-but-for-real.html | As Expected They Were Brawling From Day 1 | By Tammy La Gorce | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/style/m arried-kay-jewels.html | Would You Like a Wedding With That Ring | By Jenny Block | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/style/m odern-love-please-go-shelter-in-another-place.html | Please Go Shelter in Another Place | By Michelle White | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/style/pe ace-corps-fiji-marriage-wedding.html | Once Islands Apart but Now Together for Life | By Gabe Cohn | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/style/pe t-names-most-popular.html | At the Pet Cemetery Princess Rules | By Ezra Marcus | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/well/co vid-vaccine-misinformation.html | Get Wise  To Covid Rumors | By Kat Eschner | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/interactive/2021/02/ 12/nyregion/sharing-corner-gowanus.html | The Rise of the Sharing Shed | By Andrea Strong | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/interactive/2021/02/ 12/us/vaccine-doses-distribution.html | After a Sluggish Start Vaccine Rollout Is Improving in Every State | By Lauren Leatherby and Amy Schoenfeld Walker | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/12/busines s/media/cnn-fox-news-msnbc-impeachment-trial.html | You Can Barely Tell Its the Same Trial in Cable Coverage of the Proceedings | By Tiffany Hsu and Katie Robertson | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/12/opinion /covid-school-open-safety.html | Schools Must Reopen by the Fall | By Emily Oster | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/12/opinion /sunday/trump-violence.html | Trumps Taste for Blood | By Maureen Dowd | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/12/sports/f ootball/jacksonville-jaguars-chris-doyle-fritz-pollard.html | Coach Resigns From Jaguars After Outcry Over His Past | By Kevin Draper | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/12/world/a sia/taiwan-kuomintang-china.html | Taiwans Opposition Party Tries to Rebrand Itself Back Into Relevance | By Amy Chang Chien and Amy Qin | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/busines s/carlos-ghosn-escape-extradition-japan.html | 2 Men Tied to Ghosn Escape Face Extradition to Japan | By Ben Dooley | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/nyregio n/nyc-subway-killngs.html | 4 Stabbings Target Homeless in Subway | By Andy Newman Edgar Sandoval and Ta Kvetenadze | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/opinion /africa-foreign-aid-philanthropy.html | Foreign Aid Is Having a Reckoning | By The Editorial Board | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/opinion/race-economy-inequality-civil-rights.html | Our Economy of White Resentment | By Heather C McGhee | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/opinion/sunday/trump-republican-impeachment.html | Trumps Republicans on Their Knees | By Frank Bruni | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/opinion/sunday/working-class-dignity.html | Can Biden Save People Like My Pal Mike | By Nicholas Kristof | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/realestate/is-now-a-good-time-to-rent-a-new-apartment.html | Is Now the Best Time to Find A Better Deal on an Apartment | By Ronda Kaysen | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/sports/baseball/mlb-season-covid-dr-fauci.html | Concerns Linger but Fauci Still Hopes to Watch Baseball | By James Wagner | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/sports/tennis/australian-open-week-2.html | Spoils of Making Last 16 Status Oh and 246000 | By Karen Crouse | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/style/emily-morse-masterclass-instagram-podcast.html | Sex Talk Served Up With Sincerity | By Alisha Haridasani Gupta | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/style/turn-hobby-into-career-pandemic.html | Turning A Hobby Into a Life | By Alex Williams | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/technology/slate-star-codex-rationalists.html | Silicon Valleys Safe Space | By Cade Metz | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/capitol-riots-impeachment-trial.html | Clearest Record of the Attack the Close Calls and the Near Misses | By Peter Baker and Sabrina Tavernise | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/donald-trump-capitol-riot.html | For Capitol Rioters Facing Charges Will a Trump Made Me Do It Defense Work | By Alan Feuer and Nicole Hong | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/fani-willis-trump.html | New Inquiry Over Trump Emerges In Georgia | By Danny Hakim and Richard Fausset | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/robert-malley-iran-middle-east.html | Bidens Pick for Iran Envoy Resurrects Bitter Debate Over Nuclear Pact | By Michael Crowley | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/takeaways-trump-impeachment-trial.html | Some Highlights From Conclusion of the Trial | By Eileen Sullivan | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/trump-impeachment-republicans.html | GOP Defines Itself With Act of Fealty | By Alexander Burns | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/trump-impeachment.html | Senate Acquits Trump in Capitol Riot 7 Republicans Join in Vote to Convict | By Nicholas Fandos | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/world/africa/ethiopia-conflict-sudan-refugees.html | In a Sleepy Sudan Town Ethiopians Fleeing Terror Are Greeted Like Family | By Abdi Latif Dahir | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/world/americas/venezuela-juan-guaido.html | Decline of Maduros Rival Has Venezuela at a Crossroads | By Anatoly Kurmanaev and Lara Jakes | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/world/asia/earthquake-japan-fukushima.html | Quake Jolts Japan Decade After Disaster | By Motoko Rich and Ben Dooley | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/world/europe/covid-uk-variant-deadlier.html | UK Virus Variant Likely Related to Increased Hospitalization and Death Scientists Say | By Benjamin Mueller and Carl Zimmer | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/world/europe/navalny-russia-putin.html | The Path of Utmost Resistance Navalnys Rise to Opposition Icon | By Anton Troianovski | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/at-home/petal-poem-game.html | To Play Just Say It With Flowers | By Sam Von Ehren Andrew Dore and Robert Vinluan | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/at-home/single-on-valentines-day-podcasts.html | Tune In to Feel Better About Your Love Life | By Phoebe Lett | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/at-home/things-to-do-this-week.html | Learn All About The Power of Fashion And Abe Lincoln | By Emma Grillo and Danya Issawi | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/at-home/unexpected-acts-of-kindness.html | Enjoy These Stories  Of Kindness and Love In Unexpected Places | By Sara Aridi | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/at-home/virtual-theater-productions.html | Rediscover The Joy of Theater | By Adrienne Gaffney | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/mcconnell-trump-impeachment-acquittal.html | McConnell Claims the Senates Hands Were Tied | By Carl Hulse and Nicholas Fandos | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/trump-capitol-riot.html | After the Speech What Trump Did While the Capitol Was Attacked | By Maggie Haberman and Jonathan Martin | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/trump-impeachment-acquittal.html | Despite Verdict No Exoneration Just an Escape | By Peter Baker | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/business/the-week-in-business-facebook-politics.html | The Week in Business Facebook Filters Politics | By Charlotte Cowles | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/nyregion/coronavirus-elementary-school-reopening.html | Despite Bumps New Yorks Move To Open Schools Pays Dividends | By Eliza Shapiro | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/realestate/home-sales-one-million-dollars.html | Around 1 Million | By C J Hughes | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/sports/autoracing/martin-truex-daytona-500.html | Truex Seeks an Exclamation Point A Daytona Win | By Michael VenutoloMantovani | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/sports/tennis/sports-without-fans-covid-australian-open.html | Remember the Roar of the Crowd | By Matthew Futterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/us/politics/coronavirus-poverty.html | Erratic Flow of Aid Helps And Hinders | By Jason DeParle | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/us/politics/here-are-a-few-takeaways-from-the-final-day-of-trumps-impeachment-trial.html | Some Highlights From Conclusion of the Trial | By Eileen Sullivan | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/world/asia/philippines-university-protests.html | Philippines Takes Aim At a Haven for Dissent | By Jason Gutierrez | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-15 | https://www.nytimes.com/2021/02/04/arts/music/eva-coutaz-dead.html | Eva Coutaz 77 Guiding Force Behind a Record Label | By Corinna da FonsecaWollheim | TX 8-962-600 | 2021-04-06 |

| 2021-02-07 | 2021-02-15 | https://www.nytimes.com/2021/02/07/nyregion/naomi-levine-dead.html | Naomi Levine 97 Lawyer FundRaising Dynamo And Civil Rights Advocate | By Alex Vadukul | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-08 | 2021-02-15 | https://www.nytimes.com/2021/02/08/health/covid-vaccines-rollout.html | A Crossroads Between the Vaccinated and the Waiting | By Jennifer Steinhauer | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-15 | https://www.nytimes.com/2021/02/10/opinion/false-positive-covid-test.html | Assume Youre Contagious | By Melinda Wenner Moyer | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-15 | https://www.nytimes.com/2021/02/11/movies/sia-music-autism-backlash.html | Backlash for Film About Autism | By Ashley Spencer | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-15 | https://www.nytimes.com/2021/02/11/obituaries/jimmie-mcdaniel-overlooked.html | Jimmie McDaniel | By Cindy Shmerler | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-15 | https://www.nytimes.com/2021/02/11/opinion/aliens-extraterrestrial-life.html | Aliens Must Be Out There | By Farhad Manjoo | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-15 | https://www.nytimes.com/2021/02/11/sports/basketball/nba-washington-wizards-coronavirus.html | How the Wizards Coped After the Coronavirus Raced Through the Team | By Scott Cacciola | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-15 | https://www.nytimes.com/2021/02/11/upshot/biden-drug-prices.html | Public Health vs Profits vs RampD Seeking a New Balance on Pharma | By Austin Frakt | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/arts/music/chick-corea-playlist.html | The Essential Chick Corea in the Studio and on the Stage | By Ryan Reed | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/arts/music/justin-timberlake-statement-britney-spears.html | Justin Timberlake Apologizes to Two Female Celebrities | By Julia Jacobs | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/business/china-sun-dawu.html | Signs of a Harshening China | By Li Yuan | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/movies/lana-condor-to-all-the-boys.html | A Role Changed And So Did She | By Nancy Coleman | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/opinion/politics/trump-lawyers.html | Lawyers Enabled Trumps Worst Abuses | By Sherrilyn A Ifill | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/sports/ncaabasketball/college-sports-myocarditis.html | Battle  With Virus  Only Began Her Ordeal | By Kurt Streeter | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/sports/soccer/barcelona-messi-contract.html | Barcelona And the Crippling Cost Of Success | By Tariq Panja and Rory Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/style/influencer-union-hollywood-SAG-AFTRA.html | The Stars and Influencers on Social Media Get a Path to a Union Contract | By Taylor Lorenz | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/technology/electric-cars-batteries.html | Electric Cars Are Gaining Ground | By Shira Ovide | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/us/grape-nuts-cereal-shortage.html | Where Are All the GrapeNuts Cereal to Return to Stores in March | By Johnny Diaz | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/interactive/2021/02/11/climate/wolverines-climate-change.html | Theyre Arctic Survivors How Will They Adapt to Climate Change | By Henry Fountain | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-15 | https://www.nytimes.com/2021/02/12/us/nursing-homes-covid-19.html | Joy Relief and Bunco Inside a Nursing Home After the Vaccine | By Sarah Mervosh and Amr Alfiky | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-13 | 2021-02-15 | https://www.nytimes.com/2021/02/13/arts/design/indianapolis-museum-job-posting.html | Indianapolis Museum Apologizes for Job Posting | By Sarah Bahr | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/13/opinion/trump-impeachment-acquitted.html | How Democrats Could Have Done Better | By Michael W McConnell | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/arts/music/sociology-journal-race-free-speech.html | Blind to Hate Or Sounding Right Notes | By Michael Powell | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/business/economy/minimum-wage-fresno-california.html | Fresno Offers Lesson to US On Wage Issue | By Sydney Ember | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/business/economy/wto-world-trade-director-general.html | WTO Chief Set but Issues In Group Persist | By Ana Swanson | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/business/media/new-york-times-donald-mcneil.html | Why the Morality Plays  Inside The Times Persist | By Ben Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/health/WHO-covid-daszak-china-virus.html | WHO Researcher Back From a Mission to Wuhan Describes the Trip | By James Gorman | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/health/coronavirus-variants-evolution.html | Seven Virus Variants Found in the US  Share the Same Mutation Study Shows | By Carl Zimmer | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/nyregion/nyc-subway-stabbing-arrest.html | Man Arrested After Attacks on Homeless | By Ashley Southall | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/obituaries/carlos-saul-menem-dead.html | Carlos Sal Menem 90 Who Helped Revive Argentinas Economy Dies | By Robert D McFadden | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/obituaries/james-ridgeway-dead.html | James Ridgeway a Journalist Who Attacked Skulduggery Is Dead at 84 | By Robert D McFadden | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/sports/autoracing/daytona-500.html | A Pileup and a Storm Delay the Daytona 500 | By Jerry Garrett | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/sports/tennis/americans-australian-open.html | After Strong Start by American Men One Is Left | By Matthew Futterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/sports/tennis/serena-williams-australian-open.html | To Push  Forward Williams  Hits Rewind | By Karen Crouse | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/technology/north-dakota-tech-apps.html | Big Techs Unlikely Foe North Dakota | By Jack Nicas | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/theater/smithtown-review.html | The Dangers of Technology and of a Weak Script | By Jesse Green | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/us/chicago-mayor-lori-lightfoot-on-what-she-learned-from-battling-the-teachers-union.html | Chicagos Mayor Talks About Battling Union and Reopening Schools | By Dana Goldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/us/coronavirus-homeless-cold-weather.html | Shelters Operate Over Capacity Afraid the Cold Is Deadlier Than Covid | By John Eligon | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/us/mardi-gras-pandemic-2021.html | Attempt at Mardi Gras Without the Reckless Abandon Falters | By Dan Levin and Emily Kask | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/us/politics/commission-capitol-mob.html | Calls Mounting For Commission To Investigate Riot at Capitol | By Emily Cochrane | TX 8-962-600 | 2021-04-06 |

| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/polit ics/lara-trump-north-carolina.html | Trumps DaughterinLaw Is Floated for North Carolina Senate Seat | By Annie Karni and Jonathan Martin | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/polit ics/republican-senators-impeachment-trump.html | Dare by 7 Republican Senators Voting Guilty and Taking the Hits | By Catie Edmondson | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/us/polit ics/tom-perez-maryland-democrats.html | A Former Democratic Chairman on His Mistakes and Why Iowa Shouldnt Go First | By Reid J Epstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/us/wint er-storm-snow-ice.html | At Least 120 Million in US Brace for Nationwide Storm | By Rick Rojas and Marie Fazio | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/world/a frica/guinea-ebola-outbreak.html | Guinea Fights New Outbreak Of Ebola Virus Three Are Dead | By Isabella Kwai and Ruth Maclean | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/world/a sia/china-muslims-sanya-hainan.html | In China a Curb on Islam  Extends to a Resort Island | By Keith Bradsher and Amy Qin | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/world/a sia/myanmar-military-crackdown.html | Now I Feel Fear LateNight Crackdowns Seize Myanmar | By Hannah Beech | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/world/e urope/prince-harry-meghan-markle-baby.html | Prince Harry and Meghan Are Expecting Second Child | By Mark Landler | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/world/e urope/youth-mental-health-covid.html | Despair Deepens as Crisis Drags On | By Isabella Kwai and Elian Peltier | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/world/ middleeast/arab-spring-mideast-autocrats.html | Decade After Arab Spring Autocrats Rule Tattered Mideast | By Ben Hubbard and David D Kirkpatrick | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/14/busines s/japan-gdp-economy-coronavirus.html | Virus Continues to Threaten Japans Big Rebound | By Ben Dooley and Makiko Inoue | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/14/opinion /blue-lives-matter-trump-impeachment.html | Blue Lives Matter Is Over | By Charles M Blow | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/14/us/polit ics/biden-agenda-impeachment-trump.html | Trials Spectacle Over Biden Sets Agenda in Motion | By Michael D Shear | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/15/arts/tele vision/whats-on-tv-this-week-in-cold-blood-and-the-black-church.html | This Week on TV | By Gabe Cohn | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/15/nyregio n/3-detectives-obtained-a-false-murder-confession-was-it-one-of-dozens.html | A False Confession Casts Doubt on Bronx Cases | By Jan Ransom | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/15/nyregio n/new-york-city-mayor-zoom.html | New Yorks Mayor Race Is a Marathon of Zoom | By Emma G Fitzsimmons Dana Rubinstein and Katie Glueck | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/15/sports/h ockey/rinks-pandemic-restrictions.html | Looking for an Open Rink  Head North Seventh Barn  On the Right Knock Twice | By Kevin Armstrong | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/15/world/a frica/iran-ethiopia-plot.html | Arrests in Ethiopia Thwarted Iran Terror Plot Officials Say | By Declan Walsh Eric Schmitt Simon Marks and Ronen Bergman | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/15/world/a sia/taliban-afghanistan.html | Taliban Circle Afghan Cities  Provoking US | By Thomas GibbonsNeff Taimoor Shah and Jim Huylebroek | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-12-14 | 2021-02-16 | https://www.nytimes.com/2020/12/14/travel/t orajan-death-rituals-indonesia.html | On Boundary Between Living and the Dead | By Putu Sayoga | TX 8-962-600 | 2021-04-06 |
| 2021-01-16 | 2021-02-16 | https://www.nytimes.com/2021/01/16/us/polit ics/banner-headlines-for-tumultuous-times.html | Big Headlines for Tumultuous Times | By Jacey Fortin Judith Levitt and Andrew Rodriguez | TX 8-962-600 | 2021-04-06 |
| 2021-02-05 | 2021-02-16 | https://www.nytimes.com/2021/02/05/movies/ barbara-sukowa-two-of-us.html | Strong Women Fill Her Rsum | By Elisabeth Vincentelli | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-16 | https://www.nytimes.com/2021/02/06/science /abraham-j-twerski-dead-coronavirus.html | Abraham Twerski 90 Rabbi Fused 12 Steps and the Torah | By Joseph Berger | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-16 | https://www.nytimes.com/interactive/2021/02/ 08/nyregion/covid-vaccine-public-housing.html | These New Yorkers Are Signing Up Their Neighbors for the Vaccine | By James Estrin | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-16 | https://www.nytimes.com/2021/02/09/educati on/online-learning-older-adults.html | Remote Education  Isnt Just for Children | By Kerry Hannon | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-16 | https://www.nytimes.com/2021/02/09/health/ universal-coronavirus-vaccine.html | Could One Vaccine Do the Work of Many | By Carl Zimmer | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-16 | https://www.nytimes.com/2021/02/09/science /arianna-wright-dead.html | Arianna Wright Rosenbluth 93 Data Pioneer Dies | By Katie Hafner | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-16 | https://www.nytimes.com/2021/02/09/well/mi nd/covid-depression-anxiety.html | Depression Battle Is a Team Effort | By Steven Petrow | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-16 | https://www.nytimes.com/interactive/2021/he alth/coronavirus-variant-tracker.html | Tracking Omicron and Other Coronavirus Variants | By Jonathan Corum and Carl Zimmer | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-16 | https://www.nytimes.com/2021/02/10/technol ogy/profits-steer-our-digital-future.html | How Profits Point Us Toward Our Future | By Shira Ovide | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-16 | https://www.nytimes.com/2021/02/10/theater/ amber-ruffin-some-like-it-hot.html | Some Like It Hot Team Adds a Writer | By Sarah Bahr | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-16 | https://www.nytimes.com/2021/02/10/well/m ove/running-body-evolution.html | Bodies Like Ours Maybe We Were Born to Run | By Gretchen Reynolds | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-16 | https://www.nytimes.com/2021/02/11/science /space/millie-hughes-fulford-dead.html | Millie HughesFulford 75 Astronaut Who Flew Spacelab Mission Dies | By Richard Sandomir | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-16 | https://www.nytimes.com/2021/02/12/arts/des ign/french-museums-perpignan-reopening.html | Opening Museums In Defiance | By Alex Marshall | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-16 | https://www.nytimes.com/2021/02/12/arts/tele vision/crime-scene-hotel-cecil-netflix-elisa-lam.html | Investigating  TrueCrime  Obsession | By Chris Vognar | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-16 | https://www.nytimes.com/2021/02/12/movies/ judas-and-the-black-messiah.html | A Primer on Judas and the Black Messiah | By Sarah Bahr | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-16 | https://www.nytimes.com/2021/02/12/travel/s pring-break-pandemic.html | Spring Breakers Are Likely to Be Older Quieter and Socially Distanced | By Elaine Glusac | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-16 | https://www.nytimes.com/2021/02/13/arts/tele vision/brayden-smith-dead.html | Brayden Smith 24 Winner Of Jeopardy Five Times | By Michael Levenson | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-16 | https://www.nytimes.com/2021/02/13/busines s/new-orleans-float-artists-mardi-gras.html | New Orleans Salvages A Piece of Mardi Gras | By Annie Flanagan and Akasha Rabut | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-13 | 2021-02-16 | https://www.nytimes.com/2021/02/13/business/robert-altman-dead.html | Robert Altman 73 Mogul In Video Game Industry | By Sam Roberts | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-16 | https://www.nytimes.com/2021/02/13/opinion/democrats-latino-hispanic-black-asian-american.html | The Democratic Coalition Is at Risk | By Eric Kaufmann | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-16 | https://www.nytimes.com/2021/02/13/us/j-hillis-miller-dead.html | J Hillis Miller 92 Who Read Text for Depth Dies | By Clay Risen | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-16 | https://www.nytimes.com/2021/02/14/nyregion/reggie-jones-dead.html | Reggie Jones 93 Beachgoers Ageless Guard | By Corey Kilgannon | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/arts/music/benjamin-grosvenor-piano-liszt-classical-music.html | A Pianist Listens  For a Spark | By David Allen | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/arts/music/wallen-dangerous-billboard.html | Morgan Wallen Album Sales Rise After His Use of a Racial Slur | By Joe Coscarelli | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/books/review-tom-stoppard-biography-hermione-lee.html | A Writer In Love With Life | By Dwight Garner | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/business/clubhouse.html | Audio Chat App Clubhouse Tries to Catch Up With Its Success | By Erin Griffith and Taylor Lorenz | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/business/economy/biden-fed-inflation-covid.html | Inflation Fears Fall by Wayside in the Biden Era | By Jim Tankersley and Jeanna Smialek | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/business/economy/wto-okonjo-iweala-director-general.html | Female African Economist Is Selected to Lead WTO | By Ana Swanson | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/climate/pandemic-lunches-leftovers.html | Leftovers for Lunch and Hope for the Planet | By Nicole Walker | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/health/scientists-viruses.html | Trying to Track New Viruses Before an Outbreak | By Veronique Greenwood | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/nyregion/central-park-birders.html | For New York City Birders Twitter Alerts Upset a Pecking Order | By Daniel E Slotnik | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/nyregion/cicely-tyson-memorial-harlem.html | Harlem Bids Farewell to a Revered Actress Its Trueborn Queen | By Sandra E Garcia | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/nyregion/cuomo-nursing-homes.html | Cuomo Accepts Some Blame for Delayed Data | By Jesse McKinley | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/opinion/kindergarten-remote-learning-covid.html | Lessons From Virtual Kindergarten | By David Sax | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/opinion/mcconnell-impeachment-trump.html | Impeachments Over Bring On the Criminal Investigations | By Michelle Goldberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/science/science-covid-mental-health.html | Dear Diary This Pandemic Has Been a Bear | By Benedict Carey | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/sports/at-35-a-tennis-magician-brings-her-tricks-to-a-first-quarterfinal.html | Tennis Magicians Tricks Fail Her in Quarterfinals | By Karen Crouse | TX 8-962-600 | 2021-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/sports/autoracing/michael-mcdowell-daytona-500.html | Hailstones Flames Takeout Meals and a Shocking Winner | By Jerry Garrett | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/sports/baseball/mlb-spring-training.html | Spring Training Brightens  A Winter of Discontent | By Tyler Kepner | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/sports/skiing/mikaela-shiffrin-world-championship.html | Shiffrin Captures a Record Sixth World Championship | By Victor Mather | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/sports/tennis/australian-open-fast-courts.html | Mystery in Melbourne Are These the Fastest Grand Slam Courts Ever | By Matthew Futterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/technology/parler-back-online.html | Parler Found Its Way Back In a Month | By Jack Nicas | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/theater/review-book-of-magdalene-hotel-good-luck.html | Two Tales of Disconnection With a Cicada Cameo | By Laura CollinsHughes | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/upshot/why-does-louisiana-consistently-lead-the-nation-in-murders.html | Why Does Louisiana Lead the United States in Murders | By Jeff Asher Ben Horwitz and Toni Monkovic | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/us/paris davis-medal-of-honor.html | US May Honor a Black Soldier 56 Years Later | By Dave Philipps | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/us/politics/adam-kinzinger-republicans-trump.html | Lonely Quest To Repudiate Trump Wing | By Reid J Epstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/us/politics/joe-neguse-stacey-plaskett-impeachment.html | After Star Turns Looking To Build on New Prestige | By Emily Cochrane | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/us/politics/nancy-pelosi-capitol-riot.html | Impartial Panel Will Investigate Capitol Attack Pelosi Pledges | By Emily Cochrane | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/us/politics/pennsylvania-republicans.html | Pushing to Tilt States Courts To the GOP | By Nick Corasaniti | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/us/winter-storm-today.html | Winters Icy Grip Wreaks Havoc Across the US | By David Montgomery Campbell Robertson Clifford Krauss and Marie Fazio | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/well/live/theres-no-one-size-fits-all-treatment-for-asthma.html | Everyones Asthma Is a Little Different | By Jane E Brody | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/world/africa/zuma-corruption-imprisonment-threat.html | ExPresident of South Africa Defies a Corruption Inquiry | By Lynsey Chutel | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/world/asia/climate-activist-jailed-india.html | India Arrests Activist Clamping Down on Free Speech | By Sameer Yasir | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/world/asia/myanmar-workers-coup.html | We Can Bring Down the Dictators Myanmars Work Force Stays on Strike | By Richard C Paddock | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/world/australia/raped-parliament-house.html | Rape at Parliament House  Jolts Australian Politicians | By Livia AlbeckRipka | TX 8-962-600 | 2021-04-06 |

| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/world/europe/st-andrews-gender-studies.html | Scottish University Draws Ire for Dismissing Founder of Gender Studies Program | By Megan Specia | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/world/middleeast/turkey-soldiers-deaths-kurdish-guerrillas.html | Turkey Erupts as Kurds Kill 13 Prisoners of War | By Carlotta Gall | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/15/opinion/arab-spring-mubarak.html | What We Learned From Mubarak | By Bret Stephens | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/15/opinion/child-tax-credit.html | The Plot to Help Americas Children | By Paul Krugman | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/15/us/politics/perdue-warnock-2022.html | Perdue Will Run Against Warnock for Georgia Senate Seat | By Stephanie Saul | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/16/health/coronavirus-pandemic-cambodia-manning.html | A Mission to Piece Together the Next Pandemic | By Amos Zeeberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/16/health/covid-children-inflammatory-syndrome.html | Covid Syndrome in Children Growing in Severity | By Pam Belluck | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/16/parenting/teen-coronavirus-vaccine-trial.html | Teenage Guinea Pigs For the Covid Vaccine | By Sheila Mulrooney Eldred | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/16/technology/google-facebook-private-antitrust.html | Little Guys Could Cause Big Problem For Big Tech | By David McCabe | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/16/us/politics/impeachment-election-results-congress.html | Will Impeachments Become the New Normal | By Mark Leibovich | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/16/world/europe/kaliningrad-russia-soviet-union-house-of-soviets.html | Its Ugly but Its Ours Bringing Life to a Failed Soviet Symbol | By Andrew E Kramer | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-16 | https://www.nytimes.com/2021/02/03/arts/design/Romeo-Mivekannin-king-Behanzin.html | A Painter Explores His Royal Roots | By Farah Nayeri | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-17 | https://www.nytimes.com/2021/02/11/dining/drinks/whiskey-bespoken-lost-spirits.html | Overnight Success Proof Is in the Glass | By Clay Risen | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-17 | https://www.nytimes.com/2021/02/11/dining/valentines-brownie-recipes.html | Forget Restraint ChockFull Brownies | By Melissa Clark | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-17 | https://www.nytimes.com/2021/02/12/business/weyerhaeuser-campus-landscape-conservation.html | A Fight to Save an IvyCovered Headquarters | By Jane Margolies | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-17 | https://www.nytimes.com/2021/02/12/dining/beans-brown-butter-recipe.html | A Dish Drenched In Butter and Love | By Yotam Ottolenghi | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-17 | https://www.nytimes.com/2021/02/12/dining/falansai-review-vietnamese-food.html | Same Name With Thrilling New Results | By Pete Wells | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-17 | https://www.nytimes.com/2021/02/12/dining/shaobing-flushing-chinatown-covid.html | A Timely Triumph Stuffed Flatbreads | By Stefanos Chen | TX 8-962-600 | 2021-04-06 |

| 2021-02-15 | 2021-02-17 | https://www.nytimes.com/2021/02/15/arts/music/johnny-pacheco-dead.html | Johnny Pacheco 85 Star Of Salsa Whose Rhythms Moved the World Dies | By Elias E Lopez | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-17 | https://www.nytimes.com/2021/02/15/opinion/ancient-rome-covid.html | Ancient Rome Has an Urgent Warning for Us | By Kyle Harper | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-17 | https://www.nytimes.com/2021/02/15/us/kathleen-ham-dead.html | Kathleen Ham 73 Who Faced Her Rapist In Court Twice and Helped Convict Him | By Katharine Q Seelye | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/arts/dance/streaming-dance-ronald-k-brown.html | You Can Still Catch The Spirit of Dance By Attending Online | By Marina Harss | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/arts/design/divya-mehra-night-gallery.html | Mourning as a Springboard With Emojis | By Brian Boucher | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/arts/music/opera-singers-covid-19-treatment-eno-breathe.html | Opera Singers Help Patients Breathe Easier | By Andrew Dickson | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/arts/music/pink-sweats-pink-planet-review.html | In a Rough World Hes Offering Up Some Refuge | By Jon Pareles | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/arts/television/native-american-comedy.html | The StandUp Story Of Native Americans | By Jason Zinoman | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/books/review-consent-memoir-vanessa-springora.html | Insidious Abuse Widely Condoned | By Parul Sehgal | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/arne-sorenson-dead.html | Man Who Led Big Expansion For Marriott Dies of Cancer | By Gillian Friedman | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/china-movies-box-office-detective-chinatown.html | Nowhere Else to Go Chinese Flock to the Movies | By Amy Qin | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/dealbook/boardroom-diversity.html | Board Rule Helps Keep A Club Intact | By Andrew Ross Sorkin | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/dealbook/pension-borrowing-retirement.html | To Plug Pension Gaps Cities Are Adopting Desperate Measures | By Mary Williams Walsh | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/energy-environment/electric-car-batteries-investment.html | Auto Industry Bets Its Future On Batteries A Lot of Them | By Jack Ewing and Ivan Penn | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/media/vox-editor-swati-sharma.html | Vox Names New Editor To Oversee Online Site | By Marc Tracy | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/winter-storm-business-disruptions.html | Storm Slows Automakers Vaccinations And Retailers | By Peter Eavis and Neal E Boudette | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/climate/texas-blackout-storm-minorities.html | Minority Neighborhoods Were Among the First to Face Rolling Blackouts | By James Dobbins and Hiroko Tabuchi | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/climate/texas-power-grid-failures.html | Frigid Onslaught Stretches Limits Of Electric Grids | By Brad Plumer | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/black-white-and-the-grey-book.html | To Appreciate The Story of a Bus Station That Became a Restaurant | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |

| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/drinks/wine-vintages.html | How to Think About Wine Vintages | By Eric Asimov | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/lady-m-bon-bons.html | No Nibble Lady M Sets  Its Sights on Bon Bons | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/mcconnells-ice-cream-garrison-brothers-bourbon.html | To Scoop A New Pint  Worth Sampling | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/noodle-passport-class.html | To Learn Noodles in Six Acts For Home Cooks | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/nyc-restaurant-news.html | Gage  Tollner and Its Bar Open for Delivery and Pickup | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/pastry-chefs-small-business.html | Creativity Thrives Under Pressure | By Pete Wells | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/penfolds-wine-of-the-world.html | To Pour Blending California With Australia | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/yolele-fonio-chips.html | An Ancient Grain  Powers These Chips | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/health/bernard-lown-dead.html | Bernard Lown Inventive Heart Doctor and Antiwar Activist Dies at 99 | By Robert D McFadden | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/health/covid-vaccine-teens.html | To Get Lives Back Some Teens Volunteer for Trials | By Jan Hoffman | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/international-home/handgun-bill-canada.html | Broad Weapons Bill in Canada Allows Cities to Ban Handguns | By Ian Austen | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/movies/iram-parveen-bilal-ill-meet-you-there.html | A Tale to Challenge  All Expectations | By Sopan Deb | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/movies/judas-and-the-black-messiah-radical-politics.html | Conventional Hollywood Presents a Radical Idea | By Lawrence Ware | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/nyregion/amy-cooper-charges-dismissed.html | Accuser of BirdWatcher Has Charge Dismissed | By Jonah E Bromwich | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/nyregion/corey-johnson-nyc-comptroller.html | New York Council Speaker Considers Run for Comptroller | By Jeffery C Mays and Emma G Fitzsimmons | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/nyregion/nyc-covid-vaccine-zip-codes.html | Vaccine Data Highlights Disparities in New York | By Mihir Zaveri | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/nyregion/trump-tower-traffic.html | Trump Towers Barricades Come Down and Neighborhood Exhales | By Sarah Maslin Nir | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/opinion/23andme-ancestry-race.html | Our Racial History Is Written All Over Our Genes | By Libby Copeland | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/opinion/democrats-biden-inflation.html | Inflation Isnt Around the Corner | By Binyamin Appelbaum | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/opinion/medicaid-abortion-planned-parenthood-texas.html | Abortion Attacks Hurt The Poor | By Samuel Dickman | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/sports/autoracing/daytona-500-michael-mcdowell.html | The Winner Isnt Surprised Even if You Are | By Jerry Garrett | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/sports/tennis/daniil-medvedev.html | Is Medvedev Too Quirky to Win a Grand Slam | By Matthew Futterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/sports/tennis/serena-williams-naomi-osaka.html | Williams Refreshed and Rolling  Sets Up Showdown With Osaka | By Karen Crouse | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/us/police-extremists-capitol-riot.html | For Police Forces Push to Weed Out Extremism in Ranks Gains Urgency | By Neil MacFarquhar | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/us/politics/biden-afghanistan-troop-withdrawal-taliban.html | Test for Biden Can US Exit Afghanistan | By Helene Cooper Eric Schmitt and David E Sanger | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/us/politics/biden-congress-senate.html | From the Oval Office a Former Senator Works the Levers of Legislation | By Luke Broadwater | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/us/politics/michigan-republicans-trump.html | Michigan Torn With the GOP In Trumps Grip | By Astead W Herndon | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/us/politics/naacp-sues-trump-giuliani-proud-boys-capitol.html | NAACP Files Federal Suit Against Trump and Giuliani | By Annie Karni | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/us/politics/trump-mitch-mcconnell-republicans.html | With a Scorching Letter Trump Attacks McConnell And Urges Replacement | By Maggie Haberman and Jonathan Martin | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/us/texas-winter-storm-power-outages.html | Texans Shiver Casting Blame As Power Fails | By David Montgomery Rick Rojas Ivan Penn and James Dobbins | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/africa/central-african-militia-leaders-appear-at-international-criminal-court.html | International Court Accuses 2 Central African Leaders of Crimes Against Muslims | By Ruth Maclean | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/americas/rio-carnival-coronavirus.html | Virus Halts  Annual Tide Of Dancing And Glitter | By Ernesto Londoo | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/asia/myanmar-trial-aung-san-suu-kyi.html | Civilian Heads Of Myanmar Begin Defense At Secret Trial | By Hannah Beech | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/europe/european-court-germany-afghanistan-bombing.html | European Rights Court Backs Germany Over Killings of 90 Afghan Civilians | By Melissa Eddy | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/europe/france-law-islamist-extremism.html | French Legislators Advance a Proposal to Combat Islamist Extremism | By Roger Cohen | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/europe/greece-sexual-abuse-metoo.html | In Greece Sexual Abuse Accusations Rock Arts World | By Niki Kitsantonis | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/europe/lgbt-veterans-medals-uk.html | British LGBT Veterans Stripped of Medals Can Get Them Back | By Megan Specia | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/europe/murdoch-uk-news-channel.html | Murdoch to Challenge UKs Fairness Statute With Fox News Playbook | By Mark Landler | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/middleeast/libya-government-qaddafi.html | Hardened by War Libyans Put Hopes in New Leaders | By Vivian Yee and Mohammed Abdusamee | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/middleeast/syria-turkey-erdogan-afrin.html | A Safe Zone That Cant Protect Against Misery | By Carlotta Gall | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/media/alden-tribune-newspaper-sale.html | Hedge Fund Has a Deal For Tribune | By Marc Tracy | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/16/nyregion/nypd-discipline-records-ruling.html | Discipline Records of New York Police Near Release | By Benjamin Weiser | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/16/opinion/republican-party-democracy.html | What Trump San Francisco and the Deer in My Yard Have in Common | By Thomas L Friedman | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/17/insider/17insider-restaurants-pandemic.html | A Year of Change by the Plateful | By Pete Wells | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/17/sports/basketball/nba-all-star-picks.html | An AllStar Guide From the Starters To the Snubs | By Marc Stein | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/17/theater/our-town-emily-personal-memories.html | It Was Their Town Too | By The New York Times | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/17/us/schools-reopening-west-coast.html | Despite a Push Oregon Schools Remain Empty | By Shawn Hubler | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-18 | https://www.nytimes.com/2021/02/11/books/james-gunn-dead.html | James Gunn 97 Prizewinning Science Fiction Author Who Prepared Readers for the Future | By Sam Roberts | TX 8-962-600 | 2021-04-06 |
| 2021-02-14 | 2021-02-18 | https://www.nytimes.com/2021/02/14/business/media/albor-ruiz-dead.html | Albor Ruiz Columnist And Editor Dies at 80 | By Richard Sandomir | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-18 | https://www.nytimes.com/2021/02/15/obituaries/ruth-dayan-dead.html | Ruth Dayan 103 Whose Israeli Fashion Brand Was CrossCultural Is Dead | By Penelope Green | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-18 | https://www.nytimes.com/2021/02/15/science/norman-golb-dead.html | Norman Golb 92 Disputer Of Dead Sea Scrolls Roots | By Joseph Berger | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-18 | https://www.nytimes.com/2021/02/15/style/self-care/youtube-korean-cleaning-videos.html | Deep Cleaning Combined With Deep Thoughts | By Vivian Song | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-18 | https://www.nytimes.com/2021/02/16/style/ambience-videos-asmr-youtube.html | Hey Lets Go and Zone Out at Hogwarts Today | By Eliza Brooke | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-18 | https://www.nytimes.com/2021/02/16/world/africa/rwanda-paul-rusesabagina-trial.html | Terrorism Trial Starts for Hotel Rwanda Hero Despite Outrage | By Abdi Latif Dahir | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/sports/tennis/ashleigh-barty-australian-open.html | Australias Homegrown Hope Flames Out in the Quarterfinals | By Ben Rothenberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/technology/amazon-new-york-lawsuit-covid.html | Amazon Put Its Workers At Risk New York Says | By Karen Weise | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/16/us/politics/trump-impeachment-lawyers.html | Chaos and Clashing Egos As Trumps Defense Team Stumbled to His Acquittal | By Maggie Haberman and Michael S Schmidt | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/arts/design/charles-venable-resigning-indianapolis-museum.html | Leader of Indianapolis Museum of Art Complex Resigns | By Sarah Bahr | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/arts/design/christo-auction.html | First Part of Sothebys Christo Auction Brings In 98 Million | By Scott Reyburn | TX 8-962-600 | 2021-04-06 |

| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/arts/design/marfa-invitational.html | A New Texas Arts Destination Quietly Takes Shape Near Marfa | By Jacoba Urist | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/arts/design/rele-art-los-angeles-gallery-.html | Opening a Door For the Stories Of African Artists | By Robin Pogrebin | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/arts/music/Klangforum-Wien-box-set.html | Contemporary Classical and Captured on Disc | By Seth Colter Walls | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/arts/television/review-its-a-sin.html | 1980s Heartbreak Revisited | By James Poniewozik | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/books/review-liner-notes-for-revolution-intellectual-life-black-feminist-sound-daphne-brooks.html | Toward New Ways of Looking and Listening | By Jennifer Szalai | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/business/economy/biden-china.html | Rethinking China Policy Has Biden on a Short Leash | By Ana Swanson | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/business/january-2021-retail-sales.html | 53 Jump in Retail Sales Far Exceeds Forecast | By Michael Corkery | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/business/media/rush-limbaugh-dead.html | Rush Limbaugh Talk Radio Force and RightWing Agitator Dies at 70 | By Robert D McFadden and Michael M Grynbaum | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/business/stewart-bainum-baltimore-sun.html | Hotel Magnate May Set Up Baltimore Sun as Nonprofit | By Marc Tracy | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/climate/texas-blackouts-disinformation.html | Officials Falsely Hold Windmills at Fault | By Dionne Searcey | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/health/coronavirus-aerosols-workplaces.html | Scientists Urge CDC for Air Workplace Mandates Now | By Apoorva Mandavilli | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/health/coronavirus-variant-sequencing.html | White House Pledges Nearly 200 Million To Track New Variants | By Carl Zimmer and Noah Weiland | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/movies/dominique-fishback-judas-black-messiah.html | Shes at the Heart Of the Revolution | By Kyle Buchanan | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/nyregion/atlantic-city-trump-plaza-implosion.html | Implosion Reduces the Trump Era in Atlantic City to Dust and Debris | By Tracey Tully | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/nyregion/waitress-fired-covid-19-vaccine-refusal.html | Waitress in Brooklyn  Is Fired After She Balks At Getting a Vaccination | By Matthew Haag | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/opinion/facebook-trump-suspension.html | A Test for Facebooks Court | By Jameel Jaffer and Katy Glenn Bass | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/opinion/mars-perseverance-ancient-life.html | Mars Is the Perfect Place to Seek Ancient Life | By Sarah Stewart Johnson | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/opinion/texas-blackout-energy-abbott.html | Texas Could Have Kept the Lights On | By Richard Parker | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/sports/baseball/mets-sexual-harassment-ryan-ellis.html | Mets Quietly Fired Coach For Sexual Harassment | By David Waldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/sports/baseball/yankees-aaron-boone.html | Seeking a Best Version And Some Luck | By Tyler Kepner | TX 8-962-600 | 2021-04-06 |

| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/sports/basketball/julius-randle-knicks.html | Knicks Fans Crave a Star Hes Ready | By Sopan Deb | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/sports/golf/usga-ceo-mike-whan.html | The USGA Looks to the Womens Game for a New Chief Executive | By Bill Pennington | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/sports/olympics/Russia-Lysenko-doping.html | Russias Deceit Fake Tests Forged Documents and an Imaginary Hospital | By Tariq Panja | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/sports/tennis/rafael-nadal-loses-australian-open.html | Tsitsipas Ousts Nadal for His Biggest Grand Slam Victory | By Matthew Futterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/style/1-800-flowers.html | Blooms Serve to Bridge the Estrangement | By Carly Lewis | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/style/erewhon-los-angeles-health-food.html | Get Chips and Chill A GoTo Grocery Store | By Max Berlinger | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/style/mens-wear-is-on-a-quilt-trip.html | Quilts Have Mens Wear Covered This Time Around | By Guy Trebay | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/style/motivational-water-bottle.html | SplishSplash the Day Away With These Adult Sippy Cups | By Katherine Rosman | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/technology/facebook-google-australia-news.html | Tech Giants Split on How To Head Off Content Law | By Mike Isaac Daisuke Wakabayashi Damien Cave and Edmund Lee | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/technology/personaltech/buy-real-n95-mask.html | Finding a Real N95 Mask Online | By Brian X Chen | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/upshot/americans-fertility-babies.html | Would Subsidy Help Reverse the Decline In the US Birthrate | By Claire Cain Miller | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/los-angeles-school-police.html | Los Angeles School District Cuts a Third of Police Officers | By Jill Cowan Shawn Hubler and Kate Taylor | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/migrants-kidnapped-biden.html | US Lets Father and Son Abducted in Mexico Enter as Asylum Seekers | By Miriam Jordan | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/politics/biden-immigration.html | Biden Signals His Flexibility On an Immigration Overhaul | By Michael D Shear | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/politics/black-staff-capitol-attack.html | For Capitol Hills Black Aides Jan 6 Brought Distinct Trauma | By Luke Broadwater | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/politics/north-korea-hacking-charges.html | A Criminal Syndicate With a Flag US Charges 3 North Koreans | By Katie Benner | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/politics/women-generals-promotions-trump.html | Pentagon to End Delay On Elevating 2 Women To 4Star Commands | By Eric Schmitt and Helene Cooper | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/trump-mcconnell-republicans.html | McConnell Strategy Has Party in Turmoil and ExPresident on Attack | By Carl Hulse and Nicholas Fandos | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/americas/coronavirus-cuba-vaccine.html | Cuba May Soon Have a New Tourist Attraction A Vaccine of Its Own | By Ed Augustin and Natalie Kitroeff | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/asia/india-mj-akbar-metoo.html | India Journalist Is Cleared of Defamation After Her Harassment Claims | By Emily Schmall and Shalini Venugopal Bhagat | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/asia/myanmar-coup-protest-art.html | Art of Defiance Adds Meaning To Mass Uprising | By Hannah Beech | TX 8-962-600 | 2021-04-06 |

| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/asia/north-korea-metoo-defector.html | Poet Who Became Celebrity After Escaping North Korea Faces Allegations of Rape | By Choe SangHun | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/europe/anne-sacoolas-us-harry-dunn.html | Family of British Biker  Can Sue for Damages In US Over His Death | By Elian Peltier | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/europe/britain-covid-study.html | Britain Approves Study That Will Deliberately Infect Volunteers With Virus | By Benjamin Mueller | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/europe/harry-meghan-oprah-interview.html | Away From Buckingham Palace but Not Out of the Spotlight | By Mark Landler | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/europe/italy-mario-draghi.html | Italys New Leader Outlines Recovery Appealing for Unity and Sacrifice | By Jason Horowitz | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/interactive/2021/02/17/world/middleeast/israel-orthodox-jews-haredim.html | How Many Funerals Will Come Out of This One | By Dan Balilty and Patrick Kingsley | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/live/2021/02/17/business/stock-market-today/decoupling-the-us-economy-from-china-would-bring-huge-costs-a-new-report-says | Report Warns of High Costs of Trade War With China | By Ana Swanson | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/live/2021/02/17/business/stock-market-today/keith-gill-roaringkitty-testimony | Roaring Kitty to Tell Congress  He Truly Believed in GameStop | By Matthew Goldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/17/nyregion/cuomo-nursing-homes-deaths.html | Democrats Aim to Strip Cuomo  Of Pandemic Emergency Power | By Jesse McKinley and Luis FerrSadurn | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/17/opinion/saudi-arabia-biden.html | These Women Confront Dictators Why Cant We | By Nicholas Kristof | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/17/opinion/trumps-dreaded-nickname.html | Trumps Dreaded Nickname | By Gail Collins | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/17/sports/baseball/tim-tebow-mets-baseball.html | After Four Years in the Minors Tebow Bids Goodbye to the Mets and the Game | By Benjamin Hoffman | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/politics/biden-netanyahu-israel.html | Biden Speaks  To Netanyahu  At Key Moment  For Alliance | By David E Sanger | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/texas-electric-grid-failure.html | Cities vs State Grid Failure Adds to Fight Over GOP Governance | By David Montgomery Simon Romero and James Dobbins | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/texas-winter-storm.html | Misery Deepening in Texas as Storm Menaces the East | By Maria Jimenez Moya Campbell Robertson and Allyson Waller | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/18/fashion/alexander-wang-accusations.html | For Alexander Wang A Pause in the Party | By Elizabeth Paton and Jessica Testa | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/18/insider/israel-ultra-orthodox-pandemic.html | A Rare Look at a Community in Crisis | By Dan Balilty | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/18/style/blue-light-glasses.html | Are BlueLight Glasses Worthwhile Its Not Clear | By Valeriya Safronova | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/18/style/hair-loss-coronavirus-pandemic.html | The Pandemic May Make Your Hair Fall Out | By Jessica Schiffer | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/18/us/covid-life-expectancy.html | Covid Effect Life Expectancy in US Shows Distress | By Sabrina Tavernise and Abby Goodnough | TX 8-962-600 | 2021-04-06 |

| 2021-02-09 | 2021-02-19 | https://www.nytimes.com/2021/02/09/obituaries/lourdes-rivera-coronavirus-dead.html | Lourdes Rivera 68 | By Glenn Rifkin | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-19 | https://www.nytimes.com/2021/02/13/books/tom-stoppard-biography-hermione-lee.html | Hermione Lee Allows an Exception But Only for Tom Stoppard | By Charles McGrath | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-19 | https://www.nytimes.com/2021/02/13/obituaries/david-katzenstein-dead-coronavirus.html | Dr David Katzenstein 69 | By Sam Roberts | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-19 | https://www.nytimes.com/2021/02/16/technology/the-state-house-versus-big-tech.html | The State House Versus Big Tech | By Shira Ovide | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-19 | https://www.nytimes.com/2021/02/16/design/guggenheim-union-reach-agreement.html | Guggenheim Reaches Agreement With Union | By Zachary Small | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-19 | https://www.nytimes.com/2021/02/17/obituaries/leo-a-goodman-dead-coronavirus.html | Leo A Goodman 92 | By Clay Risen | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-19 | https://www.nytimes.com/2021/02/17/theater/streaming-theater-colored-museum.html | Shows That Have Endured and More | By Elisabeth Vincentelli | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/17/us/politics/limbaugh-death.html | The Legacy of Limbaugh  Setting a Path for Trump | By Jeremy W Peters | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/arts/design/black-history-month.html | Delving Into Art for Black History Month | By Salamishah Tillet | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/arts/design/grief-and-grievance-new-museum.html | Exploring The Chemistry Of Injustice | By Holland Cotter | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/arts/design/magazines-grolier-club.html | Across the Years the Pages Come Alive | By Jennifer Schuessler | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/arts/music/senyawa-alkisah.html | One Album Released by 44 Different Labels | By Grayson Haver Currin | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/arts/spawn-comics-todd-mcfarlane.html | The Spawn Universe Is About to Get Larger | By George Gene Gustines | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/arts/television/muppets-disney-streaming-6ix9ine.html | This Weekend I Have | By Margaret Lyons | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/car-collections-pandemic.html | Socially Distanced in the Cockpit of a Classic | By Robert C Yeager | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/daimler-earnings-electric-vehicles.html | Overcoming a Pandemic and Teslas Dazzle Big Auto Asserts Its Not Dead Yet | By Jack Ewing | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/economy/chip-shortage-semiconductors-manufacturing-biden.html | A Global Shortage of Chips Is Testing Bidens Hope to Revive Manufacturing | By Ana Swanson | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/economy/federal-reserve-climate-change-banks.html | Institutions Have to Face Climate Change Reality Top Official at Fed Says | By Jeanna Smialek | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/economy/job-guarantee.html | A New New Deal | By Eduardo Porter | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/energy-environment/california-texas-blackouts-utilities.html | Texas Shows How Utilities Arent Ready For Extremes | By Ivan Penn | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/gamestop-robinhood-hearing.html | Robinhood Takes Heat In Congress | By Nathaniel Popper and Matt Phillips | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/media/facebook-australia-news.html | Facebook Blocks the News and Much More Angering Australians | By Damien Cave | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/media/patricia-lynch-dead.html | Patricia Lynch 82 NBC Journalist Who Focused on Cults | By Katharine Q Seelye | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/unemployment-claims.html | New Jobless Claims Are Stubbornly High | By Sydney Ember | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/walmart-will-raise-wages-for-425000-workers.html | Walmart Will Raise Pay For 425000 Employees | By Michael Corkery | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/health/clinical-trials-pandemic.html | Clinical Trials Move Out of Labs and Into Homes | By Emily Anthes | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/blithe-spirit-review.html | Blithe Spirit | By Jeannette Catsoulis | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/days-of-the-bagnold-summer-review.html | Days of the Bagnold Summer | By Glenn Kenny | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/flora-ulysses-review.html | Flora amp Ulysses | By Maya Phillips | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/i-care-a-lot-review.html | I Care a Lot | By Jeannette Catsoulis | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/lynn-stalmaster-casting-dead.html | Lynn Stalmaster 93 Hollywoods Master Caster and a Class Act Dies | By Penelope Green | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/mafia-inc-review.html | Mafia Inc | By Ben Kenigsberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/nomadland-review.html | The Road Can Lead  You Back To Yourself | By AO Scott | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/silk-road-review.html | Silk Road | By Glenn Kenny | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/sin-review.html | Sin | By Ben Kenigsberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/test-pattern-review.html | Test Pattern | By Devika Girish | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/the-violent-heart-review.html | The Violent Heart | By Teo Bugbee | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/nyregion/nyc-subway-bus-budget.html | New York Staves Off Cuts To Public Transit Services | By Christina Goldbaum | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/nyregion/trump-investigation-manhattan.html | Manhattan District Attorney Recruits Former Prosecutor for Trump Inquiry | By William K Rashbaum Ben Protess and Jonah E Bromwich | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/obituaries/barbara-ann-rowan-dead-covid.html | Barbara Ann Rowan 82 | By Benjamin Weiser | TX 8-962-600 | 2021-04-06 |

| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/opinion/asian-americans-racism.html | AntiAsian Racism Isnt New | By Qian Julie Wang | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/opinion/electric-cars-SUV.html | The One Big Problem With Electric Cars | By Farhad Manjoo | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/opinion/myanmar-coup-rohingya.html | The Future Of the Rohingya | By Mayyu Ali | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/opinion/texas-storm-power.html | Texas Land of Wind and Lies | By Paul Krugman | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/science/nasa-peseverance-mars-landing.html | Touchdown as NASAs Rover Arrives on Mars | By Kenneth Chang | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/sports/baseball/fernando-tatis-padres.html | Theres No Doubt After a Deal The Padres Are Going for It | By Tyler Kepner | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/sports/basketball/nba-all-star-game-players.html | Amid Qualms AllStar Game Plows Ahead | By Sopan Deb | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/sports/football/vincent-jackson-death.html | Family Donates  Receivers Brain  To CTE Study | By Ken Belson | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/sports/naomi-osaka-serena-williams-australian-open-final.html | Record Unattained Williams Makes Teary Perhaps Final Exit | By Karen Crouse | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/sports/sports-trading-cards-millions.html | The Chase for MillionDollar Cardboard | By David Waldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/sports/tennis/osaka-brady-australian-open-final.html | A Womens Final of Powerful Strokes and Zero Pretense | By Karen Crouse | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/theater/sin-eaters-review.html | What Happens Online May Not Stay There | By Elisabeth Vincentelli | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/W-McCall-Calhoun-Jr-georgia-capitol-riot.html | How a DieHard Georgia Democrat Joined the ProTrump Mob | By Richard Fausset and Campbell Robertson | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/fran-goldman-covid-vaccine-seattle.html | Woman 90 Walked 6 Miles in the Snow to Get a Shot | By Jacey Fortin | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/how-to-use-snow-when-theres-no-water-flowing-from-the-faucet.html | One Water Option For Texans Snow | By Azi Paybarah | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/biden-europe-russia-china.html | Biden Is Finding a Shifting TransAtlantic Alliance on China and Russia | By Michael Crowley and Steven Erlanger | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/biden-iran-nuclear.html | US Is Moving To Renew Deal With Iranians | By Lara Jakes Michael Crowley David E Sanger and Farnaz Fassihi | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/college-admissions-poor-students.html | A Program Inspires Ivy League Dreams in Disadvantaged Teens | By Erica L Green | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/house-democrats-biden-immigration.html | Democrats Introduce Proposal to Overhaul Immigration System | By Michael D Shear | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/mcgahn-lawsuit-democrats.html | House Democrats and White House Split on Compelling ExTrump Aides Testimony | By Charlie Savage | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/native-americans-biden.html | Native Americans Want Biden to Address Problems | By Mark Walker | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/ted-cruz-storm-cancun.html | Bolting to Cancn Cruz Finds  More Heat Than He Expected | By Shane Goldmacher and Nicholas Fandos | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/women-pandemic-harris.html | As Pandemic Makes Women Jobless Harris Sees National Emergency | By Katie Rogers | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/americas/mexico-abbot-power-outages.html | Starved of Gas From the North Mexico Is Fighting to Keep Its Lights On | By Oscar Lopez | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/asia/new-zealand-period-schools.html | New Zealand Plans to Cut Period Costs For Students | By Natasha Frost | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/asia/yoshiro-mori-tokyo-olympics-seiko-hashimoto.html | Marking Cultural Shift Japan Names Woman To Top Leadership Post | By Motoko Rich | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/canada/canada-vaccine-coronavirus.html | With the Rollout Delayed Optimism Turns to Anxiety | By Ian Austen | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/europe/belarus-protests-lukashenko.html | Belarus Imprisons 2 Journalists for the Crime of Reporting From a Demonstration | By Ivan Nechepurenko | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/europe/france-universities-culture-wars.html | France to Investigate Universities for Ideas That Corrupt Society | By Norimitsu Onishi and Constant Mheut | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/europe/scotland-independence-salmond-sturgeon.html | Poisonous Feud Between ExAllies Threatens Scotlands Independence Movement | By Stephen Castle | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/europe/silbo-gomero-canary-islands.html | An Unspoken Language at Their Fingertips | By Raphael Minder | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/middleeast/beirut-blast-judge-removed.html | Lebanon Removes Judge Investigating Port Explosion | By Ben Hubbard | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/middleeast/iran-american-prisoner-shargi.html | We Did Not Think This Would Happen to Him | By Farnaz Fassihi | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/middleeast/israel-covid-vaccine-reopen.html | Israels Push to Vaccinate Raises Host of Legal Moral and Ethical Questions | By Isabel Kershner | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/18/opinion/republican-party-voters.html | Letter to a Young Republican | By David Brooks | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/biden-novavax-covax-vaccinations.html | US and Novavax to Aid Global Vaccine Venture | By Sheryl Gay Stolberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/texas-hospitals-power-water.html | Using Bottled Water for Chemo Scarcity and Chaos Hobble Hospitals | By David Montgomery and Simon Romero | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/texas-water-crisis-winter-storm.html | Texans Facing New Crisis Too Little Drinkable Water | By Jack Healy Richard Fausset and James Dobbins | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/19/us/coronavirus-vaccines.html | Short of Doses States Lay Claim To Stockpiles of Unused Vaccine | By Sharon LaFraniere Sheryl Gay Stolberg and Abby Goodnough | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-20 | https://www.nytimes.com/2021/02/17/arts/music/pop-stars-tiktok-remixes.html | Latching Onto a TikTok Wave | By Jon Caramanica | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-20 | https://www.nytimes.com/2021/02/17/arts/television/sam-heughan-men-in-kilts.html | A Scottish Actor Shares His Love for His Country | By Kovie Biakolo | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-20 | https://www.nytimes.com/2021/02/18/arts/second-city-sold.html | Second City Is Sold to a Private Equity Group | By Melena Ryzik | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-20 | https://www.nytimes.com/2021/02/18/business/schwarzman-scholars-trump-election.html | Schwarzman Scholars Put Heat on Their Benefactor | By Kate Kelly | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-20 | https://www.nytimes.com/2021/02/18/movies/shook-review-unliked-and-followed.html | A Dogsitter Becomes a Sitting Duck | By Elisabeth Vincentelli | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-20 | https://www.nytimes.com/2021/02/18/opinion/federal-death-penalty.html | Abolish the Federal Death Penalty | By Elizabeth Bruenig | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-20 | https://www.nytimes.com/2021/02/18/sports/ncaabasketball/paige-bueckers-uconn.html | A Freshman Brings UConn Back to No 1 As Expected | By Marisa Ingemi | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-20 | https://www.nytimes.com/2021/02/18/sports/ncaafootball/college-football-championship-subdivision-pandemic.html | Gridiron Fanatics Rejoice PandemicDelayed FCS Kicks Off This Weekend | By Alan Blinder | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-20 | https://www.nytimes.com/2021/02/18/us/bruce-blackburn-dead.html | Bruce Blackburn 82 Designer of NASA Logo And Bicentennial Star | By Alex Vadukul | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/nyregion/bronx-house-explosion.html | Inspectors Search for Cause Of Bronx Blast That Hurt 10 | By Ed Shanahan and Amanda Rosa | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/auction-house-suspends-sale-jewish-burial-records.html | Auction House Suspends Sale of Jewish Burial Records | By Catherine Hickley | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/arts/music/joaqin-orellana-the-spine-of-music.html | Creating A Means For New Music | By Corinna da FonsecaWollheim | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/arts/music/peter-g-davis-dead.html | Peter G Davis 84 Witty Classical Music Critic Dies | By Clay Risen | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/arts/television/all-creatures-james-herriot.html | Who Was The Real James Herriot | By Jennifer Vineyard | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/business/airlines-outlook-pandemic-vaccines.html | When Will Travel Return | By Niraj Chokshi | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/business/annies-mac-cheese-plastic-phthalates.html | Pandemic Favorite Fights A Controversial Chemical | By Michael Corkery | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/business/private-equity-dividend-loans.html | Private Equity Firms Return to Piling On Debt to Pay Dividends | By Matthew Goldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/business/uber-drivers-britain.html | Uber Drivers in Britain Win Battle for Worker Benefits | By Adam Satariano | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/health/covid-vaccine-single-dose.html | People Who Have Had Covid Should Get Just 1 Dose Studies Suggest | By Apoorva Mandavilli | TX 8-962-600 | 2021-04-06 |

| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/nyregion/cuomo-nursing-homes.html | Cuomo Lashes Out at Critics of Pandemic Response | By Jesse McKinley | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/nyregion/maya-wiley-mayor-seiu.html | Powerful Union Endorses Bid for New York Mayor By Former de Blasio Aide | By Emma G Fitzsimmons | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/nyregion/nyc-mayor-race-pac.html | Outside Cash Plays Outsize Role in Mayors Race | By Dana Rubinstein and Katie Glueck | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/opinion/biden-democratic-majority-winning.html | Biden Is Going Big and Americans Are With Him | By Timothy Egan | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/opinion/coronavirus-schools-biden.html | A School Plan Based On Fear | By Timothy P Carney | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/opinion/ted-cruz-texas-cancun.html | Ted Cruzs Excellent Adventure | By Jamelle Bouie | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/science/mars-nasa-landing-pictures.html | Perseverances Pictures From Mars Thrill Scientists | By Dennis Overbye | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/sports/baseball/mets-taijuan-walker.html | Under a New Owner the Mets Assemble a Diverse Portfolio | By Tyler Kepner | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/sports/hockey/nhl-outdoor-game-tahoe.html | Outdoor NHL Games in the Great Outdoors Starring Natural Beauty | By Andrew Knoll | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/sports/nfl-quarterbacks-wentz-watson-darnold.html | Quarterback Carousel Begins A Guide to Comings and Goings | By Ben Shpigel | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/sports/tennis/australian-open-doubles-sabalenka-mertens.html | A Doubles Star Elects to Focus Just on Singles | By Ben Rothenberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/sports/tennis/novak-djokovic-australian-open.html | Djokovic Navigates a Tortuous Road Toward a Familiar Destination | By Matthew Futterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/sports/tennis/serena-williams-retire-australian-open.html | Think Melbourne Was Williamss Swan Song Think Again | By Kurt Streeter | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/theater/anyone-can-whistle-new-recording.html | Attend the Tale of Anyone Can Whistle Then and Now | By Jesse Green | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/politics/capitol-riot-investigation.html | Riot Investigation Grows as It Enters Complex Phase | By Katie Benner | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/politics/coronavirus-vaccine.html | On Visit to Vaccine Plant Biden Warns of Uncertain End to Pandemic | By Noah Weiland Katie Thomas and Sheryl Gay Stolberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/politics/lloyd-austin-military-sexual-assault.html | Marines Video on Sex Harassment Complaint Troubles Defense Chief | By Helene Cooper and Jennifer Steinhauer | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/politics/neera-tanden-confirmation-challenge.html | Budget Nominee Hits Bump From Bidens Own Party | By Emily Cochrane | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/politics/oath-keepers-capitol-riot-plot.html | Justice Dept Charges 6 Members of Oath Keepers | By Alan Feuer and Katie Benner | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/politics/republicans-stimulus-biden.html | GOP Facing Uphill Battle On Stimulus | By Emily Cochrane and Jim Tankersley | TX 8-962-600 | 2021-04-06 |

| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/politics/ted-cruz-mexico.html | Out of the Cold Into the Fire Cruz Is Cursed for a BrainDead Moment | By Lisa Lerer | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/politics/virginia-republicans-governor.html | Virginia GOP at Odds Over Statewide Nomination Process | By Reid J Epstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/texas-deaths-winter-storm.html | Brutal Cold Kills Texans in Beds Yards and Cars | By Giulia McDonnell Nieto del Rio Richard Fausset and Johnny Diaz | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/trump-mcconnell-republicans.html | TrumpMcConnell An Alliance Ruptures | By Carl Hulse | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/africa/violence-mogadishu-somali-elections.html | Gunfire Erupts as Somalis Rail Against Delayed Election | By Abdi Latif Dahir and Megan Specia | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/americas/brazil-racism-preta-rara.html | Invisible No More an Author Holds Up a Mirror to Racism in Brazil | By Ernesto Londoo | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/asia/china-india-clash.html | China Acknowledges 4 Deaths in Clash With India | By Steven Lee Myers | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/asia/malaysia-press-freedom-guilty.html | News Site Responsible For Reader Comments Malaysian Court Rules | By Richard C Paddock | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/europe/french-tv-presenter-investigated-over-rape-accusations.html | French TV News Presenter Is Accused of Sex Assault | By Constant Mheut | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/europe/harry-meghan-royal-family.html | 1 Year Later Royal Split Turns Official For Sussexes | By Mark Landler | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/europe/russia-coronavirus-vaccine-soft-power.html | Russia Buffs Image by Offering to Share Vaccine | By Andrew E Kramer | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/europe/spain-catalonia-independence.html | Despite Spains Hopes Movement Would Fade Catalonia Separatists Gain Ground | By Nicholas Casey and Raphael Minder | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/middleeast/erik-prince-libya-embargo.html | Trump Ally Said To Violate Ban On Libyan Arms | By Declan Walsh | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/middleeast/israel-gulf-iran-talks-biden.html | Israel Reacts to US Strategy on Iran Quietly but Warily | By Patrick Kingsley and Vivian Yee | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/your-money/credit-report-errors.html | Pandemic Is Throwing a Wrench Into Credit Reports | By Ann Carrns | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/your-money/nonprofit-fund-raising.html | Put In Time Before Asking for Money | By Paul Sullivan | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/interactive/2021/02/19/climate/texas-storm-power-generation-charts.html | How Texas Power Generation Failed During the Storm in Charts | By Veronica Penney | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/politics/biden-munich-conference.html | Biden Reaffirms Alliances US Policies | By David E Sanger Steven Erlanger and Roger Cohen | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-20 | https://www.nytimes.com/2021/02/20/health/Covid-FDA-Biden.html | Who Will Be Next FDA Chief in a Crucial Time of New Virus Treatments | By Sheila Kaplan | TX 8-962-600 | 2021-04-06 |
| 2021-01-15 | 2021-02-21 | https://www.nytimes.com/2021/01/15/books/review/the-essential-octavia-butler.html | The Essentials Octavia Butler | By Stephen Kearse | TX 8-962-600 | 2021-04-06 |

| 2021-02-01 | 2021-02-21 | https://www.nytimes.com/2021/02/01/books/review/kamalas-way-dan-morain.html | The History Maker | By Lisa McGirr | TX 8-962-600 | 2021-04-06 |
| 2021-02-03 | 2021-02-21 | https://www.nytimes.com/2021/02/03/books/review/like-a-sword-wound-ahmet-altan.html | Time Machine | By Alida Becker | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-21 | https://www.nytimes.com/2021/02/07/arts/cindy-nemser-dead.html | Cindy Nemser Is Dead at 83 Critic Who Called Out Sexism | By Neil Genzlinger | TX 8-962-600 | 2021-04-06 |
| 2021-02-07 | 2021-02-21 | https://www.nytimes.com/2021/02/07/books/review/between-two-kingdoms-suleika-jaouad.html | The New Not Normal | By Chanel Miller | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-21 | https://www.nytimes.com/2021/02/08/books/review/frank-wilczek-fundamentals.html | Electrons Photons Gluons Quarks | By Nell Freudenberger | TX 8-962-600 | 2021-04-06 |
| 2021-02-08 | 2021-02-21 | https://www.nytimes.com/2021/02/08/t-magazine/spring-womens-fashion.html | Eyes Wide Open | By Hanya Yanagihara | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-21 | https://www.nytimes.com/2021/02/09/books/review/bugsy-siegel-michael-shnayerson.html | The Supreme Gangster | By Jenna Weissman Joselit | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-21 | https://www.nytimes.com/2021/02/09/books/review/doomed-romance-christine-leigh-heyrman.html | Enraptured | By Caroline Fraser | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-21 | https://www.nytimes.com/2021/02/09/books/review/laird-hunt-zorrie.html | This Land | By Alyson Hagy | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-21 | https://www.nytimes.com/2021/02/09/books/review/margaret-atwood-dearly-poems.html | The Shortlist  Poetry | By Emilia Phillips | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-21 | https://www.nytimes.com/2021/02/09/books/review/peter-mendelsund-delivery.html | Cash and Carry | By Andy Newman | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-21 | https://www.nytimes.com/2021/02/09/books/review/this-is-how-they-tell-me-the-world-ends-nicole-perlroth.html | The Greatest Danger | By Jonathan Tepperman | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-21 | https://www.nytimes.com/2021/02/09/books/review/vendela-vida-we-run-the-tides.html | Girl Group | By Molly Fischer | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-21 | https://www.nytimes.com/2021/02/11/books/review/ashley-audrain-the-push.html | Ashley Audrains Best Seller Goes to a Place Most Parents Have Never Gone Before | By Elisabeth Egan | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-21 | https://www.nytimes.com/2021/02/11/t-magazine/japonisme-paris-western-design.html | The Borrowers | By Nancy Hass | TX 8-962-600 | 2021-04-06 |
| 2021-02-11 | 2021-02-21 | https://www.nytimes.com/2021/02/11/t-magazine/weaving-handicrafts-oaxaca.html | Woven Together | By Michael Snyder | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-21 | https://www.nytimes.com/2021/02/12/health/covid-vaccines-children.html | Get Up to Speed  On Kids Covid Shots | By Apoorva Mandavilli | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-21 | https://www.nytimes.com/2021/02/15/arts/television/dwayne-johnson-young-rock.html | Looking Back at a Stars Building Blocks | By Dave Itzkoff | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-15 | 2021-02-21 | https://www.nytimes.com/2021/02/15/realestate/renting-in-west-new-york-east-rutherford.html | Freed From a Commute They Looked to the Suburbs | By Kim Velsey | TX 8-962-600 | 2021-04-06 |
| 2021-02-15 | 2021-02-21 | https://www.nytimes.com/2021/02/15/style/self-care/mens-skincare.html | Do Men Indulge in SelfCare | By Sandra E Garcia | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/arts/podcasts-scams-pyramid-schemes.html | Podcasts That Get In on the Grift | By Emma Dibdin | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/books/review/henry-louis-gates-jr-the-black-church.html | Glimpses of Heaven | By Jon Meacham | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/magazine/garfield-twitter.html | Garfield Variants | By Dan Brooks | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/magazine/how-to-donate-breast-milk.html | How to Donate Breast Milk | By Malia Wollan | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/magazine/my-patients-need-me-can-i-quit.html | Theres a Need for MentalHealth Professionals Like Me Can I Still Quit | By Kwame Anthony Appiah | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/realestate/cobra-kai-courtney-henggeler-what-i-love.html | For a Cobra Kai Star Fun in Baskets and a Mudroom | By Joanne Kaufman | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/us/gender-council-biden-administration.html | Gender Equity Gets a Seat in the White House | By Alisha Haridasani Gupta and Emma Goldberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/us/hillary-clinton-women-gender-council-white-house.html | Clinton Says Council  Is a Critical First Step Toward Helping Women | By Alisha Haridasani Gupta and Emma Goldberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/well/live/tooth-grinding-night-guards.html | Rethink the Mouth Guard | By Kate Murphy | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/arts/music/black-women-country-music.html | Black Women Carving a Path in Country | By Sarah Rodman | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/magazine/a-brazilian-treat-for-home-cooks-in-a-hurry.html | A Brazilian Treat for Home Cooks in a Hurry | By Tejal Rao | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/magazine/video-conference.html | All Tomorrows Meetings | By Yiren Lu and Derek Abella | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/magazine/waged-housework.html | The Wages of Housework | By Jordan Kisner | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/magazine/wellness-apps.html | The Down Load | By Jenna Wortham | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/realestate/despite-deep-rent-cuts-essential-workers-are-mostly-left-out.html | Rent Relief Bypasses Essential Workers | By Stefanos Chen | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/realestate/essex-fells-nj-its-very-norman-rockwell.html | A Very Norman Rockwell Slice of Essex County | By Vivian Marino | TX 8-962-600 | 2021-04-06 |

| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/realestate/house-hunting-in-switzerland-a-17th-century-farm-with-bauhaus-updates.html | From 17thCentury Farmhouse to Bauhaus | By Alison Gregor | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/realestate/the-smart-way-to-grow-roses.html | Grow Your Roses The Smart Way | By Margaret Roach | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/style/committed-to-their-wedding-vows-and-each-other.html | Putting Friendship First to Keep a Marriage Strong | By Vincent M Mallozzi | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/theater/the-illusionist-musical-tokyo-pandemic.html | Death Suspense And Yes There Was Also a Show | By Peter Duchan | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/well/mind/therapy-appointments-shortages-pandemic.html | Navigate the Current Therapist Shortage | By Christina Caron | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/interactive/2021/02/17/magazine/remote-work-return-to-office.html | Work Will Never Be the Same | By The New York Times Magazine | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/arts/music/bang-on-a-can-music.html | How an Arts Group Survived the 90s | By William Robin | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/business/rose-marcario-patagonia-corner-office.html | Off to the Forest but Hardly Giving Up | By David Gelles | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/magazine/amazon-workers-employees-covid-19.html | The AmazonAwakening | By Erika Hayasaki | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/magazine/neutropenia-diagnosis.html | Her White Blood Count Was Dangerously Low Was Med School Still Safe | By Lisa Sanders MD | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/magazine/wednesday-poem.html | Wednesday Poem | By Joel DiasPorter and Reginald Dwayne Betts | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/magazine/what-frustrated-workers-heard-in-that-dolly-parton-ad.html | Midnight Oil | By Brooke Jarvis | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/movies/billie-holiday-films.html | Lady Inspires Another Dramatic Portrayal | By Robert Ito | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/nyregion/cicely-tyson-harlem-nyc.html | Wherever Cicely Tyson Went Harlem Was Home | By Sandra E Garcia | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/nyregion/pigeons-rooftop-brooklyn.html | Tough Times for Pigeon Keepers | By Allie Conti | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/opinion/draft-riots-racism.html | The Real Story Of the Draft Riots | By Elizabeth Mitchell | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/opinion/mitt-romney-family-plan.html | The True Value Of Parenting | By Leah Libresco Sargeant | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/opinion/myanmar-protests.html | Support the Resistance in Myanmar | By The Editorial Board | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/realestate/paying-real-estate-commissions.html | Are Broker Commissions Simply Too High Today | By Debra Kamin | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/realestate/protect-your-house-from-snow-ice.html | Icicles Snowdrifts Frozen Pipes  What Should a Homeowner Do | By Ronda Kaysen | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/realestate/whats-stopping-first-time-home-buyers.html | A Market Filled With Challenges | By Michael Kolomatsky | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/sports/soccer/inter-milan-inter-miami.html | Soccer Rivalry Plays Out at the Trademark Office | By Leander Schaerlaeckens | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/style/covid-vaccine-line-cutting.html | Vaccine Line Cutters | By Philip Galanes | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/style/ella-emhoff-collection.html | Ella Emhoffs Small Batch of Knitwear | By Jessica Testa | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/us/alex-trebek-wardrobe-doe-fund.html | Trebeks Wardrobe Donated to Men Rebuilding Lives | By Michael Levenson | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/us/chicago-statues-abraham-lincoln.html | In Land of Lincoln Monuments Are Under Review | By Maria Cramer | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/interactive/2021/02/18/realestate/18hunt-swimm.html | Their Upper East Side Rental Was Nearly Perfect Until It Wasnt | By Joyce Cohen | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/us/south-dakota-attorney-general-accident-charged.html | South Dakota Attorney General Avoids Felony After Deadly Car Crash | By Neil Vigdor | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/arts/design/lorraine-ogrady-brooklyn-museum-retrospective.html | At 86 Shes Still Cutting Into the Culture | By Siddhartha Mitter | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/arts/music/milford-graves-dead.html | Milford Graves Exceptional Drummer Inventor and Polymath Is Dead at 79 | By Giovanni Russonello | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/books/review/ancestor-approved-intertribal-stories-for-kids-cynthia-leitich-smith.html | Kindred Spirits | By Aditi Sriram | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/business/estate-planning-inheritances-retirement.html | Well Mom Always Did Like You Better | By Susan B Garland | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/business/privacy-open-data-public.html | A Need to Balance Privacy With Data Sharing | By David Deming | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/business/roxane-gay-work-friend-male-managers.html | Have Some Empathy When Fluffy Leaves Us | By Roxane Gay | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/dining/weeknight-desserts.html | 5 Dishes to Cook  This Week | By Emily Weinstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/nyregion/john-johnson-journalist-painter.html | Hes Focused on a Different Sort of Studio | By Alix Strauss | TX 8-962-600 | 2021-04-06 |

| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/nyregion/nyc-indoor-dining.html | Indoor Dining Has Resumed but the Rush to Come Sit and Eat Hasnt | By Winnie Hu Nate Schweber and Sean Piccoli | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/nyregion/package-theft-east-village.html | Larcenies Unite Neighbors Through Loss | By Julie Besonen | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/opinion/covid-dementia.html | A Year of Accelerated Unraveling | By Katie Engelhart | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/opinion/covid-symptoms-gorillas.html | When Apes Start Coughing | By David Quammen | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/realestate/a-quick-guide-to-closing-costs.html | Before You Purchase a House Consider the Fees and Expenses | By Vivian Marino | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/realestate/house-buying-online.html | Bought and Sold Online | By Debra Kamin | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/realestate/steinbeck-sag-harbor-real-estate-sales.html | John Steinbecks East End Eden | By Vivian Marino | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/a-desire-for-consistency-and-sanitizing-led-to-love.html | After a Seesaw Start Finding an Even Keel | By Gabe Cohn | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/a-marvel-nerd-couldnt-resist-her-or-a-spider-man-movie.html | Moving In With His Books and His Superhero Friends | By Vincent M Mallozzi | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/a-perfect-match-just-like-reeses-pieces-and-popcorn.html | A Perfect Match Like Reeses Pieces and Popcorn | By Emma Grillo | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/caitlin-stacey-bridge-and-tunnel-afterglow.html | Still Strong Willed In Bridge and Tunnel | By Mia Adorante | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/dog-trainers-pandemic-puppies.html | Pandemic Pups Swamp Trainers | By Daniel Bortz | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/for-two-cloggers-20-years-to-get-in-step-and-get-married.html | For Two Cloggers 20 Years to Get in Step | By Alix Wall | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/law-school-baked-goods-wedding-in-that-order.html | Law School Baked Goods Wedding In That Order | By Peter Libbey | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/modern-love-i-wanted-to-love-her-not-save-her.html | I Wanted to Love Her Not Save Her | By Adam Barrows | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/new-york-fashion-week-proenza-schouler-ella-emhoff.html | Detecting a Healthy Pulse From a Distance | By Vanessa Friedman | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/self-care/vibrator-goop-gwyneth-paltrow.html | Goops Latest Good Vibrations | By Valeriya Safronova | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/weddings-2021-coronavirus.html | The Will To Wed Springs Eternal | By Valeriya Safronova | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/t-magazine/cartier-tank-watch.html | A Watch Thats ShapeShifted Its Way Across a Century | By Lindsay Talbot | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/t-magazine/roni-horn-art.html | Time Traveler | By Adriane Quinlan | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/travel/winter-trip-planning-tips.html | Plot Your Escape Way Way Ahead | By Katherine Cusumano | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/world/asia/china-olympics-boycott.html | Another Olympics Invitation From China Like It or Not | By Steven Lee Myers | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/world/asia/hong-kong-rthk-crackdown.html | Hong Kong Tries to Rein In Broadcaster | By Vivian Wang | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/business/gamestop-investing-economy.html | The Boredom Economy | By Sydney Ember | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/business/media/rush-limbaugh-conservative-media.html | Where Will Limbaughs 15 Million Listeners Go Now | By Michael M Grynbaum | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/climate/united-states-infrastructure-storms.html | Storms Exposing A Nation Primed For Catastrophe | By Christopher Flavelle Brad Plumer and Hiroko Tabuchi | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/insider/cornelia-vertenstein-piano.html | A Musical Life Gave a Soul to the Universe | By John Branch | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/opinion/dungeons-dragons-covid-family-prison.html | Seeking Distraction We Chose Dragons | By Jake Halpern | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/opinion/sunday/endocrine-disruptors-sperm.html | What Are Sperm Telling Us | By Nicholas Kristof | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/opinion/sunday/picture-books-reading.html | Youre Not Too Old for Picture Books | By Pamela Paul | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/opinion/sunday/rush-limbaugh-conservatism.html | Rush Limbaughs Legacy | By Ross Douthat | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/opinion/sunday/rush-limbaugh-dead-reaction.html | Must We Dance on Rush Limbaughs Grave | By Frank Bruni | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/opinion/sunday/trump-republicans.html | The Tale of the Untamable Shrew | By Maureen Dowd | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/sports/soccer/liverpool-everton-merseyside-derby.html | Liverpools Collapse Is Just About Complete | By Rory Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/sports/tennis/australian-open-naomi-osaka-jennifer-brady.html | 4 Grand Slam Finals 4 Victories | By Karen Crouse | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/style/Tom-Ford-Fashion-Week.html | The World Through the Eyes of Tom Ford | By Vanessa Friedman | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/style/vhs-tapes.html | VHS Fans Take the Opportunity to Rewind | By Hannah Selinger | TX 8-962-600 | 2021-04-06 |

| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/colleges-covid-applicants.html | An Application Deluge for Top Colleges a Drought for the Rest | By Amelia Nierenberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/merrick-garland-attorney-general.html | Garland Faces Resurgent Peril Of Extremism | By Mark Leibovich | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/metairie-shooting-jefferson-gun-outlet.html | Gun Battle at Louisiana Firearms Store Leaves 3 Dead | By Dan Levin and Michael Levenson | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/politics/biden-iraq-iran.html | Seeking Fresh Start With Iraq Biden Avoids Setting Red Lines With Iran | By Lara Jakes and Eric Schmitt | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/politics/cruz-cuomo-scandal.html | With Trump Silent Scandals Play Out | By Lisa Lerer | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/politics/democrats-house-races-trump.html | For All the 2020 Success Democrats Ask What Went Wrong | By Alexander Burns | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/politics/justice-dept-roger-stone-capitol-riot.html | Justice Dept Says Stone  May Have Ties to Rioters | By Katie Benner | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/texas-winter-storm-explainer.html | Painful Consequences Of Deep Freeze Ripple Through Several States | By Nicholas BogelBurroughs Giulia McDonnell Nieto del Rio and Azi Paybarah | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/world/americas/venezuela-birth-control-women.html | Lack of Birth Control Deepens Womens Burden in Venezuela | By Julie Turkewitz Isayen Herrera and Meridith Kohut | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/world/asia/myanmar-protesters-killed.html | 2 Shot Dead as Protests Turn Bloody in Myanmar | By Richard C Paddock | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/world/canada/canada-comedian-speech.html | Canadas Highest Court to Rule on Whether a Comedian Went Too Far | By Dan Bilefsky | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/world/europe/germany-coronavirus-second-wave.html | Patience Is Wearing Thin Amid Long Wait for Vaccine | By Melissa Eddy | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/world/europe/russia-navalny-prison.html | Court Rejects Last Appeal By Navalny Fate Unclear | By Ivan Nechepurenko | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/world/middleeast/baghdad-iraq-joshua-tomb.html | Prophets Tomb Beckons Believers and Birds | By Jane Arraf | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/20/at-home/clubhouse-app-explainer.html | Join Clubhouse  Uh Whats Clubhouse | By Steven Kurutz | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/20/at-home/diy-newspaper-pot-holder.html | Craft a Trivet Thats Hot Off The Presses | By Christy Harmon | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/20/at-home/electric-car-models.html | Debating Going Electric Pick Your Car | By Norman Mayersohn | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/20/at-home/old-time-radio-episodes.html | Head Back to the Past With OldTime Radio | By Barry Yourgrau | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/20/at-home/stream-this-years-oscar-hopefuls.html | Stream This Years Oscar Hopefuls | By Noel Murray | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/20/at-home/things-to-do-this-week.html | Brew Kombucha And Visit A Botanical Garden | By Emma Grillo and Danya Issawi | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/texas-storm-electric-bills.html | Steep Electric Bills Come Due for Texans Who Had Power During Storm | By Giulia McDonnell Nieto del Rio Nicholas BogelBurroughs and Ivan Penn | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/20/world/middleeast/israel-syria-prisoner-swap-vaccines.html | Israel Secretly Agrees  To Buy Vaccines for Syria As Part of Prisoner Swap | By Patrick Kingsley Ronen Bergman and Andrew E Kramer | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/business/fake-meat-eggs-dairy-products.html | Could This Be The LabMade Dinner Party Of Our Future | By Joel Stein | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/business/pandemic-restaurant-tipping.html | Will Pandemic Pressures Be the End of Tipping | By Emma Goldberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/business/the-week-in-business-a-900-million-mistake.html | The Week in Business A 900 Million Mistake | By Charlotte Cowles | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/insider/covid-500k-front-page.html | On the Front Page a Wall of Grief | By Nancy Coleman | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/realestate/homes-that-sold-for-around-750000.html | Around 750000 | By C J Hughes | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/sports/hockey/nhl-bruins-mcavoy-chara.html | The Bruins Manage to Fill A Huge Void From Within | By Gary Santaniello | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/us/coronavirus-deaths-us-half-a-million.html | US Virus Deaths Nearing 500000  In Just One Year | By Julie Bosman | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/world/europe/russia-internet-censorship.html | Russia Fears But Cant Quit Open Internet | By Anton Troianovski | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-21 | https://www.nytimes.com/2021/02/22/style/candy.html | A Brand Extension for Sweet Treats | By Danielle Braff | TX 8-962-600 | 2021-04-06 |
| 2021-01-04 | 2021-02-22 | https://www.nytimes.com/2021/01/04/travel/colombia-emerald-mines.html | Where They Gamble It All  On a Glint of Green | By Juan Pablo Ramirez | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-22 | https://www.nytimes.com/2021/02/17/technology/the-internet-is-splintering.html | The Splinternet Is Here Is This Good | By Shira Ovide | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-22 | https://www.nytimes.com/2021/02/17/theater/live-from-mount-olympus-review.html | A Nave Demigod Tries to Figure Out His Destiny | By Maya Phillips | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-22 | https://www.nytimes.com/2021/02/17/travel/seniors-covid-vaccine-travel.html | A New EarlyBird Special for Seniors Have Vaccine Will Travel | By Debra Kamin | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/arts/music/u-roy-dead.html | URoy 78 DJ Who Transformed Jamaican Music | By Neil Genzlinger | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/arts/television/olly-alexander-its-a-sin.html | An Actor and Singer Finds Two Good Fits | By Anna Leszkiewicz | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/books/imbolo-mbue-how-beautiful-we-were.html | A Novelist Will Take Her Time | By Wadzanai Mhute | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/business/newsom-coronavirus-california.html | California Small Businesses Push to Oust the Governor | By Nellie Bowles | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/movies/rosamund-pike-i-care-a-lot.html | Rosamund Pike Enjoys Roles That Appall You | By Roslyn Sulcas | TX 8-962-600 | 2021-04-06 |

| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/movies/women-in-bollywood-movies.html | Women in Bollywood Shine in Deeper Roles | By Priya Arora | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/opinion/afd-germany-ban.html | Germany Is Treating a Major Party as a Threat | By Emily Schultheis | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/opinion/nevada-caucus-primary-democrats.html | Shake Up  The Primary  Calendar | By Michelle Cottle | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/sports/basketball/college-basketball-freshmen-eligibility-reclassifying.html | A Wave of Elite High School Players Takes Advantage of a Free Season | By Adam Zagoria | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/sports/basketball/stephen-curry-warriors-twitter.html | Curry Is Reading the Mean Tweets Hes Reading the Court Even Better | By Marc Stein | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/sports/soccer/sometimes-the-numbers-lie.html | One Strikers Scoring Slump and Two Imperfect Assessments | By Rory Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/technology/rupert-neve-dead.html | Rupert Neve 94 Whose Mixing Console Enhanced the Audio Quality of Albums | By Richard Sandomir | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-22 | https://www.nytimes.com/2021/02/19/opinion/texas-power-energy.html | Lessons of the Texas Power Disaster | By The Editorial Board | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-22 | https://www.nytimes.com/2021/02/20/insider/tokyo-japan-flowers.html | Flowers and Solace in Urban Japan | By Motoko Rich | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-22 | https://www.nytimes.com/2021/02/20/opinion/international-world/guns-mexico.html | Slow the Iron River of Guns to Mexico | By Ioan Grillo | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-22 | https://www.nytimes.com/2021/02/20/us/dianna-ortiz-dead.html | Dianna Ortiz American Nun Who Was Tortured in Guatemala Dies at 62 | By Katharine Q Seelye | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/arts/design/edvard-munch-scream-inscription.html | Could Only Have Been Painted by a Madman | By Nina Siegal | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/arts/music/pop-up-concerts-jon-batiste.html | Getting The Vaccine And a Dose Of Jazz Too | By Julia Jacobs | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/business/economy/pandemic-economic-boom.html | Economists See Possible Boom PostPandemic | By Ben Casselman | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/business/faa-boeing-777-engines.html | US Grounds Some 777s After Failure Of an Engine b  b | By Niraj Chokshi and Ben Dooley | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/business/media/probiv-investigative-reporting-russia.html | Investigative Journalism Is Flourishing in Russia | By Ben Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/movies/zendaya-malcolm-and-marie.html | A Lockdown To Remember | By Gina Cherelus | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/nyregion/trump-skating-rink-central-park.html | City Reverses Plan to Shut Ice Rinks in Central Park | By Anne Barnard and Ta Kvetenadze | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/sports/hockey/colorado-avalanche-vegas-golden-knights-lake-tahoe-delay.html | Amid Scenery the Ice Wasnt a Pretty Picture | By Andrew Knoll | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/sports/tennis/australian-open-cleaning-photos.html | Clean Winners In Shared Battle Against Germs | By Matthew Futterman and Alana Holmberg | TX 8-962-600 | 2021-04-06 |

| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/sports/tennis/australian-open-daniil-medvedev.html | Surging Medvedev Fails to Conquer the Generation Gap | By Karen Crouse | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/sports/tennis/novak-djokovic-wins-australian-open.html | Djokovic Wins One More for the Cyborgs | By Matthew Futterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/technology/airbnb-hosts-pandemic-tensions.html | Hosts Upset With Airbnb Try Rivals | By Erin Griffith | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/us/arturo-di-modica-dead.html | Arturo Di Modica 80 Sculptor Who Left Bull On Wall Street Is Dead | By Clay Risen | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/us/politics/biden-agenda-democrats.html | Democrats Big Tent Is Set for a Stress Test Under Biden | By Astead W Herndon | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/us/politics/biden-supreme-court-black-woman.html | Democrats Get Jump on Lobbying for the Court | By Jonathan Martin | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/us/politics/capitol-riot-security-delays.html | Plea for Backup Faced Confusion As Riot Blew Up | By Mark Mazzetti and Luke Broadwater | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/us/texas-electricity-ercot-blackouts.html | Texas Officials Had Few Rules For Power Grid | By Clifford Krauss Manny Fernandez Ivan Penn and Rick Rojas | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/us/texas-plumber-frozen-pipes.html | In State Full of Burst Pipes Plumbers Are Swamped | By Allyson Waller and Mark Felix | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/world/asia/afghanistan-libraries-women-taliban.html | Libraries Built as Monuments To Two Slain Afghan Women | By Fatima Faizi and Rod Nordland | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/world/canada/coronavirus-public-shaming.html | Covid Shaming Virulent in Canada Forced Him to Flee Town | By Catherine Porter | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/world/europe/european-union-coronavirus-borders.html | Virus Variant Spread Prompts EU Members to Rethink Open Borders | By Matina StevisGridneff | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/world/europe/isis-frenchwomen-hunger-strike.html | French ISIS Members Stage Hunger Strike | By Constant Mheut | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/world/middleeast/Erik-Prince-Libya-interview.html | Trump Ally Denies Role In 80 Million Scheme To Back Libyan Leader | By Declan Walsh | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/world/middleeast/israel-arabs-vote-election.html | Israeli Election Also Gives Arabs a Chance to Gain Influence | By Patrick Kingsley and Adam Rasgon | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-21 | https://www.nytimes.com/2021/02/21/opinion/texas-climate-migration.html | The Four Great Migrations | By Charles M Blow | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-21 | https://www.nytimes.com/2021/02/21/us/politics/dan-gertler-sanctions.html | Break for Mining Tycoon in Trumps Final Days | By Eric Lipton | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-21 | https://www.nytimes.com/2021/02/21/us/politics/iran-nuclear-inspections.html | Nuclear Sites  Inside Iran  Will Still Allow Some Checks | By David E Sanger and Farnaz Fassihi | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/22/arts/television/tv-this-week.html | This Week on TV | By Lauren Hard | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/22/business/france-mckinsey-consultants-covid-vaccine.html | France Hired McKinsey For Help in Pandemic Then Came Questions | By Liz Alderman | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/22/business/nft-nba-top-shot-crypto.html | Tech Advances Fuel A Boom in Digital Art | By Erin Griffith | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/22/climate/flood-insurance-fema.html | Flood Risks Could Lead Premiums To Increase | By Christopher Flavelle | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/22/nyregion/cuomo-new-york-covid.html | Cuomos Bullying Style Comes Under Scrutiny | By Jesse McKinley and Luis FerrSadurn | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/22/world/europe/lucky-luke-comic-france.html | Black Hero With a Marshals Badge Rides Into a Classic Comic Book | By Norimitsu Onishi | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-23 | https://www.nytimes.com/2021/02/10/science/conch-shell-horn.html | Sonorous Seashell Listening to a French Horn Play After an Intermission of 17000 Years | By Katherine Kornei | TX 8-962-600 | 2021-04-06 |
| 2021-02-10 | 2021-02-23 | https://www.nytimes.com/2021/02/10/science/sawfish-extinction-conservation.html | Cutting it Close Trying to Help a SawFaced Fish Avoid the Edge of Extinction | By Lesley Evans Ogden | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-23 | https://www.nytimes.com/2021/02/12/arts/design/louvre-lievin-conservation-center.html | Louvre Moves Some Treasures | By Elaine Sciolino | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-23 | https://www.nytimes.com/2021/02/12/science/cockroaches-cannibalism-mates.html | Lovebugs For Cockroach Couples in Asia The Best Meal Is Often Each Other | By Elizabeth Preston | TX 8-962-600 | 2021-04-06 |
| 2021-02-12 | 2021-02-23 | https://www.nytimes.com/2021/02/12/science/nasa-voyager-deep-space-network.html | Vital Link to Voyager 2 Is Back Online | By Shannon Stirone | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-23 | https://www.nytimes.com/2021/02/17/climate/regenerative-grazing-cattle-climate.html | Hooves  Help Revive The Land | By Henry Fountain | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-23 | https://www.nytimes.com/2021/02/17/science/DNA-mammoth.html | MillionYearOld DNA Rewrites a Family Tree | By Katherine Kornei | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-23 | https://www.nytimes.com/2021/02/17/well/move/exercise-heart-health.html | A HeartHealthy Confirmation | By Gretchen Reynolds | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-23 | https://www.nytimes.com/2021/02/18/science/fluorescent-mammal-springhare.html | Fluorescent Mammal Club You Could  Even Say  It Glows | By Cara Giaimo | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-23 | https://www.nytimes.com/2021/02/18/science/lascharmp-earth-magnetic-climate.html | Hitchhikers Guide to a Geomagnetic Disruption | By Alanna Mitchell | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-23 | https://www.nytimes.com/2021/02/18/well/eat/food-addiction-fat.html | No One Can Eat Just One Perhaps by Design | By Anahad OConnor | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-23 | https://www.nytimes.com/2021/02/18/well/eat/coffee-drinking-tied-to-lower-risk-of-heart-failure.html | Eat Coffee to Keep Blood Pumping | By Nicholas Bakalar | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-23 | https://www.nytimes.com/2021/02/19/climate/wood-banks-winter-maine.html | With Heat Out You Need Wood You Get Wood | By Marguerite Holloway and George Etheredge | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-23 | https://www.nytimes.com/2021/02/19/health/medical-school-residency-doctors.html | Doctors in a Bind | By Emma Goldberg | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-19 | 2021-02-23 | https://www.nytimes.com/2021/02/19/theater/ethan-mcsweeny-american-shakespeare-center.html | Well the Plays the Thing After All | By Michael Paulson | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-23 | https://www.nytimes.com/2021/02/19/arts/design/dutch-officials-reconsider-claim-on-painting-by-jewish-heirs.html | Urging a New Look At Claim to a Kandinsky | By Colin Moynihan | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-23 | https://www.nytimes.com/2021/02/21/arts/television/james-franco-sexual-misconduct-settlement.html | James Franco Reaches Settlement in Sexual Misconduct Lawsuit | By Sarah Bahr | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-23 | https://www.nytimes.com/2021/02/21/obituaries/shlomo-hillel-dead.html | Shlomo Hillel 97 Who Worked in Secret to Help 120000 Jews Flee Iraq Dies | By Clay Risen | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-23 | https://www.nytimes.com/2021/02/21/obituaries/tom-konchalski-dead.html | Tom Konchalski 74 Scout of Future Basketball Stars | By Richard Sandomir | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-23 | https://www.nytimes.com/2021/02/21/science/saturn-titan-moon-exploration.html | Leagues and Leagues Beneath Titans Methane Seas | By Dennis Overbye | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/21/world/australia/christchurch-new-zealand-quake-red-zone.html | 10 Years After Quakes City Leaves a Hush Where Homes Stood | By Charlotte GrahamMcLay | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/arts/design/leon-black-moma-jeffrey-epstein.html | At MoMA Leader Tied To Epstein Is Criticized | By Robin Pogrebin and Matthew Goldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/arts/music/daft-punk-breakup.html | Daft Punk Breaks Up  After  28 Years | By Joe Coscarelli | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/arts/obama-springsteen-podcast-spotify.html | A New Podcast From Two Renegades | By Ben Sisario | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/arts/television/superman-and-lois-cw.html | Family Woes Can Be a Couples Kryptonite | By George Gene Gustines | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/books/review-committed-viet-thanh-nguyen.html | Questions of Identity in the Colonizers Land | By Dwight Garner | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/business/economy/unemployment-rate-covid.html | Why Top Economists Are Citing a Higher Jobless Rate | By Jeanna Smialek | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/business/energy-environment/corporations-climate-change.html | The Climate Talk vs the Walk | By Peter Eavis and Clifford Krauss | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/business/media/disinformation-cable-television.html | Cable TV Pressed on Misinformation | By Rachel Abrams | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/business/mike-lindell-mypillow-election-fraud-suit.html | MyPillow CEO Is Sued Over Vote Fraud Claims | By Sapna Maheshwari and Lauren Hirsch | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/business/paycheck-protection-program-small-business-coronavirus.html | Fraud Checks and Errors Slow SmallBusiness Relief Loans | By Stacy Cowley | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/business/smallbusiness/paycheck-protection-program-small-business-biden.html | Abrupt Change for Relief Program Shaken by Mistakes and Mishaps | By Stacy Cowley and Jim Tankersley | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/climate/arctic-refuge-seismic-survey.html | A Deadline Missed Kills An Oil Survey In the Arctic | By Henry Fountain | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/climate/deb-haaland-interior.html | Hailed as Historic Bidens Interior Pick Is Also Partisan Lightning Rod | By Coral Davenport | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/health/covid-vaccine-variants.html | No Lengthy Testing for Vaccines for Variants | By Noah Weiland Katie Thomas and Carl Zimmer | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/movies/frances-mcdormand-nomadland.html | Nope No Movie Stars Here | By Kyle Buchanan | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/nyregion/nyc-covid-vaccines.html | Desperate For a Shot They Face Obstacles | By Annie Correal | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/nyregion/nyc-mayor-race-quinn-stringer.html | Bagel Orders and a Vaccination 5 Takeaways From the New York Mayors Race | By Dana Rubinstein Emma G Fitzsimmons Katie Glueck and Jeffery C Mays | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/opinion/charter-schools-democrats.html | End the Fight Over Charter Schools | By Eve L Ewing | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/opinion/medical-care-coronavirus.html | When People Stop Going To the Doctor | By Wayne AI Frederick | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/opinion/us-caregivers-biden.html | We Must Assist Family Caregivers | By Kate Washington | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/science/mars-landing-nasa-video.html | Capturing the Jubilant Moment a Mars Rover Touched Down | By Kenneth Chang | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/science/spacex-hayley-arceneaux.html | She Beat Cancer at 10 and Now Shell Be the Youngest to Go Into Orbit | By Kenneth Chang | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/sports/artemi-panarin-rangers.html | Panarin Takes Leave After Assault Claim Amid His Criticism of Putin | By Victor Mather | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/sports/muhammad-ali-graphic-novel.html | Alis Glory As Shown With Lens and Pencil | By George Gene Gustines | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/sports/row-atlantic-ocean-jasmine-harrison.html | Rowing Across the Atlantic and Helping to Break Barriers | By Andrew S Lewis | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/sports/tennis/coronavirus-australian-open.html | The Hard Lessons Of Soldiering On In Covids Shadow | By Matthew Futterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/technology/fcc-broadband-subsidy.html | Emergency FCC Plan Would Offer a Subsidy For HighSpeed Internet | By Cecilia Kang | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/theater/douglas-turner-ward-dead.html | Douglas Turner Ward Who Put a Spotlight on Black Theater Dies at 90 | By Nathaniel G Nesmith | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/el-chapo-emma-coronel-aispuro.html | US Charges Wife of Jailed Drug Kingpin With Role in Running Mexican Cartel | By Alan Feuer and Adam Goldman | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/biden-trump.html | Washington Basks in a New Event A Weekend of Tranquillity | By Katie Rogers | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/courts-partisanship.html | In Trump Era Partisanship Spiked on Appeals Courts | By Adam Liptak | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/harry-reid-nevada.html | Reid Makes Case for Nevada To Vote First in 24 Primaries | By Jennifer Medina | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/neera-tanden-confirmation-omb.html | Opposition to Bidens Budget Pick Grows | By Emily Cochrane and Alan Rappeport | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/politics/republicans-democrats-governors-covid.html | Legislators Go After Governors In a CovidEra Battle for Power | By Trip Gabriel | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/politics/supreme-court-abortion-immigration.html | Supreme Court to Take On Restrictive TrumpEra Rules | By Adam Liptak | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/politics/supreme-court-pennsylvania-ballots.html | Justices Decline to Hear Pennsylvania Ballot Case | By Adam Liptak | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/supreme-court-trump-taxes-financial-records.html | Justices Deny Bid by Trump to Hide His Tax Records | By Adam Liptak William K Rashbaum Ben Protess and Benjamin Weiser | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/texas-heb-winter-storm.html | Crisis Puts a Grocer Deeper in the Hearts of Texans | By David Montgomery Rick Rojas and Giulia McDonnell Nieto del Rio | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/texas-winter-storm-recovery.html | Texans Feeling Cursed as Disaster and Hardship Pummel State | By Jack Healy | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/well/live/snow-ice-safety.html | Walk Like a Penguin to Survive Winter | By Jane E Brody | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/africa/italy-ambassador-killed-congo-ambush.html | Italian Ambassador Among Three Killed in Attack on UN Convoy in Congo | By Megan Specia and Gaia Pianigiani | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/africa/rwanda-seif-bamporiki-killing.html | Some Suspect Assassination In Shooting Of Rwandan | By Lynsey Chutel and Abdi Latif Dahir | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/asia/india-cow-exam-curriculum.html | Weird Course Extolling Indian Cows Stirs Ideological Fight | By Jeffrey Gettleman and Suhasini Raj | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/asia/myanmar-general-strike.html | In Myanmar Pushing Back Danger With Holy Water and Amulets | By Hannah Beech | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/asia/pakistan-aid-workers-killed.html | Militants Kill 4 Pakistani Aid Workers in District Near Afghan Border | By Zia urRehman | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/europe/johnson-lockdown-economy.html | Johnson Sets Cautious Path for Leaving Lockdown | By Mark Landler and Stephen Castle | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/europe/vaccine-studies-UK-hospital.html | Single Dose of Vaccines Sharply Cut Coronavirus Hospitalization Studies Show | By Benjamin Mueller | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/europe/women-disabled-astronauts.html | Europe Is Recruiting Women and People With Disabilities to Be Astronauts | By Monika Pronczuk | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/interactive/2021/02/22/world/coronavirus-world-turnaround.html | The Pandemic Is Receding in the Worst Hotspots Will It Last | By Allison McCann Lauren Leatherby and Josh Holder | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/business/boeing-pratt-whitney-engines.html | Jet Engines Failed Aloft Investigators Ask Why | By Niraj Chokshi Peter Eavis and David Gelles | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/opinion/bon-appetit-cancel-culture.html | Woke Me When Its Over | By Bret Stephens | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/opinion/texas-electricity-storm.html | Et Tu Ted Why Deregulation Failed | By Paul Krugman | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/sports/baseball/kevin-mather-mariners.html | Why Players Mistrust Management All in One Speech | By Tyler Kepner | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/biden-covid-milestone.html | White House Holds Memorial as Nation Passes 500000 Virus Deaths | By David E Sanger and Sheryl Gay Stolberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/merrick-garland-confirmation-hearing.html | Garland Calls US Terror a Peril And Capitol Inquiry a Priority | By Katie Benner and Charlie Savage | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/trump-tax-returns.html | One Piece of Puzzle in Criminal Inquiry | By Mike McIntire | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/asia/japan-women-suicide-coronavirus.html | Pandemic Despair Fuels Rates  Of Suicide for Japanese Women | By Motoko Rich and Hikari Hida | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/23/health/elderly-prediabetes-selvin.html | How Meaningful Is Prediabetes for Older Adults | By Paula Span | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/23/insider/new-york-shelter-abuse.html | Bringing Misconduct Cases to Light | By Katie Van Syckle | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/23/sports/soccer/luis-suarez-champions-league-atletico-madrid.html | Triumph Wrought From Humiliation | By Rory Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/23/world/asia/afghanistan-civilian-casualties.html | Afghan Civilian Casualties Rose After Peace Talks Start | By David Zucchino | TX 8-962-600 | 2021-04-06 |
| 2021-02-06 | 2021-02-24 | https://www.nytimes.com/2021/02/06/style/work-life-balance-tips-pandemic.html | Here to Help Remember What You Do Is Not Who You Are | By Tim Herrera | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-24 | https://www.nytimes.com/2021/02/17/business/europe-pandemic-debt.html | Debt Limit In Europe Its the Sky | By Liz Alderman | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-24 | https://www.nytimes.com/2021/02/17/arts/music/johnny-pacheco-fania-records-playlist.html | Johnny Pacheco and the Motown of Salsa | By Ed Morales | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-24 | https://www.nytimes.com/2021/02/18/dining/drinks/vermouth-cocktail-recipes.html | A Supporting Role No Make It the Star | By Rebekah Peppler | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-24 | https://www.nytimes.com/2021/02/19/arts/music/london-concert-hall-scrapped.html | London Hall Plans Are Scrapped | By Alex Marshall | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-24 | https://www.nytimes.com/2021/02/19/dining/perfect-scrambled-eggs.html | His Brilliant Scrambled Eggs | By J Kenji LpezAlt | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-24 | https://www.nytimes.com/interactive/2021/02/19/science/mars-missions-rovers.html | Its Been a Busy Month on Mars | By Michael Roston | TX 8-962-600 | 2021-04-06 |
| 2021-02-20 | 2021-02-24 | https://www.nytimes.com/interactive/2021/02/20/us/herd-immunity-covid.html | When Could the United States Reach Herd Immunity Its Complicated | By Matthew Conlen and Charlie Smart | TX 8-962-600 | 2021-04-06 |
| 2021-02-21 | 2021-02-24 | https://www.nytimes.com/2021/02/21/television/batman-the-animated-series-hbo-max.html | This Batman Series Put Noir Over Camp | By Maya Phillips | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/arts/music/morgan-wallen-dangerous-no-1-sixth-week.html | A Racial Slur Doesnt Slow Record Sales For a Singer | By Ben Sisario | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/chicken-parm-sausage.html | To Savor Like Chicken Parm Try It as a Sausage | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |

| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/drinks/wine-school-assignment-grenache.html | Same Grape Three Ways | By Eric Asimov | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/drinks/wine-school-fleurie.html | Wines of Fleurie More Than Just Flowery | By Eric Asimov | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/garam-masala-zaatar-spice-blend-recipes.html | Make These Spice Blends | By Melissa Clark | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/hamantaschen.html | To Nosh Treats Worthy Of a Purim Celebration | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/maine-hake-monkfish.html | To Prepare Hake and Monkfish  From the Source | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/sweet-generation-bakery.html | To Enjoy A Bakery Crosses The East River | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/tables-of-contents-community-cookbook.html | To Appreciate Tables of Contents Releases Its First Cookbook | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/teeling-blackpitts-whiskey.html | To Sip An Irish Whiskey Returns to Its Roots | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/vegan-bolognese-recipe.html | Meatless Bolognese Has Good Bones | By Alexa Weibel | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/media/slate-mike-pesca-suspended.html | Podcast Host Suspended After Debate Over Slur | By Katie Robertson and Ben Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/technology/facebook-australia-news.html | Facebook and Australia Come to Agreement | By Mike Isaac and Damien Cave | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/arts/design/union-mural-king-adjaye.html | A Mural At Risk Is Remade | By James S Russell | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/books/review-sum-of-us-heather-mcghee.html | Racism and the Hollowing Out of America | By Jennifer Szalai | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/ahmed-zaki-yamani-dead.html | Ahmed Zaki Yamani 90 Oil Minister Who Added  To Saudis Strength Dies | By Robert D McFadden | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/as-buildings-life-spans-shrink-developers-try-to-adjust.html | The EverShrinking Shelf Life of Buildings | By Kevin Williams | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/dealbook/janet-yellen-dealbook.html | Drawing Out What Yellen Has in Mind | By Andrew Ross Sorkin | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/economy/powell-focuses-on-economic-need-at-key-moment-in-markets-and-politics.html | Powell Warns Economy Faces Hazy Prospects | By Jeanna Smialek | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/lenore-janis-dead.html | Lenore Janis 86 New York Builder Who Bulldozed Barriers | By Clay Risen | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/macys-earnings-loss.html | Sales Plunge at Macys in a Grim Omen for Malls | By Sapna Maheshwari | TX 8-962-600 | 2021-04-06 |

| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/mcdonalds-crispy-chicken-sandwich.html | Burger Heavyweight Joins Fight for Chicken Sandwich Supremacy | By Julie Creswell | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/stocks-rise-as-fed-chair-says-light-at-the-end-of-the-tunnel-remains-distant.html | Markets Rise As Fed Chief Says Support Will Remain | By Matt Phillips | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/climate/john-kerry-united-nations.html | Bidens Climate Envoy at UN Likens Global Inaction to a Suicide Pact | By Somini Sengupta | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/dining/gregory-gourdet-portland-restaurant-kann.html | Imagining A Kitchen Thats Fair For All | By Brett Anderson | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/dining/nyc-restaurant-news.html | Burritos From the Kitchen of El Vez in Battery Park City | By Florence Fabricant | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/dining/two-refrigerators.html | A Bigger Chill Real Cold Comfort | By Cynthia Greenlee | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/health/coronavirus-california-variant.html | Variant Surges in California and Threat Is Unclear | By Carl Zimmer | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/movies/the-golden-globes-lawsuit-hollywood-foreign-press.html | The Eclectic Group  Behind the Globes | By Cara Buckley and Matt Stevens | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/movies/this-is-the-life-review.html | A Love Letter to 1990s California HipHop | By Robert Daniels | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/nyregion/daniel-prude-rochester-police.html | No Charges For Officers In Rochester | By Sarah Maslin Nir | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/nyregion/manhattan-district-attorney-trump-investigation.html | Manhattan DA Candidates Walk Fine Line on Plans to Prosecute Trump | By Nicole Hong and Jonah E Bromwich | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/nyregion/nypd-officer-arrested-capitol-riot.html | NYPD Retiree Is Charged in Attack on Officer at Capitol | By Jonah E Bromwich | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/obituaries/lawrence-ferlinghetti-dead.html | Lawrence Ferlinghetti Defiant Poet  Who Nurtured the Beats Dies at 101 | By Jesse McKinley | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/opinion/covid-vaccines-transmission.html | How Shots Can End  Virus Spread | By Angela L Rasmussen | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/opinion/solarwinds-hack.html | When Companies Skimp on Cybersecurity | By Bruce Schneier | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/opinion/woodcock-fda-opioids.html | Failures That Fueled the Opioid Epidemic | By Beth Macy | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/sports/baseball/xavier-university-louisiana.html | An HBCU Welcomes Back Baseball | By James Wagner | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/sports/coronavirus-sports-no-autographs.html | For Athletes Who Want to Give Autographs the Pandemic Stills the Pen | By Gerald Narciso | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/sports/new-york-sports-optimism.html | A Strange Feeling For Fans Optimism | By David Waldstein | TX 8-962-600 | 2021-04-06 |

Page 1906 of 5793

| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/sports/soccer/champions-league-chelsea-atletico.html | In European Competitions Home and Away Has Become a Fluid Concept | By Victor Mather | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/upshot/biden-bonds-market-inflation.html | Some Hopeful Signs From the Bond Market | By Neil Irwin | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/george-floyd-death-investigation-doj.html | New Federal Grand Jury For Case Against Officer In Death of George Floyd | By Tim Arango and Katie Benner | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/morgan-state-calvin-tyler.html | Once Unable to Pay Tuition Businessman Pledges 20 Million to Morgan State | By Stephanie Saul | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/biden-border-migrants.html | For Migrants at Border Uncertainty Remains Even as Policies Shift | By Zolan KannoYoungs | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/biden-confirmations.html | Full Day of Hearings in Senate As Confirmations Lag Behind | By Zach Montague | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/biden-un-ambassador-thomas-greenfield.html | Senate Approves Bidens Pick to Lead US Resurgence at United Nations | By Pranshu Verma and Rick Gladstone | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/blinken-state-department-travel-pandemic.html | Blinken Is Mending Diplomatic Fences Without Leaving Home | By Michael Crowley | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/texas-ercot-board-resigned.html | Five to Resign From Board That Controls Grid in Texas | By Rick Rojas | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/vermont-gun-range-pawlet-zoning.html | Gunfire in the Hills Unnerves a Vermont Town | By Ellen Barry | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/americas/ecuador-prison-riots.html | A True Shock 60 Are Killed As Riots Shake 3 Ecuador Jails | By Jos Mara Len Cabrera and Anatoly Kurmanaev | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/asia/afghanistan-vaccine-corruption.html | Where a Vaccination Campaign Faces Skepticism War and Corruption | By David Zucchino and Najim Rahim | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/asia/china-hong-kong-elections.html | Beijing Plans to Filter Candidates Before Hong Kong Elections | By Keith Bradsher Vivian Wang and Austin Ramzy | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/asia/myanmar-coup-firewall-internet-china.html | First Myanmar Snipped Internets Wires Now It Plans a Digital Wall | By Hannah Beech and Paul Mozur | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/europe/italy-mourns-ambassador-bodyguard-congo.html | Sorrow and Anger in Italy Over Ambassadors Death | By Gaia Pianigiani | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/europe/russia-opposition-navalny.html | In Russia Some Critics Have Kremlin Support | By Andrew E Kramer | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/middleeast/israel-oil-spill-mystery.html | Mysterious Spill Leaves  Tar on Israels Beaches | By Adam Rasgon | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/middleeast/israel-palestinians-vaccine-diplomacy.html | Israel Vaccines Go to FarOff Allies Before Palestinians | By Patrick Kingsley | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/middleeast/syria-assad-economy-food.html | AlAssad Offers Little to Relieve Fiscal Suffering | By Ben Hubbard and Hwaida Saad | TX 8-962-600 | 2021-04-06 |

| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/opinion/biden-romney-child-poverty.html | Mr Biden Look at Mitt Romneys Plan | By The Editorial Board | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/opinion/us-politics-texas-mars.html | Can You Believe This Is Happening in America | By Thomas L Friedman | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/sports/basketball/julius-randle-all-star-knicks.html | In the Middle of a Career Season Randle Becomes a Rare AllStar for the Knicks | By Sopan Deb | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/sports/golf/tiger-woods-accident.html | Car Accident Raises Doubts About Another Woods Comeback | By Bill Pennington | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/biden-trudeau-meeting.html | Its So Great to See You Biden and Trudeau Reboot USCanada Relations | By Michael Crowley | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/capitol-riot-hearing.html | Former Security Chiefs Trade Blame for Lapses In Guarding the Capitol | By Luke Broadwater and Michael S Schmidt | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/solarwinds-hack-senate-intelligence-russia.html | Retracing Missteps and Searching for Answers After Russian Cyberattack | By David E Sanger | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/stimulus-senate-parliamentarian.html | Order Out of Chaos Strange Days for the Keeper of Senate Procedure | By Emily Cochrane | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/24/insider/opinion-audio-podcasts.html | A Growing Forum for Opinions | By Paula Szuchman | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/24/sports/soccer/champions-league-womens-soccer.html | Rising Tide of the Womens Game Wipes Away a Champion | By Rory Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-04 | 2021-02-25 | https://www.nytimes.com/2021/02/04/obituaries/ross-graham-dead-coronavirus.html | Ross Graham 93 | By Sam Roberts | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-25 | https://www.nytimes.com/2021/02/17/technology/corey-quinn-amazon-aws.html | The Gadfly of AWS Isnt Only Joking | By Daisuke Wakabayashi | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-25 | https://www.nytimes.com/2021/02/19/nyregion/jack-schwartz-dead-coronavirus.html | Jack Schwartz 82 | By Neil Genzlinger | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-25 | https://www.nytimes.com/2021/02/22/arts/television/fernando-hidalgo-dead-coronavirus.html | Fernando Hidalgo 78 | By Christina Morales | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-25 | https://www.nytimes.com/2021/02/22/us/los-angeles-covid.html | A Startling View of Covid Inequities | By Jill Cowan and Sheri Fink | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/arts/design/whitney-museum-layoffs.html | Whitney Lays Off 15 Workers as Financial Losses Mount | By Colin Moynihan | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/books/hillary-clinton-louise-penny-state-of-terror.html | A Political Thriller From Hillary Clinton | By Alexandra Alter | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/business/covid-vaccine-monkeys.html | Shortage of Lab Monkeys Hinders Hunt for Vaccines | By SuiLee Wee and Bryan Tarnowski | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/fashion/trump-gucci.html | Gucci Sticks With Trump In His Tower | By Jacob Bernstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/nyregion/new-jersey-lucia-declerck-covid.html | She Says She Beat Covid at 105 With Daily GinSoaked Raisins | By Tracey Tully | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/nyregion/phil-murphy-nj-budget.html | New Jerseys Budget Plan Is Rosier Than Expected | By Tracey Tully | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/obituaries/elizabeth-duff-dead-coronavirus.html | Elizabeth R Duff 72 | By Stephen Kurczy | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/sports/pdc-darts-danny-baggish.html | After Working His Way Up an American Heads to Europe to Play on Tour | By Victor Mather | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/theater/douglas-turner-ward-memories.html | A Reach That Spanned Generations | By Laura CollinsHughes | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/us/politics/david-perdue-georgia-senate.html | Perdue Abandons 2022 Senate Bid After Visit With Trump | By Glenn Thrush Jonathan Martin and Maggie Haberman | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/interactive/2021/02/23/us/covid-hospital-icu.html | See How Covid19 Has Tested the Limits of Hospitals and Staff | By John Keefe Yuliya ParshinaKottas and Sheri Fink | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/23/business/faa-pratt-whitney-boeing-777.html | FAA Orders Inspections of Boeing 777 Pratt amp Whitney Engines | By Niraj Chokshi | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/23/technology/california-net-neutrality.html | California Is Free to Enact Net Neutrality Court Says | By Cecilia Kang | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/arts/dance/silas-farley-colburn-dance-school.html | Silas Farley to Lead Dance Academy in Los Angeles | By Roslyn Sulcas | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/arts/design/kaws-brooklyn-museum-review.html | A Street Artists Takeaways | By Max Lakin | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/music/judas-and-the-black-messiah-the-inspired-album-review.html | Black Artists Follow a Thread and Find a Spark | By Jon Pareles | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/nyc-arts-recreation-employment.html | Pandemic Leads to a Plunge in Arts Jobs in New York City | By Colin Moynihan | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/books/review-in-memory-of-memory-maria-stepanova.html | A Writer Peels Her Family Tree | By John Williams | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/biden-supply-chain-executive-order.html | Biden Orders a Review of Supply Chains in Manufacturing | By Jim Tankersley and Ana Swanson | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/economy/biden-trade-katherine-tai.html | Alliance Builder Picked To Heal Rifts on Trade Among Democrats | By Ana Swanson | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/economy/fed-powell-child-care.html | Powell Suggests Congress Explore ChildCare Options | By Jeanna Smialek | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/mckinsey-kevin-sneader.html | Head of McKinsey Is Voted Out  Amid Fallout From Opioid Crisis | By Michael Forsythe | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/media/new-york-times-workplace-diversity.html | Note Seeks More Diversity at The Times | By Katie Robertson | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/media/paramount-plus.html | Paramount to Replace CBS All Access And Revive Frasier and Amy Schumer | By John Koblin | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/media/polk-awards-honor-pandemic-reporters.html | Coverage of Discovery and Spread of Virus Dominates the Polk Awards | By Marc Tracy | TX 8-962-600 | 2021-04-06 |

| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/workhorse-stock-price-postal-contract.html | Losing Deal Van Maker Pays a Price | By Neal E Boudette and Hiroko Tabuchi | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/climate/deb-haaland-interior-secretary.html | A Key Vote May Push  Haaland to Confirmation | By Coral Davenport | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/fashion/gender-lockdown-and-really-good-outerwear.html | Gender Lockdown And Coats To Desire | By Vanessa Friedman and Guy Trebay | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/health/coronavirus-variant-nyc.html | New Variant Is Spreading Rapidly in New York Scientists Report Raising Concerns | By Apoorva Mandavilli | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/health/covid-vaccine-johnson-and-johnson.html | OneDose Vaccine Gets Step Closer To US Approval | By Carl Zimmer Noah Weiland and Sharon LaFraniere | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/movies/kingsley-ben-adir-one-night-in-miami.html | The Year His Future Arrived | By Kyle Buchanan | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/nyregion/bruce-springsteen-dwi.html | Springsteen Pays a Fine As 2 Charges Are Dropped | By Tracey Tully | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/nyregion/cuomo-lindsey-boylan-harassment.html | ExAide Details Claims Against Cuomo | By Jesse McKinley and Luis FerrSadurn | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/nyregion/rigoberto-lopez-nyc-subway-stabbings.html | Mental Health and Homeless Crises Collided in Subway Attacks | By Ashley Southall Edgar Sandoval and Christina Goldbaum | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/opinion/biden-foreign-policy.html | Rethinking US Foreign Policy | By Stephen Wertheim | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/opinion/covid-pandemic-mothers-parenting.html | Why So Many Mothers Feel Like Failures | By Jennifer Senior | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/opinion/merrick-garland-bail-reform.html | A Moment for Criminal Justice Reform | By Alison Siegler and Kate M Harris | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/sports/baseball/domingo-german-yankees.html | After Teammates Bristle German Apologizes for Domestic Violence Suspension | By James Wagner | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/sports/baseball/thinking-fast-and-slow-book.html | Book Rewires the Way Executives Think About the Game | By Joe Lemire | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/sports/basketball/luka-doncic-larry-bird.html | In Doncic an Old Celtic Sees Larry Bird Reincarnated | By Marc Stein | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/sports/basketball/nets-knicks-warriors-fans.html | Fans Return in New York Just Thrilled to Be Cheering and Jeering Again | By Sopan Deb | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/sports/golf/tiger-woods-injuries.html | Will Tiger Ever Tee It Up On Tour Again | By Gina Kolata | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/style/andre-leon-talley-house-lawsuit.html | Nice Gifts Can Make A Mess | By Vanessa Friedman and Elizabeth Paton | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/style/self-care/how-to-sleep-better.html | Cant Sleep Try Being an Adult Baby | By Jessica Grose | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/style/vertical-club.html | The Way We Worked Out | By Kate Dwyer | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/technology/personaltech/new-generation-wi-fi-home-network.html | Putting Your Home Devices in the Fast Lane | By Brian X Chen | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/theater/streaming-audience-numbers.html | The Upside Of Digital  Theater | By Michael Paulson | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/anthony-warner-nashville-bombing.html | Conspiracy Theories Stewed for Years in Nashville Bombers Mind | By Steve Cavendish Neil MacFarquhar Jamie McGee and Adam Goldman | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/newsom-recall.html | Drive to Recall Newsom Taps Pandemic Fury | By Shawn Hubler | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/capitol-riot-damage.html | Costs for Capitol Assault Will Exceed 30 Million Official Tells Congress | By Emily Cochrane and Luke Broadwater | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/cherokee-nation-black-freedmen.html | Cherokee Address Bias Against Slave Descendants | By Mark Walker | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/coronavirus-vaccine-state-department-diplomats-embassies.html | US Diplomats Desperate for Vaccines and Dismayed by the Government | By Lara Jakes | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/fanne-foxe-dead.html | Fanne Foxe Who Plunged Into a Reservoir and Emerged Famous Dies at 84 | By Robert D McFadden | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/language-government-biden-trump.html | Alien Is Out and So Is Coal  As Biden Recasts US Policies | By Michael D Shear | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/william-burns-cia-confirmation-hearing.html | CIA Nominee Aims At China and Russia | By Julian E Barnes | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/smith-college-race.html | Tensions Simmer Over Race and Class at Smith | By Michael Powell | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/supreme-court-hot-pursuit-police.html | Justices Struggle With Limits of Hot Pursuit Entries | By Adam Liptak | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/africa/covax-vaccine-inequality.html | Global Vaccination Effort Reveals Stark Inequalities | By Ruth Maclean | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/asia/afghan-troops-withdrawal-senator-reed.html | Top Democrat Doesnt Want Troops to Quit Afghanistan | By Eric Schmitt | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/asia/china-wife-housework.html | Chinese Wife Owed 7700 for Chores | By Javier C Hernndez | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/asia/hong-kong-national-security-law-education.html | In Hong Kong History Edited To Exalt China | By Vivian Wang | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/asia/japan-deaths.html | Japan Reports Drop in Deaths A Surprise During a Pandemic | By Ben Dooley and Hikari Hida | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/asia/sri-lanka-missing-UN.html | Sri Lankan Government Fends Off Inquiries Into Atrocities | By Mujib Mashal | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/australia/australia-parliament-house-rape-claim.html | Claim of Rape in Australian Defense Ministers Office Is Pursued With Police | By Livia AlbeckRipka | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/europe/georgia-opposition-leader-arrest.html | Georgia Arrest  Heightens Fear Of Repression | By Andrew E Kramer | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/europe/grenfell-fire-disabled.html | Perils Exposed by Grenfell Inferno Haunt Disabled Residents | By Megan Specia | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/europe/italian-cemetery-landslide.html | Italian Landslide Sweeps  Cliffside Cemetery Away | By Emma Bubola | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/middleeast/germany-court-syria-war-crimes.html | German Court Convicts Former Syrian Official of Crimes Against Humanity | By Ben Hubbard | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/vaccine-finder-org.html | Helping People Find Covid19 Vaccines Online | By Rebecca Robbins and Sheryl Gay Stolberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/24/opinion/covid-school-closures-children.html | School Closures  Have Failed Our Children | By Nicholas Kristof | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/24/opinion/us-gun-control.html | Ready to Nag About Gun Control | By Gail Collins | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/24/sports/tiger-woods-golf-pga-crash.html | Colleagues Can Barely Imagine the Game Without Woods | By Bill Pennington | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/biden-immigration-trump.html | US to Issue Green Cards Ending a Ban Under Trump | By Michael D Shear | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/biden-jamal-khashoggi-saudi-arabia.html | Blunt Words but Now to Deal With Saudi Arabia | By David E Sanger | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/joe-biden-usps.html | Biden Seeks More Control Over Postal Service With New Appointments | By Thomas Kaplan and Hailey Fuchs | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/25/fashion/norwegian-wool-coats.html | This Sleek Coat Is Getting a Warm Reception | By Alyson Krueger | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/25/fashion/when-the-romance-ends-but-the-brand-goes-on.html | When the Romance Ends but the Brand Goes On | By Elizabeth Paton | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-25 | https://www.nytimes.com/2021/02/22/arts/barry-le-va-dead.html | Barry Le Va a Sculptor With Chalk Dust and Meat Cleavers Dies at 79 | By Roberta Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-26 | https://www.nytimes.com/2021/02/23/arts/design/five-myles-gallery-women-black-artists.html | Art Miles Away From the Expected | By Seph Rodney | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-26 | https://www.nytimes.com/2021/02/23/business/economy/economics-women-gender-bias.html | Doubts Feed Economics Gender Gap | By Ben Casselman | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-26 | https://www.nytimes.com/2021/02/23/movies/pele-review.html | Pel | By Nicolas Rapold | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-26 | https://www.nytimes.com/2021/02/23/opinion/britney-spears-mara-wilson-hollywood.html | The Lies Hollywood Tells About Little Girls | By Mara Wilson | TX 8-962-600 | 2021-04-06 |

| 2021-02-24 | 2021-02-26 | https://www.nytimes.com/2021/02/23/southern-baptist-convention-expels-churches.html | Southern Baptists Expel 4 Churches Amid Division | By Ruth Graham | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-24 | 2021-02-26 | https://www.nytimes.com/2021/02/24/books/galia-oz-something-disguised-as-love-amos-oz.html | Memoir by Writers Daughter Portrays Him as Abusive Shocking Israel | By Isabel Kershner | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-26 | https://www.nytimes.com/2021/02/24/books/march-2021-books.html | 16 New Titles to Watch For in March | By Joumana Khatib | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-26 | https://www.nytimes.com/2021/02/24/movies/my-zoe-review.html | My Zoe | By Glenn Kenny | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/technology/facebook-myanmar-ban.html | Facebook Bars Myanmar Military After Coup | By Paul Mozur Mike Isaac David E Sanger and Richard C Paddock | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/arts/design/frick-madison-moves-breuer-reopen.html | Emptiness Enhances Opulence | By Jason Farago | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/arts/music/florence-birdwell-dead.html | Florence Birdwell 96 Trained Voices to Soar on Broadway | By Richard Sandomir | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/arts/music/julien-baker-little-oblivions-review.html | Exploring the Depths of Her Doubt | By Lindsay Zoladz | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/arts/television/amber-ruffin-stath-lets-flats.html | This Weekend I Have | By Margaret Lyons | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/arts/television/its-a-sin-hiv-aids.html | Celebrating a New Identity in a Scary Era | By Erik Piepenburg | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/books/penguin-random-house-simon-schuster-publishing.html | Questioning A Publishing  Megamerger | By Elizabeth A Harris | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/business/GPS-car-systems.html | Navigation That Takes Your Car to the Future | By Paul Stenquist | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/business/costco-to-raise-minimum-wage-to-16.html | Chief Says Costco Will Lift Starting Pay to 16 an Hour | By Michael Corkery | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/business/economy/unemployment-claims.html | Recovery For Labor Still Fragile | By Patricia Cohen | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/business/economy/us-trade-biden-katherine-tai.html | Pick for Trade Representative Promises Break With Past Policy | By Ana Swanson | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/business/media/reply-all-podcast-on-pause.html | Complaints of Toxic Culture Put Popular Podcast on Hold | By Katie Robertson and Jenny Gross | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/business/neera-tanden-confirmation.html | Confirmation Is in Doubt for Budget Nominee | By Annie Karni Jim Tankersley and Emily Cochrane | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/business/real-estate-refurbish-coronavirus.html | CovidEra Revamps Are Finding Hungry Investors | By Matt Phillips | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/education/susan-feingold-dead.html | Susan Feingold Who Provided Haven For New York Children Is Dead at 95 | By Alex Vadukul | TX 8-962-600 | 2021-04-06 |

| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/health/coronavirus-united-states.html | Normalcy Near  Researchers Say  If US Is Careful | By Apoorva Mandavilli | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/cherry-review-a-very-different-tangled-web-for-tom-holland.html | Plenty of Alienation Carrying a Gun | By Glenn Kenny | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/crisis-review.html | Crisis | By Ben Kenigsberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/my-darling-supermarket-review.html | My Darling Supermarket | By Beatrice Loayza | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/the-father-review.html | Lost in the Dark Corners  Of Mind and Memory | By Jeannette Catsoulis | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/the-united-states-vs-billie-holiday-review.html | This Singers Life Was No Cabaret | By AO Scott | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/the-vigil-review.html | The Vigil | By Kristen Yoonsoo Kim | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/til-kingdom-come-review.html | Til Kingdom Come | By Devika Girish | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/un-film-dramatique-review.html | Un Film Dramatique | By Teo Bugbee | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/nyregion/food-mayor-race-nyc.html | WouldBe Mayors Beware | By Emma G Fitzsimmons | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/nyregion/new-york-city-coronavirus-vaccines.html | Everything Seems So Tenuous Variants Threaten Progress as Case Counts Ease | By Sharon Otterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/nyregion/trump-taxes-vance-supreme-court.html | Prosecutors Poring Over Tax Records From Trump | By Jonah E Bromwich | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/nyregion/twa-flight-800-reconstruction.html | After Use in Training TWA 800 Wreckage Will Soon Be Junked | By Michael Gold | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/opinion/john-thune-minimum-wage.html | A Minimum Grasp of Wages | By Binyamin Appelbaum | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/opinion/weather-forecast-climate-change.html | How to Better Predict Weather Catastrophes | By Abhishek Chatterjee William Collins David Crisp and Arun Majumdar | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/sports/golf/bill-wright-dead.html | Bill Wright 84 Who Broke a Color Barrier in Golf With His Win in 1959 | By Richard Sandomir | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/sports/golf/tiger-woods-accident.html | The Stunning Feats and Shocking Falls of a Complicated Legacy | By Kurt Streeter | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/sports/john-geddert-gymnastics.html | Gymnastics Scandal Grows With Abuse Charges Against Coach | By Allyson Waller and Juliet Macur | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/sports/the-retired-boys-of-summer-play-on.html | The Boys Of Summer  In Winter | By Abby Ellin | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/sports/willow-johnson-randy-pro-volleyball.html | Opponents Beware She Inherited Her Fathers Left Arm | By David Waldstein | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/technology/clubhouse-audio-app-experience.html | Can Clubhouse Move Fast Without Breaking Things | By Kevin Roose | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/technology/twitter-product-plans.html | New Concept For Twitter An Embrace Of Change | | By Kate Conger | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/theater/rent-anniversary.html | When Rent Was Born and Its Creator Died | | By Eric Grode | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/lady-gaga-dogs.html | Dog Walker Is Critically Injured As Lady Gagas Dogs Are Stolen | | By Johnny Diaz | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/afghan-government-guantanamo-detainee.html | Afghanistan Files Brief For Return Of Detainee | | By Carol Rosenberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/capitol-attack-state-of-the-union.html | Extremists Want to Blow Up Capitol Police Chief Warns Citing Need for Added Security | | By Luke Broadwater | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/capitol-riot-harry-dunn.html | Black Officer Felt Mobs Fury and Sting of Racism | | By Luke Broadwater | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/coronavirus-carrier-nimitz-navy-austin.html | Back to Changed America After 10 Months in Bubble | | By Helene Cooper | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/cpac-guide-speakers-schedule.html | A Defeated Trump Looms Large at CPAC as His Party Tries to Chart a Way Back | | By Elaina Plott | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/house-equality-act-gay-rights.html | House Passes LGBTQ Legislation but Senate Prospects Are Bleak | | By Catie Edmondson | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/neera-tanden.html | Its Almost Worse Than a Paper Trail Tweets Threaten a Cabinet Nomination | | By Mark Leibovich | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/republicans-trump-biden-stimulus.html | Trump Voters Bucking GOP Over Stimulus | | By Lisa Lerer | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/americas/covid-south-america-vaccine-corruption.html | Fury as VIPs Cut Line For Their Inoculations | By Mitra Taj Anatoly Kurmanaev Manuela Andreoni and Daniel Politi | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/asia/japan-noise-map.html | Even You Can Single Out Japans Irritating Sounds and Sights | | By Tiffany May and Hisako Ueno | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/asia/pakistan-india-ceasefire.html | Pakistan And India Renew Vow In CeaseFire | By Salman Masood Mujib Mashal and Hari Kumar | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/canada/art-mcdonald-investigation.html | Canadas Top Military Officer Steps Aside Amid Investigation | | By Ian Austen | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/europe/armenia-coup-pashinyan.html | Generals Call For Premier Of Armenia To Step Down | | By Andrew E Kramer | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/europe/daphne-caruana-galizia-murder-malta.html | Malta Police Finish Arrests In 2017 Death Of Journalist | | By Andrew Higgins | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/europe/germany-coronavirus-vaccines-astrazeneca.html | They Wanted a Covid Vaccine But Not That One | | By Melissa Eddy | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/europe/lesbos-greece-refugee-arson.html | Refugee Who Set Herself on Fire in Greece Is Charged With Arson | | By Niki Kitsantonis | TX 8-962-600 | 2021-04-06 |

| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/europe/russia-dyatlov-pass-avalanche.html | Mystery in the Frigid Russian Wilderness | By Ivan Nechepurenko and Alan Yuhas | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/billie-eilish-the-worlds-a-little-blurry-review.html | An Ultramodern Star In a Natural Habitat | By Jon Caramanica | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/opinion/covid-relief-republicans-biden.html | The Paradox of Pandemic Partisanship | By Paul Krugman | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/opinion/inequality-medicine-law.html | Want to Get Really Rich Heres How | By David Brooks | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/sports/golf/workday-tiger-woods-golf.html | At Every Stop on the Tour Woodss Impact on the Game Is Profound | By Bill Pennington | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/capitol-assault-commission.html | Lawmakers Squabble Over Call for a Panel On the Capitol Assault | By Carl Hulse | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/muriel-bowser-mercia-covid-washington.html | As Mayor Attends to Her City Her Sister Is Now Among Dead | By Nicholas BogelBurroughs and Campbell Robertson | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/biden-king-salman-khashoggi.html | Biden Speaks With Saudi King Unclear if Khashoggi Killing Was Discussed | By David E Sanger | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/federal-minimum-wage.html | Democrats Plan for 15 Minimum Wage in Peril | By Emily Cochrane | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/texas-winter-storm-del-rio.html | Empty Shelves Broken Pipes and a Feeling of Being Alone Out Here | By Giulia McDonnell Nieto del Rio | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/insider/last-word-obituaries.html | With Care These Obituaries Live On | By Libby Peterson | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/26/us/army-haircut-women-grooming-standard.html | In a Changing Military Army Eases Its Restrictions for Womens Hair | By Dave Philipps | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/26/us/politics/biden-syria-airstrike-iran.html | Biden Orders Strike in Syria Targeting IranBacked Militias | By Helene Cooper and Eric Schmitt | TX 8-962-600 | 2021-04-06 |
| 2020-08-26 | 2021-02-27 | https://www.nytimes.com/interactive/2020/us/covid-college-cases-tracker.html | Tracking the Coronavirus at US Colleges and Universities | By The New York Times | TX 8-962-600 | 2021-04-06 |
| 2021-01-29 | 2021-02-27 | https://www.nytimes.com/2021/01/29/at-home/if-youre-feeling-isolated.html | Here to Help Feeling Isolated Try Writing a Letter | By Melissa Kirsch | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-27 | https://www.nytimes.com/2021/02/23/us/illinois-cash-bail-pritzker.html | Illinois Is First State to Eliminate Cash Bail a System Criticized as Discriminatory | By Maria Cramer | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-27 | https://www.nytimes.com/2021/02/24/arts/design/christies-beeple-nft.html | Beeple Brings His Crypto To Christies | By Josie ThaddeusJohns | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-27 | https://www.nytimes.com/2021/02/24/us/lgbt-identification-usa.html | US Adults Identifying As LGBT More Often | By Christina Morales | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-27 | https://www.nytimes.com/2021/02/25/arts/california-arts-funding.html | A Recent Report Finds California Lost 175000 Creative Economy Jobs | By Colin Moynihan | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-27 | https://www.nytimes.com/2021/02/25/arts/lincoln-center-covid-outdoors.html | Lincoln Center Is Taking It Outdoors | By Matt Stevens | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-27 | https://www.nytimes.com/2021/02/25/arts/television/wandavision-pandemic.html | Classic Sitcoms as Both Escape and Prison | By James Poniewozik | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-27 | https://www.nytimes.com/2021/02/25/opinion/mitch-mcconnell-bipartisan.html | McConnell Doesnt Get to Define Bipartisan | By Michelle Cottle | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-25 | 2021-02-27 | https://www.nytimes.com/2021/02/25/opinion/nord-stream-2-navalny.html | Putins Pet Project Lives On | By Chris Miller | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/opinion/coronavirus-mexico-mask.html | The Masks Of Mexico | By Russell Monk with Text by Valerie Mejer Caso | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/technology/fcc-broadband-low-income-subsidy.html | FCC Approves Subsidy For HighSpeed Internet | By Cecilia Kang | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/arts/music/mahani-teave-easter-island-piano-classical-music.html | From Easter Island A Pianist Emerges | By Thomas May | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/arts/television/all-creatures-great-and-small-yorkshire-dales.html | Under Gray Skies A Magical Terrain | By Tom Jamieson and Jennifer Vineyard | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/business/china-online-censorship.html | Spreadsheet on Censorship Shows Chinas Human Toll | By Li Yuan | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/business/economy/personal-income-spending.html | Income and Spending Fueled by Stimulus Rise | By Sydney Ember and Ben Casselman | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/business/india-economy-recession-recovery.html | Service Sector Drives Indias Fledgling Recovery | By Shalini Venugopal Bhagat and Hari Kumar | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/business/media/amazon-films-jennifer-salke.html | For Movies Prime Goes Mainstream | By Nicole Sperling | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/business/media/netflix-diversity-movies-original-series.html | Netflix Titles More Diverse Than Studio Films | By Nicole Sperling | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/climate/paris-agreement-emissions-targets.html | New Targets For Emissions Fall Far Short Of Paris Goals | By Somini Sengupta | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/health/covid-vaccine-johnson-and-johnson.html | Johnson amp Johnson Vaccine Clears Penultimate Hurdle | By Carl Zimmer and Noah Weiland | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/movies/american-evangelicals-israeli-settlers-documentary.html | A Skeptical Look at an Unholy Alliance | By David M Halbfinger | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/movies/golden-globes-predictions.html | Wholl Get A Globe Lets Guess | By Kyle Buchanan | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/movies/raymond-cauchetier-dead.html | Raymond Cauchetier 101 Whose Camera Captured the French New Wave Dies | By Robert D McFadden | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/movies/tom-and-jerry-review.html | When Chasing a Mouse Look Out for Nostalgia | By Jason Bailey | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/nyregion/andrew-cuomo-election-challengers.html | As Cuomo Takes Beating Possible 2022 Challengers Eye Their Shot in the Ring | By Katie Glueck | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/nyregion/asian-hate-crimes-attacks-ny.html | Fear and Rage Grip AsianAmericans In New York Amid a Wave of Attacks | By Alexandra E Petri and Daniel E Slotnik | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/nyregion/meisha-porter-nyc-schools-chancellor.html | Bronx Educator Will Lead New York School System | By Kate Taylor and Eliza Shapiro | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/nyregion/new-york-police-accountability.html | Police Killings  Of 43 Inquiries  No Convictions | By Sarah Maslin Nir Jonah E Bromwich and Benjamin Weiser | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/nyregion/richard-carranza-nyc-schools.html | Schools Chief For New York To Step Down | By Eliza Shapiro | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/sports/basketball/atlanta-dream-kelly-loeffler-renee-montgomery-sale.html | Dream Whose Players Campaigned Against Their Owner Are Sold | By Sopan Deb and Kevin Draper | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/sports/basketball/nba-mvp.html | Of Magnificent 7 Wholl Be Most Valuable 1 | By Sopan Deb | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/sports/hockey/leafs-matthews-oilers-mcdavid.html | The McDavidMatthews Rivalry Could Be One for the Ages | By Curtis Rush | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/migrant-children-border-detained.html | Surge of Migrant Children Poses an Old Test for a New President | By Miriam Jordan | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/brian-sicknick-capitol-riot-investigation.html | In Breakthrough FBI Zeroes In on Suspect in Death of Capitol Police Officer | By Katie Benner and Adam Goldman | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/jamal-khashoggi-killing-cia-report.html | De Facto Saudi Leader Approved Assassination Of Khashoggi US Says | By Julian E Barnes and David E Sanger | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/republicans-minimum-wage.html | MinimumWage Debate Exposes New Fissures in the Republican Party | By Alan Rappeport and Jeanna Smialek | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/saudi-kill-team-khashoggi.html | Saudis Tied to Journalists Death Linked to Push to Crush Dissent | By Mark Mazzetti | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/william-mary-bray-school-northam.html | Piece of Slaverys History Found on College Campus | By Maria Cramer | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/americas/arora-akanksha-united-nations.html | Running for Secretary General a 34YearOld Auditor Dares the UN to Be Better | By Rick Gladstone | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/asia/bangladesh-mushtaq-ahmed-dead.html | Writer Held Over Posts Dies in Bangladesh Jail | By Julfikar Ali Manik and Mujib Mashal | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/asia/japan-olympics-young-people.html | An Old Mens Club Rules in Japan The Young Just Put It on Notice | By Motoko Rich | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/asia/michael-somare-dead.html | Michael Somare 84 Who Led A Liberated Papua New Guinea | By Yan Zhuang | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/europe/EU-vaccine-hunt.html | Desperate EU Nations Hunt for Vaccine Supply | By Matina StevisGridneff | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/europe/boeing-777-engine-emergency-landing.html | Engine Issue On Boeing 777 Diverts Plane To Moscow | By Andrew E Kramer | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/europe/shamima-begum-citizenship.html | ExISIS Member Loses Effort to Return to Britain | By Elian Peltier | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/middleeast/biden-syria-iran.html | US Strikes in Syria Get Middle Easts Attention | By Ben Hubbard and Jane Arraf | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/middleeast/ethiopia-tigray-ethnic-cleansing.html | Reports Detail Ethnic Cleansing by Ethiopia and Its Allies in WarTorn Tigray | By Declan Walsh | TX 8-962-600 | 2021-04-06 |

| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/your-money/financial-planner-end-of-life.html | A Helpful Planner for a Long Goodbye | By Ron Lieber | TX 8-962-600 | 2021-04-06 |
|---|---|---|---|---|---|---|
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/your-money/house-buying-pandemic.html | Want a Second Home Do Your Homework | By Paul Sullivan | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/your-money/stimulus-able-savings-account.html | A Good Way for People With Disabilities to Save | By Ann Carrns | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/business/wework-softbank-settlement.html | Settled Suit Clears Way For WeWork To Go Public | By Peter Eavis | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/opinion/vaccine-covid-coronavirus.html | The Final Push for Vaccinations | By The Editorial Board | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/sports/baseball/don-wakamatsu-drone-coronavirus.html | A Lifer and His Drones Assist Spring Trainings Spring Cleaning | By James Wagner | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/sports/olympics/geddert-nassar-gymnastics-abuse.html | Abusive Coach and Doctor Were Buds and Protected Each Other | By Juliet Macur | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/error texas-storm.html | Reckoning After Storm Is Amplified  By Outrage | By Rick Rojas | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/biden-texas-storm-recovery.html | Biden Visits StormBattered Texas Vowing Were in for the Long Haul | By Katie Rogers | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/coronavirus-infection-rates.html | States Itching to Open Up to Dismay of CDC | By Sheryl Gay Stolberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/minimum-wage-stimulus-democrats.html | Democrats Plot Different Paths To 15 an Hour | By Emily Cochrane and Jim Tankersley | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/trump-cpac-conservatices-cruz.html | Conservative Conference Sets Its Tone Go Light on Policy and Heavy on Trump | By Elaina Plott and Jonathan Martin | TX 8-962-600 | 2021-04-06 |
| 2021-02-01 | 2021-02-28 | https://www.nytimes.com/2021/02/01/books/review/lauren-oyler-fake-accounts.html | Social Media Creep | By Katie Kitamura | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-28 | https://www.nytimes.com/2021/02/02/books/review/how-the-one-armed-sister-sweeps-her-house-cherie-jones.html | Trouble in Paradise | By Deesha Philyaw | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-28 | https://www.nytimes.com/2021/02/02/books/review/lone-stars-justin-deabler.html | Border States | By Amanda Eyre Ward | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-28 | https://www.nytimes.com/2021/02/02/books/review/milk-fed-melissa-broder.html | Extra Sprinkles Please | By Lucinda Rosenfeld | TX 8-962-600 | 2021-04-06 |
| 2021-02-02 | 2021-02-28 | https://www.nytimes.com/2021/02/02/books/review/the-three-mothers-anna-malaika-tubbs.html | Behind Every Great Man | By Kristal Brent Zook | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-28 | https://www.nytimes.com/2021/02/09/books/review/joyce-carol-oates-other-you.html | Roads Not Taken | By Helen Schulman | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-28 | https://www.nytimes.com/2021/02/09/books/review/robert-e-lee-and-me-ty-seidule-shot-in-the-moonlight-ben-montgomery.html | Civil WarEra History | By Jane Dailey | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-09 | 2021-02-28 | https://www.nytimes.com/2021/02/09/books/review/super-host-kate-russo.html | Location Location Location | By Sloane Crosley | TX 8-962-600 | 2021-04-06 |
| 2021-02-09 | 2021-02-28 | https://www.nytimes.com/2021/02/09/books/review/the-rope-alex-tresniowski.html | Jersey Shore Justice | By Patricia Miller | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-28 | https://www.nytimes.com/2021/02/12/books/review/strange-bedfellows-ina-park.html | Love Bug | By Emily Nagoski | TX 8-962-600 | 2021-04-06 |
| 2021-02-13 | 2021-02-28 | https://www.nytimes.com/2021/02/13/books/review/zoo-viktor-shklovsky-elsa-triolet-letters-not-about-love.html | Love Letters About Everything but Love | By Jennifer Wilson | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-28 | https://www.nytimes.com/2021/02/16/books/review/calhoun-robert-elder.html | PaleoConfederate | By Andrew Delbanco | TX 8-962-600 | 2021-04-06 |
| 2021-02-16 | 2021-02-28 | https://www.nytimes.com/2021/02/16/books/review/roberto-bolano-cowboy-graves.html | Three From the Vault | By Garth Risk Hallberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-17 | 2021-02-28 | https://www.nytimes.com/2021/02/17/parenting/summer-camp-kids-coronavirus.html | Make Kids Summer Plans | By Jessica Grose | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-28 | https://www.nytimes.com/2021/02/18/books/review/when-harry-met-minnie-martha-teichner.html | In Her Memoir Martha Teichner Turned the Lens on Her Own Life | By Elisabeth Egan | TX 8-962-600 | 2021-04-06 |
| 2021-02-18 | 2021-02-28 | https://www.nytimes.com/2021/02/18/dining/quick-easy-recipes-staff-picks.html | 5 Dishes to Cook This Week | By Alexa Weibel | TX 8-962-600 | 2021-04-06 |
| 2021-02-19 | 2021-02-28 | https://www.nytimes.com/2021/02/19/well/live/texas-safety-guide-power-water.html | Prepare Yourself For Extreme Weather | By Christina Caron | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-28 | https://www.nytimes.com/2021/02/22/realestate/shopping-for-carafes.html | An Elegant Solution To Unquenchable Thirst | By Tim McKeough | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-02-28 | https://www.nytimes.com/2021/02/22/t-magazine/lorraine-ogrady-retrospective.html | Shes Still Pulling AllNighters | By Kate Guadagnino | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/arts/music/anthony-tommasini-contemporary-composers.html | Classical Music Its Easy to Get Excited | By Gilbert Cruz | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/arts/music/billie-eilish-favorites.html | Old Songs and a Dream Car for Billie Eilish | By Sarah Bahr | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/books/review/raceless-georgina-lawton-surviving-the-white-gaze-rebecca-carroll.html | More Than Meets the Eye | By Bliss Broyard | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/books/review/yaniv-iczkovits-slaughtermans-daughter.html | Cut to the Chase | By Shay K Azoulay | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/dining/sheet-pan-history.html | The Rise of the Sheet Pan | By Genevieve Ko | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/fashion/weddings/a-marriage-grows-deeper-during-the-pandemic.html | At an Explorers Grave Beginning a New Journey | By Alix Strauss | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/magazine/celebrate-your-name-day-its-like-a-birthday-but-better.html | Name Days | By Linda Kinstler | TX 8-962-600 | 2021-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/magazine/how-to-remove-graffiti.html | How to Remove Graffiti | By Malia Wollan | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/magazine/kazuo-ishiguro-klara.html | The Age of Ishiguro | By Giles Harvey | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/magazine/should-i-get-a-covid-19-vaccine-when-others-need-it-more.html | Should I Get a Covid19 Vaccine When Others Need It More | By Kwame Anthony Appiah | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/opinion/love-covid-dating.html | The Potency of Pandemic Love | By Shelby Lorman | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/realestate/a-perfectly-imperfect-house-in-miami.html | Perfectly Imperfect in Coconut Grove | By Tim McKeough | TX 8-962-600 | 2021-04-06 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/t-magazine/maximilian-davis-design-fashion.html | Grandmas Style | By Kin Woo | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/magazine/a-world-of-black-intimacy-at-the-card-table.html | A Ruckus at the Table | By Hanif Abdurraqib | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/magazine/brain-stimulation-mental-health.html | A Better Way to Zap Our Brains | By Kim Tingley | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/magazine/when-influencers-make-fools-of-themselves.html | Public Image | By Nicholas Kulish | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/movies/eddie-murphy-arsenio-hall-coming-2-america.html | Friendship and Comedy Mix | By Dave Itzkoff | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/nyregion/nyc-sidewalk-free-stuff-furniture-cabinets.html | A Golden Age of Free Stuff Is Upon Us | By Kimiko de FreytasTamura | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/realestate/bellport-ny-a-village-with-extraordinary-privileges.html | The Village Life LaidBack but Not Sleepy | By Julie Lasky | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/realestate/house-hunting-in-dominican-republic.html | Soft Light and Mountain Living Near Santo Domingo | By Sydney Franklin | TX 8-962-600 | 2021-04-06 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/style/star-jones-marquis-whos-who.html | Making A Splash By Fishing For VIPs | By Ruth La Ferla | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/arts/music/gamble-huff-philadelphia-international-records.html | Heart and Soul of the Philly Sound | By Alan Light | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/arts/podcast-recommendations.html | Favorites Of Those Who Know The Medium | By Alexis Soloski | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/arts/podcasting-children-tai-poole.html | These Young Podcasters Are Growing Up on Mic | By Phoebe Lett | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/arts/podcasts-hollywood-future.html | The State Of the Podcast | By Ben Sisario | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/arts/rajie-cook-dead.html | Rajie Cook 90 Who Helped Make Sense of Public Spaces | By Neil Genzlinger | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/arts/sidu-tejan-thomas-jr-resistance.html | The Voices Of Resistance | By Reggie Ugwu | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/arts/television-critic-podcasts-pandemic.html | A TV Critic Connects By Listening In a Pandemic | By Margaret Lyons | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/business/covid-asian-american-attacks.html | An American Dream Tarnished | By Julia Rothman and Shaina Feinberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/business/media/streaming-platforms-plus-signs.html | For Streaming Sites Plus May Be a Minus | By Tiffany Hsu | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/magazine/how-the-pandemic-nearly-tore-israel-apart.html | Israels Covid Wars | By Ronen Bergman | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/magazine/judge-john-hodgman-on-crouton-snacking.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/magazine/poem-a-new-day-dawns.html | Poem A New Day Dawns | By Nikky Finney and Reginald Dwayne Betts | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/opinion/nursing-crisis-coronavirus.html | American Nursing Is Having a Crisis | By Theresa Brown | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/realestate/best-and-worst-states-to-retire-2021.html | The Best States for Retirement in 2021 | By Michael Kolomatsky | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/style/household-expenses-couples-social-qs.html | A Mooching Spouse | By Philip Galanes | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/style/seniors-find-love-in-quarantine.html | For Some Seniors Time to Lock Down on Romance | By Maggie Parker | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/interactive/2021/02/25/realestate/25hunt-wu.html | The Goal A OneBedroom With a View in Queens for Less Than 650000 Which Option Would You Choose | By Joyce Cohen | TX 8-962-600 | 2021-04-06 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/interactive/2021/us/history-of-black-history-month.html | How Negro History Week Became Black History Month and Why It Matters Now | By Veronica Chambers and Jamiel Law | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/arts/dance/alexei-ratmansky-new-ballet-bernstein.html | From Hibernation to Ballet Bubble | By Marina Harss | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/arts/music/scott-ross-harpsichord-classical-music.html | The Bad Boy Harpsichordist Who Died Young Lives On | By Zachary Woolfe | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/arts/television/real-world-homecoming-cast.html | Picked to Live in a Loft Again | By Dave Itzkoff | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/books/review/crime-fiction-sarah-weinman.html | Murder Mayhem and Massacre | By Sarah Weinman | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/books/review/new-paperbacks.html | Paperback Row | By Lauren Christensen | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/books/review/viet-thanh-nguyen-committed.html | Colonial Ghosts | By Junot Daz | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/business/biden-stimulus-overheat-economy.html | The Biden Economy Risks a Speeding Ticket | By N Gregory Mankiw | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/fashion/coach-prada-moschino-fashion-week.html | Finally Some Films and Clothes Worth Watching | By Vanessa Friedman | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/fashion/simone-rocha-on-being-part-of-fashion-week-in-a-pandemic.html | Simone Rochas Pandemic Fashion Week | By Elizabeth Paton | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/fashion/weddings/winning-her-over-with-easy-conversation-and-home-cooked-meals.html | He Wouldnt Leave Her Thoughts | By Lois Smith Brady | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/health/n95-masks-facebook-sale-amazon.html | Tech Giants Restrict Online Access to MedicalGrade Masks | By Andrew Jacobs | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/insider/diary-of-a-song.html | What Goes Into Diary of a Song | By Sarah Bahr | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/movies/lee-isaac-chung-minari.html | A Story Sprouts From a Narrow Trailer | By Robert Ito | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/nyregion/black-genealogy-connecticut-merritt.html | He Was Bullied His Ancestors Saved Him | By John Leland | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/nyregion/high-school-volunteers-nyc.html | Teenage Volunteers Undaunted by the Pandemic | By Kaya Laterman | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/nyregion/kora-doughnuts-nyc.html | Its Not Time to Make the Doughnuts | By Ilana Kaplan | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/nyregion/new-york-taxation-billionaires.html | Will the States Rich See Their Taxes Rise | By Ginia Bellafante | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/nyregion/sourdough-on-shabbat-inside-the-citys-kosher-food-revolution.html | The Latest in the Kosher Food Revolution | By Alyson Krueger | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/opinion/speech-racism-academia.html | The Campaign to Cancel Wokeness | By Michelle Goldberg | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/opinion/sunday/coronavirus-alive-dead.html | The Secret Life Of a Coronavirus | By Carl Zimmer | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/opinion/sunday/saudi-arabia-biden-khashoggi.html | President Biden Lets a Saudi Murderer Walk | By Nicholas Kristof | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/realestate/connecticut-zoning-reform.html | A Push for Zoning Reform in Connecticut | By Lisa Prevost | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/realestate/extreme-diy-for-home-decor.html | Extreme DIY Dcor | By Ronda Kaysen | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/realestate/mcgraw-hill-building-name-hells-kitchen.html | But the Sign of Which Times | By John Freeman Gill | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/sports/china-soccer-oscar-chelsea.html | Trying to Find the Road Back From China | By Rory Smith | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/sports/pandemic-insurance-2021-ncaa-sports.html | Some Lucky Events Had Their Pandemic Insurance Ready | By Alan Blinder and Kevin Draper | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/style/a-kiss-before-the-barristers-ball-and-now-theyve-made-it-legal.html | Winning Her Over With LatinSouthern Charm | By Rosalie R Radomsky | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/style/a-starbucks-run-leads-to-a-walk-to-the-altar.html | A Starbucks Run Leads to a Walk to the Altar | By Peter Libbey | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/style/an-unexpected-move-from-emergency-roommates-to-soul-mates.html | Emergency Roommates And Now Lifelong Ones | By Jenny Block | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/style/ice-and-snow-would-not-stop-their-wedding-in-texas.html | Texas Big Storm Couldnt Stop Them | By Jenny Block | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/style/modern-love-i-met-my-husband-on-the-maternity-ward.html | I Met My Husband in the Maternity Ward | By Kadine Christie | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/style/mohamed-hadid-franklin-canyon.html | Whose View Is This | By Adam Popescu | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/style/the-season-of-the-snitch.html | The Season of the Snitch | By Ezra Marcus | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/style/two-filmmakers-write-their-own-love-story.html | Two Filmmakers Write Their Own Love Story | By Tammy La Gorce | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/us/sheli-a-washington-dead.html | Shelia Washington Who Fought to Exonerate the Scottsboro Boys Dies at 61 | By Katharine Q Seelye | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/well/live/at-home-covid-testing.html | Do Your Testing  For Covid at Home | By Wudan Yan | TX 8-962-600 | 2021-04-06 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/world/asia/harvard-professor-comfort-women.html | WWII Brothel Survivor Blasts Prostitute Label | By Youmi Kim and Mike Ives | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/26/business/china-slowing-divorces.html | Chinas Plan to Slow Divorces Made Some Rush to Split Up | By Elsie Chen and SuiLee Wee | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/26/opinion/winter-gardening-wildlife.html | No Surrender on the Garden | By Margaret Renkl | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/business/china-retirement-homes.html | Chinas Retirees Seeking Housing Find Ponzi Schemes Instead | By Alexandra Stevenson and Cao Li | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/business/dealbook/warren-buffett-berkshire-hathaway-letter.html | Berkshire Hathaways Gloomy Year Has Bright End | By Michael J de la Merced | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/business/economy/unequal-economic-recovery.html | A Long Years Unequal Toll | By Nelson D Schwartz and Alyssa Schukar | TX 8-962-600 | 2021-04-06 |

| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/business/marty-baron-jeff-bezos-washington-post.html | The Men Who Remade The Washington Post | By Marc Tracy | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/health/coronavirus-prisons-danbury.html | US Slow to Shield Its Inmates From Virus | By Roni Caryn Rabin | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/health/covid-vaccine-johnson-and-johnson.html | FDA Clears Johnson amp Johnsons Shot Giving US a Third Option | By Noah Weiland and Sharon LaFraniere | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/nyregion/cuomo-charlotte-bennett-sexual-harassment.html | A 2nd ExAide Alleges Cuomo Harassed Her | By Jesse McKinley | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/opinion/sunday/democrats-media-tanden.html | Democrats High on Their Own Supply | By Maureen Dowd | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/opinion/sunday/military-solo-single-parenting.html | My Six Months as a Solo Parent | By Esau McCaulley | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/opinion/sunday/trump-cuomo-media-covid.html | The Twilight of the AntiTrump Idols | By Ross Douthat | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/opinion/sunday/unemployment-jobs-work-aid.html | Desperate Times Creative Measures | By The Editorial Board | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/realestate/how-to-avoid-scams-when-renting-an-apartment.html | Looking for a New Apartment Keep an Eye Out for These Scams | By Ronda Kaysen | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/sports/basketball/jewell-loyd-seattle-storm.html | After a Trying Year a Star Embraces Her Destiny | By Jonathan Abrams | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/sports/basketball/nba-jeremy-lin-coronavirus.html | NBA Opens an Inquiry On a Slur Tossed at Lin | By Michael Levenson | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/style/SPACS-celebrity-craze.html | Big Names Like a OnceObscure Investment The SPAC | By Steven Kurutz | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/technology/Massachusetts-facial-recognition-rules.html | How One State Wrote Rules on Facial Recognition | By Kashmir Hill | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/theater/australia-theater-reopens-coronavirus.html | Way Off Broadway a Preview of Its Recovery | By Damien Cave and Michael Paulson | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/upshot/biden-health-plan-obamacare.html | Stimulus Plan Offers Chance To Fix ACA | By Sarah Kliff and Margot SangerKatz | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/us/asian-american-hate-crimes.html | Senseless San Francisco Attack Explodes AsianAmericans Anger | By Thomas Fuller | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/politics/assessing-claims-in-the-coronavirus-stimulus-debate.html | Assessing Claims in the Stimulus Package Debate | By Linda Qiu | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/us/politics/coronavirus-vaccine-refusal-military.html | Younger Members of the US Military  Are Shunning the Vaccine in Droves | By Jennifer Steinhauer | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/politics/cpac-trump-republicans.html | CPAC Once a Reunion of Libertarians And Conservatives Now a Trump Fest | By Lisa Lerer | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/us/politics/donald-trump-cpac.html | Former President Clings to the Spotlight | By Maggie Haberman | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/us/politics/stimulus-biden-senate-coronavirus.html | Biden Agenda Faces Difficult Test as Stimulus Measure Heads to Senate | By Emily Cochrane and Jim Tankersley | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/us/republican-voter-suppression.html | Vote Fraud Myth Fuels GOP Drive To Rewrite Laws | By Michael Wines | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/world/africa/paul-rusesabagina-hotel-rwanda-case.html | Legal Twists Complicate Terror Case In Rwanda | By Abdi Latif Dahir | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/world/asia/afghanistan-taliban-prison.html | In Secret Taliban Prisons Each Day Brings Terror | By Adam Nossiter and Kiana Hayeri | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/world/asia/maldives-influencers-covid.html | Influencers Find Welcome and Some Controversy in Paradise | By Mike Ives | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/world/asia/myanmar-military-UN-ambassador.html | Myanmar Fires Envoy to UN A Coup Critic | By Richard C Paddock | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/world/europe/barcelona-protests-pablo-hasel.html | Rappers Arrest Awakens Rage in Spanish Youth Chafing in Pandemic | By Nicholas Casey | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/world/europe/kosovo-trump-lake-serbs-albanians.html | To Bridge a Divide Just Try Naming a Lake After Trump | By Andrew Higgins | TX 8-962-600 | 2021-04-06 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/world/middleeast/palestinians-west-bank-lockdown.html | Short of Doses Palestinians  Set Lockdown  In West Bank | By Isabel Kershner | TX 8-962-600 | 2021-04-06 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/27/at-home/how-to-write-a-gratitude-letter.html | Express Your Love And Appreciation With Words | By Gina Hamadey | TX 8-962-600 | 2021-04-06 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/27/at-home/learn-dance-routines-at-home.html | Take Steps To Learn the Steps | By Siobhan Burke | TX 8-962-600 | 2021-04-06 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/27/at-home/paper-pulp-sculpture.html | Pulp Your Paper Then Follow An Artists Lead | By Sharon Coplan Hurowitz and Amanda Benchley | TX 8-962-600 | 2021-04-06 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/27/at-home/tea-time-at-home.html | Settle In For a Cuppa | By Richard Morgan | TX 8-962-600 | 2021-04-06 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/27/at-home/things-to-do-this-week.html | Practice Yoga  And Sing  A Sea Shanty | By Emma Grillo and Danya Issawi | TX 8-962-600 | 2021-04-06 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/27/us/politics/CPAC-republicans-pompeo.html | Praise Is Heaped on Trump on Eve of His Big Speech | By Jonathan Martin | TX 8-962-600 | 2021-04-06 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/28/business/the-week-in-business-minimum-wage.html | The Week in Business A Snag in the Fight for 15 | By Charlotte Cowles | TX 8-962-600 | 2021-04-06 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/28/health/covid-vaccine-sites.html | Sites Aim for 12000 Shots a Day As Supply of Vaccine Catches Up | By Abby Goodnough and Christoper Capozziello | TX 8-962-600 | 2021-04-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/28/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-962-600 | 2021-04-06 |
| 2021-02-22 | 2021-03-01 | https://www.nytimes.com/2021/02/22/upshot/jobs-future-pandemic-.html | The Pandemic May Devastate Jobs Requiring Less Education | By Jed Kolko | TX 8-977-327 | 2021-05-04 |
| 2021-02-23 | 2021-03-01 | https://www.nytimes.com/2021/02/23/movies/night-catches-us-ida-streaming-movies.html | Night Catches Us and More Offbeat Titles | By Jason Bailey | TX 8-977-327 | 2021-05-04 |
| 2021-02-24 | 2021-03-01 | https://www.nytimes.com/2021/02/23/business/judy-wald-dead.html | Judy Wald 96 Dies A Brash Headhunter in the Mad Men Era | By Stacy Cowley | TX 8-977-327 | 2021-05-04 |
| 2021-02-24 | 2021-03-01 | https://www.nytimes.com/2021/02/23/us/confederate-monuments-george-floyd-protests.html | 168 Rebel Symbols Removed Last Year | By Neil Vigdor and Daniel Victor | TX 8-977-327 | 2021-05-04 |
| 2021-02-24 | 2021-03-01 | https://www.nytimes.com/2021/02/24/technology/justwatch-my-pandemic-bff.html | This Website Is a Pandemic MVP | By Shira Ovide | TX 8-977-327 | 2021-05-04 |
| 2021-02-25 | 2021-03-01 | https://www.nytimes.com/2021/02/25/business/china-nio-electric-cars.html | Chinese Electric Car Maker Loses Money but Thinks Big | By Keith Bradsher | TX 8-977-327 | 2021-05-04 |
| 2021-02-25 | 2021-03-01 | https://www.nytimes.com/2021/02/25/business/loretta-whitfield-dead.html | Loretta Whitfield 79 Whose TruetoLife Doll Was Ahead of Its Time | By Clay Risen | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-01 | https://www.nytimes.com/2021/02/26/arts/design/art-galleries-real-estate-pandemic.html | Art Dealers Reconsider Their BrickandMortar Needs | By Scott Reyburn | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-01 | https://www.nytimes.com/2021/02/26/books/sherry-turkle-empathy-diaries.html | Analyzing Technology and Now Herself | By Casey Schwartz | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-01 | https://www.nytimes.com/2021/02/26/movies/julie-delpy-my-zoe.html | A Twist in a New SciFi Film Is the Creator | By Roslyn Sulcas | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-01 | https://www.nytimes.com/2021/02/26/obituaries/aminah-brenda-lynn-robinson-overlooked.html | Overlooked No More Aminah Brenda Lynn Robinson Whose Art Chronicled Black Life | By Kwame Opam | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-01 | https://www.nytimes.com/2021/02/26/opinion/amazon-union-south-us.html | Amazon and the Souths Union History | By Jamelle Bouie | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-01 | https://www.nytimes.com/2021/02/26/opinion/biden-afghanistan-war.html | Keep the Afghanistan Agreement | By William Ruger | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-01 | https://www.nytimes.com/2021/02/26/opinion/business-economics/company-vaccine-requirements.html | Should Your Boss Make You Get Vaccinated | By Katie Attwell and Mark Navin | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-01 | https://www.nytimes.com/2021/02/26/sports/baseball/singled-out-glenn-burke-excerpt.html | The HighFives and Low Points of a Sports Pioneer | By Andrew Maraniss | TX 8-977-327 | 2021-05-04 |
| 2021-02-27 | 2021-03-01 | https://www.nytimes.com/2021/02/27/arts/dessert-x-judy-chicago-smoke.html | Smoky Artwork by Judy Chicago at Desert Zoo Is Canceled | By Jori Finkel | TX 8-977-327 | 2021-05-04 |
| 2021-02-27 | 2021-03-01 | https://www.nytimes.com/2021/02/27/health/marijuana-hemp-delta-8-thc.html | Not Quite Pot This High Slips Past Most Bans | By Matt Richtel | TX 8-977-327 | 2021-05-04 |
| 2021-02-27 | 2021-03-01 | https://www.nytimes.com/2021/02/27/nyregion/nypd-robot-dog.html | Police Enlist Robotic Dog and Skeptics Balk | By Maria Cramer and Christine Hauser | TX 8-977-327 | 2021-05-04 |

| 2021-02-27 | 2021-03-01 | https://www.nytimes.com/2021/02/27/style/fred-segal-dead.html | Fred Segal Designer Who Commodified California Cool Is Dead at 87 | By Maria Cramer | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/arts/music/ti-tiny-allegations-sexual-assault.html | More Claims of Abuse Emerging Against the Rapper TI and His Wife | By Melena Ryzik and Joe Coscarelli | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/business/media/breastfeeding-ad-frida-golden-globes.html | On TV an Ad Offers a Rare Realistic Look at Breastfeeding | By Tiffany Hsu | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/business/media/democracy-magazine-biden.html | The LittleKnown Policy Journal That Incubated Team Biden | By Marc Tracy | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/business/media/pandemic-streaming-tv-shows.html | A Pause in Peak TV | By John Koblin | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/nyregion/cuomo-investigation-sex-harassment.html | Voicing Regrets Cuomo Makes Bid to Limit Damage | By Jesse McKinley and Dana Rubinstein | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/opinion/private-equity-reckoning.html | The End of Private Equity | By William D Cohan | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/sports/baseball/yankees-spring-training-fans.html | Baseball Fans Are Back Back Back | By James Wagner | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/sports/basketball/knicks-leon-rose.html | The Knicks AllbutSilent Architect Is Patiently Building Hopes | By Marc Stein | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/sports/olympics/tokyo-olympics-vaccines.html | First for Shots  Doctors Nurses    Olympians | By Andrew Keh | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/technology/seniors-vaccines-technology.html | Seniors Seeking  Vaccines Face Internet Issues | By Kellen Browning | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/theater/hymn-and-typical-london-theater.html | Making Black Lives Matter Onstage | By Jesse Green | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/theater/letter-to-my-father-review.html | Kafkas Familial Anguish Meets Twitch | By Elisabeth Vincentelli | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/us/ahmaud-arbery-anniversary.html | A Year Later Mourning the Killing of a Black Jogger in Georgia | By Richard Fausset | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/us/politics/china-india-hacking-electricity.html | Power Outage in India May Stem From China | By David E Sanger and Emily Schmall | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/us/politics/cpac-straw-poll-2024-presidential-race.html | Only 68 at CPAC Want to See Trump Run Again | By Elaina Plott and Shane Goldmacher | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/us/politics/cpac-trump-statue.html | RedHatted Faithful Descend Showing Allegiance Not to Their Party but to Trump | By Elaina Plott | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/us/politics/supreme-court-voting-rights-act.html | Supreme Court Test For Crucial Provision Of Voting Rights Act | By Adam Liptak | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/us/politics/trump-cpac-republicans.html | Trumps GOP Hit List In Speech Puts Party On Campaign Notice | By Jonathan Martin and Maggie Haberman | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/us/schools-reopening-philadelphia-parents.html | Around Philadelphia Parents Rebel Against Remote Schooling | By Dana Goldstein | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/world/americas/el-salvador-election-bukele.html | Salvadors Combative Boss May Tighten Grip in Vote | By Natalie Kitroeff | TX 8-977-327 | 2021-05-04 |

| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/world/asia/hong-kong-security-law-arrests.html | 47 Face Hong Kong Security Law Charges | By Austin Ramzy and Tiffany May | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/world/asia/myanmar-protests.html | At Least 18 Die As Crackdown Jolts Myanmar | By Richard C Paddock and The New York Times | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/world/europe/brexit-uk-brussels.html | Brexit Is Done but the UK Keeps Brussels as a Punching Bag | By Mark Landler | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/world/europe/france-world-war-1.html | Black Patriots Fought and Died in Europe to Little Avail in US | By Roger Cohen | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/world/europe/universal-jurisdiction-war-crimes.html | An Old Legal Doctrine Puts War Crime Suspects Within the Reach of Justice | By Rick Gladstone | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/world/middleeast/biden-saudi-arabia-khashoggi.html | In Confronting Saudi Arabia Biden Balances Alliance and Accountability | By Ben Hubbard | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/world/middleeast/iran-nuclear-talks-united-states.html | Iran Rejects US Offer To Discuss Nuclear Deal | By Farnaz Fassihi and David E Sanger | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/02/28/arts/television/review-golden-globes.html | A Night Begs To Be Graded On a Curve | By James Poniewozik | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/02/28/business/media/cable-tv-streaming-discovery.html | Content Wars Have New Star Discovery App | By Ben Smith | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/02/28/opinion/voter-suppression-us.html | Voter Suppression Is Grand Larceny | By Charles M Blow | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/02/28/sports/golf/pga-workday-final-round.html | With Woods in Mind  A Confident Morikawa Defeats a Strong Field | By Bill Pennington | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/03/01/arts/television/whats-on-tv-this-week.html | This Week on TV | By Lauren Hard | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/03/01/sports/basketball/c-vivian-stringer-rutgers.html | Molded by Stringer To Endure and Excel | By Howard Megdal | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/03/01/sports/hockey/how-the-nwhl-bubble-fell-apart.html | Virus Shutdown Leaves Womens League With Unanswered Questions | By Marisa Ingemi | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/03/01/us/coronavirus-vaccine-farmworkers-california.html | Thousands of Farmworkers Are Prioritized for Coronavirus Shots | By Miriam Jordan | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/03/01/us/politics/antifa-conspiracy-capitol-riot.html | How a Lie Took Wing as the Capitol Riot Raged | By Michael M Grynbaum Davey Alba and Reid J Epstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/03/01/us/politics/ron-johnson-capitol-riot.html | Senator Defends Elevating Theories but Says He Makes No Assumptions | By Reid J Epstein | TX 8-977-327 | 2021-05-04 |
| 2021-02-01 | 2021-03-02 | https://www.nytimes.com/2021/02/01/science/sidewinders-snakes-physics.html | Lateral Moves Starting to Unpeel The SkinDeep Physics  Of Sidewinder Snakes | By Asher Elbein | TX 8-977-327 | 2021-05-04 |
| 2021-02-11 | 2021-03-02 | https://www.nytimes.com/2021/02/11/science/whales-seismic-waves.html | Volcanic Rock Why the Sounds Whales Make Are Music to Seismologists Ears | By Robin George Andrews | TX 8-977-327 | 2021-05-04 |

| 2021-02-20 | 2021-03-02 | https://www.nytimes.com/2021/02/20/science/octopus-arms-light.html | Reaching a Conclusion The Sixth Sense Octopuses Use  To Keep Their Eight Arms Whole | By Richard Sima | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-02-24 | 2021-03-02 | https://www.nytimes.com/2021/02/24/business/japan-anime.html | Its Boom Times for Anime  But Hard Times for Animators | By Ben Dooley and Hikari Hida | TX 8-977-327 | 2021-05-04 |
| 2021-02-24 | 2021-03-02 | https://www.nytimes.com/2021/02/24/health/coronavirus-gyms-outbreaks.html | CDC Advocates Stricter Precautions in Gyms | By Roni Caryn Rabin | TX 8-977-327 | 2021-05-04 |
| 2021-02-24 | 2021-03-02 | https://www.nytimes.com/2021/02/24/science/nasa-mars-parachute-code.html | Cracking the Code of Perseverances Secret Message | By Kenneth Chang | TX 8-977-327 | 2021-05-04 |
| 2021-02-24 | 2021-03-02 | https://www.nytimes.com/2021/02/24/well/move/weight-gain-amazon.html | Insight From the Amazons Children | By Gretchen Reynolds | TX 8-977-327 | 2021-05-04 |
| 2021-02-25 | 2021-03-02 | https://www.nytimes.com/2021/02/25/science/manatees-nematodes.html | Microscopic Hitchhikers Find a Roundworm on a Manatee Youre Just Scratching the Surface | By Ellie Shechet | TX 8-977-327 | 2021-05-04 |
| 2021-02-25 | 2021-03-02 | https://www.nytimes.com/2021/02/25/well/live/narrative-medicine.html | Doctors Urged to Elicit Stories Behind the Pain | By Richard Schiffman | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-02 | https://www.nytimes.com/2021/02/26/arts/television/marvel-wandavision.html | WandaVision Fills In Marvels Gaps | By Simon Abrams | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-02 | https://www.nytimes.com/2021/02/26/arts/transgender-comedy-uk.html | Comedians Who Just Want To Assert Their Humanity | By Alex Marshall | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-02 | https://www.nytimes.com/2021/02/26/arts/trump-biden-executive-orders-federal-buildings-architecture.html | Biden Revokes Order on Civic Architecture | By Zachary Small | TX 8-977-327 | 2021-05-04 |
| 2021-02-27 | 2021-03-02 | https://www.nytimes.com/2021/02/27/arts/music/yuval-waldman-dead.html | Yuval Waldman 74 Violinist Drawn to Forgotten Works | By Neil Genzlinger | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-02 | https://www.nytimes.com/2021/02/28/fashion/derek-khan-dead.html | Derek Khan 63 Stylist Who Made Rap Stars Shine in High Fashion Dies | By Penelope Green | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-02 | https://www.nytimes.com/2021/02/28/nyregion/tom-ammiano-gay-varsity-letter.html | Denied a Varsity Letter For Running Track at 16  Gay Man Will Get It at 79 | By Carol Pogash | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-02 | https://www.nytimes.com/2021/02/28/opinion/covid-vaccine-global.html | The Era of Vaccine Diplomacy Is Here | By The Editorial Board | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-02 | https://www.nytimes.com/2021/02/28/sports/baseball/albert-pujols-miguel-cabrera.html | For These Aging Sluggers Its Not Over Till They Say Its Over | By Benjamin Hoffman | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/arts/design/jacob-lawrence-painting-resurfaces.html | Reunited Serendipity Strikes Twice | By Hilarie M Sheets | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/arts/music/morgan-wallen-dangerous-album-no-1.html | With Seven Weeks at No 1 Morgan Wallen Breaks a Chart Record | By Ben Sisario | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/books/review-empathy-diaries-memoir-sherry-turkle.html | Recalling a Life Of the Senses And the Mind | By Dwight Garner | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/business/carlos-ghosn-escape-extradition-japan.html | 2 Men Tied to Ghosn Case Are Extradited to Japan | By Ben Dooley | TX 8-977-327 | 2021-05-04 |

| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/business/covid-state-tax-revenue.html | State Economies  Largely Fend Off  Harm From Virus | By Mary Williams Walsh and Karl Russell | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/business/donald-mcneil-new-york-times-racial-slur.html | Times ExReporter Who Used Racial Slur Publishes His Account | By Marc Tracy | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/business/economy/biden-currency-trade.html | To Revive Manufacturing Weaken the Dollar | By Noam Scheiber | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/business/elizabeth-warren-wealth-tax.html | Warren Revives Plan for a Wealth Tax | By Jim Tankersley | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/business/infrastructure-biden-stimulus.html | Bidens Infrastructure Package May Be Trickier Than Aid Bill | By Annie Karni and Jim Tankersley | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/business/united-airlines-boeing-737-max.html | United Adds to Its Orders For Boeing 737 Max Planes | By Niraj Chokshi | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/dining/jones-bar-b-q-fire.html | A CenturyOld Restaurant  Is Damaged in a Grease Fire | By Brett Anderson | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/health/covid-nursing-homes-staff-turnover.html | High Staff Turnover Puts Nursing Homes in Peril | By Reed Abelson | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/health/covid-vaccine-lymph-nodes.html | A Covid Vaccine Side Effect Can Be Mistaken for Cancer | By Denise Grady | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/movies/best-worst-golden-globes.html | The Globes From Best To Worst | By The New York Times | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/nyregion/lawrence-ray-sarah-lawrence-cult.html | She Was Cast in Court  As Victim in Cult Case  But Now Faces Charges | By Benjamin Weiser and Ezra Marcus | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/nyregion/mayor-race-nyc-takeaways.html | Cuomo in Crisis GOP Emerges New York Mayoral Race Takes Shape | By Emma G Fitzsimmons Jeffery C Mays and Katie Glueck | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/nyregion/trump-vance-investigation.html | Trump CFO Is at Center Of Inquiry Into Fraud | By Ben Protess William K Rashbaum and Maggie Haberman | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/opinion/donald-trump-republican-party.html | Trumps Iron Grip on the GOP | By Daniel McCarthy | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/sports/baseball/kansas-city-royals-dayton-moore.html | To Bafflement of Some Royals Are Trying to Win | By Tyler Kepner | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/sports/olympics/iran-israel-judo-ban.html | Irans World Ban After Giving Order to Avoid an Israeli Is Overturned | By Victor Mather | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/sports/soccer/barcelona-barcagate-bartomeu.html | Raid Gives Barcelona New Crisis to Endure | By Tariq Panja | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/technology/china-national-digital-currency.html | China Is Charging Ahead  With Its Digital Currency | By Nathaniel Popper and Cao Li | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/theater/broadway-tony-awards-voting.html | Broadway Dozes The Tonys Dont | By Michael Paulson | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/bethany-adoption-agency-lgbtq.html | Evangelical Adoption Agency Shifts to Serve LGBTQ Parents Nationwide | By Ruth Graham | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/coronavirus-vaccines-gila-arizona.html | Cant Get the Vaccine In This Arizona County Everybody Is Eligible | By Simon Romero | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/politics/biden-amlo-mexico.html | Biden Seeks Aid on Border From Mexican Leader Backer of Trump Policy | By Zolan KannoYoungs and Michael D Shear | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/politics/durbin-senate-judiciary-garland.html | A Warning to the GOP Dont Block Judge Picks | By Carl Hulse | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/politics/education-secretary-confirmed.html | Bidens Education Nominee Is Confirmed as Challenges Loom for Reopening Schools | By Erica L Green | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/politics/supreme-court-patent-judges.html | Justices Weigh the Selection of Patent Judges | By Adam Liptak | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/politics/trump-republicans-policy.html | PostPolicy GOP Animated by Emotions Not Issues | By Jonathan Martin | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/well/live/vaccine-hesitancy.html | Why I Overcame My Vaccine Hesitancy | By Jane E Brody | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/world/africa/nigeria-schools-kidnappings.html | Bandits Are Using Nigerias Boarding Schools as Hunting Grounds | By Ruth Maclean | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/world/asia/hong-kong-protest.html | Protest in Hong Kong Supports Activists Charged Under Security Law | By Austin Ramzy | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/world/asia/myanmar-coup-military-surveillance.html | A Digital Arsenal of Repression Crushes Resistance in Myanmar | By Hannah Beech | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/world/europe/france-sarkozy-trial-guilty.html | Frances Sarkozy Guilty of Graft Gets Prison Term | By Aurelien Breeden | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/world/europe/navalny-prison-russia.html | Russia Is Sending Navalny To Prison Known for Abuse | By Andrew E Kramer and Steven Erlanger | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/world/middleeast/israel-jewish-converts-citizenship.html | Ruling in Israel Broadens View Of Which Jews Can Be Citizens | By Patrick Kingsley | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/interactive/2021/03/01/world/europe/uk-covid-pandemic.html | Behind the Lines of Britains Covid War | By Andrew Testa and Alan Cowell | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/01/nyregion/cuomo-harassment-anna-ruch.html | Wedding Guest Asserts Cuomo Unsettled Her | By Matt Flegenheimer and Jesse McKinley | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/01/opinion/cuomo-bennett-sexual-harassment.html | Why Democrats Arent Asking Cuomo to Resign | By Michelle Goldberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/01/opinion/deregulation-health-care-electricity.html | Too Much Choice Is Hurting America | By Paul Krugman | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/01/opinion/smith-college-race-class.html | Smith College And the Failing  Liberal Accord | By Bret Stephens | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/01/sports/football/irv-cross-dead.html | Irv Cross First Black Sports Analyst on Network TV Is Dead at 81 | By Richard Sandomir | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/dean-walker-resigns-puc-texas.html | Texas Regulator Resigns Amid Fury After Storm | By Rick Rojas | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/extremism-capitol-riot.html | FarRight Groups Splinter Amid Rifts and Blame | By Neil MacFarquhar | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/02/insider/britain-covid-war.html | Capturing Britains Woe and Will | By Andrew Testa | TX 8-977-327 | 2021-05-04 |

| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/02/nyregion/adams-mcguire-nyc-mayor.html | 2 Black Rivals Collide in Race For NY Mayor | By Jeffery C Mays | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/02/science/mars-perseverance-nasa-astronomy.html | In Dusty Crater  A Hunt for Life | By Dennis Overbye | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/02/sports/basketball/dayton-basketball-atlantic-10-conference-tournament.html | A Superfan For Decades Kept Waiting Once Again | By Jer Longman | TX 8-977-327 | 2021-05-04 |
| 2021-02-10 | 2021-03-03 | https://www.nytimes.com/2021/02/10/parenting/kid-hypochondriac-coronavirus.html | Here to Help NYT Parenting Answers Reader | By Jessica Grose | TX 8-977-327 | 2021-05-04 |
| 2021-02-24 | 2021-03-03 | https://www.nytimes.com/2021/02/24/arts/television/russell-t-davies-gay-characters.html | Star Writer Opposes Casting Straight Actors in Gay Roles | By Charles Kaiser | TX 8-977-327 | 2021-05-04 |
| 2021-02-25 | 2021-03-03 | https://www.nytimes.com/2021/02/25/world/canada/canada-hard-butter.html | Case of Hard Butter Puzzles Canadians | By Dan Bilefsky | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-03 | https://www.nytimes.com/2021/02/26/dining/baked-feta-pasta-tiktok.html | The TikTok Effect On Feta Demand | By Rachel Wharton | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-03 | https://www.nytimes.com/2021/02/26/dining/drinks/red-wine-greece.html | New Greek Reds From Alpha to Omega | By Eric Asimov | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-03 | https://www.nytimes.com/2021/02/26/dining/italian-dinner-menu.html | If Wishes Were Dishes Id Be in Italy | By David Tanis | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-03 | https://www.nytimes.com/2021/02/26/dining/rice-pudding-nixta-taqueria.html | Mexican Rice Pudding Meets Its Iranian Cousin | By Priya Krishna | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-03 | https://www.nytimes.com/2021/02/26/dining/tartiflette-recipe.html | Filling a Void As the Soul Warms | By Melissa Clark | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-03 | https://www.nytimes.com/2021/02/26/technology/anduril-military-palmer-luckey.html | A TechMilitary Reunion Away From Silicon Valley | By Cade Metz | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/arts/glimmerglass-festival-new-york.html | Glimmerglass Festival Moves Its Operas Outdoors | By Christina Morales | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/arts/music/biggie-smalls-i-got-a-story-to-tell.html | Biggie Back When He Wasnt Quite So Big | By Jon Caramanica | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/dining/american-cider-book.html | To Peruse This Book Covers The Hard Stuff | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/dining/maui-nui-venison.html | To Prepare Cuts of Venison  Courtesy of Hawaii | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/dining/meadow-creek-appalachia.html | To Savor Cheese From Virginia Thats Made for Aging | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/dining/wiggy-to-go-mitchel-london.html | To Dine A Caterer Opens A ToGo Spot in TriBeCa | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/dining/vegan-chocolate-casse-cou.html | To Nibble Vegan Chocolates  Filled With Delights | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/dining/weat-meal-kit-taste.html | To Order MealKit Options Are Beckoning | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/dining/winner-restaurant-review.html | Where Ordinary Staples Are Extraordinary | By Pete Wells | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/world/asia/myanmar-protests-photos.html | Death Without Warning Coup Inflames Myanmars Streets | By Richard C Paddock and The New York Times | TX 8-977-327 | 2021-05-04 |

| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/arts/mini-brands-supermarket-sweep.html | The Grocery Store of the Mind | By Amanda Hess Aleia Murawski and Sam Copeland | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/arts/music/aretha-franklin-taxes.html | Aretha Franklins Estate Reaches Tentative Tax Deal | By Ben Sisario | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/arts/music/bunny-wailer-dead.html | Bunny Wailer 73 a Pioneer Revered as a Reggae Mystic  With the Original Wailers | By Ben Sisario | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/arts/television/woody-allen-mia-farrow-documentary.html | Its Still Farrow Allen  And the Elusive Truth | By Alexis Soloski | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/books/dr-seuss-mulberry-street.html | Six Dr Seuss Books With Offensive Images Will Be Dropped | By Jenny Gross | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/books/margaret-maron-dead.html | Margaret Maron 82 Writer of Mysteries Featuring Strong Women Dies | By Neil Genzlinger | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/books/review-lucky-joe-biden-jonathan-allen-amie-parnes.html | After a Bumpy Start All Green Lights | By Jennifer Szalai | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/business/amazon-union-bessemer-alabama.html | Union Drive at Amazon Turns Into StarStudded Labor Battle | By Michael Corkery and Karen Weise | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/business/dealbook/gun-control-lawsuit-new-jersey.html | Suit Over Ad Could Shake Gun Industry | By Andrew Ross Sorkin | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/business/media/john-pomfret-dead.html | John D Pomfret 93 Executive  Who Helped Revamp The Times | By Sam Roberts | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/business/media/wired-gideon-lichfield.html | Wired Hires Top Editor From MIT Publication | By Katie Robertson | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/business/sec-cfpb-gensler-chopra-hearing.html | Biden Financial Regulator Nominees Stress Transparency | By Stacy Cowley Matthew Goldstein and Ephrat Livni | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/business/volvo-electric-cars.html | Volvo Sets 2030 as Year All New Cars Are Electric | By Jack Ewing | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/climate/biden-interior-department-haaland.html | In Swift Actions Focused on Climate Interior Department Reverses Trump Policies | By Lisa Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/climate/electric-vehicles-environment.html | No Tailpipe Doesnt Mean No Emissions | By Hiroko Tabuchi and Brad Plumer | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/climate/miami-sea-level-rise.html | Miami Says It Can Adapt as Seas Rise Not Everyone Is Convinced | By Christopher Flavelle and Patricia Mazzei | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/dining/best-cookbooks-2020-pandemic.html | The Kitchen Chronicles | By Kim Severson | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/dining/covid-loss-of-smell.html | Loss and Recovery Retraining a Nose | By Tejal Rao | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/dining/nyc-restaurant-news.html | Four TakeoutOnly Restaurants From Franklin Becker Open in SoHo | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |

| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/health/virus-variant-names.html | Step 1 in Naming a Variant Dont Ask a Scientist | By Apoorva Mandavilli and Benjamin Mueller | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/nyregion/cuomo-resign-zeldin-fallout.html | As Scandals Sap His Political Strength Cuomo Resists Calls to Resign | By Jesse McKinley Luis FerrSadurn and Katie Glueck | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/nyregion/cuomo-sexual-harassment-testify.html | Months of Investigation Are Likely Before Report Is Made by Outside Team | By Luis FerrSadurn | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/opinion/biden-amazon-bessemer.html | Bidens Message for the Labor Movement | By Jamelle Bouie | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/opinion/child-allowance-credit-romney.html | The Biden and Romney Family Plans Go Too Far | By Oren Cass | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/opinion/veterans-capitol-attack.html | When Vets  Turn to  Extremism | By Michael Robinson and Kori Schake | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/opinion/voting-rights-act-supreme-court.html | Will Justices Gut Voting Rights | By Leah Litman and Jay Willis | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/sports/baseball/mlb-pitch-count.html | In Spring Trainings Early Weeks The Best Reliever Is the Pitch Count | By Victor Mather | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/sports/horse-racing/gordon-elliott-dead-horse-britain.html | Trainer Barred in Britain For Sitting on Dead Horse | By Victor Mather | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/sports/ncaabasketball/gonzaga-ncaa-tournament-march-madness.html | Take a Bow Zags Even if the Cheers Dont Rain Down | By Kurt Streeter | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/sports/womens-sports-coverage.html | Female Athletes Are Overlooked These Olympians Want to Change That | By Kevin Draper and Talya Minsberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/theater/golden-globes-british-theater.html | A Winning Path to the Golden Globes | By Matt Wolf | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/california-crash-suv-tractor-trailer-holtville.html | At Least 13 Killed After Semi Crashes Into SUV | By Miriam Jordan and Nicholas BogelBurroughs | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/coronavirus-reopening-texas.html | Texas to Fully Open Hastening a Drive to Ease Limits | By Julie Bosman and Lucy Tompkins | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/politics/biden-progressives-wage-increase.html | As Relief Plan Evolves Minimum Wage Fight Continues Offstage | By Emily Cochrane | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/politics/biden-putin-navalny-russia.html | US Announces Sanctions on Russia Over Navalny Putin Isnt a Target | By David E Sanger and Steven Erlanger | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/politics/cpac-trump-tom-cotton-kristi-noem.html | Auditions Turn Awkward For Republicans Trying To Mimic Trumps Style | By Elaina Plott | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/politics/neera-tanden-nomination.html | Biden Drops Tandens Nomination to Budget Office Amid Opposition | By Emily Cochrane Michael D Shear and Jim Tankersley | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/politics/supreme-court-arizona-voting.html | Justices Suggest They Are Likely To Uphold Arizona Voting Limits | By Adam Liptak | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/politics/wray-domestic-terrorism-capitol.html | FBI Head Warns Senators of Metastasizing Domestic Terrorism as Threats Grow | By Adam Goldman | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/vernon-jordan-dead.html | Vernon Jordan a Civil Rights Leader and a Washington Force Dies at 85 | By Neil A Lewis | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/world/africa/nigeria-kidnapped-students.html | Captors Free Hundreds Of Schoolgirls in Nigeria | By Ismail Alfa and Mike Ives | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/world/americas/chile-women-birth-control.html | Defective Birth Control Pills Linked to 140 Pregnancies in Chile | By Ernesto Londoo | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/world/americas/felix-salgado-macedonio-basilia-castaeda.html | Rape Allegations Create Rift For Governing Party in Mexico | By Maria AbiHabib and Natalie Kitroeff | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/world/asia/afghanistan-women-journalists-killed.html | Three Women Working for a News Outlet Are Gunned Down in Afghanistan | By Zabihullah Ghazi and Thomas GibbonsNeff | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/world/asia/un-myanmar-ambassador-dispute.html | UN Braces for Showdown Over Myanmar Ambassador | By Rick Gladstone | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/world/europe/passports-covid-vaccine.html | Vaccine Passports Present Opportunities and Pitfalls | By Max Fisher | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/world/europe/syria-chemical-weapons-assad.html | Criminal Inquiries Loom on Chemical Arms in Syria | By Marlise Simons | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/world/middleeast/Israel-Bedouin-archivist.html | A Vanishing Culture Will Now Live Online | By Isabel Kershner | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/interactive/2021/03/02/us/covid-schools-reopen-cdc.html | Should Your School Be Fully Open Heres What the CDC Says | By John Keefe | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/02/business/economy/gina-raimondo-cecilia-rouse-confirmed.html | Two Economic Advisers Confirmed by the Senate | By Ana Swanson and Jim Tankersley | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/03/opinion/israel-united-arab-emirates-mideast.html | Jumping Jehoshaphat Have You Seen How Many Israelis Just Flew to the UAE | By Thomas L Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/cornel-west-harvard-tenure.html | Harvard Denies Tenure To a Noted Professor Kindling a Race Debate | By Anemona Hartocollis | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/politics/merck-johnson-johnson-vaccine.html | Enough Vaccine For Every Adult in May Biden Says | By Sheryl Gay Stolberg Sharon LaFraniere Katie Thomas and Michael D Shear | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/politics/steve-palazzo-ethics-investigation.html | Congressman Is Accused Of Misusing Campaign Cash | By Luke Broadwater | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/03/business/energy-storage-batteries-developers.html | The Hottest Amenity From Developers  A Virtual Power Plant Made of Batteries | By Patrick Sisson | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/03/insider/snail-photo-shoot.html | A Photo Shoot at a Snails Pace | By Sarah Bahr | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/03/sports/basketball/james-harden-nets-rockets.html | A New Man With His New Team Harden Returns to a Reeling Houston | By Marc Stein | TX 8-977-327 | 2021-05-04 |
| 2021-02-12 | 2021-03-04 | https://www.nytimes.com/2021/02/12/obituaries/brenda-ballin-virus-lost.html | Brenda Ballin 91 | By Neil Genzlinger | TX 8-977-327 | 2021-05-04 |
| 2021-02-22 | 2021-03-04 | https://www.nytimes.com/2021/02/22/obituaries/joy-kaiser-dead-coronavirus.html | Joy Kaiser 90 | By Neil Genzlinger | TX 8-977-327 | 2021-05-04 |

| 2021-02-24 | 2021-03-04 | https://www.nytimes.com/2021/02/24/obituaries/luis-fernando-arias-dead-coronavirus.html | Luis Fernando Arias 41 | By Megan Janetsky | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-02-24 | 2021-03-04 | https://www.nytimes.com/2021/02/24/style/gender-neutral-x-passport-ids.html | Passports Could Include a New Option for Gender Identity | By Valeriya Safronova | TX 8-977-327 | 2021-05-04 |
| 2021-02-25 | 2021-03-04 | https://www.nytimes.com/2021/02/25/obituaries/patrick-filien-covid.html | Patrick Filien 51 | By Richard Sandomir | TX 8-977-327 | 2021-05-04 |
| 2021-02-27 | 2021-03-04 | https://www.nytimes.com/2021/02/27/style/britney-spears-documentary-jackson-celebrity-reappraisal.html | An Era of Reappraisals For Britney and Beyond | By Jessica Bennett | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-04 | https://www.nytimes.com/2021/03/01/health/covid-19-coronavirus-brazil-variant.html | An Outbreak in the Amazon  Includes Many Reinfections | By Carl Zimmer | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-04 | https://www.nytimes.com/2021/03/02/arts/design/angelina-jolie-churchill-painting-auction.html | Churchill Work Owned by Angelina Jolie Brings 115 Million at Christies | By Scott Reyburn | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-04 | https://www.nytimes.com/2021/03/02/style/valentino-marni-armani-fall-2021.html | Prescribing New Clothes As a Form of SelfCare | By Vanessa Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/arts/benjamin-j-fernandez-dead.html | Benedict J Fernandez 84 RightsEra Photojournalist Was Behind Classic Images | By Sam Roberts | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/arts/music/camilo-mis-manos.html | His Pop Spans  The Hemisphere | By Jon Pareles | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/arts/new-york-arts-reopening.html | New York Will Resume Live Entertainment For Limited Audiences | By Michael Paulson | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/arts/television/wandavision-monica-rambeau-teyonah-parris.html | A Force In Marvels Universe | By LeighAnn Jackson | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/books/review-who-is-maud-dixon-alexandra-andrews.html | A Dream Job Leads to a Twisty Nightmare | By Sarah Lyall | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/business/UK-wage-support-extended.html | Britain Pads Wage Aid but Prepares for Tax Jump | By Eshe Nelson | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/business/energy-environment/exxon-mobil-darren-woods.html | The Chief of Exxon Mobil Shifts His Tone on Emissions | By Clifford Krauss | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/business/pandemic-city-budgets.html | Empty Buildings Drain City Coffers as Property Values Plummet | By Alan Rappeport | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/business/return-to-work-coronavirus.html | When Can We Go From This to This | By Julie Creswell Gillian Friedman and Peter Eavis | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/business/stock-market-bond-yields.html | Economy Is Healthy So Investors Are Skittish | By Matt Phillips | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/climate/wyoming-coal-country-wind-farm.html | Wind Farm in the Heart of Coal Country | By Dionne Searcey and Benjamin Rasmussen | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/health/coronavirus-vaccination-transmission.html | Reasons to Cover Your Face Even After Youre Vaccinated | By Apoorva Mandavilli | TX 8-977-327 | 2021-05-04 |

| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/movies/moxie-review-rebel-with-a-cause.html | She Becomes a Riot Grrrl With a Cause | By Jeannette Catsoulis | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/movies/ny-childrens-film-festival.html | Despite the Name Its Not All Childs Play | By Laurel Graeber | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/movies/oscars-dos-donts.html | From Glitchy Globes Some Lessons Learned | By Kyle Buchanan | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/nyregion/cuomo-de-blasio-nyc-mayor.html | Tricky Issue in New York Mayors Race The Governor | By Emma G Fitzsimmons | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/nyregion/cuomo-sexual-harassment-scandal-apology-non-resignation.html | Cuomo Says I Apologize Not I Resign | By Jesse McKinley and Luis FerrSadurn | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/opinion/abortion-trump-heatbeat.html | Abortion Foes Losing Patience | By Mary Ziegler | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/opinion/affordable-housing-federal-agency.html | A Fix for More Affordable Housing | By Gianpaolo Baiocchi and H Jacob Carlson | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/opinion/blood-donation-covid-help.html | How to Save a Life in Just One Hour | By Jennifer Finney Boylan | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/opinion/trump-vaccine-ambassador.html | Trump Should Be a Vaccine Envoy | By Michelle Cottle | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/science/spacex-starship-launch-sn10.html | SpaceX Prototype Launches And Lands Before Exploding | By Kenneth Chang | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/sports/baseball/aaron-boone-yankees.html | Boone Gets Pacemaker But Foresees Fast Return | By James Wagner | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/sports/baseball/japan-eric-thames-colin-rea.html | A Travel Ban in Japan Leaves  Some American Players in Limbo | By Brad Lefton | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/sports/boston-celtics.html | Winning Streak and AllStar Break Allow Celtics to Regroup | By Scott Cacciola | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/sports/hockey/nhl-standings-playoff-picture.html | Midseason Nears What We Know and What Well Learn | By Andrew Knoll | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/style/louvre-uniqlo-merch.html | Louvre Ramps Up Its Retail Business | By Elaine Sciolino | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/technology/facebook-ends-ban-on-political-advertising.html | Facebook Plans to End Ban on Political Advertising | By Mike Isaac | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/technology/personaltech/peloton-alternatives-at-home-workout.html | Staying Fit But Keeping A Fat Wallet | By Brian X Chen | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/theater/derek-delgaudio-amoralman-magic.html | A Wondrous Life Between Artists And Hustlers | By Elisabeth Vincentelli | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/theater/rent-25-year-reunion-concert.html | Rent Lives On in All Its Grief and Glory | By Maya Phillips | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/covid-vaccine-appointment.html | That Extra Dose Has Vaccine Hunters Lurking | By Jack Healy | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/migrants-border-crash-el-centro.html | Crash Followed Border Breach Officials Say | By Miriam Jordan | TX 8-977-327 | 2021-05-04 |

| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/politics/biden-drones.html | Biden Quietly Limits Drone Strikes Away From War Zones | By Charlie Savage and Eric Schmitt | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/politics/capitol-riot-qanon-trump.html | Capitol Police Prepare For a Potential Attack | By Zolan KannoYoungs and Matthew Rosenberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/politics/elaine-chao-inspector-general-report.html | Inspector Faults Chao for Misuse Of Cabinet Post | By Eric Lipton and Michael Forsythe | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/politics/georgia-voting-laws.html | Black Voters Could Bear Brunt of GOPLed Clampdown in Georgia | By Richard Fausset Nick Corasaniti and Mark Leibovich | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/politics/joseph-duffey-dead.html | Joseph D Duffey Apostle of Liberalism and Humanities Is Dead at 88 | By Sam Roberts | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/politics/supreme-court-voting-rights-act.html | Supreme Court Case Could Curb Options to Fight GOP Voting Limits | By Reid J Epstein and Michael Wines | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/africa/migrants-overboard-djibouti-yemen.html | Migrants Put  Overboard  By Smugglers With Record Deaths and a New Variant | By Richard PrezPea and Abdi Latif Dahir | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/americas/brazil-covid-variant.html | Brazil Puts the World on Edge | By Manuela Andreoni Ernesto Londoo and Letcia Casado | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/asia/myanmar-protests-united-nations.html | 38 Killed in Myanmar UN Says in Bloodiest Day Since the Coup | By Rick Gladstone | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/asia/xi-china-congress.html | East Is Rising Xi Declares Mapping Chinas PostCovid Path | By Chris Buckley | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/australia/christian-porter-rape-case.html | An Australian Official Denies a Rape in 1988 | By Damien Cave | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/canada/toronto-van-alek-minassian.html | Incel Driver Who Killed 10 With a Van Is Convicted in Toronto | By Catherine Porter | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/europe/germany-afd-surveillance-extremism.html | Germany Puts an Opposition Party Under Watch | By Katrin Bennhold | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/europe/orban-hungary-eu-conservatives.html | Hungarys Ruling Party Breaks With Conservative EU Allies That Shielded It | By Matina StevisGridneff and Benjamin Novak | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/europe/ukraine-right-wing-rmilitias.html | US Prosecutors Call Him a Murderer But to Ukraine Hes an Asylum Seeker | By Andrew E Kramer | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/middleeast/iraq-base-rocket-attack.html | Rockets Hit Iraqi Base Where US Has Troops | By Jane Arraf and Helene Cooper | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/middleeast/israel-palestinians-gaza-icc.html | International Court Is Opening War Crimes Inquiry on Israel and Militants | By Isabel Kershner | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/03/opinion/cuomo-sex-harassment-accusations.html | Sex and The Single  Governor | By Gail Collins | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/03/opinion/progressives-conservatives-think-again.html | The Secrets of Winning Over People Who Are Wrong | By Nicholas Kristof | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/03/sports/golf/golf-pga-spieth-fowler.html | Reinventing Your Game With Everyone Watching | By Bill Pennington | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/03/politics/biden-administration-school-reopenings.html | Administration Stepping Up  The Push to Reopen Schools | By Katie Rogers and Erica L Green | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/politics/dc-national-guard-capitol-riot.html | Officials Put Unusual Limits on National Guard Before Riot Commander Says | By Luke Broadwater and Michael S Schmidt | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/politics/house-voting-rights-bill.html | House Seeks Protections For Voters in Defiance Of New State Restrictions | By Nicholas Fandos | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/politics/ronny-jackson-white-house-doctor.html | Former White House Doctor Is Accused of Abuse and Bullying | By Catie Edmondson and Michael D Shear | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/politics/stimulus-checks-income-cap-biden.html | Biden Endorses  Lowering Caps  For 1400 Aid | By Emily Cochrane | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/texas-abbott-masks-coronavirus.html | Biden Denounces States for Lifting Orders on Masks | By Maria Jimenez Moya Campbell Robertson Erin Coulehan and James Dobbins | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/04/insider/tips-coping-at-home.html | One Writers Tips for Coping at Home | By Katie Van Syckle | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/04/opinion/uk-covid-vaccines.html | Britains Change In Fortune | By Samuel Earle | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/04/world/europe/pope-iraq-coronavirus.html | Pope Resolves to Visit Iraq Despite Alarming Surge in Infections | By Jason Horowitz | TX 8-977-327 | 2021-05-04 |
| 2021-02-21 | 2021-03-05 | https://www.nytimes.com/2021/02/21/books/viet-thanh-nguyen-the-committed.html | An Unreliable Narrator  Because He Is One Too | By Alexandra Alter | TX 8-977-327 | 2021-05-04 |
| 2021-02-22 | 2021-03-05 | https://www.nytimes.com/2021/02/22/travel/mongolia-eagle-hunters.html | Hunters With Children  Both Human and Avian | By Claire Thomas | TX 8-977-327 | 2021-05-04 |
| 2021-02-27 | 2021-03-05 | https://www.nytimes.com/2021/02/27/us/lawrence-otis-graham-dead.html | Lawrence Otis Graham 59 Dies Exposed Class Strata in Black America | By Clay Risen | TX 8-977-327 | 2021-05-04 |
| 2021-02-28 | 2021-03-05 | https://www.nytimes.com/2021/02/28/business/heidelberg-cars-environment.html | The City Where Cars Are Not Welcome | By Jack Ewing | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-05 | https://www.nytimes.com/2021/03/01/technology/copying-chinas-online-blockade.html | Copying Chinas Online Blockade | By Shira Ovide | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-05 | https://www.nytimes.com/2021/03/02/arts/music/altin-gun-turkish-rock.html | Turkish Rock With a Dutch Accent | By Alex Marshall | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-05 | https://www.nytimes.com/2021/03/02/technology/college-coronavirus-tests.html | Colleges Invested in VirusScreening Tech But Does It Help | By Natasha Singer and Kellen Browning | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-05 | https://www.nytimes.com/2021/03/03/arts/design/5-art-accounts-to-follow-on-instagram.html | Dont Unfollow the Indispensable | By Martha Schwendener | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-05 | https://www.nytimes.com/2021/03/03/arts/toko-shinoda-dead.html | Toko Shinoda 107 Who Combined Calligraphy and Modern Art Dies | By Margalit Fox | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-05 | https://www.nytimes.com/2021/03/03/books/paris-review-editor-emily-nemens.html | Emily Nemens Departs  As Paris Review Editor | By John Williams | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-05 | https://www.nytimes.com/2021/03/03/theater/theater-to-stream.html | Try Out an Escape Room From the Comfort of Home | By Elisabeth Vincentelli | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-03 | 2021-03-05 | https://www.nytimes.com/2021/03/03/us/wisconsin-wolves-killings.html | Wisconsin Ends Weeklong Wolf Hunt Early After More Than 200 Are Killed in 60 Hours | By Maria Cramer | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-05 | https://www.nytimes.com/2021/03/world/middleeast/Palestinians-Israel-vaccine-favoritism.html | As Palestinians Clamor for Vaccine Leaders Divert Doses to Favored Few | By Adam Rasgon and Patrick Kingsley | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/arts/design/brooklyn-academy-of-music-apartment.html | A Bonus From BAM Now Looks Less Wise | By Robin Pogrebin | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/arts/design/carol-bove-the-met.html | A Light Touch With Heavy Metal | By Jason Farago | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/arts/design/dallas-museum-nepali-structure-returned.html | A Sacred Nepali Statue Heads Home | By Zachary Small | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/arts/design/freak-power-poster-house-hunter-s-thompson.html | Prized Art From a Gonzo Campaign | By Brett Sokol | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/arts/music/roger-englander-dead.html | Roger Englander 94 Producer and a Force Behind the Classic Young Peoples Concerts | By Richard Sandomir | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/arts/television/real-world-streaming-wynonna-earp.html | This Weekend I Have | By Margaret Lyons | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/books/dr-seuss-books.html | Move to Retire Dr Seuss Books Stirs a Backlash | By Alexandra Alter and Elizabeth A Harris | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/business/economy/fed-treasury-bonds-jerome-powell.html | As Focus Turns to Treasurys Fed Has Options | By Jeanna Smialek | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/business/economy/federal-reserve-powell-economy.html | Fed to Stay The Course On Support Powell Says | By Jeanna Smialek | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/business/electric-ebikes-pandemic.html | 126 Years Later the Future Comes for EBikes | By Roy Furchgott | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/business/jobless-claims.html | Jobless Claims Rise Showing Recoverys Rocky Road | By Nelson D Schwartz | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/business/opec-russia-oil-production.html | OPEC Plus To Keep Lid On Output | By Stanley Reed | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/dining/texas-farms-storm-damage.html | Cost of Texas Storm to Be Felt in Grocery Aisles Far Beyond State | By Kim Severson | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/health/covid-vaccine-johnson-and-johnson-rollout.html | A SingleDose Vaccine Could Widen the Reach Of Inoculation Efforts | By Noah Weiland | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/adam-review.html | Adam | By Ben Kenigsberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/boogie-review.html | Boogie | By Teo Bugbee | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/chaos-walking-review.html | Chaos Walking | By Glenn Kenny | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/coming-2-america-review.html | His Sons a Royal Pain in the Crown | By AO Scott | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/fta-jane-fonda.html | Looking Back at Fondas Antiwar Tour of Duty | By J Hoberman | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/gustav-stickley-american-craftsman-review.html | Gustav Stickley American Craftsman | By Ben Kenigsberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/keep-an-eye-out-review.html | Keep an Eye Out | By Kristen Yoonsoo Kim | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/lost-course-review.html | Lost Course | By Ben Kenigsberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/moufida-tlatli-dead-coronavirus.html | Moufida Tlatli 78 Groundbreaking Female Director in Arabic Film Industry | By Alex Traub | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/my-salinger-year-review.html | My Salinger Year | By Jeannette Catsoulis | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/raya-and-the-last-dragon-review.html | Imagine My Little Pony With Scales | By Beatrice Loayza | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/stray-review.html | Stray | By Jeannette Catsoulis | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/the-spongebob-movie-sponge-on-the-run-review.html | The SpongeBob Movie Sponge  on the Run | By Maya Phillips | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/the-truffle-hunters-review.html | In Dogged Pursuit of Culinary Gold | By AO Scott | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/truth-or-consequences-review.html | Truth or Consequences | By Glenn Kenny | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/nyregion/amazon-in-new-york.html | Amazon Is Bingeing New York | By Matthew Haag and Winnie Hu | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/nyregion/jacob-daskal-shomrim-sexual-abuse-charges.html | Founder of a Brooklyn Safety Patrol Is Charged With Sexually Abusing a Teenager | By Ed Shanahan and Liam Stack | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/opinion/biden-american-rescue-plan.html | Biden Is the AntiTrump and Its Working | By Ezra Klein | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/opinion/climate-change-infrastructure.html | The Climate Cost of Steel and Concrete | By Rebecca Dell | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/opinion/coronavirus-masks.html | When Identity Politics Turns Deadly | By Paul Krugman | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/opinion/international-world/amlo-feminist-salgado-macedonio.html | Women Are Fed Up With AMLO | By Viridiana Ros | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/sports/basketball/overtime-league-high-school-pay.html | With 100000 Salaries New League Offers an Alternative to College | By Kevin Draper | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/sports/basketball/robert-covington-nba-hbcu-all-star.html | An HBCU Gave Him a Shot Now He Represents Them in the NBA | By Scott Cacciola | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/sports/boxer-claressa-shields-sexism.html | A Champion Calls Out Her Main Foe Sexism | By Juliet Macur | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/sports/sailing/americas-cup-superyachts.html | Restrictions Deter Yachts Dampening Americas Cup Spirits | By Serena Solomon | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/theater/as-far-as-isolation-goes-review.html | Consider Your Arm as a Canvas | By Jesse Green | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/upshot/mothers-jobs-pandemic.html | Mothers Return to Work While Handling Covid Burdens at Home | By Claire Cain Miller | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/amy-coney-barrett-supreme-court.html | Justice Issues Her First Majority Opinion | By Adam Liptak | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/norwich-university-president-dormitory.html | Worried About His Students College President Moves Into the Dorms | By Ellen Barry | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/politics/capitol-riot-police-board.html | Nobody Is in Charge Capitol Police Board Faces Major Changes | By Carl Hulse | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/politics/cia-havana-syndrome-mystery.html | CIA to Widen Inquiry Into Unexplained Illness Befalling Officers Overseas | By Julian E Barnes | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/politics/marine-corps-black-general.html | Black Colonel Denied Promotion 3 Times Is Poised to Shatter a Barrier | By Helene Cooper | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/politics/merrick-garland-justice-department.html | Justice Dept Retreats From Trump Era but Is Still Likely to Test Garland | By Katie Benner | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/politics/republicans-workers-covid-bill.html | Republicans Ignoring WorkingClass Voters A Strength in 2020 | By Trip Gabriel | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/politics/treasury-minority-loans.html | US to Invest 9 Billion In Minority Communities | By Alan Rappeport | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/world/asia/china-hong-kong-election-law.html | China Moves To Overhaul Election Law In Hong Kong | By Keith Bradsher and Austin Ramzy | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/world/asia/india-coronavirus-vaccine-covaxin.html | Vaccine Already in Use Is Potent Trial Shows | By Sameer Yasir | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/world/asia/myanmar-protests-women.html | Taking On Myanmar Generals Women Emerge as True Warriors | By Hannah Beech | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/world/europe/Covid-AstraZeneca-vaccines-Europe.html | Italy Stops 250000 Doses From Leaving Europe | By Benjamin Mueller and Matina StevisGridneff | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/world/europe/european-union-pay-gap-equity.html | EU Proposal Seeks to Close Gender Pay Gap by Requiring Companies to Reveal It | By Monika Pronczuk | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/world/europe/macron-algeria-Ali-Boumendjel.html | Not Suicide an Assassination Macron Says | By Roger Cohen | TX 8-977-327 | 2021-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/world/o prahs-harry-meghan-accusations-bullying-palace-staff.html | Royal Accusations Fly in RunUp to a SelfExiled Couples TV Interview | By Mark Landler | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/health/c ovid-virus-origins.html | Scientists Raise Questions Over WHO Inquiry Into the Origins of the Pandemic | By James Gorman | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/nyregio n/cuomo-nursing-home-deaths.html | Cuomos Aides  Hid Virus Toll Early in Crisis | By J David Goodman and Danny Hakim | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/opinion /america-patriotism.html | How to Love America Despite Itself | By David Brooks | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/sports/g olf/golf-pga-palmer-tiger.html | Players Know Before There Was a Tiger There Was an Arnie | By Bill Pennington | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/covi d-states-reopening-governors.html | States Go Own Ways on Covid Rules | By Julie Bosman Michael D Shear and Reid J Epstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/migr ant-families-biden-plan.html | Biden Plan Calls for Handling Migrant Families Faster to Avoid Lengthy Detention | By Miriam Jordan and Zolan KannoYoungs | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/polit ics/biden-foreign-policy.html | Bidens Early Steps on the World Stage Are Cautious Ones | By David E Sanger | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/polit ics/capitol-national-guard.html | Request Made to Defense Department To Extend Thousands of Troops Stints | By Luke Broadwater Zolan KannoYoungs and John Ismay | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/polit ics/elaine-chao-transportation-ethics.html | Alarms Rang in 2017 As Chao Mixed Her Job And Familys Business | By Eric Lipton Michael Forsythe and Katie Benner | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/polit ics/stimulus-senate.html | Senator Demands Chambers Clerks Recite 628Page Bill | By Emily Cochrane | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/05/us/kent ucky-coal-biden.html | Coal Country Has Heard  Promises for Decades  Can Biden Deliver | By Will Wright | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/05/world/ middleeast/iraq-christians-bartella-shabak.html | In Iraqs Christian Heartland Strife Over a Towns Identity | By Jane Arraf | TX 8-977-327 | 2021-05-04 |
| 2021-02-22 | 2021-03-06 | https://www.nytimes.com/2021/02/22/arts/des ign/coronavirus-memorials-italy-britain.html | The First Steps on the Road to Healing | By James Imam and Alex Marshall | TX 8-977-327 | 2021-05-04 |
| 2021-02-23 | 2021-03-06 | https://www.nytimes.com/interactive/2021/02/ 23/parenting/baby/sleep-training.html | How to Get Your Baby to Sleep | By Craig Canapari MD | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-06 | https://www.nytimes.com/2021/02/26/upshot/ where-have-all-the-houses-gone.html | The Market For Houses Goes Poof | By Emily Badger and Quoctrung Bui | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-06 | https://www.nytimes.com/2021/03/02/arts/dan ce/the-joyce-theater-announces-its-first-full-digital-season.html | The Joyce Announces a Full Digital Season | By Peter Libbey | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-06 | https://www.nytimes.com/2021/03/02/world/a ustralia/agriculture-backpackers.html | Without Backpackers to Pick Them Crops Rot in Australia | By Yan Zhuang | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-06 | https://www.nytimes.com/2021/03/03/us/fauci smithsonian-coronavirus-model.html | Fauci Is Giving His Model  Of Virus to the Smithsonian | By Allyson Waller | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-06 | https://www.nytimes.com/interactive/2021/03/ 03/science/vaccine-efficacy-coronavirus.html | What Do Vaccine Efficacy Numbers Actually Mean | By Carl Zimmer and Keith Collins | TX 8-977-327 | 2021-05-04 |

| 2021-03-04 | 2021-03-06 | https://www.nytimes.com/2021/03/04/arts/television/party-down-starz.html | These CaterWaiters Are Coming Back | By Julia Jacobs | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-06 | https://www.nytimes.com/2021/03/04/movies/the-walrus-and-the-whistleblower-review.html | We Are All Together An Aquatic Bond | By Natalia Winkelman | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-06 | https://www.nytimes.com/2021/03/04/us/rosalyn-koo-dead.html | Rosalyn Koo 94 Funding Angel of Nonprofits | By Penelope Green | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-06 | https://www.nytimes.com/2021/03/04/world/europe/austria-south-africa-variant.html | Austria Holds Test on Battle With Variant | By Melissa Eddy | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/04/world/asia/china-economy.html | A Confident China Promises Robust Growth and a Hard Line on Hong Kong | By Keith Bradsher Chris Buckley and Vivian Wang | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/arts/music/rauatavaara-hilary-hahn-violin-classical-music.html | A Composers Notes  Echo After His Death | By Corinna da FonsecaWollheim | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/arts/naomi-rosenblum-dead.html | Naomi Rosenblum 96 Who Helped Elevate Photography as a Creative Art Form | By Katharine Q Seelye | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/arts/television/the-real-world-homecoming.html | Reality TV That Seems Toothless | By James Poniewozik | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/arts/television/tony-hendra-dead.html | Tony Hendra 79 Dies Humorist of Stage Film And National Lampoon | By Neil Genzlinger | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/business/economy/amazon-wage-effect.html | 15 an Hour At Amazon Has a Ripple | By Ben Casselman and Jim Tankersley | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/business/economy/biden-economic-aid-stimulus-inflation.html | Rejecting Inflation Fear Biden Says Hardest Hit Need Full Stimulus Aid | By Jim Tankersley and Jeanna Smialek | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/business/economy/february-2021-jobs-report.html | Surprise Jump In Job Growth Stirs Optimism | By Patricia Cohen | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/business/goldman-sachs-partner-exits.html | Senior Exits Point to Shift At Goldman | By Kate Kelly | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/business/tesla-stock-price.html | Teslas Stock Takes a Hit As Investors Balk on Price | By Neal E Boudette and Peter Eavis | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/business/youtube-myanmar.html | YouTube Bans Myanmar Military Channels as Violence Rises | By Paul Mozur | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/climate/louisiana-mississippi-river-diversion.html | Major Plan to Save Coast In Louisiana Moves Ahead | By John Schwartz | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/dining/esca-closed.html | Esca a Seafood Standout in the Theater District Closes Permanently | By Brett Anderson | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/health/coronavirus-restaurant-dining-masks.html | CDC Links Restaurant Dining to a Rise in Cases | By Roni Caryn Rabin | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/health/virus-oregon-variant.html | Variant Seen In Oregon Has Mutation Like in UK | By Apoorva Mandavilli | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/movies/boss-level-review-game-never-over.html | Violence Played for Laughs Then Played and Played Again | By Elisabeth Vincentelli | TX 8-977-327 | 2021-05-04 |

| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/movies/judas-and-the-black-messiah-politics.html | When Political Movies Decide to Punt on Politics | By Maya Phillips | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/movies/kelly-marie-tran-raya-last-dragon.html | Im Not  Afraid  Anymore | By Sarah Bahr | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/nyregion/george-blatti-overdose-deaths.html | New York Doctor Charged With Murder Over Opioids | By Arielle Dollinger and Mihir Zaveri | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/nyregion/queens-wrongful-convictions.html | 24 Years Later Freed Over Prosecutors Missteps | By Troy Closson | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/nyregion/rochester-police-woman-pepper-sprayed.html | Rochester Police Officer Tackles and Pepper Sprays Mother in Front of Her Toddler | By Sarah Maslin Nir | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/nyregion/workers-disabilities-unemployment-covid.html | Back to Square One in the Job Hunt | By Andy Newman | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/opinion/covid-vaccine-friendship.html | Seeking Connection in a New Normal | By Timothy Egan | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/opinion/influencers-glennon-doyle-instagram.html | Influencers Are The New Televangelists | By Leigh Stein | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/opinion/israel-labor-michaeli.html | The Feminist Trying to Save Liberal Zionism | By Michelle Goldberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/opinion/sexual-consent.html | You Were Duped Into Saying Yes Is It Still Consent | By Roseanna Sommers | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/sports/baseball/trea-turner-nationals.html | The Fastest Everyday Player and Among the Most Overlooked | By Tyler Kepner | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/sports/hockey/hockey-gretzky-death-canada.html | Walter Gretzky Had a Huge Impact On and Off the Ice | By Roy MacGregor | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/sports/hockey/pwhpa-dream-gap-tour-chicago.html | Top Womens Players Shake Off Rust With Beijing 11 Months Away | By Carol Schram | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/sports/ncaabasketball/creighton-greg-mcdermott-plantation.html | Creighton Suspends Basketball Coach Over His Plantation Comment in a Pep Talk | By Victor Mather | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/sports/ncaafootball/lsu-sexual-harassment.html | LSU Says Its Handling of Complaints  Of Attacks by Athletes Was a Betrayal | By Alan Blinder | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/sports/surfing-helmets-safety.html | Surfs Up Elite Adults and Groms Are Strapping On Helmets | By Jason Rogers and Marie Eriel Hobro | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/technology/tim-wu-white-house.html | Leading Critic of Big Tech Will Join the White House | By Cecilia Kang | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/theater/bill-c-davis-dead-coronavirus.html | Bill C Davis 69 Unknown Playwright  Who Had Hit With Mass Appeal Dies | By Neil Genzlinger | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/upshot/economy-jobs-future.html | Job Figures Yet to Come Mean More | By Neil Irwin | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/derek-chauvin-third-degree-murder.html | ExOfficers Trial May Be Delayed by a Ruling on an Additional Charge | By Tim Arango and Nicholas BogelBurroughs | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/politics/biden-war-powers.html | Biden Seeks Update for MuchStretched Law That Authorizes the War on Terrorism | By Charlie Savage | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/politics/eric-swalwell-trump-capitol-riot.html | Congressman Sues Trump Over Jan 6 Attack | By Nicholas Fandos | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/politics/latino-voters-democrats.html | As Latino Men Tilt to Right Democrats Ask Why | By Jennifer Medina | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/politics/susan-rice-domestic-policy-council.html | As Rice Takes the Reins of Domestic Policy Her Signature Issue Is Many Issues | By Annie Karni | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/world/europe/afd-germany-extremism.html | Court Suspends Right of the German State to Monitor a FarRight Opposition Party | By Melissa Eddy | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/world/europe/france-emmanuel-macron.html | Macron Bears Air of Mystery Even to French | By Roger Cohen | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/world/europe/ramallah-palestinian-music-techno-sama-abdulhadi.html | A DJs Set Outside a Mosque Spurs a Debate on Palestines Cultural Identity | By Patrick Kingsley | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/world/middleeast/pope-francis-iraq-visit.html | Pope Francis Retakes World Stage With a LongAwaited Visit to Iraq | By Jason Horowitz and Jane Arraf | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/your-money/donations-women-nonprofit-groups.html | Giving to Help Women and Girls | By Paul Sullivan | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/your-money/income-tax-retirement-account.html | Dont Pay Back Money the IRS Let You Keep | By Ann Carrns | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/kay-ivey-alabama-masks.html | Alabama Governor Charts Her Own Course in Battling Virus | By Richard Fausset | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/politics/federico-klein-capitol-riot-trump.html | Trump Appointee Held After Storming Capitol | By Michael Crowley | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/politics/senate-stimulus-bill.html | Democrats Trim Jobless Benefits in Stimulus Bill | By Emily Cochrane | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/politics/trump-proud-boys-capitol-riot.html | FBI Links Proud Boy and White House Associate | By Katie Benner Alan Feuer and Adam Goldman | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-06 | https://www.nytimes.com/2021/03/06/world/europe/kosovo-women-parliament.html | Kosovo Still Scarred by War Is Asking Its Women to Lead | By Andrew Higgins | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | | https://www.nytimes.com/2021/03/11/realestate/mexicos-unspoiled-east-cape-is-nothing-like-cabo.html | Los Cabos without  the crowds | By Shivani Vora | TX 8-977-327 | 2021-05-04 |
| 2021-02-02 | 2021-03-07 | https://www.nytimes.com/2021/02/02/books/review/bina-a-novel-in-warnings-anakana-schofield.html | Nevertheless She Persisted | By Evie Wyld | TX 8-977-327 | 2021-05-04 |
| 2021-02-02 | 2021-03-07 | https://www.nytimes.com/2021/02/02/books/review/mike-nichols-a-life-mark-harris.html | His Brilliant Career | By James Wolcott | TX 8-977-327 | 2021-05-04 |
| 2021-02-09 | 2021-03-07 | https://www.nytimes.com/2021/02/09/books/review/the-african-lookbook-catherine-e-mckinley-dress-codes-richard-thompson-ford.html | Freedom of Expression | By Tariro Mzezewa | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-10 | 2021-03-07 | https://www.nytimes.com/2021/02/10/books/review/landslide-susan-conley.html | Rocky Island Home | By Hillary Kelly | TX 8-977-327 | 2021-05-04 |
| 2021-02-10 | 2021-03-07 | https://www.nytimes.com/2021/02/10/books/review/this-is-the-voice-john-colapinto.html | Out Loud | By Mary Roach | TX 8-977-327 | 2021-05-04 |
| 2021-02-15 | 2021-03-07 | https://www.nytimes.com/2021/02/15/books/review/bill-gates-how-to-avoid-a-climate-disaster.html | Its Not Easy Being Green | By Bill McKibben | TX 8-977-327 | 2021-05-04 |
| 2021-02-16 | 2021-03-07 | https://www.nytimes.com/2021/02/16/books/review/blindfold-theo-padnos.html | In Extremis | By Declan Walsh | TX 8-977-327 | 2021-05-04 |
| 2021-02-16 | 2021-03-07 | https://www.nytimes.com/2021/02/16/books/review/ticking-clock-60-minutes-ira-rosen.html | Den of Iniquity | By Jim Windolf | TX 8-977-327 | 2021-05-04 |
| 2021-02-18 | 2021-03-07 | https://www.nytimes.com/2021/02/18/books/review/concrete-rose-angie-thomas.html | Growing Pains | By Martha Tesema | TX 8-977-327 | 2021-05-04 |
| 2021-02-19 | 2021-03-07 | https://www.nytimes.com/2021/02/18/world/europe/carnival-police.html | Not So Fun Police At The Party | By Mychal Denzel Smith | TX 8-977-327 | 2021-05-04 |
| 2021-02-19 | 2021-03-07 | https://www.nytimes.com/2021/02/18/world/europe/notting-hill-carnival-claudia-jones.html | Carnivals Journey to Notting Hill | By Charlie BrinkhurstCuff | TX 8-977-327 | 2021-05-04 |
| 2021-02-19 | 2021-03-07 | https://www.nytimes.com/2021/02/19/insider/carnival-music-mix.html | Inside the Carnival Sound | By Adam Sternbergh | TX 8-977-327 | 2021-05-04 |
| 2021-02-19 | 2021-03-07 | https://www.nytimes.com/interactive/2021/02/18/world/europe/carnival-costumes.html | Crowns Gems and Costumes for the Women Who Run Carnival | Text by Ashley Southall | TX 8-977-327 | 2021-05-04 |
| 2021-02-23 | 2021-03-07 | https://www.nytimes.com/2021/02/23/books/review/assume-nothing-tanya-selvaratnam.html | Survivor Network | By Katie Roiphe | TX 8-977-327 | 2021-05-04 |
| 2021-02-23 | 2021-03-07 | https://www.nytimes.com/2021/02/23/books/review/gladius-guy-de-la-bedoyere-eagle-down-jessica-donati.html | The Life of a Soldier | By Thomas E Ricks | TX 8-977-327 | 2021-05-04 |
| 2021-02-23 | 2021-03-07 | https://www.nytimes.com/2021/02/23/books/review/klara-and-the-sun-kazuo-ishiguro.html | Almost Human | By Radhika Jones | TX 8-977-327 | 2021-05-04 |
| 2021-02-23 | 2021-03-07 | https://www.nytimes.com/2021/02/23/books/review/the-blizzard-party-jack-livings.html | Party City | By John Freeman Gill | TX 8-977-327 | 2021-05-04 |
| 2021-02-23 | 2021-03-07 | https://www.nytimes.com/2021/02/23/travel/epidemics-landmarks.html | How Plagues Shape the Landscape | By Yuval BenAmi | TX 8-977-327 | 2021-05-04 |
| 2021-02-23 | 2021-03-07 | https://www.nytimes.com/2021/02/well/family/dog-bites-pandemic-puppies-children.html | Prevent the Next Pandemic Puppy Bite | By Perri Klass MD | TX 8-977-327 | 2021-05-04 |
| 2021-02-24 | 2021-03-07 | https://www.nytimes.com/2021/02/24/books/review/summer-brother-jaap-robben.html | Family Time | By Tacey Rychter | TX 8-977-327 | 2021-05-04 |
| 2021-02-24 | 2021-03-07 | https://www.nytimes.com/2021/02/24/books/review/tom-stoppard-hermione-lee.html | The Real Thing | By David Ives | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-25 | 2021-03-07 | https://www.nytimes.com/2021/02/25/books/13-ya-books-to-add-to-your-reading-list-this-spring.html | Dive Into Some Great YA Fiction | By MJ Franklin | TX 8-977-327 | 2021-05-04 |
| 2021-02-25 | 2021-03-07 | https://www.nytimes.com/2021/02/25/review/we-are-water-protectors-carole-lindstrom-michaela-goade.html | This Indigenous Author and Artist Team Have an Important Message | By Elisabeth Egan | TX 8-977-327 | 2021-05-04 |
| 2021-02-25 | 2021-03-07 | https://www.nytimes.com/2021/02/25/style/dispo-david-dobrik-disposable-camera-app.html | A Throwaway That May Be a Keeper | By Taylor Lorenz | TX 8-977-327 | 2021-05-04 |
| 2021-02-25 | 2021-03-07 | https://www.nytimes.com/2021/02/25/style/your-fave-is-problematic-tumblr.html | Errors of Judgment in an Era of Public Shaming | By Liat Kaplan | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-07 | https://www.nytimes.com/2021/02/26/well/family/teens-homework-school.html | Help a Teen Escape A Homework Hole | By Lisa Damour | TX 8-977-327 | 2021-05-04 |
| 2021-02-27 | 2021-03-07 | https://www.nytimes.com/2021/02/27/books/review/david-levithan-the-mysterious-disappearance-of-aidan-s-as-told-to-his-brother.html | Out of the Wardrobe | By Adam Silvera | TX 8-977-327 | 2021-05-04 |
| 2021-02-27 | 2021-03-07 | https://www.nytimes.com/2021/02/27/review/latinitas-juliet-menendez.html | Latina Girls Dreaming | By Sandra E Garcia | TX 8-977-327 | 2021-05-04 |
| 2021-02-27 | 2021-03-07 | https://www.nytimes.com/2021/02/27/style/what-its-like-to-work-with-a-matchmaker.html | What Its Like to Work With a Matchmaker | By Alyson Krueger | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-07 | https://www.nytimes.com/2021/03/01/realestate/renters-lower-east-side.html | If Buying Isnt an Option Try Renting to Own | By Kim Velsey | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-07 | https://www.nytimes.com/2021/03/01/style/influencer-jobs-fohr-ambassador-platform.html | Pairing Jobs  And Influencers | By Taylor Lorenz | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-07 | https://www.nytimes.com/2021/03/01/t-magazine/art-activism-advocacy.html | The Artists Way | By Hanya Yanagihara | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-07 | https://www.nytimes.com/2021/03/01/t-magazine/latoya-ruby-frazier-photography.html | The Witness | By Zo Lescaze | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-07 | https://www.nytimes.com/2021/03/01/t-magazine/spring-mens-fashion.html | Night and Day | By Collier Schorr and Matt Holmes | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/arts/andra-day-billie-holiday.html | Heavy Reading and Calming Tunes for Andra Day | By Alexis Soloski | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/review/askaripour-masood-guanzon-davis.html | Debut Novels | By Chelsea Leu | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/books/review/lolita-obscenity-cancel-culture-emily-mortimer.html | Witness for the Defense | By Emily Mortimer | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/magazine/he-was-the-hero-of-hotel-rwanda-now-hes-accused-of-terrorism.html | What Happened to Paul Rusesabagina | By Joshua Hammer | TX 8-977-327 | 2021-05-04 |

| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/magazine/how-to-communicate-through-facial-expressions.html | How to Communicate With Facial Expressions | By Malia Wollan | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/magazine/i-dont-trust-police-testimony-can-i-lie-to-get-on-a-jury.html | I Have Reason to Distrust Police Testimony Can I Lie to Get on a Jury | By Kwame Anthony Appiah | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/magazine/why-i-started-wearing-head-wraps.html | Head Wraps | By Nadia Owusu | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/realestate/how-to-choose-care-for-houseplants.html | Bring Nature Inside With the Right Houseplants | By Tim McKeough | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/realestate/the-return-of-the-foyer.html | The Return of the Foyer A Pandemic Design Shift | By Joanne Kaufman | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/t-magazine/mens-fashion-classic-tailoring.html | A Common Thread | By Shikeith and Alex Harrington | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/t-magazine/passing-nella-larsen-brit-bennett.html | On Passing | By Brit Bennett | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/t-magazine/provencal-home-gallery-design.html | The Home is a Gallery | By Gisela Williams | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/interactive/2021/03/02/magazine/covid-la-county-hospitals-black-latino-residents.html | Life Death and Grief in Los Angeles | Photographs by Meridith Kohut | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/arts/dance/what-is-a-ballet-body.html | Second Thoughts on the Ballet Body | By Gia Kourlas | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/arts/music/thomas-wiggins-blind-tom-piano.html | Born Into Slavery He Achieved Stardom | By Anthony Tommasini | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/magazine/a-no-recipe-recipe-manifesto.html | Improv Nght at the Stove | By Sam Sifton | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/magazine/a-portal-into-a-universe-without-covid.html | A Portal Into a Universe Without Covid | By Brian Ng | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/nyregion/covid-19-mutual-aid-nyc.html | Mutual Aid Groups Frantically Patch Holes in the Safety Net | By Kimiko de FreytasTamura | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/realestate/house-hunting-in-italy-a-tower-north-of-milan-south-of-1-million.html | 18thCentury Magic in the Piedmont With a Turret | By Lisa Prevost | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/realestate/living-in-oakland-new-jersey.html | A Rustic Vision 30 Miles From Midtown | By Jay Levin | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/realestate/why-you-need-a-wildlife-camera.html | Keep an Eye  On Wildlife Visitors | By Margaret Roach | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/sports/baseball/bianca-smith-red.html | A Pioneer Admits She Owes It All to Her Mother | By Juliet Macur | TX 8-977-327 | 2021-05-04 |

| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/style/chloe-gabriela-hearst-fashion-week.html | The Chlo Girl Grows Up | By Vanessa Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/style/shayne-oliver-hood-by-air.html | Bringing the Old Brand Back | By Vanessa Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/t-magazine/florence-italian-villa-design.html | A Family Affair | By Isabel Wilkinson | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/t-magazine/mens-fashion-pastels.html | Trip the Light Fantastic | By Joshua Woods and Delphine Danhier | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/t-magazine/spring-tassel-loafers.html | Tassel Loafers | By Mari Maeda and Yuji Oboshi | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/arts/music/valerie-june-moon-and-stars.html | Valerie Junes TimeWarped Charm | By Jon Pareles | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/magazine/ghazni-panels-afghanistan-art.html | Written in Marble | By Matthieu Aikins | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/magazine/judge-john-hodgman-on-the-whistle-wars.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/magazine/myasthenia-gravis-mg-diagnosis.html | Her Eyelid Drooped and She Kept Getting Weaker What Was Going On | By Lisa Sanders MD | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/magazine/poem-pale-colors-in-a-tall-field.html | Poem Pale Colors in a Tall Field | By Carl Phillips and Reginald Dwayne Betts | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/movies/daniel-kaluuya.html | Seeking Honesty Not Imitation | By Reggie Ugwu | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/nyregion/coronavirus-holocaust-survivor-vaccine.html | Story of Resilience Adds Perspective to Pandemic | By Alyson Krueger | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/nyregion/henry-goldrich-dead.html | Henry Goldrich Music Store Owner and Gear Guru to Rock Stars Dies at 88 | By Corey Kilgannon | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/opinion/coronavirus-baby-bust.html | Our Future With Fewer Births | By Melissa S Kearney and Phillip B Levine | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/realestate/townhouse-buyers-are-getting-more-for-their-money.html | Buyers Get More for Their Money | By Michael Kolomatsky | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/style/coming-out-social-qs.html | The Risky Truth | By Philip Galanes | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/style/drag-kings.html | Drag Kings Ready to Reign | By Frank DeCaro | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/t-magazine/mens-nostalgic-fashion-breezy.html | California Dreaming | By Hart Lshkina and Tess Herbert | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/t-magazine/rap-hip-hop-poetry.html | Freeflow | By Adam Bradley | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/travel/finding-refuge-and-a-snowy-owl-in-central-park.html | Finding Refuge and a Snowy Owl in Central Park | By Michiko Kakutani | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/interactive/2021/03/04/realestate/04hunt-woods.html | A Growing Family Wanted a Brooklyn House for Less Than 700000 Which Option Would You Choose | By Joyce Cohen | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/04/science/coronavirus-ivermectin-treatment.html | Divisive Drug Does Not Speed Recovery Study Finds | By Emily Anthes | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/arts/design/Kyohei-Sakaguchi-zero-yen-house.html | His Resistance to Disaster Saves Lives | By Eric Margolis | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/arts/television/justice-smith-generation-hbo.html | This Actor Is Past Pretending | By Alexis Soloski | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/business/coronavirus-pandemic-safety-trust.html | The Pandemic  Needs Its Version Of Smokey Bear | By David Segal | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/business/david-mintz-dead.html | David Mintz 89 Whose Tofutti Made Bean Curd Cool | By Sam Roberts | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/business/stock-market-prices-bubble.html | Understanding the Elevated Price of Shares | By Robert J Shiller | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/business/tim-ryan-pwc-corner-office.html | Responsibility Requires a Wider Vision | By David Gelles | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/dining/weeknight-eggs.html | 5 Dishes to Cook This Week | By Emily Weinstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/fashion/weddings/shes-my-friend-but-i-really-want-to-kiss-her-now.html | They Just Needed Time to Turn the Corner | By Tammy La Gorce | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/health/coronavirus-rhode-island.html | How Autumns Surge Overwhelmed the Smallest State | By Apoorva Mandavilli | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/nyregion/Jacob-Morris-street-renaming-nyc.html | He Knows the Power of a Name | By Margot BoyerDry | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/nyregion/coronavirus-polio-Sidiki-Conde.html | 2 Musical Hours and 2 Nighttime Meals | By Tammy La Gorce | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/nyregion/priscilla-read-chenoweth-dead.html | Priscilla Read Chenoweth 90 Lawyer Who Won Freedom for a Stranger Is Dead | By Clay Risen | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/nyregion/woody-allen-manhattan.html | Another Look Through a Discerning Lens | By Ginia Bellafante | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/opinion/french-intellectual-life-america.html | Is This the End of French Intellectual Life | By Christopher Caldwell | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/realestate/jean-kennedy-smiths-duplex-is-up-for-sale.html | Jean Kennedy Smiths CandelaDesigned Sutton Place Duplex Is for Sale | By Vivian Marino | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/realestate/nyc-suburbs-housing-demand.html | When the Suburbs Beckon | By Vivian Marino and C J Hughes | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/realestate/top-nyc-real-estate-sales.html | CNNs Jeff Zucker Sells His FiveBedroom Coop | By Vivian Marino | TX 8-977-327 | 2021-05-04 |

| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/realesta te/vintage-furniture-instagram-pandemic.html | The Goods Are Vintage The Shopping Is Modern | By Ronda Kaysen | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/sports/b aseball/yankees-frazier-gardner.html | A Buddy Comedy Starts in Left Field for the Yankees | By James Wagner | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/sports/b asketball/knicks-randle-quickley.html | The Knicks Resemble Blink182 Seriously | By Sopan Deb | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/sports/s occer/united-city-pep-guardiola.html | Manchester City Could Use Some Adversity | By Rory Smith | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/style/a-free-courthouse-wedding-why-not.html | A Free Courthouse Wedding Why Not | By Tammy La Gorce | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/style/a-hero-helped-her-find-her-footing.html | He Helped Her Find Her Footing | By Vincent M Mallozzi | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/style/a-road-trip-that-ended-in-love.html | Their Road Trip Ended in Love | By Peter Libbey | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/style/it-was-almost-a-bridge-too-far-to-get-married.html | It Was Almost a Bridge Too Far | By Tammy La Gorce | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/style/lo ve-at-the-rental-car-counter.html | One Attendant Wore a Penguin Suit | By Alix Wall | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/style/m arine-serre-dries-van-noten-rick-owens-paris-fashion.html | The AvantGarde Is Alive and Well | By Vanessa Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/style/m odern-love-my-two-house-duffle-bag-life.html | My TwoHouse DuffelBag Life | By Natalie Muoz | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/t-magazine/branches.html | The Giving Tree | By Ligaya Mishan | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/t-magazine/david-webb-necklace-jade.html | A Dramatic Necklace That Nods to Antiquity and the Future | By Lindsay Talbot | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/us/rodn ey-vicknair-new-orleans.html | New Orleans Police Officer Accused of Raping Minor | By Marie Fazio | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/world/a sia/afghanistan-women-journalists.html | Where Being a Journalist and a Woman Could Cost You Your Life | By Amanda Taub | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/opinion /sunday/andrew-cuomo-sexual-harassment.html | Cuomo Discovers MeToo Means HimToo | By Maureen Dowd | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/busines s/economy/biden-economy.html | Biden Lifts Poor to Help The Recovery | By Jim Tankersley | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/busines s/global-shipping.html | Logjam at Sea As Virus Roils Global Trade | By Peter S Goodman Alexandra Stevenson Niraj Chokshi and Michael Corkery | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/busines s/living-to-100-retirement.html | What You Will Need if You Live to Be 100 | By John F Wasik | TX 8-977-327 | 2021-05-04 |

| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/business/media/david-brooks-aspen-weave.html | The Times Adds Disclosures To a Columnists Past Articles | By Marc Tracy | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/business/roxane-gay-work-friend-work-from-home.html | All This Time Without Our Work Friends | By Roxane Gay | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/business/the-robots-are-coming-for-phil-in-accounting.html | The Robots Are Coming For Phil in Accounting | By Kevin Roose | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/nyregion/cuomo-crisis-sexual-harassment.html | Cuomo Shaken and Isolated Feels His Grip on New York Slip | By Katie Glueck | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/opinion/asian-american-violence-race.html | Where Is the Outcry for Us | By Jay Caspian Kang | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/opinion/assisted-death-grief.html | Where Do the Dead Go in Our Imaginations | By Anakana Schofield | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/opinion/data-tech-privacy-opt-in.html | Americas Privacy Settings Are Wrong | By The Editorial Board | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/opinion/dr-seuss-books-liberalism.html | Do Liberals Care if Books Disappear | By Ross Douthat | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/opinion/jason-polan-flaneur.html | Jason Polan Flneur | By Sadie Stein | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/opinion/sunday/beef-meatless-burger.html | Beef Is Past Its Prime | By Frank Bruni | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/opinion/sunday/public-toilets-united-states.html | US Isnt Made for Functioning Human Bodies | By Nicholas Kristof | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/realestate/construction-noise-complaint-residential.html | A Renovation Is Underway Upstairs How Can I Make My Life Less Hellish | By Ronda Kaysen | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/sports/basketball/nets-durant-irving-harden.html | The Nets Are Thriving And They Havent Jelled | By Sopan Deb | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/style/seth-rogen-pot.html | Seth Rogen  Is All Fired Up | By Alex Williams | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/technology/microsoft-hack-china.html | Microsoft Accuses China Of Hacking Email Server | By Kate Conger and Sheera Frenkel | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/us/amtrak-route-expansion.html | Wary Locals May Hinder Amtrak Bid To Expand | By Pranshu Verma | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/us/emergent-biosolutions-anthrax-coronavirus.html | Preparing for Bioterror Neglecting Virus Threat | By Chris Hamby and Sheryl Gay Stolberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/us/politics/biden-stimulus-plan.html | Senate Approves 19 Trillion in Aid for Ailing Nation | By Emily Cochrane | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/us/politics/churches-black-voters-georgia.html | Georgia Bills Target Black Church Voting Drives | By Nick Corasaniti and Jim Rutenberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/us/politics/desantis-cuomo-political-future.html | DeSantis Ascends as Cuomo Falters | By Lisa Lerer | TX 8-977-327 | 2021-05-04 |

| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/politics/ohio-senate-race.html | Democrats See Ohio as Way to Pad Majority | By Jonathan Martin | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/politics/stimulus-house-senate-bills.html | Differences in the Aid Packages | By Thomas Kaplan | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/us/politics/stimulus-senate-bipartisanship-biden.html | Stimulus Win Shows Quest To Cooperate Is All but Lost | By Carl Hulse | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/americas/brazil-covid-bolsonaro-nasal-spray.html | With Virus Deaths at Record Levels Bolsonaro Hails Untested Therapy | By Ernesto Londoo Letcia Casado and Adam Rasgon | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/americas/colombia-court-war-crimes.html | After a Bloody War in Colombia a Chance to Let the Light In | By Julie Turkewitz | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/asia/chloe-zhao-nomadland-china.html | Director of Lauded Film Faces a Backlash in China | By Amy Qin and Amy Chang Chien | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/asia/hong-kong-tourists-pandemic.html | A Retreat Free of Tourists if You Ignore All the Local Ones | By Vivian Wang and Lam Yik Fei | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/asia/myanmar-protests-un-ambassador.html | At the UN a Career Diplomat Stands Up for Democracy in Myanmar | By Hannah Beech | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/europe/Rome-police-killing-Americans.html | Italian Prosecutor Seeks Life Sentences for 2 Americans in Killing of Officer | By Elisabetta Povoledo | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/europe/louvre-art-theft.html | Louvre Recovers Armor From a Mysterious Heist | By Jenny Gross | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/europe/pope-francis-iraq-ayatollah-sistani.html | Pope Meets With Iraqi Cleric in Appeal for Solidarity Among Faiths | By Jason Horowitz and Jane Arraf | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/06/at-home/financial-podcasts-money-savings.html | Learn How to Gain Financial Savvy | By Phoebe Lett | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/06/at-home/grow-seedlings-with-newspaper.html | JumpStart Spring With Yesterdays News | By Jodi Levine | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/06/at-home/how-to-make-ice-ornaments.html | Add a Dash of Beauty To Your Yard With Ice Suncatchers | By Hannah Selinger | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/06/at-home/role-playing-games-online.html | Escape Reality With RolePlaying Games | By Alexis Soloski | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/06/at-home/things-to-do-this-week.html | Have Fun With Fungi And Kafka | By Emma Grillo and Danya Issawi | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/07/business/week-in-business-jobs.html | The Week in Business Jobs Are Coming Back | By Charlotte Cowles | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/07/realestate/homes-that-sold-for-around-450000.html | Around 450000 | By C J Hughes | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/07/style/meghan-harry-oprah-interview-time-channel-streaming.html | When Harry and Meghan Met With Oprah | By Caity Weaver and Elizabeth Paton | TX 8-977-327 | 2021-05-04 |

| 2021-03-01 | 2021-03-08 | https://www.nytimes.com/2021/03/01/books/federico-moccia-roman-trilogy-love-locks.html | Finding His Lane With Love Locks | By Anna Momigliano | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-08 | https://www.nytimes.com/2021/03/02/technology/a-golden-age-of-local-digital-stars.html | As Internet Evolves Digital Stars Go Local | By Shira Ovide | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-08 | https://www.nytimes.com/2021/03/02/travel/ebikes-bike-sharing-us.html | BikeSharing and EBike Sales Boomed During the Pandemic | By Elaine Glusac | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-08 | https://www.nytimes.com/2021/03/05/arts/music/playlist-drake-bruno-mars-st-vincent.html | St Vincents Pain and More Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-08 | https://www.nytimes.com/2021/03/05/technology/covid-vaccine-syringes-factory.html | We Need Syringes So He Made Millions | By Karan Deep Singh | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-08 | https://www.nytimes.com/2021/03/05/upshot/biden-health-plan-expansion.html | Private Health Insurance Wins For Now Over Public Coverage | By Sarah Kliff | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-08 | https://www.nytimes.com/2021/03/06/arts/television/richie-tienken-whose-comedy-club-propelled-careers-dies-at-75.html | Richie Tienken 75 Whose Club the Comic Strip Helped Murphy Seinfeld and Others Get Started | By Neil Genzlinger | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-08 | https://www.nytimes.com/2021/03/06/business/media/david-newhouse-dead.html | David Newhouse 65 Editor of Newspaper That Won Pulitzer for Penn State Scandal | By Richard Sandomir | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-08 | https://www.nytimes.com/2021/03/06/insider/who-i-lost-covid.html | Searching for the Reality of Grief | By Emily Palmer | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-08 | https://www.nytimes.com/2021/03/06/opinion/discovery-whale-extinction.html | Americas New Whale Is Nearing Extinction | By Joe Roman | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-08 | https://www.nytimes.com/2021/03/06/opinion/rome-pompeii-slaves-mobility.html | A Roman Empire Blueprint for Rebuilding | By Annalee Newitz | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-08 | https://www.nytimes.com/2021/03/06/us/bruce-meyers-dead.html | Bruce Meyers 94 Dies Aging California Surfer Who Built Dune Buggy | By Richard Sandomir | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-08 | https://www.nytimes.com/interactive/2021/03-05/us/covid-deaths.html | Who I Lost | By Julie Bosman Alexandra Eaton Aidan Gardiner and Gabriel Gianordoli | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/arts/design/amy-sherald-breonna-taylor-painting.html | Picturing Justice | By Robin Pogrebin | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/arts/design/van-gogh-immersive-experiences.html | Visiting the Dreams of Vincent van Gogh | By Christina Morales | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/arts/music/grammy-performers-taylor-swift-bts.html | Grammys Announce a Hybrid Lineup for Telecast | By Ben Sisario | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/arts/television/kathryn-hahn-wandavision.html | Bringing a Witchy Wink To the Marvel Universe | By Dave Itzkoff | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/business/box-office-hollywood-pandemic.html | Hollywood Will Have to Wait For Its Happy Ending as It Faces Messy Pandemic Recovery | By Brooks Barnes | TX 8-977-327 | 2021-05-04 |

| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/business/dealbook/bailout-pensions-stimulus.html | Stimulus Bill Includes 86 Billion Bailout for Failing Union Pension Plans | By Mary Williams Walsh and Alan Rappeport | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/business/media/hershel-shanks-dead-coronavirus.html | Hershel Shanks Whose Magazine Uncovered Ancient Israel Dies at 90 | By Joseph Berger | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/business/media/newsnation-cable-news.html | Rightward Drift At NewsNation Alarms Its Own | By Katie Robertson | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/business/media/post-pandemic-ads.html | New Ads Looking Ahead  To Closing Social Distance | By Tiffany Hsu | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/business/small-business-e-commerce.html | For Smaller Retailers ECommerce Success Is Harder to Come By | By Amy Haimerl | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/movies/nyc-movie-theaters-reopen.html | At Last Movie Theaters Reopen | By Matt Stevens and Sean Piccoli | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/nyregion/cuomo-sex-harassment.html | State Democrats Turn Up Pressure on Cuomo to Exit | By Jesse McKinley and J David Goodman | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/opinion/nyc-mayoral-candidates.html | Zoom With Mayoral Hopefuls | By Mara Gay | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/sports/basketball/nba-all-star-game-embiiid-simmons.html | Sixers Embiid and Simmons Sidelined at AllStar Game Because of Virus Protocols | By Marc Stein | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/sports/natural-selection-snowboarding-travis-rice.html | Lure of Backcountry Sends Riders Flying Amid Trees and Cliffs | By Adam Skolnick | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/sports/soccer/barcelona-joan-laporta-president.html | Barcelona Elects a President Handing Him Crises Over Its Debt Roster and Morale | By Tariq Panja | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/sports/soccer/manchester-united-city-derby.html | Speeding Toward Title City Hits a Pothole | By Rory Smith | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/sports/tennis/tennis-atp-federer-return.html | Is This a Comeback Or a Farewell Tour | By Matthew Futterman | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/alaska-villages-covid-deaths-vaccines.html | Covid Infiltrates Deep Alaska Now So Must Crucial Vaccines | By Mike Baker Serge F Kovaleski and Ash Adams | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/florida-family-coronavirus-death.html | One Year After Loss Family Asks if Virus Took Brothers Life | By Patricia Mazzei | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/george-floyd-derek-chauvin-jurors.html | Hurdle for Trial In Floyd Killing Find a Fair Jury | By Tim Arango and Shaila Dewan | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/jury-george-floyd-derek-chauvin-trial.html | What questions are jurors asked and why | By Shaila Dewan and Tim Arango | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/politics/biden-executive-order-voting.html | Let More People Vote Biden Signs Executive Order to Ease Americans Path to Polls | By Michael D Shear | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/politics/child-tax-credit-stimulus.html | With 300 Monthly Relief Bill Ushers Revolution in Child Aid | By Jason DeParle | TX 8-977-327 | 2021-05-04 |

| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/politics/female-generals-promoted-biden.html | Female Generals Receive Endorsement From Biden | By Eric Schmitt and Helene Cooper | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/politics/kyrsten-sinema-minimum-wage-thumbs-down.html | The Gesture By a Senator That Enraged Progressives | By Catie Edmondson | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/politics/microsoft-solarwinds-hack-russia-china.html | Biden Is Tested in How to React to Cyberattacks From Russia and China | By David E Sanger Julian E Barnes and Nicole Perlroth | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/world/americas/argentina-abortion-opposition.html | After Argentina Legalizes Abortion Opponents Make It Hard to Get | By Daniel Politi | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/world/americas/mexico-energy-sector-privatization.html | Mexico Set to Increase Clout Of State Electricity Company | By Kirk Semple and Oscar Lopez | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/world/asia/afghanistan-blinken-troop-withdrawal.html | US Moves to JumpStart Talks For Afghan Truce With Taliban | By Thomas GibbonsNeff David Zucchino and Lara Jakes | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/world/europe/uk-nazanin-zaghari-ratcliffe.html | Tehran Ends House Arrest of BritishIranian Citizen but Doesnt Clear Her to Go Home | By Megan Specia | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/world/middleeast/pope-francis-mosul-iraq.html | Rome Has Come Here Pope Comforts Bruised Iraqi Flock | By Jason Horowitz and Jane Arraf | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/07/business/media/the-drunken-canal-media-nyc.html | A Media Insurgency Downtown in Print | By Ben Smith | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/07/opinion/george-floyd-protests.html | The Allies Betrayal of George Floyd | By Charles M Blow | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/07/sports/golf/golf-pga-palmer-bryson-dechambeau.html | DeChambeau Prevails Lifted by a Note From Woods | By Bill Pennington | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/politics/joe-manchin-filibuster-stimulus.html | Manchin Expresses Openness to Making Filibuster More Painful to Use | By Emily Cochrane | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/josh-hawley.html | Voices From Hawleys History Wonder Why So Angry Now | By Elaina Plott and Danny Hakim | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/07/world/europe/oprah-interview-harry-meghan.html | Depth of Pain From Royal Life Spills Into View | By Mark Landler | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/08/arts/television/whats-on-tv-this-week-coming-to-america-grammy-awards.html | This Week on TV | By Gabe Cohn | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/08/sports/ncaabasketball/athletes-pay-college.html | College Sports Crumbling House but a Strong Foundation | By Kurt Streeter | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/08/technology/silicon-valley-techies-rich-pandemic.html | Techs Newly Wealthy Go Slow | By Erin Griffith | TX 8-977-327 | 2021-05-04 |

| 2021-02-23 | 2021-03-09 | https://www.nytimes.com/2021/02/23/technology/ai-innovation-privacy-seniors-education.html | Getting to Know You AI Will Get Better At Personalized Roles | By Craig S Smith | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-02-24 | 2021-03-09 | https://www.nytimes.com/2021/02/24/science/new-world-map.html | Challenging Cartography To Make a More Accurate World Map Use the Flip Side of the Page Too | By Joshua Sokol | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-09 | https://www.nytimes.com/2021/02/26/obituaries/00claudette-white-dead-coronavirus.html | Claudette White 49 | By Penelope Green | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-09 | https://www.nytimes.com/2021/02/26/science/astronomy-black-hole-ngc6397.html | At the Heart of a Distant Stellar Cluster a Surprise | By Dennis Overbye | TX 8-977-327 | 2021-05-04 |
| 2021-02-27 | 2021-03-09 | https://www.nytimes.com/2021/02/27/obituaries/antoine-hodge-dead-coronavirus.html | Antoine  Hodge 38 | By Julia Jacobs | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-09 | https://www.nytimes.com/2021/03/01/obituaries/norman-landsberg-dead-coronavirus.html | Norman Landsberg 94 | By Richard Sandomir | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-09 | https://www.nytimes.com/2021/03/01/science/bird-indonesia-babbler.html | Long Absence In This Case a Bird in the Hand Is Worth 170 Years in the Bushes | By Rachel Nuwer | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-09 | https://www.nytimes.com/2021/03/01/neanderthals-hearing-language.html | Before They Spoke They Had to Listen | By Sabrina Imbler | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-09 | https://www.nytimes.com/2021/03/02/obituaries/walter-chambers-dead-coronavirus.html | Walter Chambers 46 | By Alex Vadukul | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-09 | https://www.nytimes.com/2021/03/02/science/locked-letters-unfolding.html | Revealed Centuries of Secrets in Locked Letters | By William J Broad | TX 8-977-327 | 2021-05-04 |
| 2021-03-03 | 2021-03-09 | https://www.nytimes.com/2021/03/03/well/move/exercise-aging-brains.html | How Exercise Assists Aging Brains | By Gretchen Reynolds | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-09 | https://www.nytimes.com/2021/03/04/science/moon-tail-beam.html | Lunar Lights The Moons CometLike Tail Shoots Beams Around Earth | By Robin George Andrews | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-09 | https://www.nytimes.com/2021/03/04/science/worms-colors-blind.html | Danger in the Dark How Do Blind Worms See the Color Blue To Find Out Scientists Turned Off the Lights | By Veronique Greenwood | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-09 | https://www.nytimes.com/2021/03/04/well/alcohol-cancer-risk.html | The Connection Between Cancer and Having a Drink | By Anahad OConnor | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-09 | https://www.nytimes.com/2021/03/05/arts/american-academy-of-arts-and-letters-members.html | The American Academy of Arts and Letters Expands Its Roster | By Julia Carmel | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-09 | https://www.nytimes.com/2021/03/05/arts/design/louvre-cy-twombly-ceiling.html | A Paint Job in a Louvre Gallery Leads to a Lawsuit | By Doreen Carvajal | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-09 | https://www.nytimes.com/2021/03/05/health/coronavirus-vaccination-elder-facilities.html | Caring for Older Adults May Entail Vaccinations | By Paula Span | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-09 | https://www.nytimes.com/2021/03/05/movies/eddie-huang-boogie.html | A Simmering Desire Propelled a Long Shot | By Brandon Yu | TX 8-977-327 | 2021-05-04 |

| 2021-03-05 | 2021-03-09 | https://www.nytimes.com/2021/03/05/obituaries/anna-majani-dead-covid.html | Anna Majani 85 | By Emma Bubola | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-06 | 2021-03-09 | https://www.nytimes.com/2021/03/06/science/math-gresham-sarah-hart.html | Interests That Add Up | By Siobhan Roberts | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-09 | https://www.nytimes.com/2021/03/07/arts/music/ralph-peterson-jr-dead.html | Ralph Peterson Jr 58 Jazz Percussionist Who Fronted Bands From the Drum Chair | By Giovanni Russonello | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-09 | https://www.nytimes.com/2021/03/07/business/mackenzie-scott-dan-jewett.html | Bezos ExWife Marries Seattle Science Teacher | By Nicholas Kulish and Karen Weise | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-09 | https://www.nytimes.com/2021/03/07/opinion/racism-public-health-emergency.html | Racism Is a Health Emergency | By Abdullah Shihipar | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-09 | https://www.nytimes.com/2021/03/07/your-money/coronavirus-pandemic-budgets.html | Lessons From a Year of Pandemic Spending | By Tara Siegel Bernard | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/arts/dance/lauren-lovette-retiring-from-city-ballet.html | A Ballerina Soars Into  Her Future | By Gia Kourlas | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/arts/design/metro-pictures-gallery-close.html | Metro Pictures Champion of the Pictures Generation Is Closing | By Zachary Small | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/arts/music/music-industry-gender-study.html | Women in Music Are Still Underrepresented | By Ben Sisario | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/arts/television/harry-meghan-race.html | Taking On Royal Lifes Racism | By Salamishah Tillet | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/books/review-plunder-memoir-family-property-nazi-treasure-menachem-kaiser.html | Trying to Reclaim What the Nazis Stole | By Dwight Garner | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/business/media/oprah-winfrey-meghan-markle-prince-harry.html | Oprahs Royal Interview Is a Hit for These Days | By John Koblin | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/fashion/pocket-watches-women.html | Not just for men | By Rachel Felder | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/fashion/watches-elizabeth-doerr-quill-and-pad.html | How She Found Her Way to Watches | By Susanne Fowler | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/fashion/watches-women-gender.html | Out of style | By Victoria Gomelsky | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/fashion/watches-women-students-france-switzerland-japan.html | Poised for success | By Vivian Morelli | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/health/coronavirus-cdc-vaccinated-guidelines.html | Those Vaccinated  Can Be Maskless  In Small Groups | By Roni Caryn Rabin | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/health/vaccine-side-effects-women-men.html | Women Report Worse Vaccine Side Effects | By Melinda Wenner Moyer | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/nyregion/andrew-cuomo-investigation-lawyers.html | 2 Lawyers Are Selected To Lead Cuomo Inquiry One an ExUS Attorney | By Jesse McKinley and Luis FerrSadurn | TX 8-977-327 | 2021-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/nyregion/nyc-high-schools-reopen.html | High Schools Will Reopen For InPerson Instruction In Nations Largest District | By Eliza Shapiro | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/nyregion/nypd-discipline-records.html | NYPD Releases Files on Officers Misconduct | By Ashley Southall | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/opinion/libya-elections-peace.html | A Chance for Libya to Fix Itself | By The Editorial Board | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/opinion/nazis-friedrich-karl-berger.html | Of Nazis Crimes and Punishment | By Margaret Renkl | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/science/math-crumple-fragmentation-andrejevic.html | The Latest Wrinkle in Crumple Theory | By Siobhan Roberts | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/sports/baseball/spring-training.html | For Its 1 2  6 Feet Apart | By The New York Times | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/sports/basketball/blake-griffin-brooklyn-nets.html | Nets Add Griffin a Struggling SixTime AllStar | By Sopan Deb | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/sports/basketball/giannis-all-star.html | The Stars Came Out Whether Liking It or Not | By Marc Stein | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/sports/soccer/juventus-champions-league-weston-mckennie.html | A Long Way From Little Elm Weston McKennies Rapid Rise | By Rory Smith | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/theater/beckett-first-love-happy-days.html | Becketts Voice Is True to This Moment | By Laura CollinsHughes | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/theater/queens-gambit-broadway-musical.html | Making Queens Gambit Sing In an Adaptation for the Stage | By Michael Paulson | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/carla-wallenda-dead.html | Carla Wallenda SureFooted Member  Of a HighWire Act Is Dead at 85 | By Sam Roberts | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/cornel-west-leaving-harvard-union.html | Noted Scholar to Leave Harvard After Tenure Dispute | By Anemona Hartocollis | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/georgia-gwinnett-college-chike-uzuegbunam.html | Justices Back Student In Free Speech Lawsuit | By Adam Liptak | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/los-angeles-schools-reopening.html | After a Year Families Wonder How Much Longer Schools Will Be Shut | By Shawn Hubler | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/politics/biden-emergent-coronavirus-vaccine.html | Biden Wont Visit Vaccine Plant After Times Report | By Sheryl Gay Stolberg and Chris Hamby | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/politics/biden-venezuela-maduro.html | Biden Grants Protections for Venezuelans | By Lara Jakes and Anatoly Kurmanaev | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/politics/cia-drones-sahara-niger-libya.html | CIA Surveils Extremists From Growing Saharan Base | By Eric Schmitt and Christoph Koettl | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/politics/joe-biden-title-ix.html | Biden Will Revisit Rules On Campus Sex Assault Enacted Under Trump | By Katie Rogers and Erica L Green | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/politics/lincoln-project-weaver.html | Side Deals and Scandal Mar the Lincoln Project | By Danny Hakim Maggie Astor and Jo Becker | TX 8-977-327 | 2021-05-04 |

| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/polit ics/roy-blunt-wont-run-reelection.html | Blunt No 4 Senate Republican Reverses Course and Wont Run Again | By Nicholas Fandos | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/supr eme-court-qualified-immunity.html | In Justices Order Cracks Form in a Legal Shield for Officers Misconduct | By Adam Liptak | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/well/liv e/medical-marijuana.html | Few Regulations For This Medicine | By Jane E Brody | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/world/a mericas/brazil-lula-supreme-court.html | Brazils ExPresident Allowed to Run Again | By Ernesto Londoo and Letcia Casado | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/world/a sia/child-marriage-nepal-covid19.html | Child Marriages Soar in Pandemic Curbing Global Dreams | By Bhadra Sharma and Jeffrey Gettleman | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/world/e urope/gosol-spain-coronavirus-pyrenees.html | Dodging Contagion Families Stop Village From Fading Away | By Nicholas Casey | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/world/e urope/meghan-harry-uk-reaction.html | In Britain Meghan and Harry Talk Stirs Debate on Entrenched Racism | By Megan Specia | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/world/ middleeast/pope-francis-iraq.html | Iraq Finds Affirmation in Popes Successful Visit at a Critical Moment | By Jane Arraf | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/world/s yrias-leader-bashar-al-assad-and-his-wife-have-tested-positive-for-the-virus.html | Syrias Leader and His Wife Test Positive for Coronavirus | By Isabella Kwai | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/08/opinion /biden-economy-stagnation.html | Will Stagnation Follow the Biden Boom | By Paul Krugman | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/08/opinion /qanon-capitol-security.html | Dont Let Congress Be Bullied | By Michelle Cottle | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/polit ics/dan-gertler-sanctions.html | Sanctions Renewed on Israeli Billionaire | By Eric Lipton | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/polit ics/immigration-mexico-border-biden.html | Children Fill Detention Centers Amid Migration Surge at Border | By Zolan KannoYoungs and Michael D Shear | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/polit ics/obamacare-biden.html | Relief Package Widens Reach Of Health Law | By Sheryl Gay Stolberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/polit ics/vanita-gupta-justice-department.html | Bidens Pick for a Top Justice Post Wins the Backing of Law Enforcement Groups | By Katie Benner | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/09/world/e urope/princess-diana-meghan-markle.html | A Royal Interview With Echoes of Princess Diana | By Sarah Lyall | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/09/nyregio n/delivery-workers-robberies-nyc.html | They Deliver Your Food But Risk Their EBikes | By Edgar Sandoval | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/09/technol ogy/section-230-congress.html | Lawmakers Unlikely to Repeal Techs Legal Shield | By David McCabe | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/09/world/a sia/myanmar-military-tatmadaw-violence.html | In Myanmar  Vicious Tactics  Define Military | By Richard C Paddock | TX 8-977-327 | 2021-05-04 |
| 2021-02-25 | 2021-03-10 | https://www.nytimes.com/2021/02/25/dining/ ghost-kitchen-mrbeast-burger.html | One Kitchen for a Dozen Restaurants | By Marissa Conrad | TX 8-977-327 | 2021-05-04 |

| 2021-03-04 | 2021-03-10 | https://www.nytimes.com/2021/03/04/business/ministry-of-supply-pandemic-clothing.html | Suits and Skirts One Minute Joggers and Masks the Next | By Sapna Maheshwari | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-10 | https://www.nytimes.com/2021/03/05/dining/breakfast-cookies-recipe.html | A Breakfast Cookie Is an AllDay Treat | By Melissa Clark | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-10 | https://www.nytimes.com/2021/03/05/dining/drinks/sommeliers-pandemic-restaurants.html | Days of Wine and Then What | By Eric Asimov | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-10 | https://www.nytimes.com/2021/03/05/dining/fufu-recipe-swallows.html | A Guide to Swallows Not the Bird | By Yewande Komolafe | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-10 | https://www.nytimes.com/2021/03/05/theater/european-theater-fans.html | Will Fans Return to Europes Theaters | By Thomas Rogers | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/arts/music/morgan-wallen-olivia-rodrigo-chart.html | With Few Major Releases The Charts Hold Steady | By Ben Sisario | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/best-bagels.html | Rising in the West | By Tejal Rao | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/schnitzel.html | For Perfectly  Light Schnitzel  Pour the Vodka | By J Kenji LpezAlt | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/wheated-pizza-washington-squares.html | Think Outside the Box to Save Whats in It | By Pete Wells | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/movies/bombay-rose-review.html | Sweethearts Fleeing Two Harsh Worlds | By Amy Nicholson | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/movies/congressional-hispanic-caucus-national-film-registry.html | Hispanic Lawmakers Nominate  25 Films for National Film Registry | By Christina Morales | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/us/rocky-mount-capitol-riot-black-lives-matter.html | After Rally and Riot a Virginia County Fractures | By Sabrina Tavernise | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/world/australia/kathleen-folbigg-child-murder-genetics.html | Courts Say She Killed Her Children Scientists Say It Was Their Genes | By Damien Cave | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/world/middleeast/afghanistan-cease-fire-panjwai-taliban.html | In One Afghan District Peace From 8 AM to 5 PM | By Thomas GibbonsNeff Taimoor Shah Fahim Abed and Jim Huylebroek | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/interactive/2021/03/08/climate/nyc-transit-covid.html | How Coronavirus Has Changed New York City Transit in One Chart | By Veronica Penney | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/abe-fisher-passover-meal-kit.html | To Celebrate A Passover Dinner By Way of Philadelphia | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/eat-offbeat-the-kitchen-without-borders.html | To Cook Recipes and Stories Celebrate Global Cuisines | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/haus-aperitif-spiced-cherry.html | Give Your Manhattan An Infusion of Cherry | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |

| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/Ia-burdick-st-patricks-day-chocolate.html | To Give Irish Classics In Chocolate | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/oishii-omakase-strawberries.html | To Savor Juicy Flavorful Aromatic and Pricey | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/veeray-da-dhaba-chaat-class.html | To Learn Make Chaat and Chai At Veeray da Dhaba | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/arts/coronavirus-actors.html | Jobs Dried Up For Performers So Did Benefits | By Matt Stevens and Jeremy Fassler | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/arts/dance/park-avenue-armory-in-person-spring-season.html | Park Avenue Armory Announces Live Shows | By Brian Seibert | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/arts/design/rockwell-painting-model-teenager.html | That Girl Looks Really Familiar | By James Barron | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/arts/music/taylor-swift-folklore-youth.html | In Praise of the Wisdom of Youth | By Lindsay Zoladz | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/arts/superman-phillip-kennedy-johnson.html | Another Writers Take On the Man of Steel | By George Gene Gustines | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/books/norton-juster-dead.html | Norton Juster Whose Tollbooth Enraptured Young Readers Dies at 91 | By Neil Genzlinger | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/books/review-transit-of-venus-shirley-hazzard.html | Life Experiences Reveal the Message | By Parul Sehgal | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/dealbook/bitcoin-climate-change.html | Its Not Just Bitcoin Thats Huge So Is Its Carbon Footprint | By Andrew Ross Sorkin | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/electric-cars-japan.html | Japan All In On Hybrids Over Electric | By Ben Dooley and Hisako Ueno | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/lebron-james-community-development.html | A Hometown Hero Using His Power for Good | By Keith Schneider | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/media/oprah-meghan-harry-cbs.html | A Blockbuster Interview That Soon Wont Be Streaming Anywhere | By Edmund Lee and Nicole Sperling | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/media/roger-mudd-dead.html | Roger Mudd Savvy Anchorman Who Stumped a Kennedy Is Dead at 93 | By Robert D McFadden | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/oecd-doubles-us-growth-forecast.html | US Growth Could Surge on Stimulus and Vaccine Rollout | By Liz Alderman | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/ppp-small-business-deadline.html | Relief Loans Near End Hindered By Changes | By Stacy Cowley | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/unilever-normal-positive-beauty.html | A PersonalCare Giant Promises to Challenge Narrow Beauty Ideals | By Derrick Bryson Taylor | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/health/covid-fda-drug-inspections.html | Virus Forces FDA to Curtail Inspections Risking Drug Shortages | By Sheila Kaplan | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/health/covid-vaccine-leftover-doses-dr-b.html | Leftover Doses A Website Finds Takers on the Fly | By Katie Thomas | TX 8-977-327 | 2021-05-04 |

| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/health/lung-cancer-smoking-screenings-black-women-younger-adults.html | Wider Group Is Urged To Be Screened Yearly For Lung Cancer Signs | By Denise Grady | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/movies/bafta-nominations.html | BAFTAs Become More Diverse | By Alex Marshall | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/nyregion/cuomo-sexual-harassment.html | Cuomo Is Again Accused Of Inappropriate Touching | By Jesse McKinley and Luis FerrSadurn | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/nyregion/nyc-schools-segregation-lawsuit.html | Lawsuit on School Segregation in New York City Targets Gifted Programs | By Eliza Shapiro | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/nyregion/nyc-taxi-drivers-bailout.html | New York To Set Aside 65 Million  For Cab Relief | By Brian M Rosenthal | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/nyregion/stephen-ross-mayor-money.html | A Billionaire Developers Plan to Influence New Yorks Mayoral Race | By Dana Rubinstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/opinion/amazon-baltimore-dc.html | Amazon and the Breaking of Baltimore | By Alec MacGillis | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/opinion/myanmar-biden-help.html | Myanmar Needs Bidens Help Now | By Tun Myint | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/opinion/republican-party-trump-split.html | GOP Isnt Splitting Apart Anytime Soon | By Jamelle Bouie | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/sports/baseball/red-sox-chaim-bloom.html | Red Sox Prepare for a Long Climb to Contention | By Tyler Kepner | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/sports/football/nfl-concussions-settlement-race.html | Mediator to Explore Claims  Of Bias in Concussion Deal | By Ken Belson | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/sports/hockey-pavelich-usa-miracle.html | The Long Sad Decline of a Miracle on Ice Star | By Neal E Boudette | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/sports/olympics/synchronized-swimmers-abuse.html | Synchronized Swimming Confronts a Reckoning | By Jer Longman and Gillian R Brassil | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/theater/blindness-off-broadway-opening.html | Dystopian Tale Helps Off Broadway Return | By Michael Paulson | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/upshot/politicians-not-central-bankers-economy-policy.html | The Elected Move to Tap Fiscal Power | By Neil Irwin | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/us/allan-mcdonald-dead.html | Allan J McDonald 83 Who Tried to Stop Challenger Launch and Exposed a CoverUp | By Clay Risen | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/us/covid-vaccine-eligible-preexisting-conditions.html | HighRisk Adults Jockey for Shots As Rules Evolve | By Amy Harmon and Danielle Ivory | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/us/politics/amazon-union-alabama-biden.html | With Nod to Labor Rights Biden Could Make Inroads For Democrats in Alabama | By Astead W Herndon | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/us/politics/chuck-schumer-senate-majority-leader.html | Schumer Ascends to Dream Job  But It Places Him on a Tightrope | By Luke Broadwater | TX 8-977-327 | 2021-05-04 |

| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/politics/trump-republican-fundraising.html | In GOP Power Struggle Trump Wants the Money | By Annie Karni and Maggie Haberman | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/world/americas/President-Hernandez-Honduras-drug-traffickers.html | Honduran Leader Accused of Plotting to Dump Drugs on US | By Emily Palmer and Kirk Semple | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/world/asia/japan-fukushima-anniversary.html | In Japan Nurse Offers Hope to Blighted Image | By Motoko Rich and Makiko Inoue | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/world/canada/canada-nursing-home-vaccine.html | Some of Canadas Elderly Are Vaccinated but Still Confined to Home | By Catherine Porter | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/world/europe/carles-puigdemont-immunity-spain.html | Separatist Loses Shield From Pursuit By Spain | By Raphael Minder and Monika Pronczuk | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/world/europe/france-declassification-algerian-war-archives.html | France Eases Access A Little to Its Secrets | By Constant Mheut | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/world/europe/royal-family-firm-meghan-harry.html | At Royal Firm  Pressing Worry  Is Family | By Mark Landler | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/live/2021/03/09/business/stock-market-today/lina-khan-ftc | Biden Expected To Name Critic Of Tech Giants To an FTC Job | By Cecilia Kang | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/live/2021/03/09/business/stock-market-today/puerto-rico-bankruptcy-pension | Improved Offer By Puerto Rico In Bankruptcy May Aid Retired | By Mary Walsh | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/media/trump-new-york-times-lawsuit-dismissed.html | Trump Campaigns Suit Against New York Times Is Dismissed | By Marc Tracy | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/2021/03/09/opinion/californias-ethnic-studies.html | Californias Ethnic Studies Follies | By Bret Stephens | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/2021/03/09/opinion/meghan-harry-monarchy-royalty.html | We Are Obsessed With Royalty | By Farah Stockman | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/2021/03/09/us/politics/house-labor-rights-bill.html | House Passes Labor Rights Expansion but Senate Chances Are Slim | By Nicholas Fandos | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/2021/03/10/sports/golf/pga-tour-crowds.html | With Spectators Returning the PGA Tour Battles Human Nature | By Bill Pennington | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-11 | https://www.nytimes.com/2021/03/05/arts/television/courage-cowardly-dog-hbo-max-streaming.html | All the Comforts of Courage the Cowardly Dog | By Maya Phillips | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-11 | https://www.nytimes.com/2021/03/08/style/givenchy-loewe-versace-fashion-shows.html | The Party Is Coming Heres What to Wear | By Vanessa Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-11 | https://www.nytimes.com/2021/03/08/world/europe/covid-homeless-rome.html | As Shelters Shrink Romes Homeless Are Back on the Street | By Elisabetta Povoledo | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-11 | https://www.nytimes.com/2021/03/09/arts/barbara-ess-dead.html | Barbara Ess 76 Musician and Photographer Who Blurred the Lines Between Life and Art | By Will Heinrich | TX 8-977-327 | 2021-05-04 |

| 2021-03-09 | 2021-03-11 | https://www.nytimes.com/2021/03/09/arts/design/national-geographic-marabar-sculpture-zimmerman.html | National Geographic Will Relocate an Acclaimed Sculpture | By Rebecca J Ritzel | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-11 | https://www.nytimes.com/2021/03/09/nyregion/ayden-wolfe-harlem-death.html | Report to 911 Led Nowhere Before Death Of a Child | By Andy Newman and Ashley Southall | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-11 | https://www.nytimes.com/2021/03/09/style/high-heels-corsets-covid.html | Painful Shoes Would Be Such a Pleasure | By Lou Stoppard and Bill Cunningham | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-11 | https://www.nytimes.com/2021/03/09/style/kaia-gerber-book-club-kendall-jenner-emily-ratajkowski-belletrist.html | Theyre Taking a Page From Oprah | By Kate Dwyer | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-11 | https://www.nytimes.com/2021/03/09/us/schools-reopen-covid.html | So Nervous Back in Class After a Year Online | By Ellen Almer Durston Dan Levin and Juliana Kim | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/arts/charles-hill-dead.html | Charles Hill 73 Dies Sleuth Recovered The Scream and Other Stolen Works | By Richard Sandomir | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/arts/design/stuart-weitzman-stamps-coin-auction.html | A Collector Decides Its Time To Part With His Treasures | By James Barron | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/arts/music/aida-paris-opera-lotte-de-beer.html | An Aida That Tries to Break Old Shackles | By Joshua Barone | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/arts/shed-nyc-indoor-performances.html | The Shed Plans to Reopen With CovidTested Audiences | By Michael Paulson | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/books/review-fulfillment-alec-macgillis.html | Its All Cheap Easy and Unsustainable | By Jennifer Szalai | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/business/china-us-tech-rivalry.html | China Revs Up Its Goal Of Technological Autonomy | By Paul Mozur and Steven Lee Myers | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/business/economy/inflation-markets-federal-reserve.html | As Economy Is Poised to Soar Some Fear a Surge in Inflation | By Nelson D Schwartz and Jeanna Smialek | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/business/japan-fukushima-nuclear-waste.html | Toxic Legacy for Nuclear Energy Lingers a Decade After Fukushima | By Ben Dooley and Hisako Ueno | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/business/media/andrea-sahouri-des-moines-register.html | Iowa Jury Acquits Reporter Arrested at Protest Rally | By Katie Robertson and Rachel Abrams | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/business/paper-source-bankruptcy.html | A Bankruptcys Timing Churns Anger | By Sapna Maheshwari | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/climate/michael-s-regan-epa-biden.html | Senate Confirms Bidens Pick for EPA | By Lisa Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/education/walter-lafeber-dead.html | Walter LaFeber 87 Dies Who Dissected Diplomacy For a Legion of Students | By Sam Roberts | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/movies/oscar-nominations-predictions.html | History Diversity Debates Snubs | By Kyle Buchanan | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/nyregion/chinatown-restaurant-closures-coronavirus.html | Dim Sum Halls Closing Leaves a Crater in Chinatown | By Winnie Hu Anjali Tsui and Melissa Guerrero | TX 8-977-327 | 2021-05-04 |

| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/nyregion/nyc-jail-covid.html | With New York Jails Crowded Again Virus Could Spread Beyond Walls | By Troy Closson and Jonah E Bromwich | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/opinion/biden-child-poverty-bangladesh.html | See What Bidens Plan Can Do for Poverty | By Nicholas Kristof | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/opinion/biden-covid-bill-stimulus.html | Democrats Deserve a Victory Lap | By The Editorial Board | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/opinion/deficits-taxes-biden-infrastructure.html | Shrink the 75 Trillion Tax Gap | By ChyeChing Huang | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/opinion/minimum-wage-mental-health.html | When You Cant Pay Your Rent | By Jason Cherkis | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/sports/baseball/zack-britton-yankees.html | With Britton on the Shelf the Yankees Bullpen Will Have to Get Creative | By James Wagner | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/sports/basketball/rudy-gobert-anniversary.html | NBAs Patient Zero At Peace and Thriving | By Marc Stein | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/sports/football/nfl-free-agency.html | Follow the Funny Money Of FreeAgent Season | By Mike Tanier | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/sports/football/nfl-salary-cap.html | Cap Drops 16 Million Forcing New Strategies | By Ken Belson | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/sports/sailing/americas-cup.html | Italy and Defending Champion New Zealand Split Their First Two Races | By Victor Mather | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/sports/soccer/fenerbahce-bein-sports-turkey.html | The Tiff That Threatens a 360 Million Television Deal | By Tariq Panja | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/technology/ancestor-deepfake-tom-cruise.html | The Worlds of Illusion Just Got More Complex | By Daniel Victor | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/technology/personaltech/decorate-new-home-before-move.html | Decorating at a Distance | By J D Biersdorfer | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/technology/roblox-stock-price.html | Going Public Is a Big Win For Roblox | By Kellen Browning | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/technology/vaccine-misinformation.html | Misinformation Deepens a Gap In Vaccinations | By Sheera Frenkel | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/theater/review-duchess-duchess-duchess-steppenwolf.html | Rocky Royal Relations Just Like in Real Life | By Jesse Green | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/beth-moore-southern-baptists.html | Influential Evangelical to Quit Southern Baptists Over Trump | By Ruth Graham and Elizabeth Dias | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/police-unions.html | Architect of Police Union Power Softens Strategy | By Michael H Keller and Kim Barker | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/biden-coronavirus-vaccine.html | Should Biden Get Credit For a Vaccine Surge Yes Should Trump Also Yes | By Sharon LaFraniere | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/biden-covid-relief-bill.html | Biden Plans Messaging Blitz to Sell Economic Aid Plan | By Jim Tankersley and Michael D Shear | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/biden-stimulus-middle-class-benefits.html | Middle Class Wins With Subsidies Tax Credits and Plenty of Cash | By Alan Rappeport | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/blinken-china-korea-japan.html | Secretary of State and Security Adviser Set to Meet Chinas Foreign Minister | By Michael Crowley | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/covid-stimulus-bill.html | Congress Passes Bidens 19 Trillion Aid Bill | By Emily Cochrane | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/marcia-fudge-hud-biden.html | Fudge Wins Confirmation To Run HUD A Tough Task | By Glenn Thrush | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/merrick-garland-attorney-general-confirmation.html | Garland Is Confirmed  As Attorney General Backed by 70 Senators | By Katie Benner | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/stewart-rhodes-oath-keepers-capitol-riot.html | US Is Said to Be Investigating Oath Keepers Leader Over Capitol Riot | By Alan Feuer Adam Goldman and Katie Benner | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/texas-mask-mandate-ends.html | Mask Mandate Ends  In Texas and Workers Ponder Illness Threat | By Rick Rojas James Dobbins and Maria Jimenez Moya | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/americas/colombia-children-military.html | Military Raid Roils Colombia As Child Rebels May Have Died | By Julie Turkewitz | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/asia/US-troops-korea-payments.html | South Korea to Pay More for US Troop Presence | By Choe SangHun | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/asia/china-russia-moon.html | Beijing and Moscow Team Up In New Space Race With US | By Steven Lee Myers | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/asia/fukushima-japan-nuclear-anniversary.html | Eerie Reminders Of Nuclear Disaster Haunt Fukushima | By James Whitlow Delano Hikari Hida and Mike Ives | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/europe/eu-exports-covid-vaccine.html | Amid Its Own Shortages EU Has Shipped Millions  Of Doses to Other Nations | By Matina StevisGridneff | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/europe/harry-meghan-media-race.html | Under Scrutiny About Race British Media Admit There Might be a Problem | By Stephen Castle and Isabella Kwai | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/europe/russia-twitter.html | Russia Slows Access to Twitter Saying It Circulates Illegal Content | By Anton Troianovski and Andrew E Kramer | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/europe/sarah-everard-disappearance.html | Officer Held  As Woman Disappears In London | By Elian Peltier | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/10/nyregion/andrew-cuomo-sexual-harassment.html | Aide Says Cuomo Groped Her Last Year | By Luis FerrSadurn and Jesse McKinley | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/10/opinion/senate-filibuster-biden-manchin.html | The Senates  FBomb | By Gail Collins | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/10/sports/hockey/hockey-nhl-espn-disney.html | ESPN Is Back in the Hockey Business With a 7Year NHL Agreement | By Kevin Draper | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/derek-chauvin-trial-jurors.html | As Jury Fills Chauvin Trial Nears Answer On Key Issue | By Tim Arango | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/biden-border-migrant-children.html | White House Moves to Stem Flow of Children at the Border | By Zolan KannoYoungs and Catie Edmondson | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/coronavirus-nursing-homes.html | Nursing Homes Can Permit Indoor Visits US Says | By Noah Weiland | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/americas/mexico-cannabis-bill.html | Mexico Moves to Make Marijuana Legal as Canada Has Done | By Oscar Lopez | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/insider/coming-of-age-section.html | Teens Tell Their Pandemic Stories | By Katherine Schulten | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/sports/baseball/pitching-ninja-rob-friedman.html | The Lawyer Who Became a Pitching Ninja | By Zach Schonbrun | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/style/Chanel-Louis-Vuitton-Balmain-fashion-shows.html | These Clothes Will Take You Places | By Vanessa Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/style/blade-runner-manhattan.html | Beware of Replicants Friends | By Ben Ryder Howe | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/style/linda-dresners-last-days-in-retail.html | Its the End of an Era for a Shrine to Edgy Fashion | By Jessica Testa | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/self-care-essential-oils-may-be-wreaking-havoc-on-your-skin.html | Essential Oils and Their Risky Nature | By Jessica Schiffer | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/us/politics/biden-stimulus.html | Champion of the Middle Class  Comes to the Aid of the Poor | By Michael D Shear Carl Hulse and Jonathan Martin | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/interactive/2021/03/05/us/vaccine-racial-disparities.html | Pandemics Racial Disparities Persist in Vaccine Rollout | By Amy Schoenfeld Walker Anjali Singhvi Josh Holder Robert Gebeloff and Yuriria Avila | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/08/arts/television/wandavision-creator-Jac-Schaeffer.html | Shaping WandaVision From a Tale of Loss | By Dave Itzkoff | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-12 | https://www.nytimes.com/2021/03/08/business/carbon-capture-bp.html | Oil Giants Prepare to Put Carbon Back in the Ground | By Stanley Reed | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-12 | https://www.nytimes.com/2021/03/09/movies/on-gaku-our-sound-review.html | OnGaku  Our Sound | By Maya Phillips | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-12 | https://www.nytimes.com/2021/03/09/sports/junior-iditarod-dogs-alaska.html | Junior Mushers Hit  The Alaskan Trail | By Marlena Sloss | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-12 | https://www.nytimes.com/2021/03/10/books/harlan-coben-win.html | ToughGuy Mystery Writer Nah Hes Mostly a Mensch | By Elizabeth A Harris | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-12 | https://www.nytimes.com/2021/03/10/movies/louis-valray-escale.html | Period Pieces Seamy and Rediscovered | By J Hoberman | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-12 | https://www.nytimes.com/2021/03/10/movies/markie-in-milwaukee-review.html | Markie  in Milwaukee | By Teo Bugbee | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-12 | https://www.nytimes.com/2021/03/10/sports/major-marathons-fall.html | Major Marathons Plan Races With Changes | By Matthew Futterman | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-12 | https://www.nytimes.com/2021/03/10/upshot/covid-bill-health-gap.html | Pandemic Highlights the Cracks in US Health Care | By Sarah Kliff | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/dance/jacobs-pillow-to-return-outdoors-only.html | Jacobs Pillow  Makes Plans For Summer | By Peter Libbey | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/design/dia-detroit-leadership.html | Detroit Art Museum Is Seeking to Change | By Graham Bowley | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/design/garrett-bradley-moma.html | An Indictment Wrapped in Sheer Pleasure | By Roberta Smith | TX 8-977-327 | 2021-05-04 |

| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/design/lorraine-ogrady-brooklyn-artist.html | An Artist Balances Anger and Joy | By Holland Cotter | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/design/nft-auction-christies-beeple.html | 69 Million Art Sale Amid NFT Mania | By Scott Reyburn | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/music/grammys-the-weeknd-beyonce.html | The Haves and a HaveNot | By Ben Sisario | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/music/lou-ottens-dead.html | Lou Ottens Audio Innovator Who Got the Cassette Rolling Is Dead at 94 | By Neil Genzlinger | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/television/so-called-life-streaming-hulu.html | This Weekend I Have | By Margaret Lyons | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/wilhelmina-cole-holladay-dead.html | Wilhelmina Cole Holladay 98 Champion of Female Artists | By Clay Risen | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/books/otto-dov-kulka-dead.html | Otto Dov Kulka 87 Survivor and Scholar Of Holocaust Who Finally Told of His Pain | By Sam Roberts | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/briefing/biden-meghan-harry-merrick-garland.html | In Three Charts Good News But Also Reason for Caution | By David Leonhardt | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/business/adenauer-mercedes.html | Rediscovering the Postwar Mercedes 300 | By Brett Berk | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/business/economy/unemployment-claims-decline.html | Jobless Data Lends Hope Though Level Is Very High | By Sydney Ember | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/business/european-central-bank-bond-buying.html | European Central Bank to Step Up Stimulus to Keep Borrowing Costs Low | By Jack Ewing | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/business/ian-callum-jaguar-design.html | A Legendary Stylist Turns To Restyling the Legends | By Jerry Garrett | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/business/korea-coupang-ipo.html | Amazon of South Korea Debuts on Wall Street | By Choe SangHun and Lauren Hirsch | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/business/stimulus-bill-airline-jobs.html | Airline Industry Gets a Reprieve for Now | By Niraj Chokshi | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/business/veterans-for-profit-schools-gi-bill.html | Veterans Hurt By ForProfits Get a Victory | By Stacy Cowley | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/climate/nature-conservation-30-percent.html | A Global Plan to Conserve Nature Is Lacking a Vital Ingredient | By Somini Sengupta Catrin Einhorn and Manuela Andreoni | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/health/virus-lead-poisoning-children.html | Lockdowns Linked to Increased Lead Exposure | By Emily Anthes | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/come-true-review.html | Come True | By Ben Kenigsberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/hollywood-black-representation.html | Lack of Diversity Costs Hollywood Billions | By Nicole Sperling | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/honeydew-review.html | Honeydew | By Glenn Kenny | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/kid-90-review.html | Kid 90 | By Devika Girish | TX 8-977-327 | 2021-05-04 |

| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/long-live-rock-review.html | Long Live Rock  Celebrate  the Chaos | By Kristen Yoonsoo Kim | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/my-beautiful-stutter-review.html | My Beautiful Stutter | By Ben Kenigsberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/quo-vadis-aida-review.html | Trapped in an Unfolding War Crime | By AO Scott | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/still-life-in-lodz-review.html | Still Life in Lodz | By Ben Kenigsberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/the-inheritance-review.html | The Inheritance | By Lovia Gyarkye | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/nyregion/cuomo-resign-sexual-harassment.html | Democratic Lawmakers Initiate Impeachment Inquiry on Cuomo | By Luis FerrSadum J David Goodman and Jesse McKinley | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/nyregion/daca-ice-nyc-immigration.html | Accused of Jaywalking Locked Away and Nearly Deported | By Annie Correal and Ed Shanahan | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/opinion/biden-covid-relief-bill.html | Biden Is  A President For Change | By David Brooks | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/opinion/biden-covid-relief-welfare.html | Ending the End of Welfare as We Knew It | By Paul Krugman | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/opinion/biden-trump-health-care.html | Trump Health Care Policies Worth Keeping | By Elisabeth Rosenthal | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/opinion/us-filibuster-senate.html | Save Democracy Kill the Filibuster | By The Editorial Board | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/sports/baseball/tony-la-russa-white-sox.html | Why a Hall of Famer Returned for an Encore | By Tyler Kepner | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/sports/ncaabasketball/coronavirus-duke-acc-tournament.html | Positive Test Forces Duke To Put End To Its Season | By Alan Blinder and Billy Witz | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/sports/sailing/americas-cup-helicopter.html | Daredevil Moves At FullTilt Speed By Sea and by Air | By Serena Solomon | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/sports/transgender-athletes-bills.html | Athletes Push Back as States Move to Bar Transgender Women in Sports | By Gillian R Brassil | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/technology/pandemic-boom-stocks.html | Investors Eye Landscape PostCovid | By Steve Lohr | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/theater/dench-smith-mckellen-jacobi.html | A Vanishing Era of Theater Greats | By Matt Wolf | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/coronavirus-seattle-success.html | Amid Failures Of Pandemic Seattle Shines | By Mike Baker | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/herbert-alford-hertz-lawsuit-receipt.html | Hertz Is Sued Over Receipt Freed Inmate Says Was Alibi | By Johnny Diaz | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/idaho-ends-powerball.html | Idaho Opts Out as Powerball Expands to Australia and Britain | By Marie Fazio | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/lapd-george-floyd-protests.html | Los Angeles Police Exacerbated Chaos at Protests Report Says | By Nicholas BogelBurroughs John Eligon and Will Wright | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/army-fitness-women.html | Army Struggles to Be a Fair Boss With Female Troops | By Jennifer Steinhauer | TX 8-977-327 | 2021-05-04 |

| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/politics/biden-gun-control-bill.html | House Approves Gun Background Checks | By Catie Edmondson | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/coronavirus-astrazeneca-united-states.html | US Sits on AstraZeneca Supply As World Pleads for More Doses | By Noah Weiland and Rebecca Robbins | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/merrick-garland-attorney-general.html | Garland Speaks to Justice Colleagues of Renewed Commitment to Equal Justice | By Katie Benner | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/remote-work-white-house.html | When Your West Wing Job Is Across the Country From the Oval Office | By Annie Karni | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/stimulus-bill-republicans-democrats.html | Warranted or Wasteful The Race Is On to Define 19 Trillion in Aid | By Carl Hulse | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/united-states-iran-nuclear-talks.html | Standoff Over Iran Nuclear Talks Sets Off Global Rush to Save Accord | By Lara Jakes | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/africa/magufuli-tanzania-president-covid-19.html | Presidents Absence Fuels Rumors About His Health | By Abdi Latif Dahir | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/asia/china-hong-kong-elections.html | Chinas New Election Rules Lift Patriots in Hong Kong | By Keith Bradsher and Chris Buckley | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/asia/indonesia-bus-crash-pilgrims.html | Students Killed  In Bus Crash  In Indonesia | By Dera Menra Sijabat and Tiffany May | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/asia/myanmar-police-coup-killed-myaing.html | Police in Myanmar Spray Crowd in Small Town With Bullets Killing 8 | By Hannah Beech | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/europe/aleksander-doba-dead.html | Aleksander Doba Oldest Kayaker to Conquer the Atlantic Dies at 74 | By Alex Vadukul | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/europe/britain-brexit-border-checks.html | UK Delays Brexit Border Checks on Goods | By Stephen Castle | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/europe/britain-race-meghan-harry.html | Royal Rift Reveals Britains Underbelly A Very Big Silence Around Race | By Benjamin Mueller | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/europe/pregnant-volleyball-player-sues.html | Fired for Being Pregnant and Now Exposing an Unjust System | By Emma Bubola and Gaia Pianigiani | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/middleeast/egypt-hair-curls-natural.html | In Cultural Shift in Egypt Growth Industry Emerges Curly Hair | By Vivian Yee | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/middleeast/palestinians-biden-us-aid.html | Chances of Renovation  Of School on West Bank  Hinge on Aid From US | By Adam Rasgon | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/11/business/astrazeneca-vaccine-denmark-blood-clots.html | Use of AstraZeneca Shots Halted Over Safety | By Rebecca Robbins and Thomas Erdbrink | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/11/sports/golf/players-championship-2021.html | Garca Atop the Leaderboard Still Has Covid on His Mind | By Bill Pennington | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/beth-moore-evangelical-women.html | For Evangelical Women An Electrifying Presence  With Biblical Authority | By Ruth Graham | TX 8-977-327 | 2021-05-04 |

| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/congressional-aides-capitol-riot.html | Congressional Staffs Push For Change in Wake of Riot | By Luke Broadwater | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/biden-coronavirus-trump.html | Lessons Learned in a Year of Trauma | By David E Sanger | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/biden-coronavirus.html | Presidents Goal July 4 Gatherings With Close Family | By Katie Rogers | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/lady-bird-johnson-diaries-lbj.html | First Lady Coaxed Lyndon Johnson From Brink of Quitting Presidency | By Peter Baker | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/12/insider/reporting-royal-family.html | Image Intrigue and the Interview | By Katie Van Syckle | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-13 | https://www.nytimes.com/2021/03/08/business/restaurants-drive-thru-pickup-lanes.html | Future of Restaurants Drives Up Fast | By Julie Creswell | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-13 | https://www.nytimes.com/2021/03/09/arts/design/studio-in-a-school-union.html | Studio in a School Will Hold a Union Vote | By Colin Moynihan | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-13 | https://www.nytimes.com/2021/03/11/arts/aaron-rose-photographer-dead.html | Aaron Rose 84 Photographer Whose Work Went Unseen for Decades Dies | By Neil Genzlinger | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-13 | https://www.nytimes.com/2021/03/11/arts/design/black-architecture-moma.html | How Can Blackness Construct America | By Michael Kimmelman | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-13 | https://www.nytimes.com/2021/03/11/arts/music/another-will-aretha-franklin-dispute.html | Another Verse in Fight Over Aretha Franklins Estate | By Ben Sisario | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-13 | https://www.nytimes.com/2021/03/11/sports/mike-pearl-dead.html | Mike Pearl 77 an AwardWinning TV Sports Producer | By Richard Sandomir | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-13 | https://www.nytimes.com/2021/03/11/sports/olympics/ioc-vaccines-china-thomas-bach.html | IOC Agrees to Buy Vaccines From China For 2021 and 2022 Games | By Tariq Panja | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-13 | https://www.nytimes.com/2021/03/11/us/bruce-family-manhattan-beach.html | A Fight for Justice on the Sands of a California Beach | By Jacey Fortin | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/11/sports/tennis/tennis-golf-participation-pandemic.html | Tennis and Golf Look to Sustain Participation Surge | By Matthew Futterman and Bill Pennington | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/arts/broadway-covid-shutdown-performance.html | Broadway Stars Return Breaking All Four Walls | By Julia Jacobs | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/arts/dance-peak-performances-emily-johnson.html | Rift Over Art And Activism at a Campus | By Brian Seibert | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/arts/design/desert-x-preview.html | Desert X Digs Underneath the Sand | By Jori Finkel | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/arts/music/thulani-davis-grammy-liner-notes.html | The Secret History of Writing Liner Notes | By Daphne A Brooks | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/business/covid-china-zhang-wenhong-coronavirus.html | Chinas Dr Fauci Answers As Few There Can Freely | By Li Yuan | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/business/myanmar-garment-workers-protests.html | We Cant Accept This Myanmars Garment Workers Lead Charge Against Coup | By Elizabeth Paton | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/business/tax-return-changes-2022.html | How Relief Bills Can Affect Your Tax Bills | By Ann Carrns | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/climate/plastics-waste-export-ban.html | US Plastic Waste Exports Increase Despite Limits | By Hiroko Tabuchi and Michael Corkery | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/movies/own-the-room-review.html | Oh to Be Young And Entrepreneurial | By Kyle Turner | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/movies/yes-day-review.html | When No Is Not an Option | By Natalia Winkelman | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/nyregion/cuomo-resign-congress.html | Cuomo Is Defiant As Top Democrats Tell Him To Resign | By Luis FerrSadurn and Jesse McKinley | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/nyregion/cuomo-women-toxic-workplace.html | Vying for Cuomos Favor In the Belly of the Beast | By Brian M Rosenthal and Luis FerrSadurn | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/nyregion/cyrus-vance-district-attorney-manhattan.html | New Adversary Looms for Trump as Manhattan DA Confirms He Wont Run Again | By Jonah E Bromwich | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/nyregion/who-is-kathy-hochul.html | If Cuomo Makes an Exit A Woman Makes History | By Katie Glueck and Michael Gold | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/opinion/biden-covid-plan.html | Biden Knew He Was Onto Something Long Before We Did | By Jamelle Bouie | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/opinion/daylight-saving-time.html | Living With Daylight Saving Time | By Binyamin Appelbaum | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/opinion/germany-afd-covid.html | Germanys Lockdown Extremists | By Anna Sauerbrey | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/opinion/need-covid-tests.html | Covid Vaccines Arent Enough We Need More Tests | By Jennifer B Nuzzo and Emily N Pond | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/opinion/taylor-swift-grammys-nature-lyrics.html | Shes Singing Us Back to Nature | By Jeff Opperman | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/sports/baseball/cleveland-spiders-trademark.html | The Cleveland Spiders For Love of the Name | By James Wagner | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/sports/cycling/cycling-freeman-team-sky-doping.html | Former Doctor Is Found Guilty In Doping Case | By Juliet Macur | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/sports/hockey/justin-bieber-maple-leafs-hold-on.html | Biebs and the Leafs Have a Thing for Each Other | By Shawna Richer | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/sports/ncaabasketball/virginia-acc-tournament-coronavirus.html | Virus Knocks 2 Top Teams Out of Conference Tournaments | By Alan Blinder and Billy Witz | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/technology/vaccine-sites-technology-problems-covid.html | Faulty Software Snarls SignUps for Vaccinations | By Kellen Browning | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/theater/dream-royal-shakespeare-company-motion-capture.html | Shakespeare for a Brave New World | By Holly Williams | TX 8-977-327 | 2021-05-04 |

| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/upshot/need-health-insurance-a-guide-to-new-options-under-the-stimulus.html | Health Insurance Options Under Stimulus Package | By Margot SangerKatz | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/upshot/stimulus-bill-money-families.html | Relief Checks and Child Tax Credits To Lift the LowestIncome Families | By Alicia Parlapiano and Josh Katz | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/george-floyd-minneapolis-settlement.html | Minneapolis to Pay 27 Million To Settle George Floyd Lawsuit | By Nicholas BogelBurroughs and John Eligon | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/jackson-mississippi-water-winter-storm.html | In Mississippi Failing Water System Is Linked to a Cascade of Problems | By Ellen Ann Fentress and Richard Fausset | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/politics/al-franken-cuomo-me-too.html | Party Struggles With MeToo Moment | By Lisa Lerer | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/politics/biden-stimulus-state-tax-cuts.html | Stimulus Bill Limits States On Tax Cuts | By Alan Rappeport | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/politics/bidens-stimulus-promise-july.html | July 4 Around the Grill A Tantalizing Goal That Could Burn Biden | By Michael D Shear | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/politics/covid-19-vaccine-global-shortage.html | US Takes Step To Use Vaccine For Diplomacy | By Sheryl Gay Stolberg and Michael Crowley | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/jaime-herrera-beutler.html | Unfazed by Backlash After Impeachment Vote | By Jessica Grose | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/nevada-las-vegas-pandemic-jobs.html | In Nevada Relief Is Coming but May Fall Short | By Jennifer Medina | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/africa/nigeria-feminist-coalition.html | In Nigeria Womens Rights Activists Turn an Insult Into a Rallying Cry | By Ruth Maclean | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/africa/senegal-female-empowerment-diouf-fishing.html | After a Death a Senegalese Mother Finds Food and Empowerment at Sea | By Aida Alami | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/americas/Bolivia-Anez-arrest-warrant.html | Former Bolivian Leader Says  Warrant Calls for Her Arrest | By Julie Turkewitz | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/americas/mexico-marijuana-legalization.html | Economic Impact of a Legal Cannabis Market in Mexico Remains Unclear | By Oscar Lopez | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/asia/china-trump-buddha.html | Still Popular and Suddenly Meditative in China | By Steven Lee Myers | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/asia/meghan-markle-pregnancy-depression.html | Meghans Mental Battle Resonates With Women | By Amanda Taub | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/australia/linda-reynolds-brittany-higgins.html | Australian Minister Settles a Defamation Complaint | By Yan Zhuang | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/europe/europe-us-sanctions.html | Europe Tries to Fight Against Weaponized Dollar | By Steven Erlanger | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/europe/uk-sarah-everard.html | British Police Officer Charged With Murder of Woman | By Elian Peltier | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/middleeast/yazidi-isis-slaves-children.html | Yazidi Women Once Enslaved by ISIS Reunite With Children | By Jane Arraf | TX 8-977-327 | 2021-05-04 |

| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/your-money/travel-vacation-covid.html | No Getaway From the Pandemic | By Paul Sullivan | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/live/2021/03/12/business/stock-market-today/microsoft-google-journalism-competition-preservation | Microsoft Takes Jabs at Google During Hearing On News Media | By Cecilia Kang | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-13 | https://www.nytimes.com/2021/03/12/sports/golf/golf-pga-players.html | DeChambeau Keeps the Crowd Riveted at the Players | By Bill Pennington | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/politics/capitol-security-fence-troops.html | Lawmakers Push to Shift Capitol Security Measures | By Luke Broadwater | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/refugees-biden.html | Caught in Between Changing Policies Refugees Face Delays in Traveling to US | By Miriam Jordan | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-13 | https://www.nytimes.com/2021/03/13/us/alabama-yoga-ban-bill.html | Ban of Yoga May Be Lifted For Schools In Alabama | By Jacey Fortin | TX 8-977-327 | 2021-05-04 |
| 2021-02-08 | 2021-03-14 | https://www.nytimes.com/2021/02/08/travel/mississippi-river.html | Beauty and Serenity An Ode to the Final Miles Of the Mississippi River | By Matthew D White | TX 8-977-327 | 2021-05-04 |
| 2021-02-12 | 2021-03-14 | https://www.nytimes.com/2021/02/12/books/review/the-good-girls-sonia-faleiro.html | In the Mango Orchard | By Nina Burleigh | TX 8-977-327 | 2021-05-04 |
| 2021-02-16 | 2021-03-14 | https://www.nytimes.com/2021/02/16/books/review/no-one-is-talking-about-this-patricia-lockwood.html | What the Portal Said | By Merve Emre | TX 8-977-327 | 2021-05-04 |
| 2021-02-22 | 2021-03-14 | https://www.nytimes.com/2021/02/22/books/review/animal-vegetable-junk-mark-bittman.html | Feeding Frenzy | By Ted Genoways | TX 8-977-327 | 2021-05-04 |
| 2021-02-23 | 2021-03-14 | https://www.nytimes.com/2021/02/23/books/review/gyorgy-dragoman-bone-fire.html | Growing Pains | By Rebecca Makkai | TX 8-977-327 | 2021-05-04 |
| 2021-02-23 | 2021-03-14 | https://www.nytimes.com/2021/02/23/books/review/tangled-up-in-blue-we-own-this-city-rosa-brooks-justin-fenton.html | The Squad | By Maurice Chammah | TX 8-977-327 | 2021-05-04 |
| 2021-02-23 | 2021-03-14 | https://www.nytimes.com/2021/02/23/books/review/two-truths-and-a-lie-ellen-mcgarrahan.html | True Crime | By Kate Tuttle | TX 8-977-327 | 2021-05-04 |
| 2021-02-25 | 2021-03-14 | https://www.nytimes.com/2021/02/25/books/review/annalee-newitz-four-lost-cities.html | In Ruins | By Russell Shorto | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-14 | https://www.nytimes.com/2021/02/26/parenting/common-cold-rise-in-schools.html | Beware Surging Schoolhouse Sniffles | By Melinda Wenner Moyer | TX 8-977-327 | 2021-05-04 |
| 2021-02-27 | 2021-03-14 | https://www.nytimes.com/2021/02/27/books/review/sally-rooney-ottessa-moshfegh-melissa-broder-self-harm-female-characters.html | Heroines of SelfHate | By Lucinda Rosenfeld | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-14 | https://www.nytimes.com/2021/03/01/books/review/elizabeth-kolbert-under-a-white-sky.html | Scenes From the Anthropocene | By Helen Macdonald | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-14 | https://www.nytimes.com/2021/03/02/books/review/ibram-x-kendi-four-hundred-souls-george-saunders-charles-yu.html | From 1619 to 3020 | By Sebastian Modak | TX 8-977-327 | 2021-05-04 |

| 2021-03-02 | 2021-03-14 | https://www.nytimes.com/2021/03/02/books/review/jamie-figueroa-brother-sister-mother-explorer.html | Tourist Attraction | By Esmeralda Santiago | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-14 | https://www.nytimes.com/2021/03/02/books/review/khalil-yasmina-khadra.html | Roots of Radicalization | By Helon Habila | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-14 | https://www.nytimes.com/2021/03/02/books/review/the-devil-you-know-charles-m-blow.html | Migration in Reverse | By Tanisha C Ford | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-14 | https://www.nytimes.com/2021/03/02/books/review/whats-mine-and-yours-naima-coster.html | Private Transit | By Lauren FrancisSharma | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-14 | https://www.nytimes.com/2021/03/02/well/family/grief-vaccine.html | Prepare Yourself For Grief | By AC Shilton | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-14 | https://www.nytimes.com/2021/03/04/books/review/heather-mcghee-the-sum-of-us.html | Heather McGhee Knows Readers Judge Books by Their Covers | By Elisabeth Egan | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-14 | https://www.nytimes.com/2021/03/06/books/review/amber-and-clay-laura-amy-schlitz.html | Ancient Souls | By Natalie Haynes | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-14 | https://www.nytimes.com/2021/03/06/books/review/oh-my-gods-stephanie-cooke-insha-fitzpatrick-juliana-moon.html | Hanging With the Mythbusters | By George OConnor | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-14 | https://www.nytimes.com/2021/03/08/books/review/imbolo-mbue-how-beautiful-we-were.html | You Reap What You Sow | By Omar El Akkad | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-14 | https://www.nytimes.com/2021/03/08/nyregion/ymca-summer-camps-closed.html | YMCA Camps That Raised Generations Are for Sale | By Daniel E Slotnik | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-14 | https://www.nytimes.com/2021/03/08/realestate/shopping-for-toilet-brushes.html | No Need for Ugly In This Corner | By Tim McKeough | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-14 | https://www.nytimes.com/2021/03/08/t-magazine/rose-perfume-unisex-fragrance.html | Fresh Approach | By Kari Molvar | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-14 | https://www.nytimes.com/2021/03/09/arts/television/live-audience-pandemic.html | Aching to Be Just a Face in the Crowd | By Jason Zinoman | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-14 | https://www.nytimes.com/2021/03/09/fashion/weddings/after-80-years-still-smiling-on-the-job.html | Making 30000 Brides and Grooms Smile | By Alix Strauss | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-14 | https://www.nytimes.com/2021/03/09/movies/i-care-a-lot-netflix-inspirations.html | Colorful Inspirations for One Dark Film | By Elisabeth Vincentelli | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-14 | https://www.nytimes.com/2021/03/09/realestate/how-many-renovations-does-it-take-to-get-things-just-right.html | Keeping A Renovation In the Family | By Tim McKeough | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-14 | https://www.nytimes.com/2021/03/09/realestate/nine-tools-for-better-longer-sleep.html | Snooze Control Nine Tools for Better Longer Sleep | By Wirecutter Staff | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/2021/03/10/arts/dance/ballet-lost-year.html | Theyve Lost More Than a Step or Two | By Gia Kourlas | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/2021/03/10/realesta te/la-paz-mexico-house-hunting.html | A Lush Hacienda Emerges From an Old Courthouse | By Roxana Popescu | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/2021/03/10/realesta te/maywood-nj-a-close-knit-community-with-a-quaint-downtown.html | Close to One Another and to New York | By Jill P Capuzzo | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/2021/03/10/style/cr eators-selling-selves.html | Digital Stars Monetize Their Everyday Lives | By Taylor Lorenz | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/2021/03/10/style/fo rmer-culinary-couple-divorce-blended-family.html | After Divorce a Culinary Couple Put Family First | By Louise Rafkin | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/2021/03/10/t-magazine/emerging-design-furniture.html | Into the Wood | By Noor Brara | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/2021/03/10/theater/ hollywood-broadway-aid.html | Dear Extremely Famous Friend  Of the American Theater | By Laura CollinsHughes | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/ 10/magazine/beverly-glenn-copeland-interview.html | Beverly GlennCopelands New Age Revival | By Jeremy Gordon | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/ 10/magazine/bill-frisell.html | Bill Frisell Is Still Playing We Shall Overcome | By John Lingan | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/ 10/magazine/cardib-megan-thee-stallion-wap.html | A Celebration of Sex in a Year of Deprivation | By Jenna Wortham | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/ 10/magazine/drake.html | Do Drakes Melodramas Still Matter | By Ismail Muhammad | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/ 10/magazine/dua-lipa.html | Dua Lipas Master Class in Pop Ubiquity | By Larry Fitzmaurice | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/ 10/magazine/emma-ruth-rundle.html | Everything Emma Ruth Rundle Sings Sounds Like a Warning | By Hanif Abdurraqib | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/ 10/magazine/freddie-gibbs.html | Freddie Gibbs Was Always Weirder Than We Thought | By Jackson Howard | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/ 10/magazine/jacob-collier.html | You Might Never Guess That Jacob Collier Was a Genius | By Jody Rosen | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/ 10/magazine/jazmine-sullivan.html | Jazmine Sullivans Characters Are Looking in the Mirror | By Niela Orr | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/ 10/magazine/jd-beck-domi.html | Who Are These Kids and What Are They Doing to Jazz | By Ryan Bradley | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/ 10/magazine/jyoti-georgia-anne-muldrow.html | Jyotis Music to Mourn By | By Zandria F Robinson | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/ 10/magazine/koffee.html | Koffees Escape From Quarantine | By Laura Snapes | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/ 10/magazine/la-dona.html | La Doa Was Ready to Be a Pop Star | By Carina del Valle Schorske | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/ 10/magazine/moses-sumney.html | How Moses Sumney Found Himself in Maximalism | By Lizzy Goodman | TX 8-977-327 | 2021-05-04 |

| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/phoebe-bridgers-interview.html | Phoebe Bridgers Is Alive With Melancholy | By David Marchese | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/sam-hunt.html | Sam Hunts PopCountry Brilliance | By Jamie Lauren Keiles | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/sault.html | SAULTs Hymn for Black Liberation | By Lovia Gyarkye | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/sophie.html | Sophies PleasureSeeking Sonic Deluge | By Alexandra Kleeman | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/taylor-swift.html | Taylor Swifts Indie Act | By Steven Hyden | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/10/style/reply-all-test-kitchen.html | What Really Happened  At Reply All | By Katherine Rosman and Reggie Ugwu | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/arts/new-york-shut-down.html | When the City Sighed to Sleep | By Michael Paulson Julia Jacobs and Jason Farago | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/nyregion/birth-centers-new-jersey.html | Seeking Out Birth Centers Instead of Hospitals | By Alice Proujansky | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/opinion/coronavirus-economy-government.html | We Found the Money We Needed | By Zachary D Carter | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/opinion/coronavirus-leave-new-york.html | We Stuck It Out in the City | By Luke Winkie | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/opinion/covid-eviction-prison-internet-policy.html | We Learned What Was Possible | By Rachel M Cohen | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/opinion/covid-isolation-narrative.html | We Longed for the Before Times | By Leslie Jamison | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/opinion/covid-mutual-aid-chicago.html | We Built Community As Neighbors | By Maira Khwaja Trina ReynoldsTyler Dominique James and Hannah Nyhart | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/opinion/covid-new-york-emt.html | We Raced Across the City and Saved Lives | By Jennifer Murphy | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/realestate/which-amenities-are-most-popular.html | What Apartment Hunters Desire | By Michael Kolomatsky | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/science/bronze-age-tomb-women.html | Bronze Age Tomb Hints  Women Helped Govern | By Jennifer Pinkowski | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/style/my-brother-hasnt-buried-our-mothers-ashes-yet-and-im-mad.html | The Burden of Ashes | By Philip Galanes | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/style/wedding-registry-needs-versus-wants.html | Now on the Wedding Registry Grills and Bikes | By Alix Strauss | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/theater/performing-arts-super-fan-lockdown.html | For an Aficionado the World Shrinks | By Michael Paulson | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/well/daylight-saving-activities-2021.html | Enjoy an Extra Hour Of Daylight | By Holly Burns | TX 8-977-327 | 2021-05-04 |

| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/world/asia/japan-fukushima-kesen.html | 10 Years Ago  The Village Was Erased | By Hiroko Masuike and Russell Goldman | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/arts/artists-coronavirus-lockdown.html | 75 Artists 7 Questions One Very Bad Year | By The New York Times | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/11/realestate/11hunt-gaffie.html | He Tested Manhattans Rental Market MidPandemic But What Could He Find for Less Than 3000 | By Joyce Cohen | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/books/review/sex-with-strangers-michael-lowenthal.html | Insignificant Others | By Brandon Taylor | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/books/review/terror-to-the-wicked-tobey-pearl.html | Pilgrim Law | By Francis J Bremer | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/business/2020-taxes-accountants.html | My Accountant Sees My Life Beyond Columns of Numbers | By Kaitlyn Greenidge | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/business/earned-income-tax-credits.html | A Larger Break For Working Families | By Ann Carrns | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/business/estate-tax.html | Estates Lordly or Modest Could Face Higher Levies | By Paul Sullivan | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/business/smallbusiness/freelancers-taxes-2020.html | An Annual Headache  Is Even Trickier This Season | By Stacy Cowley | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/dining/weeknight-recipes-editors.html | Five Dishes To Cook This Week | By Emily Weinstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/movies/leon-gast-dead.html | Leon Gast Director of OscarWinning When We Were Kings Is Dead at 84 | By Clay Risen | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/nyregion/last-dragon-pizza-nicole-russell.html | Pizzas From the Heart Spread Good Will | By Andrew Cotto | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/nyregion/nyc-masks-vaccine.html | Vaccines Usher In New Kinds of Confusion | By Ginia Bellafante | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/realestate/gardening-monty-don-pandemic.html | In Lockdown an Oasis Is Blooming | By Steven Kurutz | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/realestate/streetscapes-greenwich-village.html | Rescuing a Theater With a Storied Past | By John Freeman Gill | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/sports/ncaabasketball/ncaa-tournament-brackets.html | Bracketology Will Likely Be Different This Year | By Alan Blinder | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/sports/soccer/champions-league-reform-juventus.html | Pushing Bad Ideas Whose Time Has Come | By Rory Smith | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/style/a-very-hoya-engagement.html | The Room Where They Happened | By Peter Libbey | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/style/finding-common-ground-and-love-in-harlem.html | At Someplace Fabulous Getting Some Company | By Tammy La Gorce | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/style/modern-love-why-i-took-a-vow-of-celibacy.html | Why I Took a Vow of Celibacy | By Paula McLain | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/style/romance-blossomed-a-home-garden-bloomed.html | From Kale on the Doorstep the Seeds of Romance | By Gabe Cohn | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/style/teamwork-and-chemistry-leads-to-marriage.html | Teammates Best Friends and Now Newlyweds | By Vincent M Mallozzi | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/style/the-way-to-his-heart-was-through-his-stomach.html | The Way to a Mans Heart Through His Stomachache | By Rosalie R Radomsky | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/style/when-they-knew-they-knew-and-nothing-else-mattered.html | When They Knew They Knew | By Alix Wall | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/travel/national-park-vacations.html | Get Out and Visit A National Park | By Kate Siber | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/world/africa/king-zwelithini-dead.html | Goodwill Zwelithini ka Bhekuzulu 72  King of Zulu Nation During Transition | By Lynsey Chutel | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/your-money/taxes/2020-taxes-work-from-home.html | Remote Work in Lockdown May Complicate Things | By Ann Carrns | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/your-money/taxes/covid-taxes-2020.html | How the Pandemic  Changed What You Pay | By Tara Siegel Bernard and Ron Lieber | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/health/ebola-old-infection-new-outbreak.html | Ebola Survivors Could Start Outbreak | By Denise Grady | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/business/economy/child-poverty-stimulus.html | Stimulus Signals Shifting Politics Of Poverty Fight | By Jim Tankersley and Jason DeParle | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/business/nursing-homes-ratings-medicare-covid.html | To Lift Ratings Nursing Homes Shroud Neglect | By Jessica SilverGreenberg and Robert Gebeloff | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/business/whistle-blower-credit-suisse-taxes.html | Credit Suisse Broke Vow to Stop Helping Clients Hide Wealth WhistleBlower Says | By Katie Benner and Michael Forsythe | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/insider/empty-times-office.html | A Year Later Homesick for Our Office | By Sarah Lyall | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/nyregion/cornell-fraternities-hazing-death-antonio-tsialas.html | A Closed Case but Still No Answers | By Nicholas BogelBurroughs | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/realestate/can-you-have-a-puppy-and-nice-furniture.html | Nice Furniture and a New Puppy In the Same Apartment Really Yes | By Ronda Kaysen | TX 8-977-327 | 2021-05-04 |

| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/style/21club.html | 21 Club Isnt Dead Just Yet | By Guy Trebay | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/style/covid-19-one-year-anniversary.html | Relationships Redefined by a Pandemic | By Chloe Pang and Valeriya Safronova | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/style/happiness-course.html | A Happiness Syllabus | By Molly Oswaks | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/technology/crypto-art-NFTs-trading-cards-investment-manias.html | Investor Craze Turns Sneakers and Pixels to Gold | By Erin Griffith | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/us/breonna-taylor-death-anniversary.html | Breonna Taylors Legacy Is Felt In a Year of Surging Activism | By Will Wright | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/us/coronavirus-florida-booming.html | Focusing on the Bright Side in the Sunshine State | By Patricia Mazzei | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/us/covid-youth-sports.html | Cases Spread but the Games Go On With the Communitys Blessing | By Dan Levin | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/us/politics/andrew-cuomo-scandals.html | Hero to Pariah Imperiousness Isolates Cuomo | By Shane Goldmacher | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/us/politics/georgia-republicans-voting-rights.html | For Georgia No Escape From Political Storm | By Mark Leibovich | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/us/politics/republicans-stimulus.html | Will GOP Pay for Opposing Aid | By Lisa Lerer | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/us/politics/schumer-weingarten-stimulus-private-schools.html | Schumer Secures Billions In Aid for Private Schools | By Erica L Green | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/us/stimulus-biden-states-cities.html | Stimulus Cash Suddenly Has Ailing Cities and States Revisiting Wish Lists | By Manny Fernandez and Sabrina Tavernise | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/world/africa/south-africa-vaccine-virus.html | In South Africa Vaccine Trials Important Lessons About Global Health | By Benjamin Mueller | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/world/asia/afghan-journalist-vendetta-killings.html | Expos Reignites Feud  At Least 5 Afghans Die | By David Zucchino and Asadullah Timory | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/world/asia/taiwan-covid.html | Virus What Virus Taiwan Has Been Thriving as a Bubble of Normality | By Amy Qin and Amy Chang Chien | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/world/europe/france-far-right-national-rally-le-pen-macron.html | Frances Emboldened Far Right  Attracts Voters It Once Horrified | By Norimitsu Onishi and Constant Mheut | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/world/europe/russia-stalin-exile.html | The Kafkaesque Plight of the Aging Children of the Gulag | By Ivan Nechepurenko | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/world/europe/sarah-everard-vigil-rally.html | Defying Warnings Londoners Flock to Vigil for Slain Woman | By Elian Peltier | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/world/europe/visoki-decani-monastery-kosovo.html | Inside a Sanctuary Outside the Roar of Kosovos Nationalists | By Andrew Higgins | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/13/at-home/book-tour-in-your-living-room.html | Enjoy a Book Tour  In Your Living Room | By Adrienne Gaffney | TX 8-977-327 | 2021-05-04 |

| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/13/at-home/newspaper-kite.html | Go Fly  A Newspaper Kite | By Tim Parish | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/13/at-home/pandemic-home.html | How Has a Pandemic Year Changed Your Idea of Home | By Sara Aridi | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/13/at-home/persian-food-meditation.html | Listen to Shakespeare And Cook  Persian Food | By Emma Grillo and Danya Issawi | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/13/at-home/upgrade-running-shoes.html | Swap Out Those Old Sneakers | By Talya Minsberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/13/sports/ncaabasketball/rick-pitino-iona-ncaa-tournament.html | Pitinos Encore From a Smaller Stage | By Billy Witz | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/14/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around 15 Million | By C J Hughes | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/14/sports/ncaabasketball/ncaa-tournament-selection-sunday-things-to-know.html | Mens NCAA Field Has One Destination On Its Mind Indiana | By Adam Zagoria | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/14/sports/ncaabasketball/ncaa-womens-basketball.html | In the Womens Tournament More Than Just the Usual Suspects | By Natalie Weiner | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/14/sports/olympics/snowboard-olympics-brian-rice.html | For a 16YearOld Black Snowboarder the Skys the Limit | By Shauna Farnell | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-15 | https://www.nytimes.com/2021/03/05/travel/vaccine-vacation-planning.html | Travel Planning in the MidVaccine Era Is Complicated and Subject to Change | By Lauren Sloss | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-15 | https://www.nytimes.com/2021/03/10/business/travel-videoconferencing.html | Do You Really Need to Fly | By Farhad Manjoo | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-15 | https://www.nytimes.com/2021/03/10/opinion/mo-brooks-space-command.html | Why Is Space Command Moving | By Diane McWhorter and Damon Winter | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-15 | https://www.nytimes.com/2021/03/11/arts/design/speed-museum-breonna-taylor-curator.html | How a Museum Show Tries to Get It Right | By Siddhartha Mitter | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-15 | https://www.nytimes.com/2021/03/11/business/energy-environment/oil-prices-opec-shale.html | Gas Prices May Be 4 By Summer | By Clifford Krauss | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-15 | https://www.nytimes.com/2021/03/11/technology/tech-executives-arent-fortune-tellers.html | Tech Executives Dont Have Crystal Balls | By Shira Ovide | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-15 | https://www.nytimes.com/2021/03/11/well/family/grandparents-grandchildren-apart.html | Afraid the Little Ones Wont Know You After a YearPlus of Enforced Separation | By Paula Span | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-15 | https://www.nytimes.com/2021/03/11/world/americas/paraguay-covid-protests.html | As Infections Surge in Paraguay Protests Erupt Over Corruption | By Santi Carneri and Daniel Politi | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-15 | https://www.nytimes.com/2021/03/12/arts/design/beeple-nonfungible-nft-review.html | Beeple Has Won Heres What Weve Lost | By Jason Farago | TX 8-977-327 | 2021-05-04 |

| 2021-03-12 | 2021-03-15 | https://www.nytimes.com/2021/03/12/arts/music/playlist-sza-jorja-smith-rose.html | A Tease a Cover and More New Songs | By Jon Pareles Giovanni Russonello and Lindsay Zoladz | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-15 | https://www.nytimes.com/2021/03/12/business/robert-smith-vista-investors.html | Why Investors Shrugged at a CEOs Tax Scandal | By Matthew Goldstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-15 | https://www.nytimes.com/2021/03/12/opinion/f-35-fighter-jet-cost.html | The Fighter Jet Thats Too Pricey to Fail | By The Editorial Board | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-15 | https://www.nytimes.com/2021/03/13/books/kate-baer-what-kind-of-woman-poetry-feminism-motherhood.html | She Is Speaking Truth From Her Minivan | By Jessica Bennett | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-15 | https://www.nytimes.com/2021/03/13/nyregion/american-irish-historical-society.html | On 5th Ave a Symbol of Irish America Teeters | By Dan Barry | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-15 | https://www.nytimes.com/2021/03/13/upshot/economy-optimism-boom.html | 17 Reasons for Hope On the Economy | By Neil Irwin | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-15 | https://www.nytimes.com/2021/03/13/us/luis-palau-dead.html | Luis Palau 86 Preacher Called the Billy Graham of Latin America Is Dead | By Clay Risen | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/13/obituaries/marvelous-marvin-hagler-dead.html | Marvelous Marvin Hagler  Middleweight Champion Of the 1980s Dies at 66 | By Richard Goldstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/music/carmel-quinn-dead.html | Carmel Quinn 95 Singer And Variety Show Regular | By Katharine Q Seelye | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/arts/music/grammys-winners-list.html | 2021 Grammy Awards | By Peter Libbey | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/arts/music/simon-rattle-bavarian-symphony.html | German Orchestra Peeks Into the Future | By Joshua Barone | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/business/german-editor-bild-julian-reichelt.html | Editor of German Tabloid On Leave After Accusations | By Jack Ewing | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/business/media/academy-awards-pandemic-campaigning.html | With a Muted Buzz Oscar Campaigns Go Virtual | By Brooks Barnes and Nicole Sperling | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/business/media/piers-morgan-walks-off-british-tv.html | A New Era in Britain AmericanStyle Television | By Ben Smith | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/business/media/tribune-hedge-fund-alden-newspapers-sale.html | Tribune Deal Is Said to Be In Trouble | By Marc Tracy | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/climate/outer-banks-tax-climate-change.html | Tiny Town Asks Who Pays to Fight a Rising Sea | By Christopher Flavelle and Erin Schaff | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/health/clergy-covid-vaccine.html | Between Prayers Clergy Preach Faith in Vaccine | By Jan Hoffman | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/nyregion/cuomo-sexual-harassment-vaccines.html | Vaccine Czar Works Phones To Aid Cuomo | By Jesse McKinley and J David Goodman | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/opinion/democrats-bill-clinton.html | Democrats  Repent for  Bill Clinton | By Charles M Blow | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/sports/baseball/22-pitch-walk-luis-guillorme.html | After 22 Pitches Mets Infielder Walks | By Tyler Kepner | TX 8-977-327 | 2021-05-04 |

| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/sports/football/drew-brees-retires-NFL.html | Brees Retires His Focus on the Details Until the End | By Ben Shpigel | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/sports/ncaabasketball/baylor-villanova-ncaa-tournament-south.html | A TwoLoss Team Needing to Reenergize | By The New York Times | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/sports/ncaabasketball/gonzaga-iowa-ncaa-tournament-west.html | Undefeated but Looking to Play Better | By The New York Times | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/sports/ncaabasketball/illinois-houston-ncaa-tournament-midwest.html | A Season of Their Success and Discontent | By The New York Times | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/sports/ncaabasketball/michigan-alabama-ncaa-tournament-east.html | Harking Back to When They Were Fab | By The New York Times | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/sports/ncaabasketball/ncaa-tournament-selection-sunday.html | A Tournament Thats Known for Volatility but Not Nearly This Much | By Billy Witz | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/technology/payments-start-up-stripe-pandemic.html | Payments StartUp Stripe Hits 95 Billion Valuation | By Erin Griffith | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/us/politics/us-hacks-china-russia.html | White House Rethinks Cybersecurity After Failure to Detect Hackings | By David E Sanger Julian E Barnes and Nicole Perlroth | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/us/proud-boys-law-enforcement.html | Proud Boys Got Bigger as Police Looked Away | By David D Kirkpatrick and Alan Feuer | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/us/snow-squall-denver-colorado-wyoming.html | Colorado Snow Knocks Out Power to 30000 and Makes Travel Nearly Impossible | By Bryan Pietsch | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/world/americas/mexico-border-biden.html | Migrant Cascade Strains Shelters Near US Border | By Maria AbiHabib and Daniel Berehulak | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/world/asia/myanmar-protests-killings.html | Killings Rise but Protesters In Myanmar Remain Defiant | By Richard C Paddock | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/world/asia/us-troops-afghanistan.html | As Biden Mulls Afghan Exit US Discloses 1000 More Troops in Area | By Thomas GibbonsNeff Helene Cooper and Eric Schmitt | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/world/europe/germany-elections.html | Germany Starts Election Year With Losses for Merkels Party in 2 States | By Melissa Eddy | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/world/europe/sarah-everard-women-protest.html | In London Fury Over the Lack of Safe Spaces for Women | By Amanda Taub | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/world/europe/uk-sarah-everard-vigil-police.html | Unacceptable Mayor Demands Inquiry Into Police Tactics Used at Slain Executives Vigil | By Isabella Kwai | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/14/arts/music/grammy-awards-beyonce-taylor-swift.html | For Beyonc a RecordSetting Night | By Ben Sisario | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/14/sports/golf/pga-players-final-round-justin-thomas.html | Triumph for Thomas After Bad Couple of Months | By Bill Pennington | TX 8-977-327 | 2021-05-04 |

| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/14/us/politics/capitol-fencing-riot.html | Capitol Police To Scale Back Fencing Built After the Riot | By Nicholas Fandos | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/arts/television/whats-on-tv-this-week-tinker-tailor-soldier-spy-and-genius-aretha.html | This Week on TV | By Gabe Cohn | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/insider/pandemic-arts-culture-impact.html | How Is ArtMaking in a Pandemic | By Sarah Bahr | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/nyregion/mayors-race-nyc-takeaways.html | In Mayors Race Adams Wins Union Backing and Sutton Withdraws | By Emma G Fitzsimmons Dana Rubinstein Andy Newman and Jeffery C Mays | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/sports/ncaabasketball/ncaa-covid-march-madness.html | Hoping The Pieces All Fall Into Place | By Alan Blinder | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/sports/ncaabasketball/womens-tournament.html | Womens Field Has Depth to Sort Out | By Natalie Weiner | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/sports/transgender-sports-mcdermott-leonard.html | Sports Are Political Forget the Myths | By Kurt Streeter | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/us/politics/democrats-stimulus-midterms.html | Selling Stimulus Plan Democrats Seek Edge With Midterm Voters | By Jonathan Martin | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/us/voting-rights-advocates-filibuster.html | No Margin for Error in a Fight Against Voting Restrictions | By Nicholas Fandos and Michael Wines | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/live/2021/03/15/us/joe-biden-news/the-capitol-police-will-begin-scaling-back-the-fencing-erected-after-the-jan-6-riot | Capitol Police To Scale Back Fencing Built After the Riot | By Nicholas Fandos | TX 8-977-327 | 2021-05-04 |
| 2021-02-23 | 2021-03-16 | https://www.nytimes.com/2021/02/23/health/coronavirus-mental-health-teens.html | For Some Teens a Year of Anguish | By Benedict Carey | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-16 | https://www.nytimes.com/2021/03/04/obituaries/erica-faye-watson-dead-coronavirus.html | Erica Faye Watson 48 | By Clay Risen | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-16 | https://www.nytimes.com/2021/03/05/technology/sports-are-the-internets-secret-key.html | A Key to Web Entertainment Sports | By Shira Ovide | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-16 | https://www.nytimes.com/2021/03/05/well/family/swimming-friendship-cancer.html | Glimpses of a Swimming Friendship | By Bonnie Tsui | TX 8-977-327 | 2021-05-04 |
| 2021-03-06 | 2021-03-16 | https://www.nytimes.com/2021/03/06/obituaries/annmarie-reinhart-smith-dead-coronavirus.html | Annmarie Reinhart Smith 61 | By Stephen Kurczy | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-16 | https://www.nytimes.com/2021/03/09/technology/epoch-media-right-wing-disinformation.html | Far Right Expands Web Reach | By Davey Alba | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-16 | https://www.nytimes.com/2021/03/10/obituaries/aruka-juma-coronavirus-dead.html | Aruk Juma | By Michael Astor | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-16 | https://www.nytimes.com/2021/03/11/obituaries/peter-semler-dead-coronavirus.html | Peter Semler 89 | By Sam Roberts | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-11 | 2021-03-16 | https://www.nytimes.com/2021/03/11/technology/china-elon-musk-fans.html | Why Chinas Jaded Techies Cant Get Enough of Musk | By Raymond Zhong | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-16 | https://www.nytimes.com/2021/03/12/design/moma-sculptures-alexander-calder.html | The Stunt Doubles Of the Art World | By Peter Libbey and Landon Nordeman | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-16 | https://www.nytimes.com/2021/03/12/health/covid-health-care-workers-stress-death.html | A Calling for Caring Gives Some Families A Sustaining Bond | By Aidan Gardiner | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-16 | https://www.nytimes.com/2021/03/12/obituaries/fred-figa-dead-coronavirus.html | Fred Figa 65 | By Glenn Thrush | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-16 | https://www.nytimes.com/2021/03/13/arts/dance/patrick-dupond-dead.html | Patrick Dupond French Ballet Virtuoso and Star of the Stage Dies at 61 | By Roslyn Sulcas | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-16 | https://www.nytimes.com/2021/03/13/opinion/andrew-cuomo.html | Can Mr Cuomo Continue to Lead | By The Editorial Board | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-16 | https://www.nytimes.com/2021/03/14/business/amazon-ecommerce-livestreaming.html | Still Niche Livestreaming Grows as a Retailer Tool | By Jackie Snow | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-16 | https://www.nytimes.com/2021/03/14/upshot/stimulus-saving-mothers-medicaid.html | Stimulus Package Expands Medicaid In Effort to Fight Maternal Mortality | By Sarah Kliff | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-16 | https://www.nytimes.com/2021/03/14/us/nyc-after-school-activities-reopening.html | No Football No Dance No YMCA  Students Mourn an AfterSchool Outlet | By Juliana Kim and Lila Barth | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/asia/blinken-japan-south-korea.html | Bidens Goals Converge In Top Envoys Trip to Asia | By Lara Jakes John Ismay and Steven Lee Myers | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/14/sports/ncaabasketball/ncaa-tournament-pool.html | How to Win Your Bracket Pool Being a HardCore Fan Isnt Required | By Victor Mather | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/arts/american-history-book-prize.html | History Prize For Book On World War II Homefront | By Jennifer Schuessler | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/arts/music/best-worst-grammys.html | Notes High and Low From the Grammys | By Jon Pareles Jon Caramanica Joe Coscarelli Lindsay Zoladz and Caryn Ganz | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/arts/music/metropolitan-opera-pandemic.html | For Mets Musicians a Labor Battle Fuels Lockdown Anxieties | By Julia Jacobs | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/books/review-life-of-mind-christine-smallwood.html | Overthinking Is Her Specialty | By John Williams | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/business/california-lawsuit-brookdale-senior-living-nursing-homes.html | Care Home Chain Faces Suit Over Altering Data | By Jessica SilverGreenberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/business/economy/biden-stimulus-checks.html | Biden Plays Up Relief Actions Shots in Arms and Money in Pockets | By Jim Tankersley and Alan Rappeport | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/business/economy/coronavirus-economic-policy.html | Amid Slump How the US  Got It Right Or Close to It | By Ben Casselman | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/business/economy/labor-force-dropouts.html | Uncounted Among the Unemployed  Are Dropouts Eager to Return to Work | By Sydney Ember | TX 8-977-327 | 2021-05-04 |

| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/business/volkswagen-electric-cars-tesla.html | Volkswagen Vows an Electric Transformation | By Jack Ewing | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/climate/deb-haaland-confirmation-secretary-of-interior.html | Senate Vote Confirms First Native American As Cabinet Secretary | By Coral Davenport | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/health/coronavirus-variants-immunocompromised-patients.html | Weak Immune Systems Can Turbocharge Variants | By Apoorva Mandavilli | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/health/covid-medical-workers-deaths.html | They Gave the Last Full Measure of Devotion | By Andrew Jacobs | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/movies/oscars-nominees-list.html | Nominees for the 2021 Academy Awards | By Gabe Cohn | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/movies/oscars-snubs-surprises.html | Some Snubs Shocks and Curveballs | By Kyle Buchanan | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/nyregion/biden-stimulus-public-transportation.html | Stimulus Helps Public Transit  Stave Off Cuts | By Christina Goldbaum and Pranshu Verma | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/nyregion/kathy-hochul-cuomo.html | As Cuomo Confronts Crisis His Lieutenant Balances Loyalty and Political Future | By Katie Glueck | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/nyregion/real-estate-lawsuit-section-8-discrimination.html | 88 New York Landlords  Accused of Housing Bias | By Matthew Haag | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/opinion/cities-covid-remote-work.html | The Pandemic and the Future City | By Paul Krugman | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/opinion/cuomo-working-families-party.html | How the Left Made Cuomo Vulnerable | By Michelle Goldberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/opinion/politics/beijing-olympics-mitt-romney.html | The Right Way to Boycott the Beijing Olympics | By Mitt Romney | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/opinion/stephen-breyer-supreme-court.html | Justice Breyer Should Retire Right Now | By Paul F Campos | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/opinion/us-third-party-liberals.html | America  Could Use A Liberal Party | By Bret Stephens | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/sports/ncaabasketball/coronavirus-ncaa-tournament.html | NCAA Eases a Virus Protocol Possibly Reducing Some Quarantines | By Alan Blinder and Billy Witz | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/sports/ncaabasketball/ncaa-tournament-replacements.html | Bubble Teams Turned  Unlikely Understudies | By Adam Zagoria | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/sports/ncaabasketball/uconn-geno-auriemma-coronavirus.html | Auriemma Tests Positive Will Miss Part of Tournament | By Gillian R Brassil | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/sports/ncaabasketball/womens-ncaa-tournament.html | 64 Teams With Joy That Cant Be Masked | By Natalie Weiner | TX 8-977-327 | 2021-05-04 |

| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/us/border-migrant-children-texas.html | US Struggling to Shelter Surge of Migrant Children Along Border With Mexico | By Miriam Jordan Simon Romero and Zolan KannoYoungs | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/us/jesuits-georgetown-reparations-slavery.html | Jesuits Vow to Raise 100 Million to Atone For Role in Slavery | By Rachel L Swarns | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/us/politics/biden-cuomo-sex-harassment.html | Biden Stays on the Sidelines of the Cuomo Saga | By Maggie Haberman and Shane Goldmacher | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/us/brian-sicknick-death-arrests.html | Two Men Are Charged With Assault on Officer Who Died After Capitol Riot | By Katie Benner and Adam Goldman | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/us/politics/joe-biden-vaccine-republicans.html | Republicans Wary of Covid Shots  Pose Challenge to Biden Rollout | By Annie Karni and Zolan KannoYoungs | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/well/live/pandemic-health-obesity.html | A Dietary Warning in the Coronavirus Crisis | By Jane E Brody | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/well/mind/grief-pandemic-losses.html | Its OK to Mourn No Matter the Size of a Loss | By Tara ParkerPope | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/americas/brazil-vaccine-china.html | China Is Giving Latin America Vaccines and Gaining Leverage | By Ernesto Londoo and Letcia Casado | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/asia/china-sandstorm.html | Sandstorm in China Wraps Millions in Dusty Yellow Haze | By Steven Lee Myers | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/australia/australia-women-marches.html | Enough Is Enough Women Protest Sex Abuse in Australia | By Yan Zhuang | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/europe/aleksei-navalny-prison-instagram.html | In a Message Navalny Tells Of a Dystopia Inside Prison | By Anton Troianovski | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/europe/astra-zeneca-vaccine-europe.html | Vaccine Turmoil in Europe  Over AstraZeneca Worries | By Jason Horowitz | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/europe/northern-island-great-britain.html | EU Says Britain Broke Law By Extending a Grace Period | By Steven Erlanger | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/europe/russia-lake-baikal-tourism.html | A Siberian Lake Becomes an InCountry Hotspot | By Anton Troianovski and Sergey Ponomarev | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/europe/russia-syria-mercenaries.html | Killing in Syria Spawns a Legal Case Against Mercenaries | By Andrew E Kramer | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/europe/uk-police-sarah-everard-vigil.html | UK Policing Bill Scrutinized After Clashes at Vigil | By Isabella Kwai | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/europe/vatican-same-sex-unions.html | Vatican Prohibits Blessing of SameSex Unions | By Elisabetta Povoledo and Ruth Graham | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-16 | https://www.nytimes.com/2021/03/health/astra-zeneca-vaccine-blood-clots-bleeding.html | Abnormal Bleeding Clots Explaining the Safety Scare | By Denise Grady and Rebecca Robbins | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-16 | https://www.nytimes.com/2021/03/15/sports/sailing/americas-cup-new-zealand.html | With a Sprint New Zealand Moves Closer to Keeping Its Title | By Chris Museler | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-16 | https://www.nytimes.com/2021/03/15/us/politics/biden-immigration-plan-bill.html | Democrats Set Sights on Passing Major Immigration Bill in House This Week | By Nicholas Fandos and Zolan KannoYoungs | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-16 | https://www.nytimes.com/2021/03/16/health/coronavirus-pandemic-lessons.html | Living Science in Real Time | By Alan Burdick | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-16 | 2021-03-16 | https://www.nytimes.com/2021/03/16/us/polit ics/obama-stimulus-democrats.html | Obamas Caution Serves as Lesson for Democrats | By Astead W Herndon | TX 8-977-327 | 2021-05-04 |
| 2021-02-15 | 2021-03-17 | https://www.nytimes.com/2021/02/15/travel/c uba-clean-water.html | Inside Cubas Vast Network  Of Workers Who Struggle To Keep the Water Clean | By Sanne Derks | TX 8-977-327 | 2021-05-04 |
| 2021-02-27 | 2021-03-17 | https://www.nytimes.com/interactive/2021/02/ 26/science/reopen-schools-safety-ventilation.html | Why Opening Windows Is a Key to Reopening Schools | By Nick Bartzokas Mika Grndahl Karthik Patanjali Miles Peyton Bedel Saget and Umi Syam | TX 8-977-327 | 2021-05-04 |
| 2021-03-01 | 2021-03-17 | https://www.nytimes.com/2021/03/01/style/m oney-advice-pandemic-savings.html | Here to Help So You Saved a Little Money This Past Year Now What | By Tim Herrera | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-17 | https://www.nytimes.com/2021/03/11/tele vision/wandavision-disney-plus-gender.html | Save World Do Dishes Oh Really | By Maya Phillips | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-17 | https://www.nytimes.com/2021/03/11/ drinks/non-alcoholic-wine.html | Is Wine Intoxicating Without Its Intoxicant | By Eric Asimov | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-17 | https://www.nytimes.com/2021/03/12/ passover-seder-recipes.html | Five Virtually Perfect Seder Dishes | By Susan Spungen | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-17 | https://www.nytimes.com/2021/03/12/dining/ polenta-recipe-ottolenghi.html | A Casual Polenta Provides Comfort | By Yotam Ottolenghi | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-17 | https://www.nytimes.com/2021/03/12/dining/r oasted-asparagus-passover.html | Getting the Best Out of Asparagus | By Melissa Clark | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/arts/des ign/france-klimt-painting-restitution.html | France to Return Klimt Painting Sold Under Duress in Nazi Era | By Aurelien Breeden | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/arts/mu sic/grammy-awards-youth.html | The Grammys Discover Youth | By Jon Caramanica | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/dining/ calabrian-hot-sauce.html | To Ignite This Hot Sauce  Has Calabrian Fire | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/dining/ ever-tree-lime-and-yuzu.html | To Mix Adding Some Zip To Summer Coolers | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/dining/ heritage-lamb-easter.html | To Roast Heritage Lamb For the Easter Table | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/dining/ kosterina-olive-oil-cake.html | To Serve A Greek Olive Oil Cake In Time for the Holiday | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/dining/ new-restaurant-openings-coronavirus.html | Born in the Crucible of Covid19 | By Pete Wells | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/dining/ saffron-fish-passover.html | This Recipe Has Deep and Wide Roots | By Joan Nathan | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/dining/ sant-ambroeus-gelateria-soho.html | To Scoop Sant Ambroeus Opens Two Places Downtown | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/dining/t he-noble-rot-book.html | To Study Old World Wines Are Savored in Noble Rot | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/opinion /environment-climate-technology.html | Some Hope for the Environment | By Margaret Renkl | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/us/polit ics/alex-padilla-immigration.html | Newcomer Enters Senate With Immigration in Mind | By Luke Broadwater | TX 8-977-327 | 2021-05-04 |

| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/15/us/stephen-bechtel-jr-dead.html | Stephen Bechtel Jr Who Elevated an Engineering Behemoth Dies at 95 | By Robert D Hershey Jr | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/arts/dance/jeremy-mcqueen-ballet-about-juvenile-detention.html | Captive but Able To Drift Beyond Concrete Walls | By Brian Seibert | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/arts/design/pritzker-prize-anne-lacaton-jean-philippe-vassal.html | A Win for Restorative Architecture | By Robin Pogrebin | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/arts/peloton-cody-rigsby-content.html | Joining The Flock For a Spin | By Amanda Hess | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/arts/television/nicola-pagett-dead.html | Nicola Pagett 75 Actress  On Upstairs Downstairs | By Anita Gates | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/arts/yaphet-kotto-dead.html | Yaphet Kotto 81 Dies Actor Who Fought 007 Crime and an Evil Alien | By Neil Genzlinger | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/books/review-100-boyfriends-brontez-purnell.html | Many Exes Mark Their Spot in His Heart | By Parul Sehgal | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/business/dealbook/airline-bailouts.html | Did Airlines Really Need A Bailout | By Andrew Ross Sorkin | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/business/economy/biden-paycheck-protection-program.html | As Biden Promotes Aid Package Snags in Business Loans Persist | By Stacy Cowley and Jim Tankersley | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/business/google-play-developer-fees.html | Google to Cut Some AppStore Fees | By Jack Nicas | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/business/media/news-corp-facebook-news.html | Facebook Agrees to Pay For Content In Australia | By Livia AlbeckRipka | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/business/retail-sales-february.html | Retail Sales Dip as Many Wait for Aid | By Sapna Maheshwari | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/dining/ditmas-park-brooklyn-restaurants.html | A Restaurant Row United by Crisis | By Julia Moskin | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/health/coronavirus-schools-social-distance.html | Three Feet or Six Protocol for Schools Stirs Debate | By Emily Anthes | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/health/moderna-covid-vaccine-children.html | Moderna Using Low Doses Begins Testing Vaccine in Young Children and Babies | By Denise Grady | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/health/purdue-sacklers-bankruptcy-opioids.html | Purdue Pharma Offers Plan to End Sackler Family Control and Lawsuits | By Jan Hoffman and Mary Williams Walsh | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/nyregion/cuomo-lindsey-boylan.html | Cuomos Circle Pushed Smears In Effort to Discredit Accuser | By Maggie Haberman and Jesse McKinley | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/opinion/covid-pandemic.html | Think About Averting the Next Pandemic | By Thomas L Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/opinion/facebook-trump-ban.html | Facebook Is Better Without Trump | By Greg Bensinger | TX 8-977-327 | 2021-05-04 |

| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/opinion/voting-republicans-democrats.html | Can Anything End the Voting Wars | By Ross Douthat | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/sports/basketball/lebron-james-red-sox.html | James Buys Minor Stake In Red Sox | By Kevin Draper and Marc Stein | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/sports/football/drew-brees-kneeling-protest-anthem.html | Brees Fumbled on Race Issues But for Some of Us He Recovered | By Talmon Joseph Smith | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/sports/ncaabasketball/sister-jean-ncaa-tournament.html | LoyolaChicagos Sister Jean Gets GoAhead to Attend | By Jeff Arnold | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/sports/ncaabasketball/sports-betting-ncaa-tournament-march-madness.html | Sports Books Reopen to Fans Starved for Action and Baconburgers | By Victor Mather | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/technology/hatch-oakland-bar-pandemic.html | Different But Alive As Ever | By Jack Nicas | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/technology/twitter-hacker-florida.html | Plea Deal in Florida for Twitter Hacker | By Kate Conger | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/technology/uber-uk-drivers-worker-status.html | Uber Gives UK Drivers New Status And Benefits | By Adam Satariano | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/theater/summer-outdoor-performances.html | All the Worlds a Stage as Theater Companies Look to Reopen Outdoors | By Michael Paulson | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/theater/volksbuehne-klauss-dorr-quits.html | Berlin Theater Back in Crisis Over Director | By Alex Marshall | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/travel/airlines-breeze-avelo-usa.html | Two New US Carriers Are Getting Ready to Fly | By Julie Weed | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/upshot/murder-rate-usa.html | Murder Rate Remains Elevated as Cities Switch Crime Reporting Systems | By Jeff Asher | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/border-wall-trump-biden.html | Decision Looms on the Fate of Trumps Piecemeal Border Wall | By Simon Romero and Zolan KannoYoungs | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/charlie-kirk-liberty-falwell-falkirk.html | De Facto Center of Evangelical Trumpism Confronts a PostTrump World | By Ruth Graham | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/feminist-cross-stitch.html | Feminist CrossStitch Book Was Too Salty for Michaels | By Christine Hauser | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/meatout-day-colorado-nebraska.html | MeatOut in Colorado Enflames the Neighbors | By Marie Fazio | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/politics/dianne-feinstein-biden.html | Prospects Of Husband May Affect Senators Job | By Jonathan Martin | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/politics/election-interference-russia-2020-assessment.html | Moscow Urged Trumps Allies To Vilify Biden | By Julian E Barnes | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/politics/mcconnell-filibuster-senate.html | McConnell Threatens  Retaliation if the Senate Changes Filibuster Rules | By Carl Hulse | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/vaccines-covid-cherokee-native-americans.html | Vaccines Aplenty but Not Enough Arms A Warning Sign in the Cherokee Nation | By Jack Healy | TX 8-977-327 | 2021-05-04 |

| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/asia/china-coal-politics.html | Green Ambitions Meet Coal Addiction | By Chris Buckley | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/asia/north-korea-biden-drills.html | With Top US Officials in Asia North Korea Warns Against Causing a Stink | By Choe SangHun | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/asia/us-japan-china-talks.html | In Tokyo US Officials  Adopt Harsh Language  On Beijings Activities | By Lara Jakes Motoko Rich and John Ismay | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/europe/boris-johnson-uk-usa.html | Freed From Europe Britain Turns US | By Mark Landler | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/europe/covid-astrazeneca-eu-vaccine.html | Regulator Vouches for AstraZeneca in Wake of Suspensions in Europe | By Marc Santora | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/europe/europe-astrazeneca-vaccine-suspensions.html | Berlin Drove Europes Pause In Inoculations | By Jason Horowitz and Benjamin Mueller | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/europe/france-rape-sex-minor.html | In French Bill Sex Is Called Rape if Minor Is Under 15 | By Constant Mheut | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/europe/prince-philip-hospital-released.html | Prince Philip Leaves London Hospital | By Elian Peltier | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/europe/sarah-everard-police-uk.html | Aggressive Police Tactics at London Vigil for Murdered Woman Ignite Anger | By Stephen Castle | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/europe/turkey-melek-ipek-domestic-violence.html | Trial of Turkish Woman Spurs National Debate Over Domestic Abuse | By Carlotta Gall | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/middleeast/dead-sea-scrolls-israel.html | Israeli Researchers Show Dead Sea Scroll Artifacts | By Isabel Kershner | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-17 | https://www.nytimes.com/2021/03/16/business/economy/republican-attorneys-general-biden-stimulus.html | GOP Officials Press Biden Over State Aid Restrictions in Stimulus Plan | By Jim Tankersley | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-17 | https://www.nytimes.com/2021/03/16/sports/basketball/jeremy-lin-asian-attacks-racism.html | Embracing Linsanity Denouncing Racism And Staying Hungry | By Marc Stein | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/atlanta-shootings-massage-parlor.html | At Least 8 People Killed in AtlantaArea Massage Parlor Shootings | By Richard Fausset and Neil Vigdor | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/politics/biden-immigration.html | US Detentions Spike at Border Defying Easy Fix | By Michael D Shear and Zolan KannoYoungs | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-17 | https://www.nytimes.com/2021/03/17/business/to-help-black-developers-programs-start-with-access-to-capital.html | Closing a Money Gap for Developers of Color | By Amanda Abrams | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-17 | https://www.nytimes.com/2021/03/17/nyregion/federal-court-nj-judges.html | In New Jersey Empty Benches Hinder Justice | By Tracey Tully | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-18 | https://www.nytimes.com/2021/03/09/fashion/coats.html | Dont Count Out the Cloth Coat | By Ruth La Ferla | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-18 | https://www.nytimes.com/2021/03/13/business/dealbook/joshua-kushner-thrive.html | Younger Kushner Steers Venture Firm Out of His Brothers Shadow | By Michael J de la Merced | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-18 | https://www.nytimes.com/2021/03/15/arts/music/sally-grossman-dead.html | Sally Grossman 81 Enigma On a Dylan Album Cover | By Neil Genzlinger | TX 8-977-327 | 2021-05-04 |

| 2021-03-15 | 2021-03-18 | https://www.nytimes.com/2021/03/15/style/beyonce-grammys-schiaparelli.html | Dress Big or Stay Home | By Vanessa Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-18 | https://www.nytimes.com/2021/03/15/world/africa/mozambique-american-troops-isis-insurgency.html | Mozambique Gets Training From the US To Curb ISIS | By Declan Walsh and Eric Schmitt | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-18 | https://www.nytimes.com/2021/03/16/arts/design/art-market-size-ubs-art-basel-report.html | Art Market Shrank 22 Percent in Pandemic Year Study Says | By Scott Reyburn | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-18 | https://www.nytimes.com/2021/03/16/business/china-football-inter-milan-suning.html | Chinas Global Soccer Ambitions Fade | By Alexandra Stevenson and Tariq Panja | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-18 | https://www.nytimes.com/2021/03/16/business/economy/fed-2020-financial-crisis-covid.html | Cautiously Returning From Financial Brink | By Jeanna Smialek | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-18 | https://www.nytimes.com/2021/03/16/dining/steven-spurrier-dead.html | Steven Spurrier 79 a Merchant Who Upended the Wine World With a Taste Test | By Eric Asimov | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-18 | https://www.nytimes.com/2021/03/16/style/harps.html | How the Harp Got Hip Yes the Harp | By Alexis Garcia | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-18 | https://www.nytimes.com/2021/03/16/style/leyna-bloom-sports-illustrated.html | Leyna Bloom Poses To Send a Message | By Ruth La Ferla | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-18 | https://www.nytimes.com/2021/03/16/style/self-care-the-freestyle-ski-star-eileen-gu-has-a-warning-about-tiktok-diets.html | A Few Tricks Some Tips and a Diet Warning | By Bee Shapiro | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/arts/design/costantino-nivola-sculpture-nycha-removed.html | Horse Sculptures Removed By City Housing Authority | By Zachary Small | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/arts/design/maya-lin-smith-college-daniel-wolf.html | An Architects Muted Triumph | By Brett Sokol | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/arts/music/elliott-carter-ballets-boston-modern-orchestra-project.html | From an Early Flop Notes of Brilliance Emerge | By Joshua Barone | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/books/review-until-justice-be-done-kate-masur.html | A Decentralized Pursuit of Liberty | By Jennifer Szalai | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/business/economy/fed-projects-patience-even-as-economic-outlook-brightens.html | Fed Projects Patience Even as Economic Outlook Brightens | By Jeanna Smialek | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/business/economy/free-trade-biden-tai.html | Gospel of Free Trade Loses Its Luster | By Ana Swanson | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/business/irs-tax-filing-deadline.html | IRS Extends Deadline to File Taxes | By Alan Rappeport | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/climate/climate-change-oceans.html | Calculating Damages Of Trawling Oceans Floor | By Catrin Einhorn | TX 8-977-327 | 2021-05-04 |

| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/health/cancer-screenings-decline-breast-colon.html | Advanced Cancers Are Emerging Doctors Warn Citing Drop in Tests | By Reed Abelson | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/health/coronavirus-patients-and-vaccine-effects.html | Some LongTerm Covid Patients Say They Feel Better After Getting Shots | By Pam Belluck | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/health/coronavirus-reinfections.html | Reinfection With Covid Is Unlikely  Study Finds | By Apoorva Mandavilli | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/movies/operation-varsity-blues-review.html | How the Privileged Win The Prize of Admission | By Amy Nicholson | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/movies/oscars-best-picture-prediction.html | Best Picture The Race Feels Wide Open | By Kyle Buchanan | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/nyregion/nyc-mayor-shaun-donovan.html | In Mayors Race a Rich Father Backs One a Throng of Moguls Another | By Dana Rubinstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/obituaries/james-levine-dead.html | James Levine Former Met Opera Maestro Is Dead at 77 | By Anthony Tommasini | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/opinion/coronavirus-vaccine.html | An Embarrassment of Vaccine Riches | By Zeynep Tufekci | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/opinion/health-care-jobs.html | Improve Our Vital Health Care Jobs | By Gabriel Winant | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/opinion/israel-election-biden.html | Whats Missing in Israels Election Biden | By Shmuel Rosner | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/opinion/sarah-everard-uk-police.html | Britains Patriarchal Violence | By Moya LothianMcLean | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/science/abel-prize-mathematics.html | 2 Honored for Work Bridging Math and Computer Science | By Kenneth Chang | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/sports/basketball/russell-westbrook-washington-wizards.html | A Coach and a Star Reunited and Rekindling Chemistry | By Sopan Deb | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/sports/football/deshaun-watson-sexual-assault-lawsuit-allegations.html | In 2 Civil Suits Houstons Quarterback Is Accused of Sexual Assault | By Ken Belson and Ben Shpigel | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/sports/football/nfl-concussion-settlement-race-bias.html | Black NFL Players Want a New Advocate on Concussions | By Ken Belson | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/sports/ncaabasketball/replacement-teams-ncaa-tournament.html | No Teams Withdraw But Virus Still Lurks | By Alan Blinder and Natalie Weiner | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/sports/ncaabasketball/upset-picks-ncaa-tournament.html | Predicting the Unpredictable and Sizing Up Six Upsets | By Adam Zagoria | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/sports/sailing/americas-cup-new-zealand-luna-rossa.html | Kiwis Secret Weapon Superior Speed | By Andrew Das | TX 8-977-327 | 2021-05-04 |

| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/style/pandemic-fashion-artifacts.html | Memorabilia Give Meaning To a Lost Year | By Vanessa Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/style/perfume-youtube.html | A Man Who Lived For Fragrance | By Lauren Mechling | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/theater/france-protests-arts-workers.html | In France More Drama Over Theater | By Jesse Green | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/theater/review-dream-royal-shakespeare-company.html | Interactive Frolicking | By Alexis Soloski | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/upshot/jerome-powell-fed-promises.html | If Economy Turns Into a Party Powell Vows to Be a Good Host | By Neil Irwin | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/asian-women-victims-atlanta-shootings.html | Police in Georgia Identify Four Victims in Shooting | By Giulia McDonnell Nieto del Rio and Edgar Sandoval | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/covid-college-admissions.html | College Essays in a Year Of Grief and Turmoil | By Anemona Hartocollis | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/covid-prisoners-vaccine.html | Inmates Access to Vaccines Varies Widely by State | By Ann Hinga Klein and Derek M Norman | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/era-amendment-house.html | ERA Clears Hurdle but Steep Climb Remains | By Alisha Haridasani Gupta | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/biden-border-migrants.html | US Security Chief Calls Crush at Border Difficult but Balks at Crisis | By Zolan KannoYoungs | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/biden-department-of-health-human-services.html | Bidens Top Health Posts Remain Empty as GOP Focuses on Culture Wars | By Sheryl Gay Stolberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/biden-us-forces-afghanistan-may.html | Afghanistan Exit by May 1 Will Be Tough Biden Says | By Eric Schmitt | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/coronavirus-testing-schools.html | White House Will Spend Billions to Increase Virus Testing | By Sheryl Gay Stolberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/covid-survivors.html | Covid Survivors Emerge as Political Activists | By Maggie Astor | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/domestic-terrorism.html | US Needs More Resources to Fight Rising Threat of Domestic Terror Report Warns | By Adam Goldman | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/proud-boys-charges-capitol-riot.html | HighRanking Proud Boys In 4 States Face Charges As Capitol Inquiry Widens | By Adam Goldman and Alan Feuer | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/russia-elections-trump-intelligence.html | Deference to Trump Blurred Intelligence Warnings on Russia | By Julian E Barnes | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/stimulus-states-lawsuit-tax-cuts.html | States Sue Over Restrictions on Stimulus | By Alan Rappeport | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/treasury-racial-equity.html | Relief Funds to Get Racial Equity Review | By Alan Rappeport | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/violence-against-women-act.html | House Passes an Updated Violence Against Women Act | By Nicholas Fandos | TX 8-977-327 | 2021-05-04 |

| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/africa/tanzania-president-magufuli-dead.html | John Magufuli Dies at 61  Tanzanias Populist Leader  Who Played Down Covid | By Abdi Latif Dahir | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/asia/japan-gay-marriage.html | Lower Courts Ruling Opens Door for SameSex Marriage in Japan | By Ben Dooley and Hisako Ueno | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/asia/us-china-biden.html | On Eve of Meeting US Punishes 24 Chinese Officials Over Hong Kong Repression | By Lara Jakes Steven Lee Myers and Austin Ramzy | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/europe/AstraZeneca-vaccine-trust-Europe.html | For Europeans Vaccine Doubts Grow Louder | By Roger Cohen | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/europe/as-vaccinations-speed-along-in-serbia-the-country-basks-in-the-glow-of-a-successful-campaign.html | Serbia Basks In Glow Of Successful Mission To Speed Inoculations | By Andrew Higgins | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/europe/covid-19-travel-certificate.html | Plan to Save Summer Travel In Europe Covid Certificate | By Monika Pronczuk | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/europe/mountain-gazelles-turkey.html | Wild Gazelles Find New Life In Mountains Of a War Zone | By Carlotta Gall | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/europe/netherlands-elections-coronavirus.html | Incumbent Leads Party To Victory In Dutch Vote | By Thomas Erdbrink | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/europe/sarah-everard-uk.html | Everybody  Loved Sarah UK Mourns  Slain Woman | By Megan Specia | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/middleeast/israel-election-netanyahu.html | As Yet Another Israeli Election Looms the Principal Issue Is Netanyahu | By Patrick Kingsley | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/your-money/stimulus-payments-checks.html | Wheres My Stimulus Payment Maybe in Your Account Finally | By Ron Lieber and Tara Siegel Bernard | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/17/opinion/filibuster-senate-gun-control.html | When the Filibuster Turns Deadly | By Gail Collins | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/atlanta-shooting-spa.html | Rampage in Georgia Deepens Fears of Rising AntiAsian Hatred in US | By Richard Fausset Campbell Robertson Nicholas BogelBurroughs and Sean Keenan | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/georgia-asian-population.html | Success Visibility and Now a Sense of Danger | By Sabrina Tavernise | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/us-china-relations.html | A Pivotal Reset On China Policy By Bidens Team | By David E Sanger and Michael Crowley | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/18/insider/times-not-publish.html | Stopping the Presses For a While | By Will Dudding | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/18/nyregion/nyc-mayor-women-cuomo.html | Women Running for Mayor Say Cuomo Shows Need for Change | By Emma G Fitzsimmons | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/18/sports/ncaabasketball/womens-bracket-picks.html | Tempted by Underdogs in Womens Bracket Pick at Your Own Risk | By Natalie Weiner | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/18/sports/soccer/real-sociedad-flares-cohetero.html | The Rocketman of San Sebastin | By Rory Smith | TX 8-977-327 | 2021-05-04 |

| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/18/style/underwear-women-dont-want-to-be-harnessed-anymore.html | Women Dont Want To Be Harnessed | By Courtney Rubin | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-12 | 2021-03-19 | https://www.nytimes.com/2021/03/12/arts/music/classical-music-instruments.html | A Lego Guitar Evolved Pianos And a War Tuba | By Corinna da FonsecaWollheim | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-19 | https://www.nytimes.com/2021/03/15/movies/justice-league-snyder-cut-review.html | Oh Its Super All Right in Length Anyway | By Maya Phillips | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-19 | https://www.nytimes.com/2021/03/15/obituaries/rosalind-cartwright-dead.html | Rosalind Cartwright Psychologist and Queen of Dreams Is Dead at 98 | By Penelope Green | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-19 | https://www.nytimes.com/2021/03/15/opinion/how-to-control-drug-prices.html | How to Help Lower Drug Costs | By Peter B Bach and Mark R Trusheim | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-19 | https://www.nytimes.com/2021/03/16/business/hunger-food-insecurity-europe.html | Full Minds Empty Stomachs | By Liz Alderman | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-19 | https://www.nytimes.com/2021/03/16/movies/martha-a-picture-story-review.html | Martha A Picture Story | By Ben Kenigsberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-19 | https://www.nytimes.com/2021/03/16/nyregion/Rossi-Pharmacy-covid-vaccines-brooklyn.html | Brooklyn Pharmacist Packs Up Extra Doses To Find Those in Need | By Mihir Zaveri | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-19 | https://www.nytimes.com/2021/03/17/arts/music/satoko-fujii.html | Details of Life Direct Her To the Music | By Giovanni Russonello | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-19 | https://www.nytimes.com/2021/03/17/health/US-reopening-anxiety-ocd.html | Anticipation Dread and Hope for Some as US Reopens | By Matt Richtel | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-19 | https://www.nytimes.com/2021/03/17/sports/autoracing/sabine-schmitz-obituary.html | Sabine Schmitz 51 Driver Who Won Racing Trophies | By Elian Peltier | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-19 | https://www.nytimes.com/2021/03/17/technology/amazon-union-vote.html | Employees Are Voting On Union At Amazon | By Karen Weise | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-19 | https://www.nytimes.com/2021/03/17/theater/streaming-theater.html | Lincoln Center Works Are Next to Join the Fray | By Elisabeth Vincentelli | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/17/arts/music/james-levine-met-opera-dead.html | A Shining Legacy Clouded by Shame | By Anthony Tommasini | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/arts/design/alexander-calder-moma.html | A Sculptor and a Museum Intertwined | By Roberta Smith | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/arts/design/superblue-miami-immersive-art.html | Getting Up to Your Eyeballs in Art | By Arthur Lubow | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/arts/television/calls-back-people-of-earth-streaming.html | This Weekend I Have | By Margaret Lyons | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/arts/television/genius-aretha-review.html | Her Celestial Career at Gale Force | By James Poniewozik | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/books/coronavirus-pandemic-writing-groups.html | It Might Be Time to Work on That Novel | By Sophia June | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/briefing/atlanta-shootings-kamala-harris-tax-deadline-2021.html | Misinterpretations of Covid Come From Both Sides of the Aisle | By David Leonhardt | TX 8-977-327 | 2021-05-04 |

| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/business/economy/amazon-wages-alabama-union.html | In Alabama Amazon Pay Isnt Highest | By Noam Scheiber | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/business/economy/unemployment-claims.html | Layoff Cycle  Adds to Flow  Of Claims  For Benefits | By Ben Casselman | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/business/hacking-cars-cybersecurity.html | The Growing Threat of HighTech Carjackers | By Eric A Taub | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/business/media/disney-pay-discrimination-lawsuit.html | Lawsuit Against Disney Adds Pay Secrecy Claim | By Brooks Barnes | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/business/media/teen-vogue-editor-alexi-mccammond.html | Newly Hired Editor of Teen Vogue Resigns Over Racist Tweets | By Katie Robertson | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/business/super-nintendo-world-japan.html | Theme Park Debut Helps Japan Forget Pandemic | By Livia AlbeckRipka | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/climate/chuck-schumer-fema-flood-insurance.html | Flood Insurance Overhaul Faces Roadblock | By Christopher Flavelle and Emily Cochrane | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/movies/before-the-dying-of-the-light-review.html | Before the Dying of the Light | By Glenn Kenny | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/movies/city-of-lies-review.html | City of Lies | By Jeannette Catsoulis | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/movies/happily-review.html | Happily | By Glenn Kenny | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/movies/luz-review.html | Luz | By Teo Bugbee | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/movies/rose-plays-julie-review.html | Rose Plays Julie | By Kristen Yoonsoo Kim | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/movies/the-courier-review.html | The Courier | By Jeannette Catsoulis | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/movies/the-fever-review.html | The Fever | By Devika Girish | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/movies/wojnarowicz-review.html | Wojnarowicz | By Glenn Kenny | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/nyregion/asian-hate-crimes.html | AsianAmericans Ask Why Not Call It Hate | By Nicole Hong and Jonah E Bromwich | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/nyregion/cuomo-black-leaders.html | Cuomo Leans on Black Support To Navigate Deepening Scandal | By Luis FerrSadurn | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/opinion/biden-china.html | Rising to the Challenge of China | By Farah Stockman | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/opinion/buses-infrastructure.html | We Need Buses Buses Everywhere | By Farhad Manjoo | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/opinion/coronavirus-vaccine-europe.html | A Fiasco Thats Very European Vaccines | By Paul Krugman | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/opinion/social-justice-christianity.html | A Christian Vision of  Social Justice | By David Brooks | TX 8-977-327 | 2021-05-04 |

| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/opinion/student-loans-cares-act.html | Drowning in Student Loan Debt | By Molly Webster | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/science/sls-engine-test-nasa.html | NASA Succeeds in Its Test Of a Giant Rocket Engine | By David W Brown and Kenneth Chang | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/baseball/kim-ng-marlins.html | She Achieved a First Shes Aiming to Be the Best | By Tyler Kepner | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/baseball/yankees-mets-stadium-open-fans.html | With States Permission  Yanks and Mets Tell Fans  They May Now Be Seated | By Benjamin Hoffman | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/college-athletes-seek-to-use-march-stage-to-pressure-ncaa.html | Players Use Tournament As Platform For Change | By Billy Witz and Alan Blinder | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/ick-hoyt-dead.html | Dick Hoyt 80 Who Ran Marathons While Pushing Son | By Victor Mather | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/football/deshaun-watson-nfl-investigation.html | League Is Investigating Texans Watson  Over Womens Claims of Sexual Assault | By Ben Shpigel | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/football/nfl-tv-contracts.html | NFL Signs Media Deals Worth Over 100 Billion | By Ken Belson and Kevin Draper | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/giannis-antetokounmpo-bucks-76ers.html | Serene Star Brings Fun Back to Bucks | By Scott Cacciola | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/ncaabasketball/basketball-tom-konchalski-ncaa.html | Guru Genius Gentleman Scout | By Kevin Armstrong | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/ncaabasketball/ncaa-free-throw-record-colorado-oral-roberts.html | Putting Our 37YearOld Record on the Line | By Ken Plutnicki | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/technology/china-linkedin-censorship.html | China Rebukes LinkedIn After Regulator Objects to Political Posts | By Paul Mozur Raymond Zhong and Steve Lohr | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/theater/review-picture-of-dorian-gray.html | All the Worlds a Screen So Youd Better Be Beautiful | By Maya Phillips | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/asian-bias-atlanta-shooting.html | Atlanta Killings Shine a Spotlight on a Bigotry on the Rise | By John Eligon Thomas Fuller and Jill Cowan | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/biden-filibuster-senate.html | Bidens Endorsement Puts Filibuster Reform Far Ahead of Schedule | By Carl Hulse | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/carola-eisenberg-dead.html | Carola Eisenberg Dies at 103 Doctor and Advocate | By Sam Roberts | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/asian-politicians-racism.html | I Am Not a Virus Lawmakers Say AntiChina Messaging Is Fueling a Crisis | By Catie Edmondson | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/biden-domestic-violence.html | Bidens Aid Package Funnels Millions to Victims of Domestic Abuse | By Melena Ryzik and Katie Benner | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/biden-immigration.html | House Votes to Give  Millions of Dreamers A Path to Citizenship | By Nicholas Fandos | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/homelessness-coronavirus.html | Even Before Pandemic Homelessness Was on the Rise in the United States | By Glenn Thrush | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/political-spouse-chasten-buttigieg-doug-emhoff.html | As More Barriers Fall a New Kind of Political Spouse Arrives on the Scene | By Katie Rogers | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/tribal-communities-stimulus-coronavirus.html | Helping Tribes Fight More Than the Virus | By Mark Walker and Emily Cochrane | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/william-burns-cia-senate-confirmation.html | Veteran Diplomat Is Confirmed as CIA Director by a Unanimous Senate | By Julian E Barnes | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/racism-sexism-atlanta-spa-shooting.html | Racism and Sexism Shadow Many Interactions for AsianAmerican Women | By Shaila Dewan | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/americas/usa-mexico-vaccine-coronavirus.html | US to Ship Doses  South of Border  In Strategic Step | By Natalie Kitroeff Maria AbiHabib Zolan KannoYoungs and Jim Tankersley | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/asia/afghanistan-helicopter-crash-militias.html | At Least 9 Die in Crash of Afghan Military Copter After Clashes With Local Militia | By Thomas GibbonsNeff and Najim Rahim | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/asia/canadians-trial-spying-china.html | Spy Trials Of Canadians  Set to Start  In Beijing | By Javier C Hernndez | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/asia/myanmar-coup-Daw-Aung-San-Suu-Kyi.html | Black Envelope of Cash New Attack on Myanmars Leader | By Hannah Beech | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/asia/tokyo-olympics-hiroshi-sasaki.html | After Demeaning Womans Appearance Another Tokyo Official Resigns | By Makiko Inoue Motoko Rich and Tiffany May | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/europe/astrazeneca-vaccine-europe.html | Drug Regulator Assures Europe Vaccine Is Safe | By Marc Santora and Monika Pronczuk | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/europe/france-lyon-school-meat.html | Move to Stop Serving Meat In Schools Hits a Nerve | By Roger Cohen | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/europe/india-vaccine-uk.html | Delivery Delay Slows Britains Vaccination Drive | By Stephen Castle | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/europe/russia-biden-putin-killer.html | Kremlin Erupts in Fury  After Biden Agrees That Putin Is a Killer | By Anton Troianovski | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/europe/the-sun-meghan-markle-harry.html | Private Investigator for British Tabloid Tells of Shady Hunt for Scoops on Royals | By Sarah Lyall and Mark Landler | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/china-blinken-sullivan.html | In First Talks Dueling Accusations Set Testy Tone for USChina Diplomacy | By Lara Jakes | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/robert-aaron-long-atlanta-spa-shooting.html | Sex and Guilt Defined Life Of a Suspect | By Richard Fausset Nicholas BogelBurroughs Ruth Graham and Jack Healy | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/insider/diversity-in-fashion.html | A Question of Diversity in Fashion | By Katie Van Syckle | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/sports/ncaabasketball/ncaa-tournament-orange-uniform-color.html | A Clash of Sunsets and Sorbet | By Billy Witz | TX 8-977-327 | 2021-05-04 |

| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/world/africa/ethiopia-tigray-atrocities.html | Panic and Terror in Besieged Ethiopian Region | By Simon Marks and Declan Walsh | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-16 | 2021-03-20 | https://www.nytimes.com/2021/03/16/health/marie-mongan-dead-hypnobirthing.html | Marie Mongan 86 Who Developed Hypnotherapy for Childbirth Is Dead | By Christina Caron | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-20 | https://www.nytimes.com/2021/03/16/world/edward-c-luck-dead.html | Edward C Luck 72 Adviser to the UN | By Sam Roberts | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/arts/design/march-madness-art-indianapolis.html | March Madness and Art Too | By Sarah Bahr | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/arts/music/bhaskar-menon-dead.html | Bhaskar Menon 86 Who Turned Capitol Records Around Is Dead | By Ben Sisario | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/arts/television/nischelle-turner-entertainment-tonight.html | A New CoHost for Entertainment Tonight | By Sarah Bahr | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/business/irs-unemployment-tax-credit-amend-return.html | New Tax Credit Will Be Applied Automatically | By Alan Rappeport | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/business/penny-stocks-trading.html | Beware of Booming Penny Stocks | By Matt Phillips | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/movies/after-the-murder-of-albert-lima-review.html | After the Murder of Alfred Lima | By Robert Daniels | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/movies/groomed-review.html | Groomed | By Natalia Winkelman | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/opinion/border-detention-migrant-children.html | Migrant Children Deserve Better | By Luz Lopez | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/us/politics/biden-foreign-policy-decisions-liberal-reaction.html | Two Months In Liberals Grow Impatient With Bidens Foreign Policy Actions | By Michael Crowley | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/arts/design/deaccession-museum-directors.html | Museums Are Divided Over Selling Their Art | By Robin Pogrebin and Zachary Small | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/arts/television/carl-reiners-archives-national-comedy-center.html | Home for Carl Reiners Archives | By Dave Itzkoff | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/arts/television/sky-rojo-money-heist-netflix.html | Their Fast and Furious Franchise | By Elisabeth Vincentelli | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/business/economy/federal-reserve-bank-leverage.html | Fed Wont Keep Easing Capital Rule for Banks | By Jeanna Smialek | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/business/health-savings-accounts-tax-break.html | Are You Missing Out on a Triple Tax Break | By Ann Carrns | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/business/student-loan-forgiveness-betsy-devos.html | Assembly Line of Rejection For Forgiving Student Loans | By Stacy Cowley | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/busines s/volkswagen-electric-cars-share-price.html | Volkswagens Swift Journey From Scandal to Standout | By Jack Ewing | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/nyregio n/alyssa-mcgrath-cuomo-harassment.html | Cuomo Facing Another Claim Of Harassment | By Jesse McKinley | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/obituari es/roger-baldwin-dead.html | Roger Baldwin 91 Blackjack Strategist | By Richard Sandomir | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/opinion /national-parks-environment.html | To Save  The Earth  Fall in Love | By Timothy Egan | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/opinion /nyc-covid-spring.html | Its Been a Long Cold Lonely Winter | By Alex Kingsbury | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/sports/b asketball/march-madness-pep-band-ban.html | Buzzer Beaters Sure Upsets You Bet Pep Bands Sorry Not This Year | By Sarah Bahr | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/sports/f ootball/deshaun-watson-tony-buzbee-sexual-assault.html | Texans Watson Faces New Claims of Sexual Misconduct | By Ken Belson and Ben Shpigel | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/sports/n caabasketball/evan-mobley-usc-isaiah.html | Backyard Brawlers To College Standouts | By Jonathan Abrams | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/sports/n caabasketball/ncaa-tournament-arenas.html | Same Tournament But Without the Roar | By Billy Witz | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/sports/n caabasketball/patrick-ewing-georgetown-ncaa.html | Ewing Hall of Famer as Player Is Finally Gaining Respect as a Head Coach | By David Waldstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/sports/n caabasketball/women-ncaa-tournament-weight-room.html | NCAA Called Out For Disparity In Amenities | By Juliet Macur and Alan Blinder | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/sports/n fl-media-rights-deal-espn-amazon-fox-nbc-cbs.html | Streaming Is Outpacing Pay TV but Not for the NFL Not Yet | By Kevin Draper | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/technol ogy/how-anti-asian-activity-online-set-the-stage-for-real-world-violence.html | AntiAsian Online Posts Helped Set the Stage For RealWorld Violence | By Davey Alba | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/technol ogy/political-cartoonists-facebook-satire-irony.html | Facebook Just Does Not Get Satire | By Mike Isaac | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/technol ogy/the-market-seems-crazy-start-ups-wrestle-with-flood-of-offers.html | StartUps Bombarded With Offers | By Erin Griffith | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/theater/ actors-equity-frustration-petition.html | Theater Actors Push Union For More Action | By Michael Paulson | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/theater/ blindness-safety-critics-debate.html | Youre Invited to a Show Now What Do You Do | By Laura CollinsHughes and Alexis Soloski | TX 8-977-327 | 2021-05-04 |

| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/theater/romeo-y-julieta-review-lupita-nyongo.html | Shakespeares Tragedy Needs Its Stage | By Laura CollinsHughes | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/florida-senate-race-fraud.html | Sham Candidate Scheme Flipped a Race in Florida | By Patricia Mazzei | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/george-bass-dead.html | George Bass 88 Pioneering Underwater Archaeologist | By Alex Traub | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/biden-ambassadors-diplomacy.html | Insiders Jockey for WhittledDown Ambassadorship Slots | By Annie Karni | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/biden-white-house-marijuana.html | White House Shifts Rules For Past Use Of Marijuana | By Katie Rogers and Zolan KannoYoungs | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/congress-coronavirus-vaccine.html | As Republicans Shun the Vaccine Congress Toils to Return to Normal | By Catie Edmondson | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/house-medicare-stimulus-coronavirus.html | Congressional Tactic to Pass Stimulus Creates Standoff on Spending Cuts | By Emily Cochrane and Margot SangerKatz | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/marjorie-taylor-greene-congress-gop.html | Turning Exile Into Clout Greene Reflects the Rise Of Notoriety Over Policy | By Catie Edmondson | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/proud-boys-indictment.html | Prosecutors Detail Chat That Guided Proud Boys | By Alan Feuer | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/republicans-trump-voting-rights.html | In Restricting Early Voting the Right Sees a New Center of Gravity | By Jeremy W Peters | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/tom-reed-groping-allegation.html | Congressman Says Account Of Groping  Is Inaccurate | By Nicholas Fandos | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/robert-aaron-long-church-atlanta.html | Church Says It Plans to Expel Suspect Over Wicked Act | By Ruth Graham Nicholas BogelBurroughs Jack Healy and Frances Robles | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/vaccine-eligibility-states.html | States in a Hurry To Get All Adults In Line for Shots | By Julie Bosman and Mitch Smith | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/americas/mexico-border-deportations.html | First Confusion Then Anguish  As Reality of Deportation Hits | By Daniel Berehulak and Maria AbiHabib | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/asia/canada-michael-spavor-trial-china.html | Anger in Canada as China Tries a Man for Espionage | By Dan Bilefsky and Javier C Hernndez | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/asia/china-us-alaska.html | Testy Exchange Shows the US A Bolder China | By Lara Jakes and Steven Lee Myers | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/asia/india-chandro-tomar-sharpshooter.html | Shes 89 She Doesnt Wear Glasses And Shes a WorldClass Sharpshooter | By Shalini Venugopal Bhagat | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/asia/north-korea-malaysia-extradition-us.html | Malaysia Will Extradite North Korean to US Driving Pyongyang to Sever Ties | By Choe SangHun | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/canada/canada-military-sexual-misconduct.html | A Top Woman in Canadas Military Issues a Rebuke | By Ian Austen | TX 8-977-327 | 2021-05-04 |

| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/europe/europe-vaccine-astrazeneca-interpreter.html | Ethicists Worry About a Gamble by the EU on AstraZenecas Vaccine | By Max Fisher | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/europe/netherlands-elections-volt.html | ProEurope Party Captures 3 Dutch Parliament Seats | By Thomas Erdbrink | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/europe/russia-covid-opposition.html | Citing Virus  Russia Forces House Arrest On Activists | By Andrew E Kramer | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/middleeast/israel-vaccination-netanyahu-election.html | Strong Vaccination Plan Lifts Israel but Will It Aid Netanyahu | By Isabel Kershner | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/19/opinion/atlanta-shooting-massage-sex-work.html | The Roots of the Atlanta Shootings | By May Jeong | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/atlanta-shooting-victims-spa.html | Lives Taken in Atlanta Dreamer Striver Mother | By Juliana Kim Corina Knoll and Campbell Robertson | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/cdc-schools-three-feet-covid.html | Amid Push to Reopen Schools CDC Says Students Can Be Three Feet Apart | By Roni Caryn Rabin Kate Taylor Dana Goldstein and Shawn Hubler | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/biden-harris-atlanta.html | Biden Blames Silence for Rise In Hate Crimes | By Michael D Shear | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/20/us/politics/louisiana-house-special-election.html | Democrats Vie For a Spot In Louisiana Runoff Bid | By Jonathan Martin | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/20/world/europe/europe-vaccine-rollout-astrazeneca.html | Vaccine Effort On a Budget Costs the EU | By Matt Apuzzo Selam Gebrekidan and Monika Pronczuk | TX 8-977-327 | 2021-05-04 |
| 2021-02-02 | 2021-03-21 | https://www.nytimes.com/2021/02/02/books/review/louis-chude-sokei-floating-in-a-most-peculiar-way.html | Life on the Outside | By Ijeoma Oluo | TX 8-977-327 | 2021-05-04 |
| 2021-02-16 | 2021-03-21 | https://www.nytimes.com/2021/02/16/books/review/all-girls-emily-layden.html | No Boys Allowed | By Kate Elizabeth Russell | TX 8-977-327 | 2021-05-04 |
| 2021-02-18 | 2021-03-21 | https://www.nytimes.com/2021/02/18/books/review/what-doesnt-kill-you-tessa-miller-pedros-marcos-gonsalez-featherhood-charlie-gilmour.html | Three Memoirs About the Messiness of Life and SelfDefinition | By CJ Hauser | TX 8-977-327 | 2021-05-04 |
| 2021-02-23 | 2021-03-21 | https://www.nytimes.com/2021/02/23/books/review/flight-of-the-diamond-smugglers-matthew-gavin-frank.html | Birds of a Feather | By Nate Blakeslee | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-21 | https://www.nytimes.com/2021/03/02/books/review/amoralman-derek-delgaudio.html | Now You See It | By Errol Morris | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-21 | https://www.nytimes.com/2021/03/02/books/review/russell-banks-foregone.html | Big Reveal | By Adam Haslett | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-21 | https://www.nytimes.com/2021/03/05/books/review/shanna-swan-count-down.html | Chemical Reaction | By Bijal P Trivedi | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-21 | https://www.nytimes.com/2021/03/07/books/review/last-call-elon-green.html | After Hours | By Christopher Bollen | TX 8-977-327 | 2021-05-04 |

| 2021-03-08 | 2021-03-21 | https://www.nytimes.com/2021/03/08/books/review/brandy-schillace-mr-humble-and-dr-butcher.html | Head Case | By Sam Kean | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-21 | https://www.nytimes.com/2021/03/08/books/review/the-shadows-of-empire-samir-puri.html | Legacies of Imperialism | By Fareed Zakaria | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-21 | https://www.nytimes.com/2021/03/08/books/review/walter-isaacson-the-code-breaker.html | Deus Ex Machina | By Dava Sobel | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-21 | https://www.nytimes.com/2021/03/10/insider/new-york-economy-photos.html | Images of a Depleted New York | By Ashley Gilbertson | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-21 | https://www.nytimes.com/2021/03/10/parenting/yell-kids-apologize.html | Just Say Youre Sorry Parents | By Jessica Grose | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-21 | https://www.nytimes.com/interactive/2021/03/09/business/economy/covid-nyc-economy.html | A City Ruptured | By Ashley Gilbertson Renee Melides Rebecca Lieberman and Nelson D Schwartz | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-21 | https://www.nytimes.com/2021/03/11/books/review/between-two-kingdoms-suleika-jaouad.html | Suleika Jaouad Does Not Want to Be Your Mountaintop Sage | By Elisabeth Egan | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-21 | https://www.nytimes.com/2021/03/12/arts/television/falcon-winter-soldier-disney.html | Another Odd Marvel Couple | By Dave Itzkoff | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-21 | https://www.nytimes.com/2021/03/12/nyregion/juror-podcast-letizia.html | Juror No 4 Kept It All to Himself Except on His Podcast | By Benjamin Weiser | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-21 | https://www.nytimes.com/2021/03/13/style/tony-hawk-and-family-hit-the-open-road-during-quarantine.html | Pandemic Relief An RV and Skateboards | By Brianna Holt | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-21 | https://www.nytimes.com/2021/03/14/books/review/autofiction-my-dark-vanessa-american-dirt-the-need-kate-elizabeth-russell-jeanine-cummins-helen-phillips.html | Our Autofiction Fixation | By Jessica Winter | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-21 | https://www.nytimes.com/2021/03/14/movies/zack-snyders-rough-and-tumble-ride-with-justice-league.html | Zack Snyders Rough and Tumble Ride | By Dave Itzkoff | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-21 | https://www.nytimes.com/2021/03/15/health/covid-vaccine-needle-fear.html | Ditch Your Fear Of the Needle | By Daniel Victor | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-21 | https://www.nytimes.com/2021/03/15/realestate/renting-sunset-park-brooklyn.html | At 70 Forced to Find a New Apartment to Love | By Kim Velsey | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-21 | https://www.nytimes.com/2021/03/15/style/simon-doonan-books-self-help-keith-haring.html | Simon Doonan Has Been Keeping Busy | By Amanda Fortini | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-21 | https://www.nytimes.com/2021/03/15/technology/artificial-intelligence-google-bias.html | Can Artificial Intelligence Be BiasFree | By Cade Metz | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/arts/music/demi-lovato-interview.html | Demi Lovato Is Ready to Tell the Truth | By Caryn Ganz | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/arts/television/alex-newell-extraordinary-playlist.html | Of Old Musicals and FullCircle Moments | By Kathryn Shattuck | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/books/review/new-york-new-york-new-york-thomas-dyja.html | Gotham Revival | By Kevin Baker | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/books/review/pola-oloixarac-mona.html | Other People | By Sadie Stein | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/magazine/additional-covid-vaccines.html | Is It OK to Scour for Surplus Covid19 Vaccines When Youre Not Otherwise Eligible | By Kwame Anthony Appiah | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/magazine/chinese-tv-dramas-story-of-yanxi-palace.html | Chinese Dramas | By Victoria Chang | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/magazine/how-to-wait-in-line.html | How to Wait In Line | By Malia Wollan | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/magazine/sports-children-kids.html | Game Over | By Keith Gessen | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/realestate/furnished-condos-sales.html | Furnished Units Give Buyers What They Want Right Now | By Hannah Selinger | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/realestate/sarah-stiles-the-crew-netflix-billions-showtime.html | Restrained Palettes Are for Other People | By Joanne Kaufman | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/style/squishmallows.html | In Need of a Hug Heres a Squishmallow Instead | By Taylor Lorenz | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/t-magazine/paper-houses-craft-architecture-design.html | Home Crafts Big Ideas Tiny Houses | By Michael Snyder | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/technology/amazon-unions-virginia.html | How Amazon Crushes Unions | By David Streitfeld | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/theater/viral-monologues-24-hour-plays.html | Instant Artifacts Monologues in a Hurry | By Laura CollinsHughes | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/arts/music/dvorak-new-world-symphony.html | Confronting a Complex Legacy | By Douglas W Shadle | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/books/review/kate-reed-petty-andrea-bell-the-leak.html | Sludge Report | By Julie Bosman | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/magazine/dylan-farrow-video.html | Home Screen | By Amanda Hess | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/magazine/maple-syrup-urine-disease.html | His Sister Died 12 Days After Suffering Mysterious Spells Now He Had Them | By Lisa Sanders MD | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/magazine/peanut-butter-cake-recipe.html | A Luscious PeanutButter Wafer Cake That Wont Give You a Toothache | By Gabrielle Hamilton | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/nyregion/nyc-overdue-library-book.html | Whats the Late Fee on a Book Checked Out in 1957 | By Sasha von Oldershausen | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/opinion/ai-employment-bias-nyc.html | Racism and Sexism Persist in Hiring Tech | By Alexandra Reeve Givens Hilke Schellmann and Julia Stoyanovich | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/opinion/ireland-family-cemetery.html | I Brought My Mother Home | By Dan Barry and Karen Cox | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/realestate/living-in-shelton-conn-more-space-lower-taxes.html | Affordability in an UpandComing Riverside City | By Susan Hodara | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/us/atlanta-spa-shootings.html | Rampage in Atlanta Details on the Fatal Massage Parlor Shootings | By Derrick Bryson Taylor and Christine Hauser | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/arts/dance/twyla-tharp-pbs-documentary.html | Her Body of Perpetual Motion | By Gia Kourlas | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/magazine/judge-john-hodgman-on-using-a-crockpot-as-a-humidifier.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/magazine/poem-the-year-of-the-goldfinches.html | Poem  The Year of the Goldfinches | By Ada Limm and Reginald Dwayne Betts | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/opinion/oregon-psychedelic-therapy.html | Can Magic  Mushrooms Heal Us | By Ezra Klein | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/opinion/sunday/Jewish-women-Nazi-fighters.html | The Women of the Jewish Resistance | By Judy Batalion | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/realestate/theres-more-demand-for-second-homes-than-for-primary-homes.html | When a Primary Abode Isnt Enough | By Michael Kolomatsky | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/sports/ncaabasketball/march-madness-women-upsets.html | Upset Watch Six Picks From the Womens Field | By Marisa Ingemi | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/sports/ncaabasketball/womens-tournament-players-march-madnesss.html | 10 Players to Keep an Eye On in the Womens Tournament | By Marisa Ingemi | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/style/self-care/music-to-my-elephant-ears.html | Soothing Music to My Elephant Ears | By Julia Carmel | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/style/twins-lying-social-qs.html | Oh My Lying Twin | By Philip Galanes | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/style/walking-down-the-aisle-alone.html | Leaving Dad Out of the Walk Down the Aisle | By Danielle Braff | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/t-magazine/magniberg-design-apartment.html | By Design Baltic Escape | By Aimee Farrell | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/interactive/2021/03/18/magazine/facial-recognition-clearview-ai.html | What Happens When Our Faces Are Tracked Everywhere We Go | By Kashmir Hill | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/interactive/2021/03/18/realestate/18hunt-moskowitz.html | Two Manhattanites Recommit to the City as a Second Home | By Joyce Cohen | TX 8-977-327 | 2021-05-04 |

| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/arts/design/rohingya-survivors-art-bangladesh.html | Refugees Paint To Reclaim Voices Stifled by Trauma | By Patricia Leigh Brown | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/arts/music/kenneth-cooper-dead.html | Kenneth Cooper 79 Pianist Harpsichordist and Scholar With Gift for Improvisation | By Anthony Tommasini | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/television/genius-aretha-franklin-cynthia-erivo.html | Respecting the Mind  Not Just the Soul | By Elisabeth Vincentelli | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/books/review/crime-fiction-alma-katsu-red-widow.html | Disappearing Acts | By Sarah Weinman | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/books/review/don-brown-a-shot-in-the-arm.html | An Ounce of Prevention | By Lydia Kang | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/books/review/new-paperbacks.html | New in Paperback Minor Feelings and Bubblegum | By Jennifer Krauss | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/business/greg-steltenpohl-dead.html | Greg Steltenpohl Pioneer in PlantBased Beverage Industry Is Dead at 66 | By Katharine Q Seelye | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/business/kath-mclay-sams-club-walmart-corner-office.html | Mixing High Sales and Low Wages | By David Gelles | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/business/roxane-gay-work-friend-managing-interns.html | How Do I Help an Intern Thrive | By Roxane Gay | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/business/testing-health-care-policy.html | Bringing Rigorous Testing to Health Care Policy | By Amy Finkelstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/dining/weeknight-dinner-inspiration.html | 5 Dishes  To Cook  This Week | By Emily Weinstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/fashion/weddings/christiana-barkley-ilya-hoffman.html | Falling for the Daughter of the Guy From Space Jam | By Tammy La Gorce | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/nyregion/andrew-cuomo-sexual-harassment-.html | The Law Is Clear So Why the Confusion | By Ginia Bellafante | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/nyregion/child-care-teachers-schools-covid.html | Always an Afterthought Schools Closed but Not Child Care Facilities | By Eliza Shapiro | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/nyregion/coronavirus-nyc-essential-workers-burnout.html | Catching Up With New Yorkers Who Are Still in the Thick of It | By Alix Strauss and Hilary Howard | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/nyregion/illegal-dance-parties-covid-nyc.html | Pandemic Or Not The City Parties On | By Jessica Lipsky | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/opinion/america-agriculture-food-farming.html | How to Fix Our Food System | By Gracy Olmstead | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/opinion/joe-biden-president.html | Biden Has Disappeared | By Frank Bruni | TX 8-977-327 | 2021-05-04 |

| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/realestate/a-home-away-from-the-virus-however-you-can-find-it.html | A Home Away From the Virus However You Find It | By Ronda Kaysen | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/realestate/hudson-valley-home-sales.html | Hudson Valley Is in Demand | By Julie Lasky | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/realestate/the-diy-developers-catskills-agricommunity.html | DoItYourself Developers Expand Their Vision | By Steven Kurutz | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/science/nasa-bill-nelson.html | Biden Picks Former Florida Senator an ExAstronaut to Lead NASA | By Kenneth Chang | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/sports/ncaabasketball/five-teams-to-watch-in-the-ncaa-womens-tournament.html | This Group of Newcomers Could Make It Interesting | By Marisa Ingemi | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/sports/soccer/barcelona-real-madrid.html | Huge Signing Era May Be Fading Into Summer Dusk | By Rory Smith | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/style/barefoot-dreams.html | The Blanket Linus Would Adore | By Kaitlin Menza | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/style/equus-horses.html | The Herd Mentality | By Caity Weaver | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/style/from-love-at-first-sight-to-family-of-eight.html | He Wasnt Ugly or Old or Fat at All | By Brianna Holt | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/style/growing-together-while-apart.html | Turns Out She Was That Someone | By Vincent M Mallozzi | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/style/modern-love-the-dress-promised-me-something-the-doctors-couldnt.html | The Dress Promised Something Doctors Couldnt | By Emilie Poplett | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/style/the-seattle-freeze-melted-with-his-warm-welcome.html | The Seattle Freeze Theres Been a Warming Trend | By Rosalie R Radomsky | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/style/there-was-nothing-trivial-about-their-first-date.html | Theirs Was No Trivial Pursuit | By Gabe Cohn | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/us/border-migrants-texas.html | Frozen Immigration System  Begins to Thaw as Towns On Border Brace for Flood | By James Dobbins Simon Romero and Manny Fernandez | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/well/live/covid-guidelines-easter-passover.html | Safely Celebrate Spring Holidays | By Christina Caron | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/well/pandemic-optimism-joy.html | Prolong Those Feelings of Joy | By AC Shilton | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/world/americas/cepillin-dead.html | Cepilln 75 Clown Beloved Across Latin America Dies | By Oscar Lopez | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/world/asia/myanmar-workers-strike.html | In Myanmar Strikers Intend To Oust Junta | By Hannah Beech | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/books/booktok-tiktok-video.html | A Good Quick Cry on TikTok Can Help Sell a Lot of Books | By Elizabeth A Harris | TX 8-977-327 | 2021-05-04 |

| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/opinion/home-value-race-taxes.html | Your Homes Value Is Based on Racism | By Dorothy A Brown | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/opinion/joe-biden-barack-obama.html | Old Pol  New Tricks | By Maureen Dowd | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/opinion/sunday/progressive-christians-politics.html | Progressive Christians Arise Hallelujah | By Nicholas Kristof | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/opinion/sunday/sex-romance-movies.html | Rooting for Sex and Romance at the Movies | By Ross Douthat | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/opinion/sunday/unpaid-tax-evasion-IRS.html | How to Collect Unpaid Taxes | By The Editorial Board | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/realestate/landlords-covid-eviction-rent.html | How Can My Sister Sell Her House With a Nonpaying Tenant Still There | By Ronda Kaysen | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/sports/baseball/rule-changes-shifts-steals.html | More Steals No Shifts and Robot Umpires How Baseball Is Trying to Stir the Pot | By Tyler Kepner | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/sports/ncaabasketball/coronavirus-ncaa-tournament-vcu-oregon-canceled.html | NCAAs Worst Fear Is Realized Positive Tests Oust a Team | By Billy Witz and Alan Blinder | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/style/spending-rich-people.html | Bored Rich People Spend Money | By Jacob Bernstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/style/wedding-makeup-artists-are-putting-safety-first.html | For Makeup Artists a Need to Apply Caution | By Hilary Sheinbaum | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/technology/personaltech/asian-american-wealth-gap.html | Will AsianAmericans Unite Across Class Divides | By Brian X Chen | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/travel/spring-big-league-games-rules-covid.html | Know the Rules If You Go to a Game | By Jeff Z Klein | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/us/evangelical-sex-addiction-atlanta-suspect.html | Shame of Lust Is Cross Known To Evangelicals | By Ruth Graham | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/us/politics/china-russia-biden.html | Defying US China and Russia Set the Tone for a Cold New Era | By David E Sanger | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/us/politics/fact-check-immigration-border.html | Pointing Fingers Over Beds Virus Tests and Whats Behind a Surge at the Border | By Linda Qiu | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/us/protests-policing-george-floyd.html | Reports Hammer Police Responses To 2020 Protests | By Kim Barker Mike Baker and Ali Watkins | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/us/stop-asianhate-protest-atlanta.html | Hundreds in Atlanta Show Up in Solidarity for StopAsianHate | By Juliana Kim Sean Keenan and Richard Fausset | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/us/tom-garvey-veterans-stadium-living.html | After Vietnam He Moved Into a Philadelphia Stadiums Secret Flat | By Alan Yuhas | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/asia/asia-reaction-atlanta.html | In China and South Korea Shootings Were Seen as Shocking but Not Surprising | By Mike Ives and Amy Qin | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/asia/hazara-bombings-schools.html | For Afghan Minorities Getting an Education Means Risking Death | By David Zucchino and Fahim Abed | TX 8-977-327 | 2021-05-04 |

| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/asia/hong-kong-elections-democracy.html | Elections Upended Hong Kong Rethinks Its Democracy Path | By Vivian Wang and Joy Dong | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/asia/japan-quake-tsunami.html | Earthquake Hits Northeast Japan | By Ben Dooley | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/asia/tokyo-olympics-spectators.html | Tokyo Games Plan to Bar Spectators From Abroad | By Motoko Rich and Ben Dooley | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/canada/canadian-snowbirds-la-florida.html | Canadian Snowbirds  Tough Out the Winter In a Mythical Miami | By Dan Bilefsky | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/europe/iceland-volcano-eruption.html | Volcano Erupts in Iceland Painting the Sky With Lava and Stopping Traffic | By Mike Ives and Elian Peltier | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/europe/rome-coronavirus-traffic-officers.html | The Return of a Maestro Draws Bravos in Rome | By Elisabetta Povoledo | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/europe/serbia-soccer-hooligans.html | In Serbia a Brutal Merger of Soccer Gangs and Fear | By Andrew Higgins | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/europe/turkey-erdogan-women-violence.html | Turkey Quits Treaty Meant To Aid Women | By Carlotta Gall | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/middleeast/palestinian-hamlet-embodies-fight-for-the-west-banks-future.html | Sheepherding Village Is Collateral Damage In Fight for West Bank | By Patrick Kingsley and Adam Rasgon | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/20/at-home/french-films-passover.html | Celebrate Passover And Tour  A Tenement | By Emma Grillo and Danya Issawi | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/20/at-home/greet-spring-with-a-visit-to-a-public-garden.html | Visit a Public Garden And Greet Spring | By Cameron Walker | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/20/at-home/online-art-fairs.html | Browse Art At a Global Online Fair | By Roxanne Fequiere | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/20/at-home/seasonal-green-of-asparagus.html | Brighten Your Spring With Asparagus | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/20/at-home/wander-round-the-world.html | Follow The Path  And Solve  The Puzzle | By Andrew Dore Robert Vinluan and Logan Moseley | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/20/us/new-orleans-house-runoff.html | In Louisiana 2 Democrats Vie for Seat In Congress | By Jonathan Martin | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/21/business/tax-delay-business-weekahead.html | The Week in Business Go Ahead Put Off Your Taxes | By Charlotte Cowles | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/21/sports/ncaabasketball/march-madness-nba-draft.html | No Tournament No Problem for Some Awaiting Draft | By Alan Blinder | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/21/style/gentlemens-club-chris-buck-strippers.html | Strippers and Their Partners Its Complicated | By Valeriya Safronova | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/21/us/politics/trump-pardons.html | How a Set of Allies Influenced Trumps Pardons | By Kenneth P Vogel and Nicholas Confessore | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-22 | https://www.nytimes.com/2021/03/17/technology/learning-apps-students.html | School Apps Get Real Test PostLockdown | By Natasha Singer | TX 8-977-327 | 2021-05-04 |

| 2021-03-18 | 2021-03-22 | https://www.nytimes.com/2021/03/18/business/model-trains-pandemic.html | Amid the Total Chaos A Refuge in Precision | By Christopher F Schuetze | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-18 | 2021-03-22 | https://www.nytimes.com/2021/03/18/opinion/biden-ambassadors-donors.html | Stop Letting Rich People Buy Ambassadorships | By Michelle Cottle | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-22 | https://www.nytimes.com/2021/03/18/opinion/france-year-of-napoleon.html | Napoleon Isnt a Hero to Celebrate | By Marlene L Daut | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-22 | https://www.nytimes.com/2021/03/19/arts/dance/hugo-marchand-paris-opera-ballet.html | On Being Young Limber and Adored | By Roslyn Sulcas | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-22 | https://www.nytimes.com/2021/03/19/arts/music/justin-bieber-justice-review.html | Bieber Still Seeking a Sound Embraces an Icons Speech | By Jon Caramanica | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-22 | https://www.nytimes.com/2021/03/19/arts/music/mary-lou-williams-zodiac-music-jazz-philharmonic.html | Fresh Takes On a Constellation Of Musical Genres | By Seth Colter Walls | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-22 | https://www.nytimes.com/2021/03/19/arts/television/binge-wandavision-falcon-and-winter-soldier.html | The Payoff When You Cant Binge | By James Poniewozik | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-22 | https://www.nytimes.com/2021/03/19/business/resume-filter-articial-intelligence.html | RsumWriting Tips to Help You Get Past the AI Gatekeepers | By Julie Weed | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-22 | https://www.nytimes.com/2021/03/19/sports/soccer/di-maria-marquinhos-psg-robberies.html | New Items on MustHave Lists of Star Players Mean Dogs and Panic Rooms | By Tariq Panja | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-22 | https://www.nytimes.com/2021/03/19/technology/pandemic-tech-habits.html | Silver Linings From the Pandemic | By Shira Ovide | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-22 | https://www.nytimes.com/2021/03/20/arts/dance/coronavirus-dance-performance.html | Virus Cases Delay Plans to Bring Dance Back Indoors | By Sarah Bahr | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-22 | https://www.nytimes.com/2021/03/20/arts/design/richard-h-driehaus-dead.html | Richard H Driehaus 78 Chicago Philanthropist | By Sam Roberts | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-22 | https://www.nytimes.com/2021/03/20/nyregion/new-york-city-coronavirus-reopening.html | Experts Disagree on Pace of Reopening New York City | By Daniel E Slotnik | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-22 | https://www.nytimes.com/2021/03/20/opinion/gay-rights-equality-act.html | Equality Is  An Endless  Cake | By Cecilia Gentili | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/arts/design/julie-mehretu-and-success.html | An Established Provocateur | By Robin Pogrebin | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/books/kaitlyn-greenidge-libertie.html | Preferring A Heroine Who Isnt That Heroic | By Alexandra Alter | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/business/international/china-coronavirus-borders.html | In a China Walled Off From Covid the Barriers to Entry Are Steep | By SuiLee Wee and Keith Bradsher | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/business/media/boston-globe-ibram-kendi.html | A Newsroom With Urgency  About Racism at Its Core | By Ben Smith | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/business/railroad-merger-us-mexico-canada.html | 29 Billion Deal to Link US Mexico and Canada by Rail | By Lauren Hirsch | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/business/saudi-aramco-results.html | Saudi Aramcos Profit Fell 44 in 2020 | By Stanley Reed | TX 8-977-327 | 2021-05-04 |

| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/business/stimulus-check-stock-market.html | Stimmies Pay For Stock Plays Fueling Market | By Matt Phillips | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/business/zappos-kedar-deshpande-tony-hsieh.html | After Hsiehs Death Zappos Looks Ahead | By Sapna Maheshwari | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/fashion/elsa-peretti-dead.html | Elsa Peretti 80 Model Turned Star Jewelry Designer for Tiffanys Dies | By Anita Gates | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/health/older-residents-covid-vaccine.html | Shots in Arms Seniors Become Life of the Party | By Jennifer Steinhauer | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/obituaries/nawal-el-saadawi-dead.html | Nawal El Saadawi Advocate for Women in the Arab World Is Dead at 89 | By Alan Cowell | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/opinion/cuomo-black-community-support.html | Exploiting Black Fears of False Persecution | By Charles M Blow | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/opinion/uk-uber-driver-rights.html | Do British Uber Drivers Merit More | By The Editorial Board | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/sports/football/nfl-free-agency-patriots.html | Lower Cap Doesnt Deter These Market Setters | By Emmanuel Morgan | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/sports/ncaabasketball/loyola-chicago-illinois-ncaa-tournament.html | The Upset Specialists | By Billy Witz | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/us/atlanta-spa-attacks-mario-gonzalez.html | After Atlanta Spa Attacks Officers Handcuffed Victims Anguished Husband | By Rick Rojas and Giulia McDonnell Nieto del Rio | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/us/politics/capitol-riot-sedition.html | Justice Dept Could Charge Some Rioters With Sedition | By Katie Benner | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/us/politics/georgia-hate-crime-atlanta-shootings.html | Some in Georgia Want Spa Rampage to Be Labeled a Hate Crime | By Astead W Herndon and Stephanie Saul | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/us/politics/postal-service-mail-delivery.html | Postal Service Yet to Recover Plan May Make Delays a Norm | By Hailey Fuchs | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/us/politics/ron-johnson-wisconsin-misinformation.html | Untruths Flow From Senator Shaking Trust | By Trip Gabriel and Reid J Epstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/us/robina-asti-dead.html | Robina Asti 99 Transgender Veteran Whose Journey Inspired a Generation | By Clay Risen | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/us/unions-private-property-supreme-court.html | Supreme Court to Consider Curb on Union Organizing | By Adam Liptak | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/world/americas/guatemala-migrants-massacre-comitancillo.html | Massacre Rocks Guatemalan Town | By Daniele Volpe and Kirk Semple | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/world/asia/afghanistan-lloyd-austin.html | Defense Chief Under Biden Secretly Visits Afghanistan | By John Ismay | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/world/asia/india-covid19-vaccines-mumbai.html | Virus Has Momentum in India but Vaccine Drive Is Sluggish | By Emily Schmall | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/world/asia/kabul-dogs-crime.html | How Packs of Dogs Command Afghan Streets and Rule the Night | By Fatima Faizi and Thomas GibbonsNeff | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/world/europe/sarah-everard-police-uk.html | In UK Women Demand Protection Not Policing | By Amanda Taub | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/middleeast/israel-palestinians-elections.html | Elections Israelis Groan Palestinians Rejoice | By Patrick Kingsley and Adam Rasgon | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/world/ramadan-covid-vaccine.html | Around The US | By Campbell Robertson | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/world/vaccine-patents-us-eu.html | Missed Chances to Share Doses in Poor Nations | By Selam Gebrekidan and Matt Apuzzo | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/21/sports/ncaabasketball/san-antonio-is-quiet-at-outset-of-womens-basketball-tournament.html | A TipOff That Texas Barely Seemed to Notice | By Gillian R Brassil | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/21/us/politics/tom-reed-groping-reelection.html | Apologizing Reed Drops  22 Ambitions | By Catie Edmondson and Jesse McKinley | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/21/arts/television/whats-on-tv-this-week-coded-bias-tina-turner.html | This Week on TV | By Gabe Cohn | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/22/insider/north-korea-oil-supply.html | Tracing the Path of Oil to North Korea | By Muyi Xiao | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/22/nyregion/mayor-race-nyc-takeaways.html | Campaign Intensifies as Rivals Sharpen Elbows Against Yang | By Dana Rubinstein Jeffery C Mays Katie Glueck and Emma G Fitzsimmons | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/22/sports/basketball/lebron-james-red-sox-owner.html | Athletes Are Seeking Change By Embracing the Boardroom | By Kurt Streeter | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/22/us/wyoming-black-sheriff-appelhans.html | New Sheriff Comes to Town and Rural Wyoming Braces for Change | By Ali Watkins | TX 8-977-327 | 2021-05-04 |
| 2021-02-25 | 2021-03-23 | https://www.nytimes.com/2021/02/25/science/tyrannosaurus-teenagers-dinosaurs.html | The Outsize Influence of Teenage T Rex | By Cara Giaimo | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-23 | https://www.nytimes.com/2021/03/08/obituaries/monica-alexis-dead-covid.html | Monica Alexis 83 | By Alex Vadukul | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-23 | https://www.nytimes.com/2021/03/10/science/snowflakes-photos-nathan-myhrvold.html | Theyre Giving The Snowflake Its CloseUp | By Kenneth Chang | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-23 | https://www.nytimes.com/2021/03/12/arts/design/german-royals-property-claim.html | He Wants His Familys Treasures Back | By Catherine Hickley | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-23 | https://www.nytimes.com/2021/03/12/obituaries/paul-jones-dead-coronavirus.html | Paul Jones 40 | By Katharine Q Seelye | TX 8-977-327 | 2021-05-04 |
| 2021-03-13 | 2021-03-23 | https://www.nytimes.com/2021/03/13/science/lions-south-africa-wildlife-parks.html | Does the King of the Jungle Serve Its Subjects | By Rachel Nuwer | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-23 | https://www.nytimes.com/2021/03/15/obituaries/mary-monahan-dead-coronavirus.html | Mary Monahan 67 | By Sam Roberts | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-23 | https://www.nytimes.com/2021/03/16/obituaries/ion-mihai-pacepa-dead-covid.html | Ion Mihai Pacepa 92 | By Clay Risen | TX 8-977-327 | 2021-05-04 |

| 2021-03-17 | 2021-03-23 | https://www.nytimes.com/2021/03/17/science/nasa-space-launch-system.html | NASAs Last Rocket  Is Ready to Take Flight | By David W Brown | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-23 | https://www.nytimes.com/2021/03/17/well/move/dogs-kids-family.html | A Pet Is in Sync With Your Kids | By Gretchen Reynolds | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-23 | https://www.nytimes.com/2021/03/18/arts/music/serpentwithfeet-deacon.html | Move Over Sadness Let Joy In | By Jon Pareles | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-23 | https://www.nytimes.com/2021/03/18/well/eat/microbiome-aging.html | What Goes On in the Gut Matters in Aging | By Anahad OConnor | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-23 | https://www.nytimes.com/2021/03/19/arts/music/roadies-pandemic-mental-health.html | Yearning for a Tour Roadies Go Online | By Alex Marshall | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-23 | https://www.nytimes.com/2021/03/19/business/china-germany-economy-trade.html | Bidens China Plans Run Into Germany | By Keith Bradsher and Jack Ewing | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-23 | https://www.nytimes.com/2021/03/20/health/cannabis-marijuana-elderly.html | Senior Happy Hour Goes Up in Smoke | By Paula Span | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-23 | https://www.nytimes.com/2021/03/21/theater/taylor-mac-joy-and-pandemic.html | Next From Taylor Mac A PostPandemic Play | By Jennifer Schuessler | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/21/movies/promising-young-woman-borat-writers-guild-awards.html | Two Unusual Films Win at Writers Guild Awards | By Kyle Buchanan | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/21/sports/basketball/lamelo-ball-wrist-injury.html | Hornets Ball Rookie of the Year Contender Sidelined by a Wrist Injury | By Marc Stein | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/arts/dance/review-caleb-teicher-conrad-tao-guggenheim.html | Tentative Steps Toward a Return To Normalcy | By Brian Seibert | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/arts/music/lana-del-rey-chemtrails-over-the-country-club-review.html | A Road Trip Into the Past Untethered From Fame | By Lindsay Zoladz | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/arts/music/morgan-wallen-dangerous-billboard.html | Wallen Remains At Top Of Charts | By Ben Sisario | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/arts/television/james-acaster-comedy.html | Loathing For Laughs So British | By Jason Zinoman | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/books/review-places-of-mind-edward-said-timothy-brennan.html | Best Intentions Are Not Applicable Here | By Dwight Garner | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/business/astrazeneca-covid-vaccine.html | AstraZeneca Vaccine That Raised Doubts in Europe Passes US Trial | By Rebecca Robbins Benjamin Mueller and Noah Weiland | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/business/biden-coronavirus-stimulus.html | Bidens 19 Trillion Challenge End the Coronavirus Crisis Faster | By Jim Tankersley and Sheryl Gay Stolberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/business/biden-infrastructure-spending.html | Biden Team Hones  a 3 Trillion Plan  to Ignite Growth | By Jim Tankersley | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/business/leon-black-apollo.html | Apollo Chairman Linked to Epstein Leaves Suddenly | By Matthew Goldstein | TX 8-977-327 | 2021-05-04 |

| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/business/ellen-degeneres-ratings-decline.html | Ellen Offered Apology  But Lost a Million Fans | By John Koblin | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/business/microsoft-back-to-the-office.html | Microsoft to Ease Workers Back to the Office Starting Next Week | By Lauren Hirsch | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/health/covid-psychosis.html | After a Mild Case of Covid the Delusions Began | By Pam Belluck | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/health/methol-smoking-ban.html | Ban on Minty Tobacco Which Disproportionately Kills Black People May Be Near | By Sheila Kaplan | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/health/virus-weight-gain.html | How Much Did We Gain During the Lockdown 2 Pounds a Month a Study Posits | By Roni Caryn Rabin | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/nyregion/andrew-yang-bias-asian-atlanta.html | AntiAsian Violence Puts Yang  In an Uncomfortable Spotlight | By Katie Glueck | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/nyregion/nyc-asian-hate-crimes.html | As New York Rallies Against AntiAsian Hate Police Record 5 Attacks | By Mihir Zaveri | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/nyregion/nyc-schools-in-person.html | Public Schools Allow SignUps For Returning To Classrooms | By Eliza Shapiro | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/nyregion/nyc-subway-coronavirus.html | Stark Future For Subway Fewer Riders | By Christina Goldbaum and Ali Kate Cherkis | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/opinion/atlanta-shooting-women-violence.html | Curbing the Pattern of Misogynist Violence | By Jessica Valenti | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/opinion/biden-forever-wars.html | How to Finally End Forever Wars | By Jack Goldsmith and Samuel Moyn | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/opinion/johnson-covid-vaccine.html | The JampJ Shot Was My Ticket Out of Hell | By Michelle Goldberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/opinion/us-inflation-stimulus.html | This Is No Time to Panic About Inflation | By Paul Krugman | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/science/archaeology-shigir-idol-.html | Faces From  Prehistory | By Franz Lidz | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/science/dinosaurs-fossils-colonialism.html | A Call to Uproot Colonialism Not Fossils | By Asher Elbein | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/sports/basketball/elgin-baylor-dead.html | Elgin Baylor 86 Hall of Famer Who Sent NBA Skyward Is Dead | By Richard Goldstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/sports/football/nfl-draft-cleveland.html | NFL Draft to Step Out of the Basement | By Emmanuel Morgan | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/sports/ncaabasketball/mens-ncaa-tournament-low-seeds-upsets.html | After Long Slog Low Seeds Shake Up March | By Billy Witz | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/sports/ncaabasketball/uconn-nika-muhl-croatia.html | Zagreb Meets Storrs and Auriemma Is Now OK With It | By Jer Longman | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/sports/ncaabasketball/womens-tournment.html | Good Impressions From FirstTime Teams | By Gillian R Brassil | TX 8-977-327 | 2021-05-04 |

| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/upshot/obamacare-new-health-subsidies.html | Applying for a New Obamacare Subsidy May Test Your Patience | By Margot SangerKatz and Sarah Kliff | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/biden-infrastructure-climate-equality.html | Trying to Rebuild After Pandemic With 3 Big Goals | By Annie Karni and Jim Tankersley | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/biden-obamacare-anniversary.html | 11 Years In Obamacare Expands  Getting Bump From Pandemic | By Sheryl Gay Stolberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/democrats-dc-statehood.html | House Democrats Renew  Push for DC Statehood | By Emily Cochrane | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/elizabeth-warren-taxes-infrastructure.html | Warren Wields Power  Across the Government | By Alan Rappeport | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/kamala-harris-florida.html | Harris Promotes Vaccines in Florida as Worries Rise | By Katie Rogers | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/sanctions-china-uighurs.html | US Joins Multinational Effort to Punish Chinese Officials for Human Rights Violations | By Pranshu Verma | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/sedition-oath-keepers-capitol-riot.html | Justice Department Ponders Sedition Charges for Oath Keepers Involved With Riot | By Katie Benner | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/22/us/politics/supreme-court-boston-marathon-bombing.html | Supreme Court to Consider Boston Bombers Sentence | By Adam Liptak | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/women-military-draft-supreme-court.html | Does a MenOnly Draft Violate the Constitution | By Adam Liptak | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/reparations-evanston-illinois-housing.html | Chicago Suburb Moves To Shape Reparations For Its Black Residents | By Julie Bosman | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/supreme-court-union-organizers-private-property.html | Justices Wary of a Union Organizing Practice | By Adam Liptak | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/well/mind/dissociative-identity-disorder-busy-inside.html | Becoming One After Splintering Into Many | By Jane E Brody | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/africa/africa-vaccine-inequality-covid.html | Some Nations Could Wait  Years to Get Covid Shots | By Abdi Latif Dahir and Benjamin Mueller | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/africa/republic-of-congo-election-Kolelas.html | In Congo Challenger Dies Hours After Election | By Ruth Maclean and Mady Camara | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/asia/china-michael-kovrig-spying-canada.html | Second Canadian Is Tried As Allies Denounce China | By Javier C Hernndez | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/asia/islamic-state-afghanistan.html | Foes in Afghan War See Islamic State as Common Threat | By Thomas GibbonsNeff and Zabihullah Ghazi | TX 8-977-327 | 2021-05-04 |

| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/australia/australia-floods.html | In Australia Devastating Floods Are Part of the New Normal | By Damien Cave | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/canada/canada-police-discrimination-colten-boushie.html | Report Accuses Canadian Police of Discrimination | By Ian Austen | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/europe/scotland-nicola-sturgeon.html | Scotlands Leader Is Cleared Of Ethics Breach in Inquiry | By Stephen Castle | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/middleeast/israel-election-uae.html | Strained Arab Ties Sour a Pitch to Israeli Voters | By Isabel Kershner | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/middleeast/lebanon-currency-groceries.html | Food Prices Skyrocket as Lebanons Economy Collapses | By Ben Hubbard and Hwaida Saad | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/middleeast/saudi-arabia-offers-peace-yemen.html | Houthis Reject Saudi CeaseFire Offer in Yemen | By Rick Gladstone and Shuaib Almosawa | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/live/2021/03/22/us/biden-news-today/martin-walsh-labor-secretary-biden | Senate Confirms Bostons Mayor as US Labor Secretary | By Noam Scheiber | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/opinion/atlanta-shootings-media.html | A Massacre And the Medias Morality Plays | By Bret Stephens | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/karen-gibson-senate-sergeant-at-arms.html | 3 Women Take Lead Roles On Capitol Security Team | By Luke Broadwater | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/business/teslas-autopilot-safety-investigations.html | Tesla Autopilot Faces Scrutiny Over Crashes | By Neal E Boudette | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/health/coronavirus-medical-school-remote-learning.html | A Virtual Approach to Becoming a Doctor | By Emma Goldberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/insider/ncaa-basketball-reporting.html | For Reporters March Weirdness | By Terence McGinley | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/sports/hockey/nhl-latino-audiences.html | NHL Looks to Broadcast Booth to Reach Latino Audiences | By Andrew Knoll | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/us/boulder-colorado-shooting.html | 10 People Shot Dead by Gunman Inside a Colorado Grocery Store | By Bryan Pietsch Neil Vigdor and Will Wright | TX 8-977-327 | 2021-05-04 |
| 2021-01-22 | 2021-03-24 | https://www.nytimes.com/2021/01/22/at-home/newsletter.html | Here to Help Break Up the Monotony of Your Day | By Melissa Kirsch | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-24 | https://www.nytimes.com/2021/03/15/arts/uk-podcasts-bbc.html | British Podcasters Aim Beyond BBC | By Eshe Nelson | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-24 | https://www.nytimes.com/2021/03/18/dining/drinks/steven-spurrier.html | A Wine Legacy Famous and Unheralded | By Eric Asimov | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-24 | https://www.nytimes.com/2021/03/18/dining/how-to-make-ham.html | Yes Ham Can Be an Easy Spring Project | By Steven Raichlen | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-24 | https://www.nytimes.com/2021/03/19/business/media/marianne-carus-dead.html | Marianne Carus 92 Her Magazine Cricket Nourished Young Minds | By Clay Risen | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-19 | 2021-03-24 | https://www.nytimes.com/2021/03/19/dining/drinks/sour-cocktails.html | These Children of Punch Are Rather Flexible | By Rebekah Peppler | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-24 | https://www.nytimes.com/2021/03/19/dining/lemon-pudding-cakes.html | Culinary Magic With a Cozy Zing | By Melissa Clark | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-24 | https://www.nytimes.com/2021/03/19/dining/moqueca-recipe.html | A Vibrant Brazilian Seafood Stew | By Yewande Komolafe | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-24 | https://www.nytimes.com/2021/03/20/opinion/women-journalists-vietnam.html | My Vietnam War Role Models | By Elizabeth Becker | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-24 | https://www.nytimes.com/2021/03/21/insider/equus-horses-reporter.html | Checklist Notepad Horse Open Mind | By Sarah Bahr | TX 8-977-327 | 2021-05-04 |
| 2021-03-21 | 2021-03-24 | https://www.nytimes.com/2021/03/21/obituaries/hugh-newell-jacobsen-dead.html | Hugh Newell Jacobsen AwardWinning Modernist Architect Dies at 91 | By Richard Sandomir | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/arts/music/sxsw-music-festival.html | Shows Return Online With Genuine Joy | By Jon Pareles | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/arts/television/charles-ferguson-watergate-lawsuit.html | Filmmaker Says AampE  Suppressed Watergate | By Julia Jacobs and Nicole Sperling | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/arts/trump-administration-historians.html | Trump Joins The Pages Of History | By Jennifer Schuessler | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/dining/aapi-community-fund.html | To Wear TShirt to Benefit AAPI Community Fund | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/dining/culatta-prosciutto.html | To Savor An Italian Prosciutto Makes Its American Debut | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/dining/jaisalmer-india-craft-gin.html | To Sip Delightful Neat Or on the Rocks | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/dining/layer-cakes-mini-melanie.html | To Decorate Layer Cakes For Any Occasion | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/dining/nowruz-sizdeh-beder-dinner.html | To Feast A Tasty Celebration Of the Persian New Year | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/dining/oat-milk-ice-cream-whipped-urban-dessert-lab.html | To Delight Ice Cream With An Oat Milk Twist | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/dining/puerto-rican-food-von-diaz.html | Puerto Rican Essentials | By Von Diaz | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/opinion/atlanta-shootings-asian-american.html | An AsianAmerican Generation Gap | By Gish Jen | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/opinion/covid-vaccine-passport-problem.html | Vaccine Passes Are  No Panacea | By Saskia Popescu and Alexandra Phelan | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/world/europe/latin-quarter-paris-bookstores.html | Beloved Bookstores Fold and an Enclaves Spirit Dims | By Constant Mheut | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/arts/design/basquiat-hong-kong-auction.html | Basquiats Warrior Sells for 419 Million | By Katya Kazakina | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/arts/design/hayden-planetarium-reopening.html | A Limited Reopening For Hayden Planetarium | By Melissa Guerrero | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/arts/music/malcolm-x-opera-detroit.html | Malcolm X Opera to Have A Rare Revival in Detroit | By Joshua Barone | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/books/review-francis-bacon-revelations-mark-stevens-annalyn-swan.html | Toppling Pillars of an Artists Myth | By Parul Sehgal | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/business/amazon-union-bessemer-alabama.html | The OddDuck Union Thats Taking On Amazon | By Michael Corkery | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/business/astrazeneca-vaccine-questions.html | AstraZeneca Is Dealt New Blow Vaccine Results Are Questioned | By Rebecca Robbins Noah Weiland Sharon LaFraniere and Benjamin Mueller | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/business/austin-real-estate-rebound.html | Austin Emerges as Countrys Hottest Market | By David Montgomery | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/business/economy/powell-yellen-testimony-inflation.html | More Spending Is Needed Powell and Yellen Tell Congress | By Jeanna Smialek and Alan Rappeport | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/business/media/branded-content-movies.html | As Ads Fall Brands Make Own Content | By Nicole Sperling and Tiffany Hsu | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/business/stocks-bull-market-bubble.html | Bull Market Or a Bubble In Disguise | By Matt Phillips | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/climate/biden-infrastructure-stimulus-climate-change.html | Bidens Big Infrastructure Push Puts Climate Fight at Forefront | By Lisa Friedman and Jim Tankersley | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/dining/independent-restaurant-coalition-stimulus-money.html | Thinking Big to Save Small Restaurants | By Brett Anderson | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/fashion/jessica-mcclintock-dead.html | Jessica McClintock 90 a Designer  Who Gave Brides a Lacy Flair Dies | By Penelope Green | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/health/coronavirus-tinnitus.html | Some Covid19 Patients Say Theyve Experienced Ringing Ears Following Illness | By David Segal | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/health/covid-cases-vaccinated-people.html | The Vaccinated Can Get Covid but the Odds are Slim | By Denise Grady | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/health/long-covid-symptoms.html | First a Mild Case Then a Deluge of Misery | By Pam Belluck | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/nyregion/coronavirus-work-return-nyc.html | Mayor Is Ending Remote Work for 80000 | By Dana Rubinstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/nyregion/damian-williams-schumer-us-attorney.html | Powerful Manhattan Office Poised to Have Its First Black US Attorney | By Benjamin Weiser | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/nyregion/evergreen-nursing-home-fire-spring-valley.html | 1 Dead and 1 Firefighter Missing in AdultHome Fire | By Michael Gold and Kristen Bayrakdarian | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/nyregion/new-jersey-schools-reopening.html | Suburban Parents Push Public Schools in New Jersey to Reopen Faster | By Tracey Tully | TX 8-977-327 | 2021-05-04 |

| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/nyregion/nyc-racial-justice-commission.html | New York City Creates Commission to Fight Structural Racism | By Emma G Fitzsimmons | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/opinion/china-america.html | China Doesnt Respect Us Anymore  for Good Reason | By Thomas L Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/opinion/republican-voter-suppression.html | What Are Republicans So Afraid Of | By Jamelle Bouie | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/sports/baseball/taijuan-walker-mets-nft.html | The Mets No 3 Starter  Has a First in Digital Art | By Gary Phillips | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/sports/basketball/elgin-baylor-seattle.html | When Dad Took On Elgin Baylor | By Kurt Streeter | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/sports/basketball/myles-turner-pacers.html | With Blocks and Steals Two Pacers Create a Safety Net | By Scott Cacciola | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/sports/cuba-soccer-world-cup-qualifying.html | Cuba Tries New Path to Reach World Cup Help From Overseas | By Jon Arnold | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/sports/football/deshaun-watson-rusty-hardin.html | Watsons Lawyer Challenges the Legitimacy of Assault Accusations | By Ben Shpigel | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/sports/ncaabasketball/womens-one-seeds.html | By Design and in an Unusual Move All the No 1 Seeds Play on the Same Day | By Gillian R Brassil | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/sports/olympics/tokyo-olympics-ticket-refunds.html | Fans Want Their Money Good Luck With That | By Andrew Keh and Matthew Futterman | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/technology/microsoft-discord-deal.html | Microsoft Takes Look  At Chat App For Gamers | By Erin Griffith Karen Weise and Kellen Browning | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/theater/actors-equity-health-safety.html | Actors Challenge Union Over Work Rules | By Michael Paulson and Katy Lemieux | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/theater/aint-supposed-to-die-van-peebles-broadway.html | A Pioneering Black Musical Plans a Return to Broadway | By Michael Paulson | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/kim-janey-boston-mayor.html | Menaced by White Mob as a Girl She Is Now Bostons Mayor | By Ellen Barry | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/politics/biden-gun-control.html | With Past Failures in Mind Biden Seeks New Gun Laws | By Annie Karni and Catie Edmondson | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/politics/duckworth-hirono-biden-nominees.html | 2 Senators  Tie Support For Nominees To Diversity | By Nicholas Fandos and Emily Cochrane | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/politics/gun-regulations-boulder.html | On Gun Laws Deep National Divide Sets the Agenda for Local Politics | By Reid J Epstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/politics/house-iowa-election.html | Review of Close House Race in Iowa Puts Democrats in Awkward Spot | By Nicholas Fandos | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/politics/postal-service-mail-delivery.html | Post Office Plan Calls for Slower Delivery and Higher Prices | By Hailey Fuchs | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/politics/republican-voter-laws.html | Conservative Groups Steer States Efforts to Reshape Voter Laws | By Nick Corasaniti and Reid J Epstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/politics/shalanda-young-omb-deputy-director.html | Top House Aide Gets Bipartisan Support to Be Bidens No 2 Budget Official | By Emily Cochrane | TX 8-977-327 | 2021-05-04 |

| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/world/americas/honduras-juan-orlando-hernandez-drug-trial.html | Portrait of Corruption by Honduras President but in Another Mans Trial | By Emily Palmer and Kirk Semple | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/world/asia/bangladesh-rohingya-fire-refugees.html | New Anguish For Rohingya  As Fire Razes A Shelter Site | By Karan Deep Singh | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/world/asia/india-farmers-protest-subsidies.html | Indias Farmers Agree With Modi on Change but Not on Changes | By Emily Schmall and Karan Deep Singh | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/world/asia/korea-housing-lh-scandal-moon-election.html | South Koreans Furious Over Housing Scandal | By Choe SangHun | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/world/europe/covid-czech-republic-hungary-poland.html | UN Inquiry  Is Authorized On Atrocities  In Sri Lanka | By Nick CummingBruce | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/world/europe/lockdowns-virus-europe-police-bristol.html | Spared by the First Wave And Crushed by the Next Now Struggling to Recover | By Hana de Goeij and Benjamin Novak | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/world/europe/robert-capa-madrid-photo.html | Europes Lockdown Rebellions Meet Batons and Pepper Spray | By Mark Landler and Stephen Castle | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/boulder-shooting.html | A Celebrated 1936 Photo  Resuscitates a Tenement | By Raphael Minder | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/colorado-shooting-victims.html | Atlanta and Boulder 18 Deaths in One Week | By Jack Healy and Nicholas BogelBurroughs | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-24 | https://www.nytimes.com/2021/03/23/world/middleeast/netanyahu-israel-election.html | After a Senseless Act Remembering Full Lives and Futures Lost | By Shawn Hubler Giulia McDonnell Nieto del Rio Marie Fazio and Manny Fernandez | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-24 | https://www.nytimes.com/2021/03/24/technology/gambling-apps-tracking-sky-bet.html | Netanyahus Party Leads Polls but Path to Governing Is Uncertain | By Patrick Kingsley and Isabel Kershner | TX 8-977-327 | 2021-05-04 |
| 2021-03-11 | 2021-03-25 | https://www.nytimes.com/interactive/2021/03-11/smarter-living/wirecutter/antifog-for-glasses.html | Gambling Apps  Know a Lot About You | By Adam Satariano | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-25 | https://www.nytimes.com/2021/03/17/style/overgrown-mansion.html | How to Defog Glasses When Wearing a Mask | By Tracy Vence | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-25 | https://www.nytimes.com/2021/03/22/health/virus-seniors-vaccination.html | Covid Shut the Mansion but Nobody Told the Deer | By Peter Wilson | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-25 | https://www.nytimes.com/2021/03/22/style/anne-geddes-baby-pictures.html | Seniors Stuck at Home by a Needle Brought to Their Door | By Roni Caryn Rabin and Chang W Lee | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-25 | https://www.nytimes.com/2021/03/23/arts/music/paul-jackson-dead.html | Its Still All About the Little Ones | By Sarah Lyall | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-25 | https://www.nytimes.com/2021/03/23/arts/television/superstore-series-finale.html | Paul Jackson 73 Funk Bassist With Herbie Hancock | By Giovanni Russonello | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-25 | https://www.nytimes.com/2021/03/23/nyregion/frances-d-horowitz-dead.html | A Perfect Comedy In Imperfect Times | By Scott Tobias | TX 8-977-327 | 2021-05-04 |
| | | | Frances D Horowitz 88 Who Helped Transform CUNYs Graduate Center | By Sam Roberts | TX 8-977-327 | 2021-05-04 |

| 2021-03-23 | 2021-03-25 | https://www.nytimes.com/2021/03/23/opinion/tom-reed-cuomo.html | Politicians Behaving Badly | By Michelle Cottle | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-25 | https://www.nytimes.com/2021/03/23/style/vladimir-putin-siberia-photos.html | The Art of the Vladimir Putin Photo Shoot | By Vanessa Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-25 | https://www.nytimes.com/2021/03/23/us/texas-winter-storm-hurricane-harvey-houston.html | An American Dream Now a Trap as the Floods Keep Coming | By Rick Rojas and Tamir Kalifa | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-25 | https://www.nytimes.com/2021/03/23/us/us-mass-shootings.html | List of Recent Mass Shootings | By Daniel Victor and Jenny Gross | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/23/business/media/medium-editorial-buyout.html | Buyouts at Medium as It Scales Back | By Katie Robertson | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/movies/george-segal-dead.html | George Segal Actor  On TV Movie Screen And Stage Dies at 87 | By Bruce Weber | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/arts/dance/alexei-ratmansky-bernstein-in-a-bubble-netta-yerushalmy.html | Watch It All From a Distance | By Gia Kourlas | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/arts/music/mariachis-virus-funerals.html | Still They Play On | By Christina Morales | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/books/adam-zagajewski-dead.html | Adam Zagajewski Prizewinning Poet of the Pasts Presence Dies at 75 | By Sam Roberts | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/books/review-traveling-black-mia-bay.html | A Look at the Civil Rights Movement in Motion | By Jennifer Szalai | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/books/sharon-stone-beauty-of-living-twice.html | Sharon Stone Is Telling Her Story | By Dave Itzkoff | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/business/biden-economy-infrastructure.html | Bidens Task Fix Economy And Quickly | By Jim Tankersley | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/business/citi-zoom-free-fridays.html | Every Day Is Casual So Citi Tries Zoom Free Friday | By Anna Schaverien | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/business/handm-boycott-china-uyghurs.html | HampM Faces Chinese Boycott Over Stance on Uyghurs | By Elizabeth Paton | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/business/hong-kong-pfizer-biontech-vaccine.html | Hong Kong Halts PfizerBioNTech Vaccine Over Packaging Flaws | By SuiLee Wee Alexandra Stevenson and Tiffany May | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/business/john-cleese-nft-auction.html | Python Actor Offers Digital Art Not Spam | By Ephrat Livni | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/business/media/huffpost-danielle-belton-editor-in-chief.html | HuffPost Chooses a New Top Editor | By Katie Robertson | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/business/media/tribune-alden-global-bainum.html | Tribune Publishing Board Backs Bid by Hedge Fund | By Gillian Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/climate/salmon-vegetarian-fish.html | Study Finds the Diet for Farmed Fish Is Growing More Vegetarian | By Somini Sengupta | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/climate/trump-science-epa.html | EPA to Review Attacks On Science Under Trump In Bid to Restore Integrity | By Lisa Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/fashion/ruth-carter-fashion-influencers.html | They Set the Tone on the Bigger Screens | By Vanessa Friedman | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/health/coronavirus-testing-airborne-aerosol-indoor.html | Air Sampler Searches For Covid19 Particles Then Acts as a Captor | By Emily Anthes | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/health/vaccine-tourism-virgin-islands.html | Some Tourists Find Luck  With Vaccine in Caribbean | By Melinda Wenner Moyer | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/movies/danijela-stajnfeld-hold-me-right.html | Her Anguish Helped Fuel MeToo In Serbia | By Cara Buckley | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/movies/oscar-supporting-actress-predictions.html | Parsing Oscars Fiercely Eclectic FreeforAll | By Kyle Buchanan | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/nyregion/harlem-hospital-vaccine-coronavirus.html | Hospital Faces Hesitation To Vaccine With Own Staff | By Sharon Otterman and Michael Wilson | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/nyregion/nyc-mayor-race-polls.html | 3 Months Before Mayoral Primary Most New Yorkers Are Still Undecided | By Katie Glueck | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/nyregion/victor-rivera-arrested-bronx.html | Bribery Claims for Housing Boss Already Facing Sex Allegations | By Amy Julia Harris | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/opinion/biden-child-poverty.html | Biden Plots a Revolution for Americas Children | By Nicholas Kristof | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/opinion/border-migrants-central-america.html | To Solve the Border Crisis Look Beyond It | By Veronica Escobar | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/opinion/coronavirus-vaccine-cost-pfizer-moderna.html | Taxpayers Help Fund Drug Company Profits | By David E Mitchell | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/opinion/gerrymandering-republicans.html | Why Your Ballots Are Boring | By Gail Collins | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/baseball/foreign-substance-ball-doctoring.html | Going High Tech to Catch Scuffers and Spitballers | By Benjamin Hoffman | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/baseball/in-game-video.html | InGame Video Returns With Some Changes | By James Wagner | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/basketball/nba-trade-deadline-rumors-deals.html | Whos on the Move As Deadline Nears | By Marc Stein | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/football/dan-snyder-washington-harassment-feud.html | Team Owners Near Deal to End Two Sources of Turmoil in Washington | By Ken Belson and Katherine Rosman | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/freediving-alexey-molchanov.html | 80 Meters Beneath Siberian Ice Diver Confronts His Own Depths | By Adam Skolnick | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/ncaabasketball/road-to-womens-round-of-16-is-rockier-for-some.html | Field Narrows and Eyes Shift to Final 16 | By Gillian R Brassil | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/soccer/alphonso-davies-bayern-munich.html | Bayern Munich Star Shares His Refugee Story Hes Still Learning It Himself | By Rory Smith | TX 8-977-327 | 2021-05-04 |

| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/tennis/tennis-miami-open.html | Fewer Fans and Fewer Stars Miami Offers Glimpse of What the Year Might Bring | By Matthew Futterman | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/style/chrissy-teigen-kris-jenner-safely-cleaning.html | The Stars Are Cleaning Up | By Penelope Green | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/style/lady-gaga-brooch-brooches-pins-gucci-schiaparelli.html | Brooches Are Back Now for Men Too | By Linda Dyett | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/style/linked-in-ashley-sumner-female-bosses.html | Dont Call This Founder a Girl Boss | By Katherine Rosman | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/technology/nft-column-blockchain.html | Buy This Column on the Blockchain | By Kevin Roose | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/technology/personaltech/online-data-privacy.html | 5 Simple Rules for Living a Safer Digital Life | By Brian X Chen | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/technology/section-230-hearing-facebook.html | Algorithms At Heart Of Fight On Content | By David McCabe | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/atlanta-shooting-spa-owners.html | Georgia Victims Faced Gulf in Money and Power | By Corina Knoll Michael Forsythe Frances Robles and Linda Qiu | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/miami-covid-19-spring-break.html | Miami Beach Beckoned Revelers Then Came the Crackdown | By Michael Majchrowicz and Audra D S Burch | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/politics/biden-harris-migration.html | Biden Taps Harris to Lead Response to Migrant Surge | By Zolan KannoYoungs Michael D Shear and Eileen Sullivan | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/politics/oath-keepers-proud-boys-capitol-riot.html | Justice Dept Links 2 FarRight Groups Before Riot | By Alan Feuer | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/politics/republicans-election-laws.html | GOP Aims to Seize State Ballot Levers | By Nick Corasaniti | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/politics/senate-races-missouri-alabama.html | GOP Fears Flawed Candidates Could Imperil Alabama and Missouri Senate Seats | By Trip Gabriel | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/politics/white-house-gun-control-executive-orders.html | White House Considers Three Executive Actions on Gun Control | By Annie Karni | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/youtube-colorado-shooting.html | YouTube Wont Pull Grim Video Of Shooting | By Daniel Victor | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/world/asia/japan-olympics.html | The Olympics Seem Cursed With Danger The Organizers Press Ahead | By Motoko Rich and Hikari Hida | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/world/asia/myanmar-coup-resistance-protests.html | I Will Die Protecting My Country Myanmars Coup Resisters | By Hannah Beech and The New York Times | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/world/europe/Blinken-Biden-NATO-Europe.html | In Europe Blinkens Warm Words for Allies Dont Hide Differences | By Steven Erlanger | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/world/europe/german-merkel-coronavirus-lockdown.html | Merkel Reverses Prolonged Easter Shutdown Plan | By Melissa Eddy | TX 8-977-327 | 2021-05-04 |

| 2021-03-24 | 2021-03-26 | https://www.nytimes.com/2021/03/24/world/europe/vaccine-European-Union-export.html | EU Tightens Rules on Exports as the Bloc Lags Behind in Inoculations | By Matina StevisGridneff | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/world/middleeast/israel-election-netanyahu.html | Vote Appears to Extend Israels Political Gridlock | By Patrick Kingsley | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/world/middleeast/suez-canal-blocked-ship.html | Traffic Jam  In Suez Canal  As Huge Ship Runs Aground | By Vivian Yee and Peter S Goodman | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/24/nyregion/cuomo-family-covid-testing.html | Cuomos Family Said to Have Gotten Special Access to Virus Tests | By J David Goodman and Ed Shanahan | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/us/boulder-shooting-gun-control.html | Boulder Tried Banning Arms Used in Attack | By Mike Baker and Lucy Tompkins | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/politics/democrats-voting-rights.html | Democrats Begin Push For Biggest Expansion Of Voting Since 1960s | By Nicholas Fandos | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/politics/virginia-death-penalty.html | Virginia Becomes the 23rd State to Abolish the Death Penalty | By Hailey Fuchs | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/insider/covid-science-reporter.html | Making the Science of Covid Clearer | By Katie Van Syckle | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/style/covid-shoulder-top-coronavirus-vaccine.html | With One Shot Dolly Parton Began a Fashion Moment | By Mia Adorante | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-26 | https://www.nytimes.com/2021/03/22/obituaries/paul-brock-dead.html | Paul Brock 89 Helped Bring Together the First National Group of Black Journalists | By Katharine Q Seelye | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-26 | https://www.nytimes.com/2021/03/23/movies/donnys-bar-mitzvah-review-.html | Donnys  Bar Mitzvah | By Kristen Yoonsoo Kim | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-26 | https://www.nytimes.com/2021/03/23/theater/honestly-sincere-review.html | Building a Better Girl the AvantGarde Way | By Jesse Green | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-26 | https://www.nytimes.com/2021/03/24/arts/daniel-wolf-dead.html | Daniel Wolf 65 a Collector Whose Quest Built a Market | By Clay Risen | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-26 | https://www.nytimes.com/2021/03/24/arts/design/4-art-gallery-shows-to-see-right-now.html | Galleries | By Roberta Smith Holland Cotter Jillian Steinhauer and Will Heinrich | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-26 | https://www.nytimes.com/2021/03/24/arts/music/national-recording-registry-janet-jackson.html | National Recording Registrys Inductees Cover Swath of American Sound | By Jennifer Schuessler | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-26 | https://www.nytimes.com/2021/03/24/travel/vacations-summer-travel.html | TravelStarved Americans Are Scrambling to Book Vacations | By Debra Kamin | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-26 | https://www.nytimes.com/interactive/2021/03/24/us/officer-sicknick-capitol-riot.html | Officer Brian Sicknick Died After the Capitol Riot New Videos Show How He Was Attacked | By Evan Hill David Botti Dmitriy Khavin Drew Jordan and Malachy Browne | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/asia/tokyo-olympics-torch-relay.html | Torch Relay Begins in Japan Trailed by Concerns About the Pandemic | By Hikari Hida and Ben Dooley | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/dance/american-ballet-theater-mckenzie-retirement.html | Sugarplum Role Is Ending | By Roslyn Sulcas | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/design/david-hammons-drawing-center.html | The Relevance of a Retro Look at Black Identity | By Will Heinrich | TX 8-977-327 | 2021-05-04 |

| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/design/julie-mehretu-whitney-review.html | An Artists Long Journey Home | By Jason Farago | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/design/triennial-el-museo.html | Undaunted Creators Offer Bold Insights | By Holland Cotter | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/google-podcasts-extremism.html | On Google Podcasts a Steady Stream of Hate | By Reggie Ugwu | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/music/floating-points-pharoah-sanders-promises-review.html | Where Sax and Synthesizer Become One | By Giovanni Russonello | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/spring-break-kid-activities.html | Making the Most of Spring Break for Children | By Alexis Soloski | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/television/invincible-streaming-mighty-ducks.html | This Weekend I Have | By Margaret Lyons | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/television/solar-opposites-season-2-roiland-mcmahan.html | Sitcom Format  SciFi  Satire  Truth | By Scott Tobias | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/books/april-2021-books.html | A Smorgasbord for Hungry Readers | By Joumana Khatib | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/car-paint-job-resale-value.html | Why Your Cars Color Can Cost You | By Roy Furchgott | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/china-boycott-hm.html | Brands That Criticize  Forced Labor in China Face Consumer Fury | By SuiLee Wee and Keith Bradsher | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/economy/joe-biden-unions.html | Bidens ProLabor Moves  Might Not Rescue Unions | By Noam Scheiber | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/economy/larry-summers-federal-reserve.html | Federal Reserve Officials Push Back on Warnings About Inflation | By Jeanna Smialek | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/economy/weekly-unemployment-claims.html | Job Market Shows Signs Of Regaining What It Lost | By Nelson D Schwartz | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/fed-bank-dividend-restrictions.html | Fed Will Lift Limitations On Banks | By Jeanna Smialek | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/for-profit-colleges-private-loans.html | Students Crushed by Private Loans From ForProfit Colleges | By Sarah Butrymowicz and Meredith Kolodner | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/media/all-rise-greg-spottiswood-fired.html | All Rise Creator Fired After Complaints From Writers | By Nicole Sperling | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/springer-reinstates-bild-editor.html | German Editor Is Reinstated But With a Female CoEditor | By Jack Ewing | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/united-airlines-flights.html | Airlines Will Add Flights as Leisure Travel Picks Up | By Niraj Chokshi | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/health/coronavirus-children-vaccinations-pfizer.html | Pfizer and Moderna Begin Vaccine Trials in Young Children | By Apoorva Mandavilli | TX 8-977-327 | 2021-05-04 |

| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/bad-trip-review.html | Bad Trip | By Jeannette Catsoulis | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/francesco-review-the-pope-up-close-but-not-that-close.html | Francesco | By Ben Kenigsberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/miracle-fishing-kidnapped-abroad-review.html | Miracle Fishing Kidnapped Abroad | By Ben Kenigsberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/nina-wu-review.html | An Actress Wins a Role Then the Losses Begin | By Beatrice Loayza | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/nobody-review.html | When the Milquetoast Turns Wolf | By Jeannette Catsoulis | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/senior-moment-review.html | Senior Moment | By Glenn Kenny | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/shoplifters-of-the-world-review.html | Shoplifters  of the World | By Jeannette Catsoulis | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/six-minutes-to-midnight-review.html | Six Minutes to Midnight | By Glenn Kenny | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/the-good-traitor-review-the-defiant-diplomat.html | The Good Traitor | By Nicolas Rapold | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/tina-review.html | Proud Tina A Singers Journey Had Plenty of Ups and Downs | By Glenn Kenny | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/violation-review.html | Vengeance Is Hers Thats a Problem | By Lena Wilson | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/nyregion/governor-cuomo-coronavirus-testing.html | New York Gave Drug Executive Access to Tests | By J David Goodman Luis FerrSadurn and Jesse McKinley | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/nyregion/ny-legalize-marijuana.html | With Marijuana Deal New York Could Create 4 Billion Industry | By Luis FerrSadurn | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/nyregion/nyc-qualified-immunity-police-reform.html | City Passes Police Reform  Making It Easier to Sue For Excessive or Illegal Acts | By Jeffery C Mays and Ashley Southall | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/opinion/biden-us-economy.html | The Biden Revolution Rolls On | By David Brooks | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/opinion/cuomo-solitary-confinement.html | End LongTerm Solitary Confinement | By The Editorial Board | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/opinion/olympics-japan-coronavirus.html | The Tokyo Olympics Are On But Why | By Koichi Nakano | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/opinion/pro-act-biden-labor.html | Saving Our Freelancers | By E Tammy Kim | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/opinion/republicans-biden-stimulus.html | The Decline of Republican Demonization | By Paul Krugman | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/sports/baseball/elie-kligman-jewish-sabbath.html | This Prospect Can Do It All  Except Play on the Sabbath | By David Waldstein | TX 8-977-327 | 2021-05-04 |

| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/sports/basketball/nba-trade-deadline-recap.html | Despite Flurry of Trades Lowry Stays in Toronto | By Marc Stein | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/sports/bobby-brown-yankees-dead.html | Bobby Brown Dies at 96  A Yankee Who Swapped  His Bat for a Stethoscope | By Richard Goldstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/sports/figure-skating-worlds.html | Skaters Use Spotlights To Advance Race Issues | By Patrice Peck | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/sports/ncaabasketball/biggest-ncaa-bracket-indianapolis.html | To Check the Bracket in Indianapolis Just Look Up | By Billy Witz and AJ Mast | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/sports/ncaabasketball/ncaa-womens-tournament-gender-equity.html | NCAA Asks Civil Rights Lawyer to Review Gender Equity | By Alan Blinder | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/technology/amazon-union-politics.html | Amazon Walks a Political Tightrope as Workers Vote on Union | By David McCabe | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/technology/facebook-twitter-google-capitol-riots-hearing.html | Tech Chiefs Face Grilling On Riot Role | By David McCabe and Cecilia Kang | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/theater/broadway-vaccinations-coronavirus.html | Covid Shots for Broadway | By Julia Jacobs and Michael Paulson | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/atlanta-publix-arrest.html | Bearing An Arsenal Into a Store In Atlanta | By Richard Fausset and Campbell Robertson | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/politics/biden-debt-relief-black-farmers.html | Biden Administration Ramps Up DebtRelief Efforts for Black Farmers | By Alan Rappeport and Ana Swanson | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/politics/biden-news-conference-fact-check.html | Fact Check | By Linda Qiu | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/politics/biden-news-conference.html | Biden Laces Into GOP  On UnAmerican Bids To Limit Voting Rights | By Michael D Shear and Zolan KannoYoungs | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/politics/biden-white-house-press-conference.html | Outlining Goals in First News Conference Biden Hails Art of the Possible | By Annie Karni and Katie Rogers | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/politics/bill-brock-dead.html | Bill Brock Chairman Who Rejuvenated GOP Dies at 90 | By Adam Clymer | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/politics/buttigieg-infrastructure.html | Aim High Buttigieg Urges In Infrastructure Funding | By Emily Cochrane and Pranshu Verma | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/georgia-voting-law-republicans.html | Georgia Republicans Pass Broad Curbs on Ballot Access | By Nick Corasaniti | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/supreme-court-police-violence.html | Sharp Divisions Surface on Police Violence Case | By Adam Liptak | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/texas-winter-storm-death-toll.html | Death Toll From Winter Storm In Texas Rises Sharply to 111 | By Edgar Sandoval Rick Rojas and Allyson Waller | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/tornadoes-southeast.html | Violent Storms And Tornadoes Hit Southeast Five Are Dead | By Rick Rojas Will Wright and Christina Morales | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/usc-settlement-george-tyndall.html | USC to Pay 11 Billion To Patients of Gynecologist Who Is Accused of Abuse | By Shawn Hubler Tim Arango and Anemona Hartocollis | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/africa/jacob-zuma-south-africa-court.html | South Africa Court Set To Rule on ExPresident And an Era of Impunity | By Christina Goldbaum | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/americas/haiti-jovenel-moise-constitution.html | In Haiti a Distrusted President Oversees a Rewrite of the Constitution | By Maria AbiHabib | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/asia/india-covid-vaccine-astrazeneca.html | India Reduces Vaccine Exports as Infections Surge at Home | By Jeffrey Gettleman Emily Schmall and Mujib Mashal | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/asia/new-zealand-miscarriage-paid-leave.html | New Zealand Approves Paid Leave for Couples After Miscarriage or Stillbirth | By Natasha Frost | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/asia/north-korea-ballistic-missiles.html | Power for Power North Koreas Launch Gives US a Tough Choice | By Choe SangHun | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/australia/papua-new-guinea-coronavirus.html | Islands Outbreak After Zero Cases for Months | By Livia AlbeckRipka | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/canada/canada-supreme-court-carbon-pricing.html | Canada Court  Gives Victory On Climate  To Trudeau | By Ian Austen | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/europe/boris-johnson-vaccine-brexit.html | Vaccine Success Suppresses Brexit Criticism | By Mark Landler and Stephen Castle | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/europe/europe-covid-19-vaccine-shortage.html | Italys Most Vulnerable Bear the Brunt of Problems With Vaccine Distribution | By Jason Horowitz and Emma Bubola | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/europe/navalny-health-prison.html | Navalnys Health Is Said to Be Worsening in Prison | By Andrew E Kramer | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/europe/vatican-pope-pay-cuts.html | Pope Cuts Pay for Top Clerics As Vatican Revenue Declines | By Elisabetta Povoledo | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/middleeast/israel-election-results.html | Final Election Data Show No Clear Winner in Israel | By Patrick Kingsley | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/middleeast/suez-canal-ship.html | Up to Weeks To Reopen Suez Canal | By Vivian Yee | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-26 | https://www.nytimes.com/2021/03/26/business/ship-suez-canal.html | Grounded Colossus Reveals Harsh Truth About Globalization | By Peter S Goodman | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-26 | https://www.nytimes.com/2021/03/26/insider/reporters-mass-shootings.html | How We Cover Mass Shootings | By Sarah Bahr | TX 8-977-327 | 2021-05-04 |
| 2021-03-04 | 2021-03-26 | https://www.nytimes.com/interactive/2021/03/04/smarter-living/wirecutter/playstation-xbox-switch-privacy-settings.html | How to Manage Your Privacy While Gaming | By Thorin Klosowski | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/business/golf-architect-brandon-johnson.html | Transforming the landscape of golf | By Shivani Vora | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/realestate/golf-home-deals.html | How you can find a golf home for less | By Shivani Vora | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/realestate/golf-homes-afford.html | 5 homes around 500000 | By Shivani Vora | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/realestate/luxury/cliffs-golf-community-south-carolina.html | How a golf community got its life back | By Paul Sullivan | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/realestate/luxury/golf-course-homes-younger-buyers.html | Come for the pickleball stay for the golf | By Paul Sullivan | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/realestate/luxury/golf-homeownership.html | On the rise in new locations | By Shivani Vora | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/realestate/luxury/mexico-golf-homes.html | The allure of Mexicos golf homes | By Shivani Vora | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/realestate/morocco-golf-homes.html | The traditional and modern in Morocco | By Sam Lubell | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/realestate/pandemic-golf-homes.html | No longer waiting for retirement | By Mark Ellwood | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/world/winson-north-korea-oil-tankers.html | Tracking One Way Illicit Oil Is Flowing Into North Korea | By Stella Cooper Christoph Koettl and Muyi Xiao | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-27 | https://www.nytimes.com/2021/03/24/arts/berlin-covid-theaters.html | Going to the Theater Bring a Ticket and Test Results | By Christopher F Schuetze | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-27 | https://www.nytimes.com/2021/03/24/arts/music/lonnie-smith-iggy-pop.html | How Lonnie Smith Grooved With Iggy Pop | By Brad Farberman | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-27 | https://www.nytimes.com/2021/03/24/business/covid-19-vaccine-krispy-kreme-donuts.html | If Immunity to the Coronavirus Isnt Enough Then How About Free Doughnuts | By Mike Ives and Jesus Jimnez | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-27 | https://www.nytimes.com/2021/03/24/movies/seaspiracy-review.html | Seaspiracy | By Natalia Winkelman | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-27 | https://www.nytimes.com/2021/03/24/technology/coinbase-bitcoin-complaints.html | Coinbase Users Got Hacked Then They Got Stonewalled | By Kellen Browning | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-27 | https://www.nytimes.com/2021/03/24/upshot/economy-inflation.html | How Do We Tell if Things Become Too Hot 10 Economists Weigh In | By Neil Irwin | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-27 | https://www.nytimes.com/2021/03/24/upshot/economy-overheat.html | Overheating Overhyped Experts Differ on Inflation | By Neil Irwin | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-27 | https://www.nytimes.com/2021/03/25/arts/matt-leacock-climate-crisis-pandemic.html | Impending Disaster It Sounds Like Fun | By Alex Marshall | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-27 | https://www.nytimes.com/2021/03/25/arts/television/jessica-walter-arrested-development.html | She Said Everything With One Look | By James Poniewozik | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-27 | https://www.nytimes.com/2021/03/25/nyregion/manhattan-district-attorney-election.html | Eight LowProfile Candidates Vie for Powerful DA Post in Manhattan | By Jonah E Bromwich | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-27 | https://www.nytimes.com/2021/03/25/opinion/suicide-prevention.html | No One Should Lose a Child the Way We Did | By Pamela Morris | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-27 | https://www.nytimes.com/2021/03/25/opinion/trump-social-network.html | Tips for  Trump From  Silicon Valley | By Kara Swisher | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-27 | https://www.nytimes.com/2021/03/25/sports/ncaabasketball/buddy-boeheim.html | The Son Shoots the Father Shouts and Syracuse Has Kept Winning | By Adam Zagoria | TX 8-977-327 | 2021-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/25/books/national-book-critics-circle-award-winners.html | National Book Critics Circle Winners Named | By Alexandra Alter | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/25/health/dr-jose-baselga-dead.html | Jos Baselga 61 Advanced Breast Cancer Treatment | By Katie Thomas | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/arts/design/gwangju-biennale-south-korea.html | Global Art In Unreal Times | By Andrew Russeth | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/arts/design/leon-black-moma-chairman.html | MoMA Chair Said to Exit Over His Ties to Epstein | By Robin Pogrebin and Matthew Goldstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/arts/music/mozart-classical-music.html | A Most Treacherous Assignment | By Zachary Woolfe | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/arts/television/robert-kirkman-invincible.html | A Mature Audience Gets a Young Hero | By George Gene Gustines | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/books/best-larry-mcmurtry-books.html | Exploring The West McMurtry Knew Best | By Tina Jordan | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/books/beverly-cleary-dead.html | Beverly Cleary 104 Charmer of Young Readers via Ramona and Pals Dies | By William Grimes | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/books/larry-mcmurtry-dead.html | Larry McMurtry Unromantic but Beloved Storyteller of the West Dies at 84 | By Dwight Garner | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/business/WeWork-Spac-ipo.html | WeWork Will Go Public With Help From Merger | By Peter Eavis and Lauren Hirsch | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/business/economy/bond-vigilantes-interest-rates.html | Fear of Inflation Finds a Foothold in the Bond Market | By Nelson D Schwartz | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/business/media/fox-news-defamation-suit-dominion.html | Dominion Sues Fox For Billions In Damages | By Michael M Grynbaum and Jonah E Bromwich | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/business/spac-athletes-wall-street.html | Athletes Pitch Wall Streets Hot New Toy | By Matthew Goldstein and Lauren Hirsch | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/business/suez-canal-blocked-ship.html | Ships Consider Rerouting to Bypass Suez Canal | By Peter S Goodman and Stanley Reed | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/climate/texas-blackout-flaring-natural-gas.html | As Texans Shivered Drillers Burned Off Enough Gas to Power Thousands of Homes | By Hiroko Tabuchi | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/movies/a-week-away-review.html | A Week Away | By Amy Nicholson | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/nyregion/alan-dershowitz-yale.html | Psychiatrist Says Tweet About Dershowitz Led To Her Losing Job at Yale | By Mihir Zaveri | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/nyregion/covid-mta-subway-cleaning.html | A Year In Invisible Subway Cleaners Speak Out | By Annie Correal | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/opinion/free-speech-idaho.html | The Social Justice Purge at Idaho Colleges | By Michelle Goldberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/opinion/us-military-ribbons-politics.html | Should They Be Decorated for Defending the Capitol | By Elliot Ackerman | TX 8-977-327 | 2021-05-04 |

| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/sports/baseball/mlb-universal-designated-hitter.html | Pitchers Hit Again Expect Comedy and Injuries | By Tyler Kepner | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/sports/ncaabasketball/mens-womens-tournament-gap.html | NCAA Acknowledges a Tournament Gap 135 Million Less for Women | By Alan Blinder | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/sports/ncaabasketball/ncaa-womens-basketball-sweet-16.html | Big Games Beyond UConnIowa | By Natalie Weiner | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/sports/ncaabasketball/sister-jean-loyola-chicago.html | Loyola Cherished Sister Jean Long Before All the Success | By Alan Blinder | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/sports/ncaabasketball/what-to-watch-ncaa-tournament.html | Top Seeds and Top Picks in Mix | By Adam Zagoria | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/sports/ncaabasketball/when-iowa-faces-uconn-all-eyes-will-be-on-freshman-stars.html | Sure Its a Team Game  But Its Also Star vs Star | By Marisa Ingemi | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/technology/nft-sale.html | 560000 For a Picture Of My Words | By Kevin Roose | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/theater/new-york-theater-windows-art.html | Dark Theaters Light Up With Art | By Colin Moynihan | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/alabama-georgia-tornadoes.html | After Tornadoes Southern Towns Mourn Lost Lives and Homes | By Eddie Burkhalter Richard Fausset Rick Rojas and Jesus Jimnez | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/biden-coronavirus-vaccine.html | US To Confront A Glut of Vaccine As Early as May | By Sharon LaFraniere and Noah Weiland | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/border-migrant-girl-death.html | 9YearOld Girl Drowns Crossing Rio Grande Into the US | By Miriam Jordan | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/boulder-shooter-motive.html | Motive in Boulder Shooting of 10 People Is Still a Mystery Police Say | By Jack Healy and Nicholas BogelBurroughs | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/dc-statehood-voting-rights.html | Backers of DC Statehood Seek Merger in Voting Bill | By Carl Hulse | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/far-right-extremism-anti-vaccine.html | Moving On From Stop the Steal Far Right Now Vilifies Vaccines | By Neil MacFarquhar | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/politics/biden-afghanistan-intelligence.html | Some Officials Advise Against Afghan Pullout | By Julian E Barnes Thomas GibbonsNeff and Eric Schmitt | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/politics/biden-china-democracy.html | Biden Stakes Out His Challenge With China Prove Democracy Works | By David E Sanger | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/politics/gun-control-biden-mass-shootings.html | Bidens Agenda Frustrates Some Gun Control Groups | By Annie Karni | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/politics/ron-weiser-comments-gop.html | GOP Chair In Michigan Tars Officials As Witches | By Allyson Waller | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/politics/voting-rights-laws-georgia.html | In Georgia GOP Fires First Shots Of Voting Battle | By Nick Corasaniti and Reid J Epstein | TX 8-977-327 | 2021-05-04 |

| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/politics/william-walker-sergeant-at-arms.html | 1st Black SergeantatArms In House History Is Named | By Luke Broadwater | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/san-francisco-elderly-woman-attacked.html | Money Raised After Attack Will Go to Fight Racism | By Jacey Fortin | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/world/africa/eritrea-troops-tigray-ethiopia.html | After Admitting to Using Eritrean Troops Ethiopia Says They Will Leave Tigray | By Declan Walsh | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/world/asia/hong-kong-china-art-national-security-law.html | With Security Law in Hand Beijing Targets Artistic Expression in Hong Kong | By Vivian Wang | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/world/asia/myanmar-military-protesters-arrests.html | Beaten Handcuffed And Hauled To Prison | By Richard C Paddock and The New York Times | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/world/middleeast/israel-singer-elkayam-morocco.html | Bridging Time Distance And Distrust With Music | By Aida Alami | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/world/middleeast/train-crash-egypt.html | At Least 32 Die in Egypt in Collision  Of 2 Trains | By Mona ElNaggar | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/your-money/summer-camps-covid.html | Off the Computer and Back Outside | By Paul Sullivan | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/interactive/2021/03/26/nyregion/nyc-vaccination-rates-map.html | See Who Has Been Vaccinated So Far in New York City | By Matthew Bloch Larry Buchanan and Josh Holder | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-27 | https://www.nytimes.com/2021/03/26/opinion/stop-executions-biden-virginia.html | Stop the Executions Mr Biden | By The Editorial Board | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-27 | https://www.nytimes.com/2021/03/27/sports/ncaabasketball/charli-collier-texas-ncaa-tournament.html | Longhorns Star Center Draws Strength From Memories of Her Father | By Gillian R Brassil | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-27 | https://www.nytimes.com/2021/03/27/sports/ncaabasketball/michigan-ncaa-women.html | A Star Thrives by Pairing  Hoops With Social Justice | By Natalie Weiner | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-27 | https://www.nytimes.com/2021/03/27/sports/ncaabasketball/oral-roberts-march-madness.html | Time to Introduce Oral Roberts Before Its Too Late | By Billy Witz | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-27 | https://www.nytimes.com/2021/03/27/world/americas/colombia-children-war-FARC.html | Children Trapped in Crossfire As War Drags On in Colombia | By Julie Turkewitz Sofa Villamil and Federico Rios | TX 8-977-327 | 2021-05-04 |
| 2021-02-02 | 2021-03-28 | https://www.nytimes.com/2021/02/02/books/review/girl-a-abigail-dean.html | House of Horrors | By Flynn Berry | TX 8-977-327 | 2021-05-04 |
| 2021-02-16 | 2021-03-28 | https://www.nytimes.com/2021/02/16/books/review/the-ravine-holocaust-photo-wendy-lower.html | Crime Seen | By Susie Linfield | TX 8-977-327 | 2021-05-04 |
| 2021-02-23 | 2021-03-28 | https://www.nytimes.com/2021/02/23/well/family/girls-role-models.html | Rethink Your Notion Of Female Role Models | By Katty Kay Claire Shipman and JillEllyn Riley | TX 8-977-327 | 2021-05-04 |
| 2021-02-24 | 2021-03-28 | https://www.nytimes.com/2021/02/24/books/review/joseph-andras-tomorrow-they-wont-dare-murder-us.html | Impossible Position | By Kaiama L Glover | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-02-25 | 2021-03-28 | https://www.nytimes.com/2021/02/25/well/family/sanitizer-kids-safety.html | Here to Help What to Do If a Child Ingests Hand Sanitizer | | By Christina Caron | TX 8-977-327 | 2021-05-04 |
| 2021-02-26 | 2021-03-28 | https://www.nytimes.com/2021/02/26/arts/im migrant-blankets-arab.html | A Warm Hug  From an Angel | By Maya Salam and Farah Al Qasimi For The New York Times | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-28 | https://www.nytimes.com/2021/03/02/books/r eview/minae-mizumura-inovel.html | Translating the Untranslatable | By Benjamin Moser | TX 8-977-327 | 2021-05-04 |
| 2021-03-02 | 2021-03-28 | https://www.nytimes.com/2021/03/02/books/r eview/stephen-king-later.html | The Dead Cant Lie | By Charles Yu | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-28 | https://www.nytimes.com/2021/03/07/travel/c ovid-pandemic-environmental-impact.html | Tourisms Crash Helped the Planet And Harmed It Too | By Lisa W Foderaro | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-28 | https://www.nytimes.com/2021/03/07/travel/h awaii-covid-tourism.html |  When  The Tourists Come Back To Hawaii | By Tariro Mzezewa | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-28 | https://www.nytimes.com/interactive/2021/03/07/travel/covid-travel-tourism.html | A Year Without Travel | By Patrick Scott Peter Kujawinski Elaine Sciolino Tacey Rychter SuiLee Wee and Charu Suri | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-28 | https://www.nytimes.com/2021/03/08/travel/tourism-2020-coronavirus.html | How Bad Was 2020 for Tourism Look at the Numbers | By Stephen Hiltner and Lalena Fisher | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-28 | https://www.nytimes.com/2021/03/09/books/r eview/sex-points-bat-sheva-marcus.html | Get Busy | By Judith Newman | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-03-28 | https://www.nytimes.com/2021/03/09/books/r eview/we-begin-at-the-end-chris-whitaker.html | Go West | By Liz Moore | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-28 | https://www.nytimes.com/2021/03/10/arts/bib le-deuteronomy-discovery.html | A Fake Or Biblical Gold | By Jennifer Schuessler | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-28 | https://www.nytimes.com/2021/03/10/books/r eview/in-search-of-a-kingdom-laurence-bergreen.html | Forging an Empire | By Nigel Cliff | TX 8-977-327 | 2021-05-04 |
| 2021-03-10 | 2021-03-28 | https://www.nytimes.com/2021/03/10/travel/c ovid-travel-workers.html | Anguish Determination Hope Travel Workers Despair a Lost Year | By Ceylan Yeginsu | TX 8-977-327 | 2021-05-04 |
| 2021-03-12 | 2021-03-28 | https://www.nytimes.com/2021/03/12/books/r eview/hooked-michael-moss.html | Bet You Cant Eat Just One | By Daniel E Lieberman | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-28 | https://www.nytimes.com/2021/03/15/t-magazine/jojutla-mexico-earthquake-architecture.html | The Promise | By Michael Snyder | TX 8-977-327 | 2021-05-04 |
| 2021-03-15 | 2021-03-28 | https://www.nytimes.com/2021/03/15/t-magazine/spring-design-architecture.html | A New Day | By Hanya Yanagihara | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-28 | https://www.nytimes.com/2021/03/16/books/r eview/the-zoologists-guide-to-the-galaxy-arik-kershenbaum.html | Little Green Men | By Kermit Pattison | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-28 | https://www.nytimes.com/2021/03/16/t-magazine/black-white-totes-bags-spring.html | BlackandWhite Totes | By Mari Maeda and Yuji Oboshi | TX 8-977-327 | 2021-05-04 |
| 2021-03-16 | 2021-03-28 | https://www.nytimes.com/2021/03/16/t-magazine/jasper-conran-garden-dorset-england.html | The Wild Life | By Nancy Hass | TX 8-977-327 | 2021-05-04 |

| 2021-03-17 | 2021-03-28 | https://www.nytimes.com/2021/03/17/books/greenwich-village-literary-history.html | A Literary Tour of Greenwich Villages Past | By Jeremy Allen | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-17 | 2021-03-28 | https://www.nytimes.com/2021/03/17/parenting/podcasts-for-big-kids.html | Turn Your Kids On to Some Podcasts | By Lindsay Patterson | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-28 | https://www.nytimes.com/2021/03/17/realestate/new-york-city-renters-evictions.html | Renters in Covid Hot Spots Face Biggest Eviction Threat | By Stefanos Chen | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-28 | https://www.nytimes.com/2021/03/17/realestate/why-shop-at-a-specialty-nursery-issima.html | Check Out a Few Specialty Nurseries | By Margaret Roach | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-28 | https://www.nytimes.com/2021/03/17/t-magazine/black-british-ceramics.html | Breaking the Mold | By Noor Brara | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-28 | https://www.nytimes.com/2021/03/17/t-magazine/david-yurman-emerald-necklace-jewelry.html | The Thing | By Nancy Hass | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-28 | https://www.nytimes.com/2021/03/18/books/review/the-lost-apothecary-sarah-penner.html | Writing a Novel Dont Be Afraid to Get Muddy | By Elisabeth Egan | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-28 | https://www.nytimes.com/2021/03/18/t-magazine/marie-louise-scio-design-rome.html | Roman Holiday | By Nancy Hass | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-28 | https://www.nytimes.com/2021/03/18/t-magazine/nineties-fashion-spring.html | Flights of Fancy | By Charlotte Wales and Julia SarrJamois | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-28 | https://www.nytimes.com/2021/03/19/style/pandemic-nicknames.html | Nicknames for These Trying Times | By Evan Nicole Brown | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-28 | https://www.nytimes.com/2021/03/19/t-magazine/fendi-baguette-bag.html | Rough Draft | By Nancy Hass | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-28 | https://www.nytimes.com/2021/03/19/t-magazine/loren-daye-studio-design.html | The Disappearing Place | By Kurt Soller | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-28 | https://www.nytimes.com/2021/03/20/books/review/woolf-dos-passos-hemingway-fitzgerald-1925-manhattan-transfer-great-gatsby-mrs-dalloway.html | The Year Modernism Found Its Voice | By Ben Libman | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-28 | https://www.nytimes.com/2021/03/22/realestate/jeffrey-epstein-nyc-mansion.html | Epstein Mansion Awaits A Grand New Life | By Vivian Marino | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-28 | https://www.nytimes.com/2021/03/22/realestate/shopping-for-daybeds.html | This Furniture Follows Function | By Tim McKeough | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-28 | https://www.nytimes.com/2021/03/22/t-magazine/maharam-wall-tapestry.html | Another Thing | By Nancy Hass | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-28 | https://www.nytimes.com/2021/03/22/t-magazine/southampton-beach-house-design.html | Spare Rooms | By Christopher Bollen | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-28 | https://www.nytimes.com/interactive/2021/03/22/magazine/diane-e-meier-interview.html | Covid Has Traumatized America A Doctor Explains What We Need to Heal | By David Marchese | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/arts/music/24kgoldn-el-dorado.html | A Pandemic Star Faces His CareerMaking Test | By Joe Coscarelli | TX 8-977-327 | 2021-05-04 |

| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/books/group-text-andrea-lee-red-island-house.html | Group Text  Red Island House by Andrea Lee | By Elisabeth Egan | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/books/review/my-friend-natalia-laura-lindstedt.html | On the Couch | By Hermione Hoby | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/books/review/rain-heron-american-delirium-antonio-record-sins.html | Global Literature | By Anderson Tepper | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/magazine/addison-rae-beauty-industry.html | Face Time | By Vanessa Grigoriadis | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/magazine/how-to-collect-firewood.html | How to Collect Firewood | By Malia Wollan | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/magazine/im-realizing-my-friends-are-racist-what-should-i-do.html | Im Realizing My Friends Are Racist What Should I Do | By Kwame Anthony Appiah | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/magazine/negro-leagues-baseball-stats-mlb.html | In Search of a Lost Pastime | By Rowan Ricardo Phillips | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/magazine/the-joys-of-biking-at-night.html | Biking at Night | By Daniel Pea | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/realestate/building-a-house-in-idaho.html | They Were Missing  Something Winter | By Tim McKeough | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/realestate/what-does-home-mean-to-us-not-the-same-thing-it-did-before-the-pandemic.html | What Does Home Mean Now | By Penelope Green | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/style/8-wedding-gifts-for-newlyweds-who-are-also-new-parents.html | Wedding Presents for Couples With Newborns | By Hilary Sheinbaum | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/style/all-gas-no-brakes.html | All Gas No Brakes May Have Hit Empty | By Taylor Lorenz | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/style/cinnamon-toast-crunch-shrimp.html | A Tempest Tumbles From a Cereal Box | By Ezra Marcus | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/t-magazine/playful-patterned-fabrics.html | Happy Talk | By Maru Teppei and Jill Nicholls | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/t-magazine/ray-johnson-photographs.html | Throwing It All Away | By Arthur Lubow | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/travel/summer-flights.html | Planning to Fly Set Your Expectations | By Elaine Glusac | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/books/review/donna-leon-transient-desires.html | An Accident in the Laguna | By Marilyn Stasio | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/business/movie-theaters-covid-stimulus-package.html | In Theaters Now Movie Houses See Hope in New Covid Relief Package | By Julia Rothman and Shaina Feinberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/magazine/coffee-heart-machine-learning.html | Is Coffee Good for Us Maybe Machine Learning Can Help Figure It Out | By Kim Tingley | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/magazine/donabe-recipe.html | The Joy of Cooking With a Donabe | By Tejal Rao | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/magazine/finance-gurus-youtube.html | Reality Check | By Adlan Jackson | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/movies/bob-odenkirk-nobody.html | Bob Odenkirk Is Out for Revenge in Nobody | By Dave Itzkoff | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/opinion/atlanta-shootings-women-religion.html | Resisting Erasure Through Grace | By Mihee KimKort | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/opinion/trans-athletes-womens-sports.html | So You Want to Save Womens Sports | By Lindsay Crouse | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/realestate/house-hunting-in-uruguay-a-sprawling-former-general-store-for-975000.html | A Home With History and Pastoral Views | By Michael Kaminer | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/realestate/millerton-ny-unspoiled-beauty-with-a-new-youthful-energy.html | Unspoiled Beauty With a New Youthful Energy | By Steven Kurutz | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/style/divorce-rates-dropping.html | As Pandemic Drags On Divorce Filings Thin Out | By Vincent M Mallozzi | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/t-magazine/black-nerds-culture.html | Revenge Of The Blerds | By Adam Bradley | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/t-magazine/spring-fashion-shape.html | Special Effects | By Michael Hauptman and Sasha Kelly | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/theater/broadway-virtual-stage-door.html | Its Hard to Autograph a Playbill Though | By Alexis Soloski | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/article/cuomo-impeachment.html | A Cuomo Impeachment Could Happen Like This | By Michael Gold and Luis FerrSadurn | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/dance/devynn-emory-deadbird.html | Bridging the Worlds of Dance and Nursing | By Siobhan Burke | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/arts/music/kurt-weill-classical-music.html | His Path to Broadway Began in Europe | By Joshua Barone | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/arts/television/jessica-walter-dead.html | Jessica Walter TartTongued Matriarch of Arrested Development Dies at 80 | By Anita Gates and Michael Levenson | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/books/review/Tillie-Olsen-tell-me-a-riddle.html | Tillie Olsen | By AO Scott | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/business/bernadette-bartels-murphy-dead.html | Bernadette Bartels Murphy 86 Pioneering Wall Street Trader Is Dead | By Stacy Cowley | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/climate/buses-trains-ridership-climate-change.html | New Problem For Climate Riders Leave Public Transit | By Somini Sengupta Geneva Abdul Manuela Andreoni and Veronica Penney | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/insider/new-york-burlesque-pictures.html | Photos That Embody Burlesque | By Emmett Lindner | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/magazine/judge-john-hodgman-on-dinner-plans.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/magazine/poem-note-to-black-women-in-america.html | Note to Black Women in America | By Honore Fanonne Jeffers and Reginald Dwayne Betts | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/movies/bertrand-tavernier-dead.html | Bertrand Tavernier 79 French Critic Turned Director | By Neil Genzlinger | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/nyregion/nightlife-burlesque-nyc.html | They Long to Be Visible | By Kholood Eid and Julia Carmel | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/style/checking-in-social-qs.html | Hi Its Been a While | By Philip Galanes | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/t-magazine/american-sign-language-asl-deaf-culture.html | The Language of Now | By Jake Nevins | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/t-magazine/swim-trunks-prints-patterns.html | Swimming  Trunks | By Mari Maeda and Yuji Oboshi | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/interactive/2021/03/25/magazine/genome-sequencing-covid-variants.html | A DNA Sequencing Revolution Helped Us Fight Covid What Else Can It Do | By Jon Gertner | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/interactive/2021/03/25/realestate/25hunt-ayum.html | An ER Doctor Wanted a Quiet Place for Less Than 2200 Which Home Would You Choose | By Joyce Cohen | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/arts/design/boom-bust-tiktok-artists.html | Viral Hits To Fizzled Fortunes The Boom And Bust Of Artists On TikTok | By Zachary Small | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/arts/television/cristin-milioti-made-for-love.html | She Is Versatile Not an Accessory | By Alexis Soloski | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/books/review/beverly-cleary-ramona-quimby.html | By Observing Minutiae of Life Cleary Created the Universal Human Experience | By Elisabeth Egan | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/books/review/jesse-mccarthy-who-will-pay-reparations-on-my-soul.html | A Case Against Fatalism | By Jerald Walker | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/books/review/new-paperbacks.html | New in Paperback Deacon King Kong and The Undocumented Americans | By Jennifer Krauss | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/books/when-edith-wharton-graced-the-cover-of-the-book-review.html | 125 Years of the Book Review | By Tina Jordan | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/business/bet365-gambling-sports-betting.html | The House Always Wins Especially Now | By David Segal | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/business/economy/commerce-department-technology-china.html | To Sway the US Tech Fight With China Insiders Tap an Obscure Agency | By Ana Swanson | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/business/margo-price-like-a-boss.html | A Rebel Is Ready to Get Back to Work | By Julia Carmel | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/dining/weeknight-chicken-passover.html | Five Dishes  To Cook  This Week | By Emily Weinstein | TX 8-977-327 | 2021-05-04 |

| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/nyregion/CUNY-law-school-mary-lu-bilek-racism.html | CUNY Law Schools Dean Cancels Herself | By Ginia Bellafante | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/nyregion/brooklyn-bakery-passover-matzo.html | From the Backyard Not a Box | By James Estrin | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/nyregion/javits-center-vaccine-nyc.html | Coffee Granola Then Jab Jab Jab Jab | By Alix Strauss | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/opinion/closed-adoption-laws.html | I Was Denied My Birth Story | By Steve Inskeep | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/opinion/police-suffolk-county-unions.html | The County  Where Cops Call  The Shots | By Farah Stockman | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/opinion/politics/gun-reform-us.html | How to Find Solutions to Gun Violence | By Madison Armstrong and Jennifer Carlson | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/realestate/brokers-politics-hate-speech.html | Realtors Let Politics Out of the Lockbox | By Jill P Capuzzo | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/realestate/herbert-kasper-home-sale.html | A Fashion Designers Haven for Art | By Vivian Marino | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/sports/ncaabasketball/hinkle-fieldhouse-indiana-basketball.html | Big Stage Still Belongs to Hinkle Fieldhouse | By Billy Witz | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/sports/ncaabasketball/ncaa-march-madness-basketball-photos.html | Madness Returns but Its Not the Same | By Gillian R Brassil | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/sports/soccer/jesse-lingard-england-west-ham.html | Patience Pays Off With Sudden Success By Onetime Prodigy | By Rory Smith | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/heather-hwalek-and-taylor-washburn-wedding.html | Finally Breaking Up Was Impossible to Do | By Vincent M Mallozzi | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/how-to-get-married.html | No Longer in Need of Clarification | By Peter Libbey | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/marriage-weddings-history.html | Two History Buffs Wed Past to Future | By Vincent M Mallozzi | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/modern-love-long-distance-friend-zone.html | If I Expect It to End Will It Hurt Less When It Does | By Jessie McNellis | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/ralph-lauren-stella-mccartney-fashion-show.html | Clothes for Going Out and Up | By Vanessa Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/seashell-art-and-rock-gardens.html | Cooking Seashell Art and Rock Gardens | By Ruth La Ferla | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/weddings-jewelry-designer.html | It Was Love at First Starbucks | By Abby Ellin | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/weddings-marriage-love.html | For Two Pranksters a Lifetime of Gotchas Ahead | By Vincent M Mallozzi | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/weddings.html | Fortunately Her Psychic Was Terrible | By Tammy La Gorce | TX 8-977-327 | 2021-05-04 |

| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/when-the-publicists-are-away-the-stars-will-play.html | Idle Stars Walk a Tricky Tightrope | By Allie Jones | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/t-magazine/fashion/salvatore-ferragamo-invisible-sandal.html | First of its Kind | By Lindsay Talbot | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/t-magazine/food/terroir-american-cities.html | The Taste of Home | By Ligaya Mishan | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/world/middleeast/israel-iran-shadow-war.html | Israels Long Shadow War With Iran Moves to Open Waters | By Patrick Kingsley Ronen Bergman Farnaz Fassihi and Eric Schmitt | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/world/middleeast/un-khashoggi-saudi-threats-callamard.html | Khashoggi Investigator for UN Details Threat by Saudi Official | By Megan Specia | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/business/biden-taxes-business-rich.html | Democrats Set To Raise Taxes On the Richest | By Jim Tankersley and Emily Cochrane | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/business/blackfeet-reservation-tourism-covid.html | A Tribes High Price For Survival | By Tailyr Irvine and Gillian Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/business/media/shootings-atlanta-boulder-media.html | Reporting the Horror Again and Again | By Michael M Grynbaum and John Koblin | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/nyregion/pandemic-nyc.html | For Them New York City  Will Never Be The Same  Im Starting Like All New | By Michael Wilson | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/opinion/biden-environment-everglades-florida.html | Mr Bidens Chance to Save the Everglades | By The Editorial Board and Damon Winter | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/opinion/sunday/biden-press-conference-republicans-voting-rights.html | Just Give It a Go Joe | By Maureen Dowd | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/opinion/sunday/evangelical-rick-joyner-family.html | Pastor Plans for War His Kids Are on Other Side | By Nicholas Kristof | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/opinion/sunday/fertility-population-baby-bust.html | Ending the Baby Bust | By Ross Douthat | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/opinion/sunday/gun-control-safety.html | Stop It With Gun Control Enough Already | By Frank Bruni | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/opinion/sunday/iran-sanctions-women.html | Sanctions Hurt Irans Women | By Azadeh Moaveni and Sussan Tahmasebi | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/realestate/covid-19-vaccine-gyms-nyc.html | Should Only Vaccinated Residents  Be Allowed to Use a Buildings Gym | By Ronda Kaysen | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/sports/baseball/yankees-luke-voit-knee-out.html | Voit Will Have Knee Surgery And Be Out at Least a Month | By James Wagner | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/sports/n caabasketball/ncaa-tournament-sweet-16.html | Baylor Passes Big Test Oral Roberts Falls Just Short | By Billy Witz | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/sports/n caabasketball/womens-sweet-16-uconn.html | Indiana Makes NC State First Top Seed Ousted | By Gillian R Brassil | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/style/co ronavirus-friends-winnowing.html | I Want My Friends But How Many | By Alex Williams | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/style/co vid-vaccine-comorbidities.html | Conjuring Comorbidity | By Jacob Bernstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/style/lo mex-gallery-alexander-shulan.html | A Downtown Gallerist Spreads His Wings | By Alex Hawgood | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/us/boul der-gunman-alissa.html | American Dream Undone by the Unimaginable | By Jack Healy Stephanie Saul Ali Watkins Nicholas BogelBurroughs and Sara Aridi | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/us/covi d-school-teaching.html | As Pandemic Upends Teaching Fewer Are Choosing to Study It | By Emma Goldberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/us/mari e-petry-heiser-philadelphia-1977.html | DNA Profile Identifies Remains as Mother Who Just Packed Up Her Stuff and Left | By Michael Levenson | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/us/nc-road-rage-shooting-julie-eberly.html | I95 Road Rage Suspect Sought After Mother of 6 Is Fatally Shot | By Allyson Waller | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/us/polit ics/biden-foreign-service-state-department.html | Under Biden Foreign Diplomacy Has Become a Coveted Career Again | By Pranshu Verma | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/us/polit ics/guantanamo-first-prisoners.html | 20 Lives Weigh On Plan to Shut Guantanamo | By Carol Rosenberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/us/polit ics/joe-manchin.html | Manchins Votes Make or Break Policy in Senate | By Jonathan Martin | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/us/virgi nia-beach-shootings.html | 10 People Shot 2 Fatally in Virginia Beach Police Say | By Mike Ives | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/world/a frica/27mozambique-insurgents-attack.html | Several Killed in Mozambique Insurgency | By Christina Goldbaum | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/world/a mericas/virus-brazil-bolsonaro.html | Mistrust Lies And a Variant Ravage Brazil | By Ernesto Londoo Letcia Casado and Mauricio Lima | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/world/a sia/bangladesh-protests-modi.html | Modi Protests Turn Deadly in Bangladesh | By Julfikar Ali Manik and Emily Schmall | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/world/a sia/gulmarg-kashmir-himalaya-skiing.html | High in the Himalayas a Magical Escape From It All | By Sameer Yasir and Showkat Nanda | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/world/a sia/india-modi-media.html | Indian Prime Ministers New Media Rules Could Silence News Outlets | By Mujib Mashal and Hari Kumar | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/world/a sia/myanmar-protests.html | Children Among Dozens Killed in Myanmar as Military Targets Protests | By Richard C Paddock | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/world/europe/eurovision-belarus-disqualified.html | Belarus Bid for Eurovision Title Ends on a Political Sour Note | By Anna Schaverien | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/world/europe/serbia-chinese-companies-pollution.html | Serbia Hails Chinese Investors as Saviors at a Cost to Locals | By Andrew Higgins | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/world/europe/suicide-self-harm-pandemic.html | After Suicide of Loved Ones Toll of Long Isolation Is Felt | By Elian Peltier and Isabella Kwai | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/world/middleeast/china-iran-deal.html | Big Iran Deal  Gives Beijing  An Oil Supply And Influence | By Farnaz Fassihi and Steven Lee Myers | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/world/middleeast/suez-canal-ship-stuck.html | Does Rising Tide Lift All Boats At Suez  Theyll Soon Find Out | By Vivian Yee | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/27/at-home/golden-shovel-poetry.html | Find a Headline Write a Poem | By Leah Umansky | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/27/at-home/how-to-save-at-the-grocery-store.html | Shop Smart at the Food Store | By Leanne Brown | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/27/at-home/naturally-dyed-easter-eggs.html | Make Easter Eggs In Jewel Tones | By Christine Chitnis | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/27/at-home/online-concerts.html | Reclaim Your Groove With a Concert Online | By Adrienne Gaffney | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/27/at-home/retraining-for-social-interactions.html | Prepare Yourself For Gatherings | By Katherine Cusumano | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/27/at-home/return-to-the-dining-table.html | Head Back To the Table For Mealtime | By Morrigan McCarthy | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/27/at-home/things-to-do-this-week.html | Celebrate Easter  Or Make Botanical Art | By Emma Grillo and Danya Issawi | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/business/the-week-in-business-a-big-win-for-marijuana.html | The Week in Business A Big Win for Marijuana | By Charlotte Cowles | TX 8-977-327 | 2021-05-04 |
| 2021-02-01 | 2021-03-29 | https://www.nytimes.com/2021/02/01/travel/greece-firewalking-ritual.html | Glimpses of an Ancient FireWalking Ritual | By Demetrios Ioannou | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-29 | https://www.nytimes.com/2021/03/17/business/steel-emissions-arcelor-mittal.html | How to Clean Up Steel Ingenuity and Lots of Cash | By Stanley Reed | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-29 | https://www.nytimes.com/2021/03/23/travel/virus-safety-vacation.html | Inoculations and Travel  What You Need to Know | By Sarah Firshein | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-29 | https://www.nytimes.com/2021/03/25/arts/music/bonzie-reincarnation.html | Looking Forward To What Follows Covids Departure | By Jon Pareles | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-29 | https://www.nytimes.com/2021/03/25/arts/music/oscars-husavik-eurovision-song-contest.html | Tiny Icelandic Town Campaigns for Oscar | By Egill Bjarnason | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-29 | https://www.nytimes.com/2021/03/25/business/student-loans-black-students-hbcu.html | Students Face Racial Gap In Repay Fees Report Says | By Stacy Cowley | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-29 | https://www.nytimes.com/2021/03/25/opinion/solitary-confinement-reform.html | My 18 Years in Solitary Confinement | By Ian Manuel | TX 8-977-327 | 2021-05-04 |

| 2021-03-25 | 2021-03-29 | https://www.nytimes.com/2021/03/25/opinion/supreme-court-property-rights.html | Testing Time at the Supreme Court | By Linda Greenhouse | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-29 | https://www.nytimes.com/2021/03/26/books/amanda-gorman-hill-we-climb-translation.html | Lost in Translation A Poems Hopes for Unity | By Alex Marshall | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-29 | https://www.nytimes.com/2021/03/26/books/morris-dickstein-dead.html | Morris Dickstein Literary Critic Is Dead at 81 | By Sam Roberts | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-29 | https://www.nytimes.com/2021/03/26/movies/kid-90-punky-brewster-real-world.html | Back When Teens Had Some Privacy | By Alexis Soloski | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-29 | https://www.nytimes.com/2021/03/26/obituaries/kitty-cone-overlooked.html | Kitty Cone | By Wendy Lu | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-29 | https://www.nytimes.com/2021/03/26/opinion/politics/atlanta-shooting-massage-workers-protection.html | Real Protection for Massage Workers | By Elena Shih | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-29 | https://www.nytimes.com/2021/03/26/technology/nfts-hype.html | Some Straight Talk on NFTs | By Shira Ovide | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-29 | https://www.nytimes.com/2021/03/26/world/asia/bretton-sciaroni-dead.html | Bretton Sciaroni 69 Influential American Lawyer in Cambodia | By Seth Mydans | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-29 | https://www.nytimes.com/2021/03/27/arts/television/craig-mums-grant-actor-and-slam-poet-dies-at-52.html | Craig muMs Grant 52 Actor Influenced by Rap and Poetry | By Neil Genzlinger | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-29 | https://www.nytimes.com/2021/03/27/business/dealbook/banker-burnout.html | Junior Bankers Are Burning Out What Can Be Done to Help | By Sarah Kessler and Lauren Hirsch | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-29 | https://www.nytimes.com/2021/03/27/business/media/bidding-tribune-publishing-alden-capital.html | WyomingBased Swiss Billionaire Joins the Bidding for Tribune Publishing | By Marc Tracy | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-29 | https://www.nytimes.com/2021/03/27/sports/football/howard-schnellenberger-dead.html | Howard Schnellenberger College Coach Who Built Winners Dies at 87 | By Richard Goldstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-29 | https://www.nytimes.com/2021/03/27/us/politics/gun-violence-research-cdc.html | With CDC Funds Gun Violence Researchers Seek Path Around Politics | By Sheryl Gay Stolberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/arts/design/Museum-of-American-War-Letters.html | Letters and Calls Home From War | By Colin Moynihan | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/arts/television/doc-severinsen-pbs.html | Doc Severinsens High and Low Notes | By Dave Itzkoff | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/books/paul-theroux-under-the-wave-at-waimea.html | Paul Theroux Wants to Circle Back | By Gal Beckerman | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/health/covid-19-vaccine-african-americans.html | All Hands on Deck Effort To Vaccinate Black People | By Andrew Jacobs | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/health/nursing-home-covid-19-vaccine.html | One Nursing Homes Mission To Vaccinate Its Hesitant Staff | By Abby Goodnough and Kenny Holston | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/insider/bible-manuscript-debate.html | A New Wrinkle in a Biblical Mystery | By Jennifer Schuessler | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/opinion/george-floyd-minneapolis.html | Standing on Hallowed Ground | By Charles M Blow | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/sports/basketball/nba-contenders-trade-deadline.html | The Contenders That Seem Ready to Surge or Sink After the Trade Deadline | By Sopan Deb and Scott Cacciola | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/sports/ncaabasketball/ncaa-tournament-gonzaga-creighton.html | No 1 Gonzaga and No 11 UCLA Continue Rolls | By Billy Witz | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/sports/ncaabasketball/womens-ncaa-tournament-sweet-16-stanford-south-carolina.html | Top Seeds Rely on Superior Depth to Advance | By Gillian R Brassil | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/us/minneapolis-george-floyd.html | On Trials Eve Policing Vexes A Scarred City | By John Eligon and Tim Arango | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/us/montana-wolves-grizzlies-hunting.html | War on Wolves Spurs Outrage From Biologists | By Jim Robbins | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/us/nashville-flooding.html | At Least 4 Die As Waters Rise The Latest Woe To Hit Nashville | By Rick Rojas | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/us/politics/patty-murray-rosa-delauro-stimulus.html | How Two Stalwart Democrats Got Child Poverty Into the Rescue Bill | By Emily Cochrane and Catie Edmondson | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/world/africa/mozambique-palma-hotel-insurgents.html | Dash for Safety Turns Fatal in Mozambique Siege | By Christina Goldbaum Eric Schmitt and Declan Walsh | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/world/americas/brazil-amazon.html | Pilot Crashed in Amazon and Survived His 36Day Ordeal Had Just Begun | By Manuela Andreoni | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/world/asia/myanmar-army-protests.html | Enlisted in Myanmar but Supporting the People | By Hannah Beech | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/world/europe/sputnik-vaccine-russia.html | A Nations Leaders Trumpet Exports of Its Vaccine While Quietly Importing Doses | By Andrew E Kramer | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/28/business/media/harpers-magazine-macarthur.html | Inside the Venerable Harpers Medias Oddest Workplace | By Ben Smith | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/arts/television/whats-on-tv-this-week.html | This Week on TV | By Gabe Cohn | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/nyregion/mayor-race-nyc.html | Yang and Adams Clash and a Councilman Exits 5 Campaign Takeaways | By Emma G Fitzsimmons Katie Glueck Dana Rubinstein and Jeffrey C Mays | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/nyregion/remote-work-coronavirus-pandemic.html | As Working Culture Shifts Manhattan Is at Precipice | By Matthew Haag | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/sports/baseball/mlb-season-preview.html | Baseball Puts the Regular Back in Regular Season | By Tyler Kepner | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/sports/baseball/mlb-team-capsules.html | The Bright Spots And the Clouds Our Forecasts For All 30 Teams | By Tyler Kepner | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/sports/golf/amari-avery-augusta.html | Following Woodss Path She Heads to Augusta | By Brendan Porath | TX 8-977-327 | 2021-05-04 |

| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/sports/ncaabasketball/ncaa-supreme-court-endorsements.html | Hes the Ideal College Athlete So Why Would He Quit | By Kurt Streeter | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/technology/amazon-union-vote.html | Union Vote  At Amazon  Is Headed To a Count | By Karen Weise and Michael Corkery | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/us/coronavirus-hospice-grief.html | The Difficulty and the Beauty of Hospice Work in a Pandemic | By James Estrin | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/interactive/2021/03/29/us/hispanic-vaccine-gap.html | Whats Behind the Hispanic Vaccination Gap | By Amy Schoenfeld Walker Lauren Leatherby and Yuriria Avila | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-30 | https://www.nytimes.com/2021/03/05/podcasts/one-year-coronavirus-anniversary.html | Sounds That Sum Up the Pandemic | By Lauren Jackson | TX 8-977-327 | 2021-05-04 |
| 2021-03-05 | 2021-03-30 | https://www.nytimes.com/2021/03/05/science/biggest-glowing-shark.html | Luminous Sharks Turning It On for Dinner And for Their Love Life Too | By Lesley Evans Ogden | TX 8-977-327 | 2021-05-04 |
| 2021-03-07 | 2021-03-30 | https://www.nytimes.com/2021/03/07/science/playing-dead-antlion-larvae.html | Lethargic Larvae When It Comes to Playing Dead Theyve Got the Part Down Cold | By Cara Giaimo | TX 8-977-327 | 2021-05-04 |
| 2021-03-08 | 2021-03-30 | https://www.nytimes.com/2021/03/08/science/decapitated-sea-slugs.html | Decapitation Done Right Why This Sea Slug Just Lost Its Head | By Annie Roth | TX 8-977-327 | 2021-05-04 |
| 2021-03-18 | 2021-03-30 | https://www.nytimes.com/2021/03/18/science/distracted-walking-phone.html | Driven to Distraction Want to Slow Down the Crowd Watch Your Phone While Walking | By Veronique Greenwood | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-30 | https://www.nytimes.com/2021/03/19/science/mars-water-missing.html | Wheres the Water on Mars Check the Rocks | By Kenneth Chang | TX 8-977-327 | 2021-05-04 |
| 2021-03-20 | 2021-03-30 | https://www.nytimes.com/2021/03/20/science/new-york-flowers-spring.html | Abloom in the City Where They Took Root | By Sabrina Imbler and Andrew Garn | TX 8-977-327 | 2021-05-04 |
| 2021-03-22 | 2021-03-30 | https://www.nytimes.com/2021/03/22/well/move/exercise-classes-gym-coronavirus-covid.html | Seeking Safety at Indoor Fitness Classes | By Tara ParkerPope and Gretchen Reynolds | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-30 | https://www.nytimes.com/2021/03/23/books/paris-review-editor-emily-stokes.html | The Paris Review Announces Its New Editor | By John Williams | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-30 | https://www.nytimes.com/2021/03/23/science/astronomy-oumuamua-comet.html | An Interstellar Visitor That Looks Eerily Familiar | By Dennis Overbye | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-30 | https://www.nytimes.com/2021/03/24/health/coronavirus-testing-universities-sabeti.html | Virus Testing Improved By Expanding Its Scope | By Emily Anthes | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-30 | https://www.nytimes.com/2021/03/24/well/move/exercise-hiit.html | Too Much Exercise Could Backfire | By Gretchen Reynolds | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-30 | https://www.nytimes.com/2021/03/25/arts/design/a-counting.html | Voices Fingers And Art Together | By Sophie Haigney | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-30 | https://www.nytimes.com/2021/03/25/business/media/climate-ad-agencies-fossil-fuels.html | Ad Agencies Reassess Promoting Oil and Gas | By Tiffany Hsu | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-30 | https://www.nytimes.com/2021/03/26/books/review-you-made-me-love-you-john-edgar-wideman.html | A Narrative of the Neighborhoods | By Dwight Garner | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-26 | 2021-03-30 | https://www.nytimes.com/2021/03/26/climate/gavin-schmidt-climate-change-nasa.html | Devoting His Skills To Benefit the Earth | By John Schwartz | TX 8-977-327 | 2021-05-04 |
| 2021-03-27 | 2021-03-30 | https://www.nytimes.com/2021/03/27/us/glynn-s-lunney-dead.html | Glynn Lunney 84 Dies Oversaw NASA Flights From Mission Control | By Richard Goldstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-30 | https://www.nytimes.com/2021/03/28/arts/00criticism-tragedy-real-events.html | Unspeakable Acts Overwhelm Fiction | By Maya Phillips | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-30 | https://www.nytimes.com/2021/03/28/arts/music/biggest-indoor-rock-concert-barcelona.html | Tentative Steps Toward Normalcy | By Raphael Minder | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-30 | https://www.nytimes.com/2021/03/28/nyregion/edith-prentiss-dead.html | Edith Prentiss Crusading Advocate for Disabled New Yorkers Dies at 69 | By Penelope Green | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-30 | https://www.nytimes.com/2021/03/28/opinion/immigrant-plants-ecosystem.html | What You May Not Know About the April Flowers | By Margaret Renkl | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-30 | https://www.nytimes.com/2021/03/28/world/europe/uk-edward-jenner-museum-covid.html | He Pioneered Vaccination  Can His Museum Survive | By Megan Specia | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/28/us/lee-wong-soldier-asian-American.html | Is This Patriot Enough AsianAmerican Veteran Reveals His Scars | By Neil Vigdor | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/dance/review-madeline-hollander-whitney.html | Search for Crickets Sounds Difficult | By Brian Seibert | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/design/donna-stein-empress-and-i.html | Serving an Empress of Art | By Elaine Sciolino | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/arts/music/justin-bieber-justice-billboard-chart.html | Justin Bieber Ends Morgan Wallens Run | By Ben Sisario | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/arts/music/paul-laubin-dead.html | Paul Laubin 88 Master Craftsman Behind Prized Oboes | By Alex Vadukul | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/arts/music/sasha-velour-drag-opera.html | LipSyncing for Her Operatic Life | By Zachary Woolfe | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/business/china-xinjiang-cotton-hm.html | China Fires Up Outrage Machine As HampM Spurns Xinjiang Cotton | By Raymond Zhong and Paul Mozur | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/business/corporate-america-voting-rights.html | Corporations Vocal on Racial Justice Stay Silent on Voting Rights | By David Gelles | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/business/economy/biden-democrats-infrastructure-spending.html | Democrats Plot Strategy On Securing Passage Of Infrastructure Plans | By Jim Tankersley and Emily Cochrane | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/business/media/harpercollins-houghton-mifflin-harcourt.html | HarperCollins to Buy Houghton Mifflins Books and Media | By Alexandra Alter | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/business/media/lara-trump-fox-news.html | Fox News Hires Trump Relative As Contributor | By Michael M Grynbaum | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/climate/biden-climate-stimulus.html | With Lessons of 2009 in Mind  Biden Pursues Green Stimulus | By Coral Davenport | TX 8-977-327 | 2021-05-04 |

| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/climate/biden-offshore-wind.html | Offshore Wind Gets Big Boost In Energy Plan | By Lisa Friedman and Brad Plumer | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/climate/biden-trump-science.html | Inquiry to Study TrumpEra Meddling in Science | By Lisa Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/nyregion/commuter-transit-benefits-mta-covid.html | They Set Aside Money for Commutes and Cant Get It Back | By Winnie Hu | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/nyregion/covid-vaccine-new-york-prisons.html | New York Must Offer Vaccine  To All Prisoners Immediately | By Troy Closson | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/nyregion/ghislaine-maxwell-sex-trafficking-epstein.html | New Charges Of Trafficking For Associate Of Epstein | By Benjamin Weiser | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/nyregion/new-jersey-voting-rights.html | New Jersey to Expand Voting Rights as Some States Push to Limit Them | By Tracey Tully | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/nyregion/new-york-vaccine-eligibility.html | All New York Adults Eligible for Shots Next Week | By Michael Gold | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/nyregion/nyc-comptroller-corey-johnson-brad-lander.html | Surprise Candidate Rocks Key New York City Election | By Jeffery C Mays | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/opinion/biden-china.html | How Will We Win the New Cold War | By Bret Stephens | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/opinion/covid-vaccines-kids.html | Kids Will Need to Get Shots Too | By Jeremy Samuel Faust and Angela L Rasmussen | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/opinion/felony-theft-law-new-york.html | Excessive Punishment | By The Editorial Board | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/opinion/republicans-populism.html | Why Cant Republicans Be Populists | By Paul Krugman | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/science/space/astronaut-heart-scott-kelly-nasa.html | Absence From Earth Makes  The Heart Grow Smaller | By Kenneth Chang | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/sports/baseball/blue-jays-dunedin-canada.html | Now Batting for the Home Team Your Florida Blue Jays | By David Waldstein | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/sports/ncaabasketball/ucla-michigan-ncaa-tournament.html | Exchanging Glamour for Grit UCLA Turns Plucky Underdog | By Billy Witz | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/theater/crowns-kinks-and-curls-review.html | Getting Down to the Roots of Black Hair | By Maya Phillips | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/baltimore-essex-county-shooting.html | Man Killed 4 In Rampage In Maryland Police Say | By Christopher Mele | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/derek-chauvin-trial-takeaways.html | Takeaways From Day 1 of the Trial | By Will Wright | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/biden-virus-vaccine.html | Biden Implores States to Revive Mask Mandate | By Sharon LaFraniere and Sheryl Gay Stolberg | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/politics/supreme-court-goldman-sachs.html | Justices Puzzle Over Goldman Case | By Adam Liptak | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/politics/transgender-girls-sports.html | Transgender Girls in Sports Are New GOP Culture War | By Jeremy W Peters | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/san-francisco-schools-racism.html | Start Classes Race Debate Turns a City Against Itself | By Thomas Fuller and Kate Taylor | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/well/live/growth-hormones-short-children-height.html | Growth Hormone May Not Be the Answer | By Jane E Brody | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/africa/sarah-onyango-obama-president-dies.html | Sarah Onyango Obama 99 Was a Bridge to the Past For the Presidential Family | By Alan Cowell | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/americas/mexico-police-kill-salvadoran-woman.html | Mexico Police  Face Scrutiny After Woman Dies in Tulum | By Oscar Lopez | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/asia/china-us-russia.html | China Takes Message on the Road Challenging US for Global Leader Role | By Steven Lee Myers | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/asia/china-virus-WHO-report.html | WHO Inquiry Finds Few Clues On Virus Origin | By Javier C Hernndez and James Gorman | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/asia/indonesia-refinery-fire.html | Oil Refinery In Indonesia Catches Fire And Injures 6 | By Dera Menra Sijabat and Richard C Paddock | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/australia/morrison-cabinet-porter-reynolds.html | Australias Leader Demotes Attorney General Accused of Rape | By Damien Cave | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/europe/britain-europe-lockdown-rules.html | Britain Unlike Neighbors Starts to Ease Lockdown | By Mark Landler and Stephen Castle | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/europe/uk-high-speed-rail.html | Does Britain Need HighSpeed Rail PostPandemic Activists Say No | By Stephen Castle | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/middleeast/suez-canal-ever-given.html | Full Moon and High Tide Free Suez Canal Tanker | By Vivian Yee | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/pfizer-moderna-covid-vaccines-infection.html | Vaccine Study  Confirms  Effectiveness  In Real World | By Gina Kolata | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/29/business/archegos-hwang-viacomcbs-discovery.html | Traders Bets Turn Sour And Banks Lose Billions | By Kate Kelly Matt Phillips Andrew Ross Sorkin and Alexandra Stevenson | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/29/sports/ncaabasketball/houston-hangs-on-and-reaches-the-final-four.html | Houston Ends Stirring Run  Of Oregon St | By Billy Witz | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/29/sports/ncaabasketball/uconn-baylor-elite-eight.html | More Fit for a Final | By Gillian R Brassil | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/chauvin-trial-george-floyd.html | As Floyd Murder Trial Starts 9Minute Video Is Focus for Both Sides | By John Eligon Tim Arango Shaila Dewan and Nicholas BogelBurroughs | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/coronavirus-vaccine-eligibility-texas.html | In Texas Anyone Who Is 16  Or Older Can Get a Vaccine | By Edgar Sandoval | TX 8-977-327 | 2021-05-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/politics/mike-pompeo-2024.html | His Government Job Over Pompeo Takes Eager Aim At Targets Closer to Home | By Lara Jakes and Michael Crowley | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/30/business/grocery-retail-mask-mandates.html | Retail Workers Brace As Masks Come Off | By Sapna Maheshwari | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/30/science/neutrinos-lake-baikal.html | Cosmic Clues Below the Ice | By Anton Troianovski and Sergey Ponomarev | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/30/sports/skiing/mikaela-shiffrin-skiing-olympics.html | After Less Dominant Year Shiffrin Finds Fuel in Beijing Quest | By Bill Pennington | TX 8-977-327 | 2021-05-04 |
| 2021-03-14 | 2021-03-31 | https://www.nytimes.com/2021/03/14/business/media/subway-product-placement-korea.html | Korean TV Finds a Star It Can Relish | By Seth Berkman | TX 8-977-327 | 2021-05-04 |
| 2021-03-17 | 2021-03-31 | https://www.nytimes.com/2021/03/17/obituaries/christine-mchorse-dead-coronavirus.html | Christine Nofchissey McHorse 72 | By Penelope Green | TX 8-977-327 | 2021-05-04 |
| 2021-03-19 | 2021-03-31 | https://www.nytimes.com/2021/03/19/obituaries/dennis-mileti-dead-coronavirus.html | Dennis Mileti 75 | By Neil Genzlinger | TX 8-977-327 | 2021-05-04 |
| 2021-03-23 | 2021-03-31 | https://www.nytimes.com/2021/03/23/arts/david-mccabe-dead.html | David McCabe 80  Whose Lens Shaped Warhols Image Dies | By Alex Vadukul | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-31 | https://www.nytimes.com/2021/03/24/arts/design/artists-disability-museums.html | Illness Disability and the Art World | By Zachary Small | TX 8-977-327 | 2021-05-04 |
| 2021-03-24 | 2021-03-31 | https://www.nytimes.com/2021/03/24/obituaries/tony-murray-dead-virus.html | Tony Murray 60 | By Clay Risen | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-31 | https://www.nytimes.com/2021/03/25/arts/bard-summerscape-returns-with-new-pam-tanowitz-dance.html | Bard SummerScape Festival Plans to Return This Summer | By Peter Libbey | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-31 | https://www.nytimes.com/2021/03/25/dining/drinks/american-whiskey-lost-lantern.html | A Fine Blend of Innovation and Inspiration | By Clay Risen | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-31 | https://www.nytimes.com/2021/03/25/dining/drinks/honey-cocktails.html | A Honeyed Take On the Cocktail | By Robert Simonson | TX 8-977-327 | 2021-05-04 |
| 2021-03-25 | 2021-03-31 | https://www.nytimes.com/2021/03/25/obituaries/gail-slatter-dead-covid.html | Gail Slatter 68 | By Sam Roberts | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-31 | https://www.nytimes.com/2021/03/26/dining/dried-seaweed-pasta-recipe.html | Umami Thats More Balm Than Bomb | By Eric Kim | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-31 | https://www.nytimes.com/2021/03/26/dining/halloumi-salad.html | The Best Croutons  Are Made of Cheese | By Melissa Clark | TX 8-977-327 | 2021-05-04 |
| 2021-03-26 | 2021-03-31 | https://www.nytimes.com/2021/03/26/nyregion/liesbeth-stoeffler-dead.html | Liesbeth Stoeffler 61 Runner Who Kept Going After a Rare Lung Treatment | By Richard Sandomir | TX 8-977-327 | 2021-05-04 |
| 2021-03-28 | 2021-03-31 | https://www.nytimes.com/2021/03/28/business/greensill-capital-collapse.html | Debt Drove A Firms Rise And Its Ruin | By Eshe Nelson Jack Ewing and Liz Alderman | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/books/review-philip-roth-biography-blake-bailey.html | The Literary Master As Aggrieved Playboy | By Parul Sehgal | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/action-bronson-weight-loss.html | A Champion Eater Dives Headfirst Into Fitness | By Jon Caramanica | TX 8-977-327 | 2021-05-04 |

| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/attica-summer-camp-melbourne.html | A Chefs PopUp Lifts Spirits in Australia | By Besha Rodell | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/bloody-mary-mix.html | To Mix Bloody Mary Mix  Hold the Tomatoes | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/cheesecake-sugar-hill-creamery.html | To Indulge An Ice Cream Cheesecake That Evokes Memories | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/duck-eggs-easter.html | To Enrich A Larger Canvas For Your Easter Egg | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/eat-cool-cookbook.html | To Prepare If You Cant Take the Heat Use This Cookbook | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/gotham-bar-and-grill-chocolate.html | To Nibble A Chocolate Bonbon  Worthy of Gotham | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/m-wells-cassoulet-bowls.html | To Fill M Wells Offers  Its Cassoulet Bowls | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/opinion/misinformation-television-radio.html | The Lies on Broadcast Media | By Nicholas A Ashford | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/29/sports/baseball/texas-rangers-fans.html | A Ballpark in Texas Opens Its Gates to Everyone but Only a Few Show Up | By Jesus Jimnez | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/arts/dance/palais-garnier-movies.html | A French monument remains grand on film | By Farah Nayeri | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/arts/music/flock-of-dimes-head-of-roses.html |  Herself Friends Included | By Lindsay Zoladz | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/arts/music/lil-nas-x-twitter-sneakers-outrage.html | Lil Nas X Internet Maestro and Clapback Champ | By Jon Caramanica | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/arts/music/mills-college-music.html | The Music Fades Out In a Utopia | By Geeta Dayal | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/arts/music/paris-opera-performers-pandemic.html | The Paris Opera says thank you | By Alan Riding | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/arts/paris-opera-busy-covid-lockdown.html | Carrying on onstage | By Alan Riding | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/business/deliveroo-ipo-london.html | Deliveroo IPO Debut in Britain Is Dimmed by Claims of Poor Worker Pay | By Eshe Nelson | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/business/economy/container-ships-suez-canal.html | Why Cargo Ships Grew So Big | By Niraj Chokshi | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/business/ffel-student-loans-paused.html | More Student Loan Borrowers May Qualify for Payment Deferral | By Stacy Cowley | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/business/office-return-space.html | Welcome Back to a Vastly Different Office | By Jane Margolies | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/dining/mezcal-bar-under-the-volcano-review.html | Intoxicating Mexican Flavors | By Pete Wells | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/dining/nyc-restaurant-openings.html | Cadence Serving PlantBased Southern and Soul Food Opens | By Florence Fabricant | TX 8-977-327 | 2021-05-04 |

| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/health/c oronavirus-vaccine-astrazeneca-pfizer.html | If You Got a Pfizer Shot Could Your 2nd Be Moderna Researchers Want to Know | By Carl Zimmer | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/movies/ godzilla-vs-kong-review.html | Rematch of the Mighty Brawlers | By AO Scott | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/nyregio n/asian-attack-nyc.html | Filipino Woman Attacked While Others Stood By | By Nicole Hong Juliana Kim Ali Watkins and Ashley Southall | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/nyregio n/child-care-vouchers.html | Cuts and Baffling Rules Put Aid for Child Care Out of Parents Reach | By Stphanie Thomson | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/nyregio n/covid-vaccine-households.html | Mixed Vaccine Households Balance Guilt and Freedom | By Sarah Maslin Nir | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/nyregio n/trump-defamation-summer-zervos.html | Legal Setback for Trump As Apprentice Star Suit Is Cleared to Proceed | By Jonah E Bromwich | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/opinion /beverly-cleary-helped-boys-love-books.html | Beverly Cleary Helped Boys Love Books | By David Levithan | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/opinion /biden-stimulus-infrastructure.html | Lady Liberty Should Still  Be Afraid | By Thomas L Friedman | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/opinion /devos-for-profit-colleges.html | Stop Schools That Prey on Veterans | By The Editorial Board | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/opinion /voter-suppression.html | The GOPs Turn Against Democracy | By Jamelle Bouie | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/science /space/spacex-starship-launch.html | For SpaceX Mars Rocket Once Again Fails in Test | By Kenneth Chang | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/sports/b aseball/los-angeles-dodgers.html | Dodgers Aim High On and Off the Field | By Kevin Draper and Katherine Rosman | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/sports/f ootball/nfl-adds-17th-regular-season-game.html | Done Deal League Adds One More Game Pushing Back Super Bowl | By Ken Belson | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/sports/n caabasketball/ncaa-college-sports-laws.html | How the NCAA Lost Its Footing In Washington | By Alan Blinder | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/theater/ diana-musical-broadway-netflix.html | Diana Coming to Netflix and Broadway | By Michael Paulson | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/theater/ jackson-c-frank-listening-party-review.html | Music Anchors a Story of Brotherly Divides | By Elisabeth Vincentelli | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/upshot/ covid-test-fees-lenox-hill.html | At an Elite Hospital Huge Bills to Test for Covid | By Sarah Kliff | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/chau vin-trial-jurors.html | The Invisible Men and Women Selected to Decide Chauvins Fate | By Shaila Dewan and Tim Arango | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/naac p-georgia-voting-rights-case.html | NAACP Sues Georgia Over Voting Restrictions | By Glenn Thrush | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/polit ics/biden-anti-asian-violence.html | President Acts to Combat Racism Toward AsianAmericans | By Zolan KannoYoungs | TX 8-977-327 | 2021-05-04 |

| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/politics/biden-infrastructure-child-care-aid.html | Mothers Overstretched in Pandemic Push for Relief They Say Is Overdue | By Lisa Lerer and Jennifer Medina | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/politics/biden-judges.html | Bidens First Round of Judicial Picks Reflects His Pledge of Diversity | By Carl Hulse and Michael D Shear | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/politics/blinken-human-rights-women.html | State Dept Reverses Trump Policies on Reproductive Freedoms | By Lara Jakes | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/democrats-voting-rights-bill.html | Democrats Disagree Over Strategy to Push Through Voting Rights Bill | By Nicholas Fandos and Michael Wines | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/politics/matt-gaetz-sex-trafficking-investigation.html | Gaetz Said to Face US Inquiry Over Sex With an Underage Girl | By Michael S Schmidt Katie Benner and Nicholas Fandos | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/voting-rights-law.html | Inside a Voter Rights Law With Historic Implications | By Michael Wines | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/rapid-city-fire-south-dakota.html | South Dakota Wildfires Prompt Mount Rushmore to Close | By Derrick Bryson Taylor | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/africa/isis-mozambique-attack.html | Islamic State Has Claimed Mozambique Town Attack | By Christina Goldbaum | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/africa/mali-wedding-french-airstrike.html | UN Report Accuses France of Bombing a Mali Wedding Party Killing 22 | By Ruth Maclean | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/americas/brazil-bolsonaro-military-resignations.html | In Brazil Military Leaders  Bolt After Cabinet Firings | By Ernesto Londoo and Letcia Casado | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/americas/chile-vaccination-cases-surge.html | Despite Chiles Speedy Shot Drive Infections Rise | By Pascale Bonnefoy and Ernesto Londoo | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/asia/china-hong-kong-elections.html | China Seizes Control of Who Runs and Runs in Hong Kongs Elections | By Austin Ramzy and Tiffany May | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/asia/taliban-victory-afghanistan.html | Taliban Believe  The Wars Over  And They Won | By Adam Nossiter | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/asia/who-covid-china.html | WHO Chief Voices Doubt on Report Into Origins | By Javier C Hernndez | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/asia/women-vaccine-workers-shot-afghanistan.html | 3 Polio Vaccine Workers  Are Killed in Afghanistan | By Adam Nossiter | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/europe/france-terrorism-museum.html | France Aches As It Plans  A Museum  Of Terrorism | By Galle Fournier | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/europe/uk-police-response-sarah-everard-vigil.html | London Police Were Measured While Clearing Slain Womans Vigil Inquiry Says | By Megan Specia | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/europe/ukraine-russia-fighting.html | After Months Of Inactivity  Fight Restarts In Ukraine | By Andrew E Kramer | TX 8-977-327 | 2021-05-04 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/business/economy/biden-infrastructure-taxes.html | Biden Wants Big Business to Foot Bill to Rebuild | By Jim Tankersley and Emily Cochrane | TX 8-977-327 | 2021-05-04 |

| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/30/business/media/bloomberg-covid-vaccines-nyu.html | Bloomberg Workers Get Direct Access to Vaccine | By Katie Robertson | TX 8-977-327 | 2021-05-04 |
|---|---|---|---|---|---|---|
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/30/sports/ncaabasketball/march-madness-final-four-gonzaga.html | A Challenge in USC Not for Gonzaga | By Billy Witz | TX 8-977-327 | 2021-05-04 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/30/sports/ncaabasketball/ncaa-womens-tournament-final-four.html | Texas Run of Upsets Ends With Huge Zero | By Gillian R Brassil | TX 8-977-327 | 2021-05-04 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/george-floyd-witness-darnella-frazier.html | Teen Recalls Seeing Floyd  Terrified and Suffering | By John Eligon Tim Arango and Nicholas BogelBurroughs | TX 8-977-327 | 2021-05-04 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/texas-border-facility-migrants.html | No Place for a Child Inside a Packed Tent Camp for Migrant Children | By Miriam Jordan | TX 8-977-327 | 2021-05-04 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/31/business/voting-rights-georgia-corporations.html | Companies Are Urged To Defend Voting Rights | By Andrew Ross Sorkin and David Gelles | TX 8-977-327 | 2021-05-04 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/31/climate/deforestation-amazon-brazil.html | Covid Slowed the World Yet Deforestation Sped Up | By Henry Fountain | TX 8-977-327 | 2021-05-04 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/31/insider/gardening-columnist.html | Digging Into the Whole Garden | By Remy Tumin | TX 8-977-327 | 2021-05-04 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/31/sports/football/nfl-17-games-records.html | With Longer Season NFL Enters a Brave New World | By Mike Tanier | TX 8-977-327 | 2021-05-04 |
| 2021-03-09 | 2021-04-01 | https://www.nytimes.com/2021/03/08/well/mind/suicidal-thinking-signs.html | How to Help Someone Who Is Having Suicidal Thoughts | By Christina Caron | TX 8-983-238 | 2021-06-02 |
| 2021-03-22 | 2021-04-01 | https://www.nytimes.com/2021/03/22/business/ethnic-foods-packaging-entrepreneurship.html | Foods From Afar That Catch the Eye | By Nina Roberts | TX 8-983-238 | 2021-06-02 |
| 2021-03-24 | 2021-04-01 | https://www.nytimes.com/2021/03/24/style/lucid-dreaming-how-to.html | So You Want to Have a Lucid Dream Heres How | By Dorie Chevlen | TX 8-983-238 | 2021-06-02 |
| 2021-03-26 | 2021-04-01 | https://www.nytimes.com/2021/03/26/world/africa/janice-mclaughlin-dead.html | Janice McLaughlin 79 Nun Devoted to Justice | By Katharine Q Seelye | TX 8-983-238 | 2021-06-02 |
| 2021-03-29 | 2021-04-01 | https://www.nytimes.com/2021/03/29/style/arizona-marijuana-legalization.html | Forget Arizonas Cactuses Its Now About the Weed | By Valeriya Safronova | TX 8-983-238 | 2021-06-02 |
| 2021-03-29 | 2021-04-01 | https://www.nytimes.com/2021/03/29/style/boarding-school-covid.html | Out of the Nest and Into a Bubble | By Ronda Kaysen | TX 8-983-238 | 2021-06-02 |
| 2021-03-29 | 2021-04-01 | https://www.nytimes.com/2021/03/29/style/guess-telfar-bag.html | The Very Short Life of a Telfar Lookalike Bag | By Vanessa Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-01 | https://www.nytimes.com/2021/03/30/arts/television/game-of-thrones-broadway.html | Game of Thrones Prequel Heads for the Stage | By Sarah Bahr | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-01 | https://www.nytimes.com/2021/03/30/books/robert-hershon-dead.html | Robert Hershon 84 Artful Poet Who Published Poets | By Neil Genzlinger | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/30/us/g-gordon-liddy-dead.html | G Gordon Liddy Watergate Scandals Remorseless Ringleader Dies at 90 | By Robert D McFadden | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/arts/design/karon-davis-underground-museum-deitch.html | Moving Past Long Shadows | By Robin Pogrebin | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/arts/music/covid-19-concerts-tours.html | Musicians Are Itching to Return to the Road | By Ben Sisario | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/arts/television/review-made-for-love.html | Hes Stuck In Her Head | By James Poniewozik | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/arts/television/rushtix-nowhere-livestream-comedy.html | Is Livestreamed StandUp Here to Stay | By Jason Zinoman | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/books/review-next-shift-health-care-gabriel-winant.html | Tracing a Steel City Meltdown | By Jennifer Szalai | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/business/biden-electric-vehicles-infrastructure.html | Biden Unveils Plan For an Electric Future | By Niraj Chokshi | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/business/dealbook/spac-sponsors.html | Blank Check For Everyone But Investors | By Andrew Ross Sorkin | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/business/delta-coca-cola-georgia-voting-law.html | GeorgiaBased Companies Stand Against Voter Laws | By David Gelles | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/business/economy/biden-infrastructure-plan.html | Biden Plan Stresses Jobs Roads and Growth | By Jim Tankersley | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/business/economy/biden-tax-plan.html | Tax Pitch Challenges GOP Notions on Lifting Economy | By Patricia Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/business/suez-canal-ship-costs.html | Canal Cleared in Days But It Could Take Years To Determine Who Pays | By Motoko Rich Stanley Reed and Jack Ewing | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/climate/biden-climate-infrastructure-resilience.html | Deciding What to Save as the Waters Rise | By Christopher Flavelle | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/climate/biden-climate-jobs.html | Big Bet Fighting Climate Change Will Add to Work Force | By Coral Davenport Noam Scheiber and Lisa Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/health/coronavirus-mice-animals.html | In Study Mice Got Infected By Variants Of the Virus | By Apoorva Mandavilli | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/health/pfizer-biontech-vaccine-adolescents.html | Pfizer Vaccine Works in Children as Young as 12 | By Apoorva Mandavilli | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/movies/godzilla-kong-duels.html | Well Theyre Not Quite AliFrazier | By Erik Piepenburg | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/movies/paul-raci-sound-of-metal.html | This Oscar Nominee Interprets For the Deaf | By Kyle Buchanan | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/nyregion/aoc-endorsement-brad-lander.html | OcasioCortez Is Backing City Comptroller Hopeful | By Jeffery C Mays | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/nyregion/brandon-elliot-asian-attack-nyc.html | Man Charged in AntiAsian Attack in New York Was on Parole for Killing Mother | By Michael Gold and Jonah E Bromwich | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/nyregion/cuomo-book-nursing-homes.html | Celebratory Memoir by Cuomo Undercut by Covid Data Report | By Jesse McKinley Danny Hakim and Alexandra Alter | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/nyregion/cuomo-ny-legal-weed.html | New York Gives Green Light to Purple Haze Other Strains Too | By Luis FerrSadurn | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/nyregion/nyc-coronavirus-cases-variants.html | Steady Stream of Cases Has Become the Norm for New York | By Sharon Otterman and Joseph Goldstein | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/nyregion/trump-vance-investigation.html | New York Prosecutors Pursue Trump Insiders Bank Records | By Ben Protess William K Rashbaum Jonah E Bromwich and Maggie Haberman | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/opinion/biden-infrastructure-plan.html | Biden and His Trillions | By Gail Collins | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/opinion/cesar-chavez-farmworkers.html | Who Will Fulfill the Vision of Cesar Chavez | By Miriam Pawel | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/opinion/georgia-voting-law.html | The New Jim Crow In Georgia | By Jason Morgan Ward | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/opinion/suez-canal-container-ship.html | The Next Stage of Globalization | By Marc Levinson | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/opinion/tinder-match-background-check.html | You Had Me at Newly Single  And No Felony Convictions | By Karen Levy | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/sports/baseball/francisco-lindor-mets.html | The Mets King Of Doing It All If He Is Staying | By David Waldstein | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/sports/baseball/yankees-giancarlo-stanton-opening-day.html | The Yanks King Of Rocket Shots  If He Is Healthy | By James Wagner | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/sports/basketball/nba-trades.html | After the Trades the NBAs Wheeling and Dealing Really Begins | By Marc Stein | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/sports/ncaabasketball/ncaa-womens-tournament-inequity.html | Top Womens Basketball Coaches Press NCAA on Inequities | By Alan Blinder | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/sports/soccer/soccer-streetwear-juventus.html | Sampling Streetwear and Toying With Tradition Proves a Good Fit | By Rory Smith | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/style/enid-collins-bags.html | Is It Time for an Enid Collins PickMeUp | By Alexandra Jacobs | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/style/prabal-gurung-anti-asian-racism.html | I Knew How It  Felt to Be Othered | By Vanessa Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/technology/amazon-union-vote.html | The Stakes in the Amazon Vote | By Shira Ovide | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/technology/personaltech/online-privacy-private-browsers.html | If You Care About Privacy Try a New Browser | By Brian X Chen | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/technology/turing-award-aho-ullman.html | Developers of Compilers Receive the Turing Award | By Cade Metz | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/theater/pat-collins-dead.html | Pat Collins 88 Master Of Stage Lighting Dies | By Richard Sandomir | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/coronavirus-nursing-homes-reopening.html | Euphoria and Sorrow  As Nursing Homes Reopen a Year Later | By Sarah Mervosh | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/day-3-chauvin-trial.html | Key Takeaways From Day 3 | By Will Wright | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/georgia-citizens-arrest-law.html | Lawmakers in Georgia Curb Civil WarEra Law Allowing Citizens Arrests | By Richard Fausset | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/politics/biden-infrastructure-congress.html | Finding Common Ground Likely to Be Uphill Fight | By Emily Cochrane | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/politics/capitol-police-lawsuit-trump.html | 2 Officers Sue Trump for Role In Capitol Riot | By Mike Ives | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/politics/iowa-house-election-rita-hart.html | Iowa Democrat Ends Appeal Of 6Vote House Election Loss | By Catie Edmondson | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/johnson-johnson-coronavirus-vaccine.html | Factory MixUp Ruins 15 Million Doses Of Vaccine From Johnson amp Johnson | By Sharon LaFraniere and Noah Weiland | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/politics/transgender-troops-military.html | Biden Ends Trump Ban on Transgender Troops and Opens Path to Transition Care | By Helene Cooper | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/supreme-court-ncaa.html | Supreme Court Skeptical of Pay Ban for StudentAthletes | By Adam Liptak | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/americas/brazil-coronavirus-bolsonaro.html | Brazils Leader Improvises in Crises Baffling Lawmakers | By Ernesto Londoo and Letcia Casado | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/asia/india-rape-paraded.html | Videos of Girl Tied to Her Accused Rapist and Beaten Create Outrage in India | By Sameer Yasir | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/asia/indonesia-crash-sriwijaya-voice-recorder.html | Reorder Unit  Of Boeing Jet  Is Recovered In Java Sea | By Richard C Paddock and Muktita Suhartono | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/australia/buruli-flesh-eating-disease.html | Terrifying Disease Menaces Australia FleshEating Ulcers | By Livia AlbeckRipka | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/europe/britain-racism.html | Critics Say Race Report In Britain Ignores Biases | By Mark Landler and Stephen Castle | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/europe/france-lockdown-macron.html | Third Lockdown for France as Vaccinations Lag | By Norimitsu Onishi and Constant Mheut | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/europe/hungary-migrants-magyars-court.html | Contempt for Migrants  Doesnt Cover Forebears | By Benjamin Novak | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/europe/italy-covid-vaccines-health-workers.html | Italy Begins Requiring Health Care Workers to Get Vaccine or Lose Pay | By Jason Horowitz | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/europe/navalny-hunger-strike-prison.html | Citing Care Navalny Says He Is Starting Hunger Strike | By Ivan Nechepurenko | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/middleeast/yemen-famine-war.html | Another War Has Long Ravaged Yemen Against Hunger | By Shuaib Almosawa and Ben Hubbard | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/interactive/2021/03/31/world/global-vaccine-supply-inequity.html | See How Rich Countries Got to the Front of the Vaccine Line | By Keith Collins and Josh Holder | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/chauvin-trial-floyd.html | Tears and Guilt In Recounting Of Floyd Arrest | By John Eligon Shaila Dewan Tim Arango and Nicholas BogelBurroughs | TX 8-983-238 | 2021-06-02 |

| 2021-04-01 | 2021-04-01 | https://www.nytimes.com/2021/03/31/politics/biden-infrastructure.html | 40 Years On Rebranding a Problem as a Solution | By David E Sanger | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-01 | https://www.nytimes.com/2021/03/31/politics/jill-biden-california.html | Farmworkers  Are Backed By Jill Biden On Vaccines | By Katie Rogers | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-01 | https://www.nytimes.com/2021/04/01/style/laura-wasser-kim-kardashian-divorce.html | She Who Will Cleave Kim and Kanye | By Ruth La Ferla | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-01 | https://www.nytimes.com/2021/04/01/style/vaccine-selfies.html | The Age Of Vaccine  Selfies | By Vanessa Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-03-29 | 2021-04-02 | https://www.nytimes.com/2021/03/29/arts/music/jack-bradley-dead.html | Jack Bradley 87 Keen Photographer  And Devoted Fan of Louis Armstrong | By Richard Sandomir | TX 8-983-238 | 2021-06-02 |
| 2021-03-29 | 2021-04-02 | https://www.nytimes.com/2021/03/29/business/china-metoo-local-corruption.html | China Gets Its MeToo Moment | By Li Yuan | TX 8-983-238 | 2021-06-02 |
| 2021-03-29 | 2021-04-02 | https://www.nytimes.com/2021/03/29/us/alvin-sykes-dead.html | Alvin Sykes a SelfTaught Legal Defender of Civil Rights Is Dead at 64 | By Clay Risen | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-02 | https://www.nytimes.com/2021/03/30/arts/television/snowfall-for-life-resident-alien.html | Take a Break From the Tube Nah Watch Some More TV | By Mike Hale | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-02 | https://www.nytimes.com/2021/03/30/books/joan-walsh-anglund-dead.html | Joan Walsh Anglund 95 Whose Childrens Books  Touched Millions Dies | By Katharine Q Seelye | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-02 | https://www.nytimes.com/2021/03/30/movies/the-place-that-make-us-review.html | The Place That Makes Us | By Ben Kenigsberg | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-02 | https://www.nytimes.com/2021/03/30/opinion/republican-party-supreme-court.html | The Real GOP Agenda | By Ian Millhiser | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/arts/dance/vail-festival-returns-this-summer.html | Vail Dance Festival Is Set for Outdoors | By Roslyn Sulcas | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/arts/design/3-art-gallery-shows-to-see-right-now.html | Galleries | By Jason Farago Holland Cotter and Dawn Chan | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/arts/design/instagram-art-accounts.html | The Mysterious Alchemy of Images and Words | By Jillian Steinhauer | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/arts/design/kkk-philip-guston-art.html | A Show of Philip Guston To Include Klan Images | By Sarah Bahr | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/arts/design/museums-timed-tickets.html | And How Are You Today Mr van Gogh | By Blake Gopnik | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/arts/music/terry-tempest-williams-music.html | Listening to Music in the Desert at Dawn | By Corinna da FonsecaWollheim | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/movies/la-strada-film-forum.html | Film Forum Is Set to Reopen With Fellini | By J Hoberman | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/nyregion/ny-nj-ports-pandemic.html | In New York Cargo Surge Is a Blessing And a Curse | By Winnie Hu | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/opinion/covid-monoclonal-antibodies-treatment.html | An Elusive Covid  Treatment | By Perry Cook | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/theater/streaming-theater.html | Just Line Them Up Sit Back and Hit Play | By Elisabeth Vincentelli | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/world/europe/covid-spain-vacation-travel.html | Locals Are Upset Covid Rules Dont All Apply to Tourists | By Raphael Minder | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/world/europe/france-islam-law-mosques.html | Building a Mosque in France Never Easy May Get Even Harder | By Norimitsu Onishi and Constant Mheut | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/03/31/business/archegos-stock-market-swaps.html | Investment Firms Collapse Sheds Light on Risks of Swaps | By Matt Phillips | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/03/31/us/shooting-orange-california.html | 9YearOld Is Among Four Killed in Southern California Shooting | By Louis Keene and Giulia McDonnell Nieto del Rio | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/03/31/world/asia/hong-kong-democracy-protest.html | Hong Kong Court Convicts 7 ProDemocracy Leaders Over 2019 March | By Austin Ramzy | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/arts/design/alice-neel-metropolitan-museum-review.html | Right Where She Belongs | By Roberta Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/arts/live-arts-reopen.html | New York Arts Scene Inches Back to Life | By Julia Jacobs | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/arts/music/esperanza-spalding-triangle.html | Her Quest Is for Musical Healing | By Marcus J Moore | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/arts/television/made-for-love-Pui-Pui-Molcar.html | This Weekend I Have | By Margaret Lyons | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/books/hemingway-documentary-ken-burns-lynn-novick.html | Ernest Hemingway in Our Time | By Gal Beckerman | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/business/bristol-myers-taxes-irs.html | SlipUp Bared Tax Trick Used By Drug Giant | By Jesse Drucker | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/business/delta-coca-cola-georgia-voting-law.html | Delta and CocaCola Face Backlash on Voting Stance | By David Gelles | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/business/economy/weekly-unemployment-claims.html | New Claims For Benefits Remain Low | By Ben Casselman | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/business/electric-vespa-scooter.html | Vintage Vespas Retrofitted for a New Age | By Nick Czap | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/business/frontier-airlines-ipo.html | Discount Airlines IPO May Signal a Recovery in Travel | By Niraj Chokshi | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/business/opec-oil-production-increase.html | Gradual Rise In Production Seen by OPEC And Its Allies | By Stanley Reed | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/business/s-p-500-crosses-4000.html | Tech Fuels Markets to Another Record | By Matt Phillips and Mohammed Hadi | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/health/covid-vaccine-eligibility-maryland.html | One States Rush for Vaccinations Meets Obstacles | By Jennifer Steinhauer and Abby Goodnough | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/health/unitedhealthcare-lawsuit.html | Doctors Accuse UnitedHealthcare of Using Clout to Steer Away Patients | By Reed Abelson | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/WeWork-Or-the-Making-and-Breaking-of-a-47-Billion-Unicorn-review.html | WeWork Or the Making and Breaking of a 47 Billion Unicorn | By Ben Kenigsberg | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/amundsen-the-greatest-expedition-review.html | Amundsen  The Greatest Expedition | By Jeannette Catsoulis | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/concrete-cowboy-review-acquiring-horse-sense-on-the-philly-streets.html | Concrete Cowboy | By Glenn Kenny | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/every-breath-you-take-review.html | Every Breath  You Take | By Kristen Yoonsoo Kim | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/malmkrog-review.html | Now Youre Talking | By AO Scott | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/malni-towards-the-ocean-towards-the-shore-review.html | Malni  Towards the Ocean Towards the Shore | By Beatrice Loayza | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/oscar-shorts-review.html | Short but Still Oscar Contenders | By Jeannette Catsoulis Maya Phillips and Ben Kenigsberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/roe-v-wade-review.html | Roe v Wade | By Devika Girish | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/the-human-voice-review.html | The Human Voice | By Glenn Kenny | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/the-man-who-sold-his-skin-review.html | The Man Who Sold His Skin | By Nicolas Rapold | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/the-unholy-review.html | The Unholy | By Jeannette Catsoulis | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/this-is-not-a-burial-its-a-resurrection-review.html | Bringing Out the Dead | By Nicolas Rapold | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/nyregion/holocaust-survivor-vaccination.html | For Some Holocaust Survivors Alone and Not Vaccinated | By Liam Stack | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/nyregion/nyc-population-pandemic-recovery.html | Top Demographer Has Hope For New York Citys Recovery | By Annie Correal | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/nyregion/paul-feinman-dead.html | Paul Feinman 61 Trailblazing Gay Appellate Judge | By Sam Roberts | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/nyregion/solitary-confinement-restricted.html | New York Will End LongTerm Solitary Confinement in Prisons and Jails | By Troy Closson | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/opinion/biden-infrastructure.html | Bidenomics Is as American as Apple Pie | By Paul Krugman | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/opinion/covid-lockdown.html | The Pandemic  Can Alter Your Personality | By David Brooks | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/opinion/ever-given-ship-suez-canal.html | The Freeing of the Ever Given | By Serge Schmemann | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/opinion/uk-immigration-boris-johnson.html | Boris Johnsons Nativist Project | By Maya Goodfellow | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/sports/baseball/francisco-lindor-mets-extension.html | Here We Go Baby Lindor Agrees to 341 Million Extension With Mets | By David Waldstein | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/sports/baseball/mlb-opening-day.html | As Season Starts the Crowds Are Back Sort Of | By Tyler Kepner | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/sports/baseball/yankees-blue-jays-opening-day.html | After 531 Days the Bronx Is Buzzing | By James Wagner | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/sports/ncaabasketball/north-carolina-roy-williams-retires.html | UNCs Williams Retires  After 3 National Titles  And 903 Career Victories | By Billy Witz | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/sports/sports-betting-addiction.html | Betting Is Easy but Do Young Adults Know the Risks | By Marie Fazio | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/sports/tennis/tennis-atp-wta-money.html | Tough Decisions as Players Adjust to Shrunken Paydays | By Matthew Futterman | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/technology/digital-divide-rural-wifi.html | Clearing Hurdles to Fast Internet for All | By Cecilia Kang | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/upshot/flights-rebounding-vacations.html | Some Small Airports See Return to Normal In Passenger Traffic | By Quoctrung Bui and Sarah Kliff | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | | https://www.nytimes.com/2021/04/01/upshot/obamacare-subsidies-available-healthcaregov.html | Billions in New Obamacare Subsidies Are Now Available on Healthcaregov | By Sarah Kliff and Margot SangerKatz | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/chauvin-trial-day-4.html | Key Takeaways From Day 4 | By Will Wright | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/michigan-covid-outbreak.html | Spike in Cases Delivers A Gut Punch to Hopes For the Pandemics End | By Julie Bosman | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/politics/biden-infrastructure-plan.html | On Infrastructure Plan Biden Offers His Own Take on Bipartisan | By Michael D Shear Emily Cochrane and Jim Tankersley | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/politics/biden-infrastructure-racial-equity.html | Racial Equality Lands at Center Of Bidens Plan | By Jim Tankersley and Zolan KannoYoungs | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/politics/coronavirus-vaccine-hesitancy.html | US Opens Ad Campaign to Combat Hesitancy | By Annie Karni | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/world/africa/ethiopia-tigray-sexual-assault.html | In Ethiopian Rebel Region Rape Has Become a Weapon of War | By Simon Marks and Declan Walsh | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/world/asia/bbc-china-john-sudworth.html | Journalist for BBC Leaves  China Citing Rising Risks | By Amy Qin | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/world/asia/japan-uyghurs-xinjiang.html | Japan Faces Push to Act on Chinas Abuse of Uyghurs | By Ben Dooley and Hisako Ueno | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/world/europe/london-metropolitan-police-neo-nazi.html | Policeman in NeoNazi Group Convicted | By Isabella Kwai | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/world/europe/merkel-coronavirus-germany.html | As Cases Rise and Patience Plummets Merkel Struggles in Final Term | By Melissa Eddy | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/world/europe/schools-uk-rape-culture.html | Rape Culture Is Real British Schools Under Scrutiny | By Megan Specia | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/world/europe/uk-coronavirus-deaths-memorial-hearts.html | 150000 Hearts in Britain Each for a Life Lost to Covid | By Elian Peltier | TX 8-983-238 | 2021-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/live/2021/04/01/us/derek-chauvin-trial-live/with-several-lawyers-rotating-before-the-court-heres-a-guide-to-who-is-prosecuting-the-case-against-derek-chauvin | With several lawyers rotating before the court heres a guide to who is prosecuting the case against Derek Chauvin | By Marie Fazio and Andrs R Martnez | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/courteney-ross.html | Floyds Girlfriend Recounts Shared Struggle With Addiction | By Tim Arango Nicholas BogelBurroughs and Julie Bosman | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/politics/matt-gaetz-justice-department.html | Gaetz Inquiry Is Said to Focus On Payments Sent to Women | By Katie Benner and Michael S Schmidt | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-02 | https://www.nytimes.com/2021/04/02/sports/ncaabasketball/womens-final-four-stanford-south-carolina-uconn-arizona.html | What to Watch in the Womens Final Four | By Natalie Weiner | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-02 | https://www.nytimes.com/2021/04/02/us/infrastructure-projects-joe-biden.html | Crumbling Highways and Byways Its a Dire Need | By Rick Rojas | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/politics/virginia-voting-rights-northam.html | Alone in Old South Virginia Aims to Ease Access to Ballot Box | By Reid J Epstein and Nick Corasaniti | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-02 | https://www.nytimes.com/2021/04/02/world/europe/italy-san-marino-sputnik-vaccine.html | Shut Out by Neighbors Enclave Finds a Balm In Vials From Russia | By Jason Horowitz | TX 8-983-238 | 2021-06-02 |
| 2021-03-17 | 2021-04-02 | https://www.nytimes.com/2021/03/17/arts/design/pap-ndiaye-palais-de-la-pont-doree-immigration-museum.html | First Hell Listen Then Take Action | By Farah Nayeri | TX 8-983-238 | 2021-06-02 |
| 2021-03-29 | 2021-04-02 | https://www.nytimes.com/2021/03/29/technology/fintech-startups-wall-street.html | How StartUps Are Upending Wall Street | By Erin Griffith | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/arts/music/my-bloody-valentine-shields.html | A Shoegaze Band Known for Disappearing Reappears | By Jeremy Gordon | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/arts/music/paul-simon-catalog-sony.html | Paul Simon Sells His Songwriting Catalog | By Ben Sisario | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/books/sanjena-sathian-gold-diggers.html | An Uneasy Brittle Birthright | By Alisha Haridasani Gupta | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-03 | https://www.nytimes.com/2021/03/31/upshot/how-food-banks-succeeded-and-what-they-need-now.html | Success but No Rest for Food Banks | By Alicia Parlapiano Quoctrung Bui and Lucy Hewett | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-03 | https://www.nytimes.com/2021/04/01/sports/bibian-mentel-dead.html | Bibian Mentel 48 Paralympic Snowboarder With 3 Gold Medals Dies | By Clay Risen | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-03 | https://www.nytimes.com/2021/04/01/world/asia/myanmar-journalists-arrests.html | Myanmar Soldiers Aiming to Quell Protests Target Media | By Richard C Paddock | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-03 | https://www.nytimes.com/live/2021/04/02/us/derek-chauvin-trial/he-seemed-like-a-regular-guy-like-us-longtime-residents-reflect-on-george-floyds-death | Complicated Emotions for Areas Longtime Residents | By Matt Furber | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/01/world/asia/taiwan-train-derails.html | Dozens Are Killed in Express Train Derailment in Taiwan | By Amy Qin Amy Chang Chien and Joy Dong | TX 8-983-238 | 2021-06-02 |

| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/dance/review-ballet-national-de-marseille.html | Precision Mood and Pink Bondage Outfits | By Roslyn Sulcas | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/arts/dance/review-pacific-northwest-ballet-donald-byrd.html | Dreamy Cowboys Up Onstage | By Brian Seibert | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/arts/music/constance-demby-dead.html | Constance Demby 81 a Magical New Age Composer | By Neil Genzlinger | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/arts/television/subway-comedy-show.html | A Funny Thing Happened on the Way to 42nd | By Julia Jacobs | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/business/american-airlines-dell-texas-voting-bills.html | American Airlines and Dell  Speak Out Against Texas Bills | By Gillian Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/business/china-foreign-banks.html | China Restricts Foreign Banks Worrying Businesses | By Keith Bradsher | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/business/economy/jobs-report-march.html | Largest Gains In Job Market Since August | By Ben Casselman | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/business/economy/stimulus-global-economy.html | US Stimulus Could Benefit Rest of World | By Jeanna Smialek and Jack Ewing | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/business/economy/zero-corporate-tax.html | Dozens of Big Companies Paid Zero in Federal Taxes | By Patricia Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/business/saudi-arabia-opec-oil-prices.html | Gradual Rise In Oil Output Helps Saudis Keep Control | By Stanley Reed | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/business/tesla-auto-sales.html | Tesla Doubles FirstQuarter Sales | By Neal E Boudette | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/climate/biden-public-transit-amtrak.html | America Adores the Open Road Can It Love Trains and Buses Too | By Brad Plumer and Nadja Popovich | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/health/cdc-travel-vaccinations.html | CDC Says Travel Is Safe for Those Fully Vaccinated | By Roni Caryn Rabin | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/health/coronavirus-testing-behavior-hesitancy.html | How to Nudge the Hesitant Into Getting Tested | By Emily Anthes | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/movies/horror-movies-streaming.html | Making the Right Decision Can Be Scary Good | By Erik Piepenburg | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/movies/yuh-jung-youn-minari.html | She Fell Into Acting Then Kept Rising | By Carlos Aguilar | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/opinion/international-world/juma-people-brazil-amazon.html | Covid19 Killed the Last Juma Elder in the Amazon | By Eliane Brum | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/opinion/jewish-prayer-books.html | Could I Save These Sacred Jewish Books | By David Margolick | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/opinion/misinformation-disinformation-solutions.html | Well See if the Truth Will Still Set Us Free | By Timothy Egan | TX 8-983-238 | 2021-06-02 |

| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/baseball/mets-nationals-coronavirus.html | Virus Forces Postponement of Mets Opening Day Until Monday | By Tyler Kepner | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/golf/golf-olympics-women-lpga.html | Making This Team for Tokyo May Be Harder Than Winning the Gold | By Karen Crouse | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/hockey/nhl-division-races-trade-deadline.html | Energized by a New Format the NHLs Division Races Are Heating Up | By Gary Santaniello | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/ncaabasketball/ncaa-tournament-stanford.html | For Stanford a Chance To Get Closer to Fans | By Gillian R Brassil | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/ncaabasketball/ucla-gonzaga-sweet-16.html | UCLA Hopes to Reprise Remarkable Result of Its Gonzaga Game 15 Years Ago | By Jonathan Abrams | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/soccer/fifa-gianni-infantino-africa.html | A Week of Karmic Retribution at Europes World Cup Qualifiers | By Rory Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/soccer/lille-psg-ligue-1.html | A French Team Clings to First Place as the Bottom Falls Out | By Rory Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/technology/pinterest-vsco.html | Pinterest In Talks to Buy VSCO  An App Made Famous by Gen Z | By Mike Isaac and Erin Griffith | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/derek-chauvin-trial.html | Chauvins Knee on Floyd Was Just UncalledFor | By Tim Arango and Nicholas BogelBurroughs | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/gavin-newsom-recall-california.html | Tested and Tarnished Californias Governor Is Shadowed by Recall | By Shawn Hubler and Jill Cowan | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/politics/biden-international-criminal-court-sanctions.html | Sanctions Put on ICC Prosecutor Are Revoked | By Pranshu Verma and Marlise Simons | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/politics/covid-19-colleges.html | Depressing Domino Effect Working Class Is Struggling And Their Colleges Are Too | By Stephanie Saul | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/politics/georgia-voting-law-annotated.html | What Georgias Voting Law Really Does | By Nick Corasaniti and Reid J Epstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/politics/matt-gaetz-investigation.html | Accusations and Denials What We Know So Far About the Gaetz Investigation | By Nicholas Fandos | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/politics/mlb-all-star-game-moved-atlanta-georgia.html | MLB Moves AllStar Game From Georgia | By Kevin Draper James Wagner Reid J Epstein and Nick Corasaniti | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/politics/trump-latino-voters-2020.html | Study Shows More Latino Swing Voters in 2020 Election | By Giovanni Russonello and Patricia Mazzei | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/world/americas/mexico-transgender-community-center.html | At 88 a Transgender Icon Fights Loneliness Among Seniors | By Oscar Lopez | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/world/americas/migrant-children-Mexico.html | Young Migrants To US Halted One Mile Short | By Maria AbiHabib and Daniel Berehulak | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/world/americas/venezuela-colombia-military-campaign.html | 5000 Venezuelans Flee Amid Military Campaign | By Julie Turkewitz | TX 8-983-238 | 2021-06-02 |

| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/world/asia/myanmar-coup-military-dictatorships.html | Bloodshed Reveals a World  Thats Changed and Hasnt | By Max Fisher | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/world/europe/europe-coronavirus-vaccine.html | Fumbled Vaccine Rollout Has Been Catastrophic For the EUs Reputation | By Steven Erlanger | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/world/europe/fatigue-outpaces-progress-as-france-enters-yet-another-lockdown.html | Ennui Descends Amid a Third Lockdown | By Norimitsu Onishi and Constant Mheut | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/world/europe/us-iran-nuclear-deal.html | US and Iran Agree to Indirect Talks on Returning to Nuclear Deal | By David E Sanger Steven Erlanger and Farnaz Fassihi | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/your-money/financial-literacy-courses.html | Pandemic Spurs Interest in Teaching Financial Literacy | By Ann Carrns | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/your-money/impact-investing-social-change.html | Where the Return Is Social Change | By Paul Sullivan | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/live/2021/04/02/us/derek-chauvin-trial/george-floyd-day-5 | Key Takeaways From Day 5 | By Will Wright | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/live/2021/04/02/us/derek-chauvin-trial/the-minneapolis-police-department-has-a-history-of-conflict-with-the-black-community | A Police Force Has a History Of Conflict With Black People | By Allyson Waller | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/ncaabasketball/stanford-south-carolina-final-four.html | A Cardinal Statement | By Gillian R Brassil | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/ncaabasketball/what-time-is-final-four.html | After a Texas Showdown Gonzaga Will Try to Stay Perfect vs UCLA | By Adam Zagoria | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/politics/border-migrant-families-children.html | Apprehensions at Border Hit 15Year High Straining Capacity of Detention Centers | By Zolan KannoYoungs | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/politics/capitol-attack.html | Driver Rams Car Into 2 Officers  At Capitol Killing One of Them | By Emily Cochrane Nicholas Fandos and Ben Decker | TX 8-983-238 | 2021-06-02 |
| 2021-03-02 | 2021-04-04 | https://www.nytimes.com/2021/03/02/books/review/burnt-sugar-avni-doshi.html | Smothered | By Souvankham Thammavongsa | TX 8-983-238 | 2021-06-02 |
| 2021-03-02 | 2021-04-04 | https://www.nytimes.com/2021/03/02/books/review/the-barbizon-paulina-bren.html | House of Dreams | By Moira Donegan | TX 8-983-238 | 2021-06-02 |
| 2021-03-02 | 2021-04-04 | https://www.nytimes.com/2021/03/02/books/review/the-frontlines-of-peace-severine-autesserre.html | Why Peacekeeping Fails | By Atossa Araxia Abrahamian | TX 8-983-238 | 2021-06-02 |
| 2021-03-02 | 2021-04-04 | https://www.nytimes.com/2021/03/02/books/review/we-are-bellingcat-eliot-higgins-blood-gun-money-ioan-grillo.html | Dirty Work | By Jonathan Green | TX 8-983-238 | 2021-06-02 |
| 2021-03-09 | 2021-04-04 | https://www.nytimes.com/2021/03/09/books/review/brood-jackie-polzin.html | Mother Hen | By Elizabeth McCracken | TX 8-983-238 | 2021-06-02 |
| 2021-03-09 | 2021-04-04 | https://www.nytimes.com/2021/03/09/books/review/model-citizen-joshua-mohr.html | Writing Recovery | By Jeremy Gordon | TX 8-983-238 | 2021-06-02 |
| 2021-03-09 | 2021-04-04 | https://www.nytimes.com/2021/03/09/books/review/the-fourth-child-jessia-winter.html | Forever Family | By Mary Beth Keane | TX 8-983-238 | 2021-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-03-17 | 2021-04-04 | https://www.nytimes.com/2021/03/17/books/review/this-is-the-fire-don-lemon.html | A Reckoning | By Wesley Lowery | TX 8-983-238 | 2021-06-02 |
| 2021-03-17 | 2021-04-04 | https://www.nytimes.com/2021/03/17/style/amazon-brand-flippers.html | The Great Amazon FlipaThon | By John Herrman | TX 8-983-238 | 2021-06-02 |
| 2021-03-18 | 2021-04-04 | https://www.nytimes.com/2021/03/18/books/review/michael-heller-james-salzman-mine.html | Hands Off | By David McCraw | TX 8-983-238 | 2021-06-02 |
| 2021-03-18 | 2021-04-04 | https://www.nytimes.com/2021/03/18/insider/book-review-history.html | The Evolution of the Book Review | By Noor Qasim | TX 8-983-238 | 2021-06-02 |
| 2021-03-19 | 2021-04-04 | https://www.nytimes.com/2021/03/19/books/review/genius-makers-cade-metz-futureproof-kevin-roose.html | The Real Machine Age | By James Fallows | TX 8-983-238 | 2021-06-02 |
| 2021-03-23 | 2021-04-04 | https://www.nytimes.com/2021/03/23/books/review/sherry-turkle-the-empathy-diaries.html | Once More With Feeling | By Vivian Gornick | TX 8-983-238 | 2021-06-02 |
| 2021-03-24 | 2021-04-04 | https://www.nytimes.com/2021/03/24/books/review/fulfillment-alec-macgillis.html | Prime Suspect | By Xiaowei Wang | TX 8-983-238 | 2021-06-02 |
| 2021-03-24 | 2021-04-04 | https://www.nytimes.com/2021/03/24/books/review/lifes-edge-carl-zimmer.html | Look Alive | By Siddhartha Mukherjee | TX 8-983-238 | 2021-06-02 |
| 2021-03-25 | 2021-04-04 | https://www.nytimes.com/2021/03/24/books/review/edinburgh-notebook-valerie-mejer-caso-poetry.html | Vicarious Misery | By Elisa Gabbert | TX 8-983-238 | 2021-06-02 |
| 2021-03-25 | 2021-04-04 | https://www.nytimes.com/2021/03/25/books/review/the-code-breaker-walter-isaacson.html | Walter Isaacsons New Book Celebrates Three Notable Women | By Elisabeth Egan | TX 8-983-238 | 2021-06-02 |
| 2021-03-29 | 2021-04-04 | https://www.nytimes.com/2021/03/29/realestate/renters-greenpoint-brooklyn.html | From a Brooklyn Railroad Flat to a Space With Doors | By Kim Velsey | TX 8-983-238 | 2021-06-02 |
| 2021-03-29 | 2021-04-04 | https://www.nytimes.com/2021/03/29/well/pandemic-reunions-family-distance-babies.html | Meet the Baby  At Long Last | By Elizabeth Preston | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/arts/podcasts-binge.html | From Dirty John to Dolly Parton | By Emma Dibdin | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/arts/television/bear-grylls-running-wild.html | On Smores and Mumford With Bear Grylls | By Kathryn Shattuck | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/books/review/of-women-and-salt-gabriela-garcia.html | Displaced | By Danielle Evans | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/books/review/the-final-revival-of-opal-and-nev-dawnie-walton.html | Strike a Chord | By Alexandra Jacobs | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/magazine/a-hygienist-had-covid-shouldnt-my-dentist-have-told-me.html | Shouldnt My Dentist Have Told Me That a Hygienist Had Covid | By Kwame Anthony Appiah | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/magazine/cardboard-toys.html | Cardboard | By Toms Q Morn | TX 8-983-238 | 2021-06-02 |

| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/magazine/how-to-befriend-an-eagle.html | How to Befriend An Eagle | By Malia Wollan | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/magazine/philip-roth-biography-blake-bailey.html | The Ghost Writer | By Mark Oppenheimer | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/movies/godzilla-king-kong.html | King Kong and Godzilla A History | By Robert Ito | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/opinion/america-politics-elites.html | America Has a Ruling Class | By Samuel Goldman | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/realestate/closet-design-organization-kondo.html | How to Get Your Closet Under Control | By Tim McKeough | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/style/wedding-after-parties.html | The Year of the Wedding AfterParty | By Marina Bolotnikova | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/t-magazine/zac-posen-uni-pasta-recipe.html | A Perfect Pasta | By Iman Stevenson | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/arts/dance/pam-tanowitz-quarantine-diary.html | Fly to Australia Lock Down And Yes Work | By Pam Tanowitz | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/magazine/baked-alaska-recipe.html | Is Baked Alaska the Secret to a Long Life | By Dorie Greenspan | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/magazine/cholesteatoma-tumor-diagnosis.html | She Suffered Balance Issues for Years Was It a Brain Tumor | By Lisa Sanders MD | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/magazine/consent.html | Getting to No | By Melissa Febos | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/magazine/damian-lillard-interview.html | No Show | By Jason Zengerle | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/magazine/pakistan-hiv.html | The Sick Children of Ratodero | By Helen Ouyang and Sarah Caron | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/realestate/950000-homes-in-north-carolina-california-and-vermont.html | 950000 Homes in North Carolina California and Vermont | By Julie Lasky | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/realestate/braving-another-spring-break-at-home.html | Treat This Spring Break as Your Last Quarantine Hurrah | By Ronda Kaysen | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/realestate/living-in-quaint-ny-historic-hamlet-low-key.html | A Neighborly Place With History and Privacy | By Jan Benzel | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/realestate/london-house-hunting.html | A TwoBedroom Marvel Nestled in a London Viaduct | By Joann Plockova | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/realestate/oak-trees-why-you-should-plant.html | The Mighty and Magnificent Oak Tree | By Margaret Roach | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/theater/casting-follies-future-beyonce-ben-platt.html | Beyonc on Broadway in 2046 | By Jesse Green and Scott Heller | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/theater/follies-broadway-50-year-anniversary.html | So What Makes Follies a Classic | By Jesse Green | TX 8-983-238 | 2021-06-02 |

| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/theater/follies-first-broadway-show.html | The Musical Was His First Broadway Show | By Ben Brantley | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/arts/music/amit-chaudhuri-raga-indian-classical-music.html | The Sound of Music And Indian Ragas Too | By Joshua Barone | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/arts/music/brandi-carlile-broken-horses.html | Brandi Carlile and the Art of SelfAwareness | By Amanda Hess | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/business/nursing-homes-covid-retirement.html | Turning Away From Nursing Homes to What | By Mark Miller | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/magazine/poem-texas.html | Poem If I Should Come Upon Your House Lonely in the West Texas Desert | By Natalie Diaz and Reginald Dwayne Betts | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/realestate/the-brooklyn-manhattan-rent-gap-is-shrinking-fast.html | A Tale of Two Boroughs | By Michael Kolomatsky | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/sports/baseball/ian-desmond-opt-out.html | A Biracial Star Opts Out and Pitches In | By Anna Katherine Clemmons | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/sports/soccer/premier-league-champions-league-places.html | With the Title Decided the Race Is On in the Premier League | By Rory Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/style/barkuterie-boards-dog-treats.html | Charcuterie for the Canine Set | By Lia Picard | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/style/oknowlisten-sylvia-obell-scottie-beam.html | Black Friendship in a Candid Podcast | By Sandra E Garcia | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/style/self-care/tarot-guide-for-beginners.html | Tarot Cards May Be in Your Future | By Gabrielle Drolet | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/style/social-qs-vaccine-grandkids-advice.html | No Shot No Visit | By Philip Galanes | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/style/the-lockdown-gave-my-parents-a-honeymoon-do-over.html | Lockdown Gave My Parents a Honeymoon DoOver | By Keema Waterfield | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/interactive/2021/04/01/realestate/01hunt-sonido.html | Two Humans Two Dogs and a TwoBedroom in Brooklyn for Under 15 Million Which Home Would You Choose | By Joyce Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/arts/design/Alex-Da-Corte-Met-Rooftop.html | Taking Big Bird to New Heights | By Tess Thackara | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/arts/music/malcolm-cecil-dead.html | Malcolm Cecil Who Revolutionized the Sound of Music Is Dead at 84 | By Richard Sandomir | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/arts/television/chad-nasim-pedrad.html | Embracing Her Inner Teenage Boy | By Dave Itzkoff | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/arts/television/review-hemingway-ken-burns.html | Was He Complicated Thats Putting It Mildly | By James Poniewozik | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/books/review/crime-fiction-caroline-kepnes-you-love-me.html | Killers Kidnappers Grifters and Stalkers | By Sarah Weinman | TX 8-983-238 | 2021-06-02 |

| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/books/review/new-paperbacks.html | New in Paperback How Much of These Hills Is Gold and Coffeeland | By Jennifer Krauss | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/business/brooks-brothers-retail-bankruptcy.html | Stuck With the Ghosts of Brooks Brothers | By Sapna Maheshwari and Vanessa Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/business/james-quincey-coca-cola-corner-office.html | A Chance to Expand the Conversation | By David Gelles | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/business/markets-strong-government.html | A Strong Government Hand Is What the Markets Need | By Robert H Frank | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/business/roxane-gay-work-friend-diversity-inclusion.html | Sometimes You Will Be Uncomfortable | By Roxane Gay | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/dining/weeknight-pork-chop.html | Five Dishes  To Cook  This Week | By Emily Weinstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/fashion/weddings/houston-wedding.html | At Long Last He Really Could Kiss the Bride | By Tammy La Gorce | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/nyregion/alice-neel-boys-painting-nyc-toby-neal.html | Reunited With a Memory on Canvas | By John Leland | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/nyregion/covid-life-families.html | Parts of Covid Life We Might Just Keep | By Ginia Bellafante | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/nyregion/eddie-bennett-yankees-batboy-cemetery.html | Batboy and Talisman Is Honored | By Benot Morenne | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/nyregion/how-a-radio-host-broadcasting-live-from-home-spends-sundays.html | Live on the Air From His Brooklyn Home | By Tammy La Gorce | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/nyregion/nyc-economy-recovery.html | Signs of Economic Revival From Hotels to Ballgames | By Patrick McGeehan | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/nyregion/pearl-river-new-york-landlords.html | Relief for Struggling Businesses A Break on Rent | By Jane Margolies | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/opinion/easter-celebration.html | Unsettling Power Of the Easter Story | By Esau McCaulley | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/opinion/holocaust-survivor.html | Can We Really Picture Auschwitz | By Bret Stephens | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/opinion/pro-life-movement-14th-amendment.html | What Has the ProLife Movement Actually Won | By Ross Douthat | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/opinion/transgender-nonbinary-pandemic-transition.html | Defining Gender When No One Is Looking | By Alex MarzanoLesnevich | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/realestate/nyc-apartments-condos-sales.html | Its a Buyers Bonanza In Manhattan | By C J Hughes | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/realestate/on-the-upper-east-side-two-grand-mansions-sell-at-steep-discounts.html | Buying a Home Where Sometimes 59 Million Feels Like a Great Deal | By Vivian Marino | TX 8-983-238 | 2021-06-02 |

| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/boomers-are-vaccinated-and-down-to-party.html | Boomers Are Vaccinated and Down to Party | By Alyson Krueger | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/coronavirus-safety-colors-states.html | Covids Confusing Palette | By Caity Weaver | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/four-studies-of-black-healing.html | Studies on the Meaning of Black Healing | By Gioncarlo Valentine and Elliott Jerome Brown Jr | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/lack-of-covid-rules-fuel-the-return-of-big-weddings.html | With the Return of Large Weddings a Need for Caution | By Tammy La Gorce | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/married-travelers.html | In Seat 1B a Perfect Match for Seat 1A | By Vincent M Mallozzi | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/modern-love-my-choice-isnt-marriage-or-loneliness.html | My Choice Isnt Marriage or Loneliness | By Haili Blassingame | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/mystery-wedding-destination.html | She Had a Million Questions He Had One | By Vincent M Mallozzi | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/scene-city-nacho-figueras-indya-moore-alex-poots.html | Hurrah for Live Performances | By Shawn McCreesh | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/weddings-coral-gables.html | A Stranger Who Was Looking the Right Way | By Judy Mandell | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/weddings-married-in-vermont.html | Getting Lost in the Woods and Eloping in the Snow | By Alix Wall | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/t-magazine/flamingo-estate-richard-christiansen.html | Natural Pivot | By Molly Creeden | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/travel/this-summer-get-invigorated-with-a-live-cultural-performance.html | Head Outside  To Get Culture Live | By Julie Besonen | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/us/kenneth-c-kelly-dead.html | Kenneth C Kelly 94 Who Fought Segregation One House Sale at a Time | By Clay Risen | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/us/on-the-scene-week-1-of-the-trial-of-derek-chauvin.html | Scenes From a City Holding Its Breath Waiting for Justice | By The New York Times | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/well/live/covid-vaccine-side-effects-faq.html | Find Answers To Vaccine Questions | By Tara ParkerPope | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/well/spring-sports-kids-safe-covid.html | Get in the Game Safely Parents | By Jenny Marder | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/world/asia/china-roadtrip-feminist.html | On a Solo Road Trip Across China to Find Herself Auntie Finds a Following | By Joy Dong and Vivian Wang | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/world/europe/navalny-butina-prison-taunt.html | An ExFlorida Inmate Taunts Navalny | By Andrew E Kramer | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/business/brexit-easter-chocolate.html | For Some in Britain Brexit Makes for a Bitter Easter | By David Segal | TX 8-983-238 | 2021-06-02 |

| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/business/pandemic-burnout-productivity.html | We Have All Hit The Wall | By Sarah Lyall | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/health/IVF-frozen-embryo-disputes.html | Latest Issue in Divorces Who Gets the Embryos | By Jenny Gross and Maria Cramer | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/health/coronavirus-variants-vaccines.html | Rising Variants Imperil Return To Normal Life | By Apoorva Mandavilli and Benjamin Mueller | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/nyregion/new-york-covid-church-easter.html | This Easter Hope to Rebuild Wary Flocks and Replenish Spent Coffers | By Liam Stack | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/opinion/matt-gaetz-hunter-biden-memoir.html | Nonstop Depravity | By Maureen Dowd | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/opinion/sunday/george-floyd-chauvin-trial.html | George Floyd Felt Absolutely Helpless | By Frank Bruni | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/opinion/sunday/gun-deaths-united-states.html | How Do We Stop the Parade of Gun Deaths | By Nicholas Kristof | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/opinion/sunday/property-taxes-housing-assessment-inequality.html | An Unfair Property Tax System | By The Editorial Board | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/realestate/help-my-apartment-building-is-a-movie-set.html | When a Building Becomes a Movie Set What Can Tenants Do to Remain Safe | By Ronda Kaysen | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/sports/baseball/all-star-georgia-voting-law.html | Tide of Social Activism Rises in Sports Leagues | By James Wagner | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/sports/ncaabasketball/baylor-houston-final-four.html | TopSeeded Baylor Stifling Houston Surges to the Championship Game | By Billy Witz | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/theater/arthur-kopit-dead.html | Arthur Kopit 83 Whose Oh Dad Farce Shook Up the Theater Is Dead | By Anita Gates | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/theater/broadway-reopening.html | Baby Steps Broadway Reopens for 36 Minutes | By Michael Paulson | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/us/chauvin-trial-takeaways.html | Takeaways From Week 1 of the Chauvin Murder Trial | By Will Wright | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/us/covid-schools-governors-reopening.html | With Growing Sense of Urgency Governors Push to Reopen Schools | By Kate Taylor | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/us/george-floyd-derek-chauvin-trial.html | Chauvins Trial Bares the Wounds of Witnesses | By John Eligon | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/politics/biden-gun-control.html | Biden May Be Missing His Chance on Guns | By Lisa Lerer | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/politics/capitol-suspect-noah-green.html | Capitol Suspect Grew  Isolated Before Using Car in Capitol Attack | By Nicholas Fandos Zolan KannoYoungs Giulia McDonnell Nieto del Rio and Aishvarya Kavi | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/us/politics/denver-riggleman-republican-disinformation.html | One Republicans Lonely Fight Against a Tidal Wave of Disinformation | By Jeremy W Peters | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/us/politics/mlb-georgia-voting-kemp.html | Georgia Governor Attacks AllStar Game Move | By Nick Corasaniti | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/politics/trump-donations.html | Trump Steered Supporters  Into Unwitting Donations | By Shane Goldmacher | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/world/americas/argentina-president-coronavirus.html | President  Of Argentina Tested Again For Covid19 | By Daniel Politi | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/world/asia/swarms-ships-south-china-sea.html | With Swarms of Ships Beijing Tightens Its Grip on the South China Sea | By Steven Lee Myers and Jason Gutierrez | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/world/asia/taiwan-train-crash.html | For Survivors of Crash In Taiwan Only Grief | By Amy Qin Amy Chang Chien and Joy Dong | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/world/europe/turkey-coup-trainee-pilots.html | Trainee Pilots Not Generals But Punished All the Same | By Carlotta Gall | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/world/middleeast/cairo-mummies-parade.html | 22 Mummies Stop Traffic in Egypt | By Mona ElNaggar | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/world/middleeast/easter-jerusalem-coronavirus.html | Like a Miracle Vaccine Success Allows Easter Crowds | By Patrick Kingsley | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/world/middleeast/jordan-security-arrests.html | Jordan Arrests HighProfile Figures Including a Royal for Security Reasons | By Rana F Sweis Isabel Kershner and Nicholas Kulish | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/world/middleeast/jordan-women-work-force.html | A Gender Gap Persists  In Jordans Work Force | By Rana F Sweis | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/at-home/car-maintenance-lockdown.html | If a Car Has Been Idle Look Under the Hood | By Norman Mayersohn | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/at-home/newspaper-flower-activity.html | Be Like Matisse See Flowers  In the News | By Jodi Levine | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/at-home/things-to-do-this-week.html | Make Ratatouille And Unwind By Meditating | By Emma Grillo and Danya Issawi | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/sports/ncaabasketball/gonzaga-ucla-final-four-buzzer-beater.html | Gonzaga With Heave Off the Glass Stays Perfect and Makes the Final | By Billy Witz | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/us/politics/emergent-vaccine-plant-johnson-johnson.html | US Replaces Plant Leaders After MixUp Ruins Doses | By Sheryl Gay Stolberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/business/the-week-in-business-jobs-economy.html | The Week in Business Jobs Surge Back | By Charlotte Cowles | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/nyregion/soho-gentrification-racism-wealth.html | Seeking Diversity Rezoning Tests SoHos Image | By Jazmine Hughes | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/realestate/home-sales-600000-dollars.html | Around 600000 | By C J Hughes | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/sports/ncaabasketball/ncaa-womens-tournament-final-stanford-arizona.html | What to Expect in Womens Final Physical Matchup Between Pac12 Rivals | By Gillian R Brassil | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/sports/ncaabasketball/womens-basketball-ncaa-tournament.html | Womens Basketball Battles SecondClass Treatment | By Alan Blinder Jer Longman and Gillian R Brassil | TX 8-983-238 | 2021-06-02 |

| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/asia/myanmar-coup-deaths-children.html | After Myanmar Coup Bullets Find Even the Most Innocent | By Hannah Beech | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-03-15 | 2021-04-05 | https://www.nytimes.com/2021/03/15/travel/romania-national-park.html | Following the Making of a European Yellowstone in Romania | By Nicholas J R White | TX 8-983-238 | 2021-06-02 |
| 2021-03-23 | 2021-04-05 | https://www.nytimes.com/2021/03/23/climate/ocean-blue-economy-business.html | Making a Business Case For Ocean Conservancy | By Tatiana Schlossberg | TX 8-983-238 | 2021-06-02 |
| 2021-03-26 | 2021-04-05 | https://www.nytimes.com/2021/03/26/business/india-lending-apps.html | Lending Apps In India Use Shame to Collect | By Mujib Mashal and Hari Kumar | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-05 | https://www.nytimes.com/2021/03/30/arts/design/bootlegs-art-canal-street.html | On Canal Street Listening to Artists Again | By Siddhartha Mitter | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-05 | https://www.nytimes.com/2021/03/30/health/coronavirus-trier-schools-testing.html | Elite High Schools Screening Program Runs Afoul of Regulators | By Apoorva Mandavilli | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-05 | https://www.nytimes.com/2021/03/30/technology/amazon-market-size.html | How Big Is Amazon Really | By Shira Ovide | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-05 | https://www.nytimes.com/2021/03/30/travel/children-family-vaccines.html | Absence of Vaccine for Children Complicates Families Summer Travel Plans | By Debra Kamin | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-05 | https://www.nytimes.com/2021/04/01/nyregion/michael-friedlander-dead.html | Michael Friedlander 63 an Architect Who Reimagined Sanitation Structures | By Sam Roberts | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-05 | https://www.nytimes.com/2021/04/01/opinion/us-migrants-jobs.html | The Real Reason for the Border Crisis | By Christopher Landau | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-05 | https://www.nytimes.com/2021/04/02/business/office-remote-work-anxiety.html | An Office Return Is Not Welcomed by All | By Julie Creswell and Peter Eavis | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-05 | https://www.nytimes.com/2021/04/02/opinion/biden-climate-change.html | Biden Wants to Spend Billions to Fight Climate Change Its Not Enough | By Farhad Manjoo | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-05 | https://www.nytimes.com/2021/04/02/opinion/biden-jobs-plan-housing.html | Affordable Housing Should Be a Priority | By Jamelle Bouie | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-05 | https://www.nytimes.com/2021/04/02/sports/olympics/equestrian-horse-virus-deaths.html | Show Horse World Faces Its Own Virus Outbreak | By Sarah Maslin Nir | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-05 | https://www.nytimes.com/2021/04/03/books/paula-mclain-when-stars-go-dark.html | Writing a Thriller and Making It Personal | By Elisabeth Egan | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-05 | https://www.nytimes.com/2021/04/03/business/bill-hwang-archegos.html | He Invested  10 Billion Then Risk  Caught Up | By Kate Kelly Matthew Goldstein Matt Phillips and Andrew Ross Sorkin | TX 8-983-238 | 2021-06-02 |
| 2021-04-03 | 2021-04-05 | https://www.nytimes.com/2021/04/03/business/dealbook/prosus-technology-deals.html | Prosus CEO Shares His Predictions for PostPandemic Behavior | By Michael J de la Merced | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/dining/martha-lou-gadsden-dead.html | Martha Lou Gadsden 91 Revered Low Country Restaurateur | By Kim Severson | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/health/bird-feeders-salmonella-cdc.html | Salmonella Outbreaks Are Linked To Songbirds | By Jesus Jimnez | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/movies/godzilla-vs-kong-box-office.html | Box Office Roars Back With Battle Of Beasts | By Brooks Barnes | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/opinion/chauvin-trial-george-floyd.html | Lessons  From  Lynchings | By Charles M Blow | TX 8-983-238 | 2021-06-02 |

| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/opinion/cuomo-power-sexual-harassment.html | The New Cuomo Is the Same Old Cuomo | By Bryce Covert | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/sports/ncaa-womens-team-out.html | The Anguish Behind a Teams Decision to End Its Season | By Billy Witz | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/sports/tennis/miami-open.html | Miami Open Provides a Glimpse of the Future | By Matthew Futterman | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/theater/new-york-city-performing-arts-return.html | Slowly Raising the Curtain | By Matt Stevens and Julia Jacobs | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/us/chicago-police-shooting.html | Chicago to Release Footage of Police Shooting of 13YearOld | By Rick Rojas | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/us/georgia-asian-americans-politics.html | Under Attack AsianAmericans Turn to Politics | By Sabrina Tavernise | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/us/migrants-crash-california-imperial-valley.html | 25 in One Car A Dire Crossing Ended in Grief | By Miriam Jordan and Ariana Drehsler | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/us/piney-plant-reservoir-evacuation-manatee-county.html | If Reservoir Is Breached A 20Foot Wall of Water | By Christopher Mele | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/us/politics/biden-hunger-programs.html | Many Need Food Energizing Push To Expand Relief | By Jason DeParle | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/us/politics/domestic-terrorism-biden.html | Biden Steps Up Federal Efforts to Combat Domestic Extremism | By Zolan KannoYoungs and Nicole Hong | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/us/politics/guantanamo-bay-prisoners.html | Guantnamo Consolidates Prison Areas As a Site Fails | By Carol Rosenberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/us/winfred-rembert-dead.html | Winfred Rembert 75  Who Carved His Pain In Works of Art Dies | By Katharine Q Seelye | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/asia/afghanistan-reduction-violence-biden.html | US Looks to Build on Secret Parts of Taliban Deal to Reduce Violence | By Thomas GibbonsNeff | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/asia/floods-landslides-indonesia.html | Flash Floods and Mudslides Kill 41 in Indonesia | By Hannah Beech and Muktita Suhartono | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/asia/india-maoist-insurgents-ambush.html | In India 23 Soldiers Die in Attack By Militants | By Mujib Mashal and Hari Kumar | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/asia/kristofer-schipper-dead.html | Kristofer Schipper 86 Dutch Sinologist Who Helped Elevate Taoism Is Dead | By Ian Johnson | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/asia/mount-everest-covid-19.html | Everest Open to Climbers With Added Touch of Peril | By Bhadra Sharma and Emily Schmall | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/asia/taiwan-train-crash.html | Taiwan Crash Inquiry Focuses on Vehicle in Trains Path | By Amy Qin Amy Chang Chien and Joy Dong | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/europe/france-student-union-unef-racism.html | Pushing Change Student Union Touches a Nerve in France | By Norimitsu Onishi and Constant Mheut | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/middleeast/jordan-king-abdullah-royal-dispute.html | Royal Conflict Shakes Jordan  Rock of Mideast | By Rana F Sweis Adam Rasgon and Patrick Kingsley | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/04/business/media/fox-news-viet-dinh.html | Behind the Fox Throne A Lawyer With Clout | By Ben Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/04/sports/golf/04golf-lpga-ana-final.html | Rookie 21 Wins Major Breaking 70 All 4 Rounds | By Karen Crouse | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/sports/ncaabasketball/stanford-arizona-ncaa-womens-basketball.html | Stanford Rules by Inches | By Gillian R Brassil | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/arts/television/whats-on-tv-this-week-hemingway-and-people-v-the-klan.html | This Week on TV | By Gabe Cohn | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/business/voting-rights-ceos.html | Voting Limits Raise Pressure On Companies | By David Gelles | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/nyregion/yang-mayor-candidates-nyc.html | Republicans Joust and a Democrat Puts Out a Rap Video | By Emma G Fitzsimmons Katie Glueck Jeffery C Mays and Dana Rubinstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/sports/basketball/nba-jazz-jordan-clarkson-philippines.html | A Rising Star Has Embraced His Roots Turning Filipinos Into Fans of the Jazz | By Scott Cacciola | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/sports/ncaabasketball/march-madness-coronavirus.html | Dribbling Toward the Light at the End of the Tunnel | By Kurt Streeter | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/sports/ncaabasketball/what-time-is-gonzaga-baylor.html | Two Best Teams All Season Long Square Off for the Title | By Adam Zagoria | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/sports/soccer/fifa-afc-mariyam-mohamed.html | A Woman Proved Discrimination Denied Her a FIFA Role No One Was Punished | By Tariq Panja | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/us/covid-vaccine-evangelicals.html | White Evangelical Resistance Is Obstacle in Vaccination Effort | By Elizabeth Dias and Ruth Graham | TX 8-983-238 | 2021-06-02 |
| 2021-03-09 | 2021-04-06 | https://www.nytimes.com/2021/03/09/business/apps-personal-finance-budget.html | Smarter Apps Offer to Help Keep Your Finances in the Black | By Alina Tugend | TX 8-983-238 | 2021-06-02 |
| 2021-03-23 | 2021-04-06 | https://www.nytimes.com/2021/03/23/obituaries/amaranth-ehrenhalt-dead-covid.html | Amaranth Ehrenhalt 93 | By Neil Genzlinger | TX 8-983-238 | 2021-06-02 |
| 2021-03-24 | 2021-04-06 | https://www.nytimes.com/2021/03/24/science/astronomy-messier-87-black-hole.html | The Most Intimate Portrait | By Dennis Overbye | TX 8-983-238 | 2021-06-02 |
| 2021-03-25 | 2021-04-06 | https://www.nytimes.com/2021/03/25/obituaries/marianne-steiner-dead-coronavirus.html | Marianne Steiner 101 | By Alex Traub | TX 8-983-238 | 2021-06-02 |
| 2021-03-25 | 2021-04-06 | https://www.nytimes.com/2021/03/25/well/eat/hooked-junk-food.html | This Is Your Brain On Processed Food | By Anahad OConnor | TX 8-983-238 | 2021-06-02 |
| 2021-03-27 | 2021-04-06 | https://www.nytimes.com/2021/03/27/obituaries/jimmy-gamonet-dead-covid.html | Jimmy Gamonet de los Heros 63 | By Brian Seibert | TX 8-983-238 | 2021-06-02 |
| 2021-03-27 | 2021-04-06 | https://www.nytimes.com/2021/03/27/technology/google-shopping-amazon.html | An ECommerce David Reloads Its Sling | By Daisuke Wakabayashi | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-06 | https://www.nytimes.com/2021/03/30/obituaries/elena-malagodi-dead-covid.html | Elena Malagodi 84 | By Sam Roberts | TX 8-983-238 | 2021-06-02 |

| 2021-03-30 | 2021-04-06 | https://www.nytimes.com/2021/03/30/science/vegas-light-pollution-ecology-grasshoppers.html | That Night 46 Million Grasshoppers Went to Vegas | By Joshua Sokol | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-03-31 | 2021-04-06 | https://www.nytimes.com/2021/03/31/well/move/seniors-memory-walking.html | To Help Your Mind Move Your Feet | By Gretchen Reynolds | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-06 | https://www.nytimes.com/2021/04/01/health/mental-health-treatments.html | While People Languish Science Plays the Long Game | By Benedict Carey | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-06 | https://www.nytimes.com/2021/04/01/obituaries/daniel-laske-dead-coronavirus.html | Daniel Laske 21 | By Katharine Q Seelye | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-06 | https://www.nytimes.com/2021/04/01/us/coronavirus-hospitals-recovery.html | FollowUp Care Supports Covid Recovery | By Sheri Fink | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-06 | https://www.nytimes.com/2021/04/01/opinion/latino-vote-midterms-2022.html | Democrats Appeal Now To Latinos | By Chuck Rocha | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-06 | https://www.nytimes.com/2021/04/02/arts/music/c-tangana-rosalia-madrileno.html | Spanish Pop Is a Rappers Salvation | By Alex Marshall | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-06 | https://www.nytimes.com/2021/04/02/television/bridgerton-netflix-rege-jean-page.html | Bridgerton Star Will Not Return | By Sarah Bahr | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-06 | https://www.nytimes.com/2021/04/02/arts/television/stabler-law-and-order-review.html | The Return of Elliot Stabler and His Anger Issues | By Mike Hale | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-06 | https://www.nytimes.com/2021/04/04/business/ppp-loans-minority-businesses.html | How Businesses  Led by Minorities Received Less Relief | By Stacy Cowley | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-06 | https://www.nytimes.com/2021/04/04/theater/mike-daisey-review.html | Mike Daiseys Current List Of Grievances | By Jesse Green | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/04/movies/SAG-Awards-winners-list.html | The Trial of the Chicago 7 Grabs a SAG Award | By Kyle Buchanan | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/arts/design/warhol-copyright-appeals-court.html | Artistic Appropriation vs Copyright Law | By Blake Gopnik | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/arts/music/geffen-hall-new-york-philharmonic-lincoln-center.html | Pandemic Accelerates the Renovation of Geffen Hall | By Zachary Woolfe | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/arts/television/exterminate-all-the-brutes-raoul-peck.html | Raoul Peck  Takes Aim  At White Supremacy | By Robert Ito | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/books/review-hard-crowd-rachel-kushner-essays.html | The Pleasure of Motors And the Unfettered Life | By Dwight Garner | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/business/covid-vaccine-pfizer-walgreens-three-weeks.html | Walgreens Disregarded Guidance on Pfizer Dose Timing | By Rebecca Robbins | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/business/economy/biden-infrastructure.html | Biden Redefines Infrastructure And the GOP Isnt Buying It | By Jim Tankersley and Jeanna Smialek | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/business/economy/robert-mundell-dead.html | Robert Mundell a Father of the Euro and Reaganomics Dies at 88 | By Tom Redburn | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/business/media/new-york-times-james-dao.html | New York Times  Names Veteran  Of Newsroom As Metro Editor | By Katie Robertson | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/business/media/tribune-publishing-newspapers-alden.html | Tribune Is Weighing A New Offer | By Katie Robertson | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/business/raising-taxes-corporations.html | Democrats Push  For Higher Taxes  On Global Firms | By Jim Tankersley and Alan Rappeport | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/fashion/craftsmanship-fashion-artisans-italy.html | For Italy a year of wait and see | By Tina IsaacGoiz | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/fashion/craftsmanship-book-glenn-adamson.html | No longer hidden | By Susanne Fowler | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/fashion/craftsmanship-ceramics-fashion-jonathan-anderson.html | Ceramics are in fashion | By Jessica Bumpus | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/fashion/craftsmanship-restoration-coins-louvre-abu-dhabi.html | Money with a mystery | By David Belcher | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/fashion/craftsmanship-watches-gifts-switzerland.html | Making gifts for those who have everything | By Kathleen Beckett | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/health/hexapro-mclellan-vaccine.html | Researchers Are Hatching a Promising LowCost Coronavirus Vaccine | By Carl Zimmer | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/nyregion/harvey-weinstein-appeal.html | Weinstein Files Appeal  Of Conviction in Sex Case | By Jonah E Bromwich | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/nyregion/homeless-stimulus-check.html | With No Address or ID Missing Out on Stimulus | By Andy Newman | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/nyregion/new-york-school-closure-rules.html | De Blasio Easing Rule That Forced Schools Shut | By Eliza Shapiro | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/nyregion/taxes-rich-budget-new-york.html | New York Is Set To Raise Taxes Of Millionaires | By Luis FerrSadurn and Jesse McKinley | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/opinion/amazon-plastic-waste.html | Do We Really Need So Much Plastic | By Pamela L Geller and Christopher Parmeter | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/opinion/biden-border-wall.html | Biden Should Complete  The Wall | By Bret Stephens | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/opinion/biden-infrastructure.html | Embracing the Softer Side of Infrastructure | By Paul Krugman | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/opinion/transgender-children.html | Trans Kids Are Not a Trend | By Jules GillPeterson | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/opinion/us-abortion-bans.html | The Authoritarian Plan for an Abortion Ban | By Michelle Goldberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/science/ants-wilson-photography-niga-rice.html | Its Time to Welcome All Those Tiny Ants | By Brooke Jarvis and Eduard Florin Niga | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/sports/baseball/mets-cohen-phillies.html | Cohen Has Goals for Mets as Big as His Signings | By David Waldstein | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/sports/baseball/rangers-blue-jays-capacity-photos.html | Retro Day Amid Pandemic Rangers Pack the Park | By Benjamin Hoffman | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/sports/football/sam-darnold-trade-jets-panthers.html | Jets Start Anew Dealing Darnold to the Panthers | By Ben Shpigel | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/sports/hockey/hockey-canucks-covid.html | Canucks Idle for a Second Week With 16 Players Sidelined by the Virus | By Gerald Narciso | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/sports/ncaabasketball/ncaa-basketball-championship-court.html | Capture the Crown Savor the Glory and Even Take the Court Home | By Tim Newcomb | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/sports/ncaabasketball/ncaa-tournament-bubble.html | Stress of the Bubble Its Like Were in Jail | By Billy Witz | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/technology/amazon-control-bathroom-breaks.html | An Underdog No Longer Amazon Now Faces Labor | By David Streitfeld | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/technology/amazon-nlrb-activist-workers.html | Amazon Illegally Fired 2 Critics of Its Practices US Labor Board Finds | By Karen Weise | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/us/george-floyd-death-minneapolis-police-department.html | Key Takeaways  From Day 6 | By Will Wright Shaila Dewan Nicholas BogelBurroughs and John Eligon | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/us/george-floyd-murder-trial.html | Chief Condemns Chauvin and Says He Should Have Stopped | By Nicholas BogelBurroughs Shaila Dewan and John Eligon | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/us/google-oracle-supreme-court.html | Justices Back Google In Oracle Copyright Fight | By Adam Liptak | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/us/medaria-arradondo-minneapolis-police-chief.html | Minneapoliss Police Chief | By Marie Fazio | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/us/politics/asa-hutchinson-veto-transgender-bill.html | Governor of Arkansas a Republican Vetoes an AntiTransgender Bill | By Maggie Astor | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/us/politics/supreme-court-religion.html | An Extraordinary Winning Streak for Religion at the Supreme Court | By Adam Liptak | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/well/live/aid-in-dying.html | Expanding Choices for a Peaceful Death | By Jane E Brody | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/asia/bangladesh-ferry-crash.html | Cargo Ship Slams Into a Passenger Ferry  In Bangladesh Killing 27 Then Vanishes | By Julfikar Ali Manik | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/asia/china-uyghurs-propaganda-musical.html | With a Musical China Tries to Rewrite Its Oppression of Uyghurs | By Amy Qin | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/asia/hong-kongs-pink-dolphins.html | Rare Pink Dolphins Enjoy an Even Rarer Respite | By Austin Ramzy | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/australia/parliament-women-rape-metoo.html | Australia Parliament Labeled a Sexist Backwater | By Damien Cave | TX 8-983-238 | 2021-06-02 |

| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/europe/britain-johnson-coronavirus-lockdown-opening.html | England to Offer Free Covid Tests and a Plan for Status Certificates | By Mark Landler and Stephen Castle | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/europe/iran-nuclear-talks-explained.html | Negotiations With Iran To Restore Nuclear Deal Could Take a Long Time | By Steven Erlanger | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/middleeast/israel-vaccinations.html | Concerts and Restaurants Mean NearNormal Living For the Vaccinated in Israel | By Isabel Kershner and Dan Balilty | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/middleeast/jordan-royal-house-arrest.html | Rift Between Jordans King and His Half Brother Moves Closer to a Resolution | By Patrick Kingsley and Rana F Sweis | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/middleeast/netanyahu-on-trial-israel.html | A Crisis Brews in Israel as Defendant No 1 Seeks to Cobble Together a Government | By Isabel Kershner | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/live/2021/04/04/world/covid-vaccine-coronavirus-cases/india-records-over-100000-new-cases-in-one-day-for-the-first-time | For the First Time India Records Over 100000 New Coronavirus Cases in One Day | By Sameer Yasir | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/live/2021/04/05/us/derek-chauvin-trial/heres-why-the-minneapolis-police-chief-detailed-standards-and-training | Standards and Training | By Andrs R Martnez | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-06 | https://www.nytimes.com/2021/04/05/sports/baseball/all-star-game-colorado.html | Coors Field Is the New Site For the 2021 AllStar Game | By James Wagner | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-06 | https://www.nytimes.com/2021/04/05/us/politics/democrats-senate-reconciliation-infrastructure.html | Democrats  Win Key Tool For Enacting Biden Plans | By Emily Cochrane | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/europe/franz-josef-huber-gestapo-nazi.html | He Led Hitlers Secret Police in Austria Then He Spied for the West | By Ronen Bergman | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-06 | https://www.nytimes.com/2021/04/06/business/xinjiang-china-cotton-brands.html | Use of Cotton From Xinjiang Carries a Cost | By Peter S Goodman Vivian Wang and Elizabeth Paton | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-06 | https://www.nytimes.com/2021/04/06/health/trachea-transplant-genden.html | A Second Breath | By Pam Belluck | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-06 | https://www.nytimes.com/2021/04/06/sports/soccer/champions-league-psg-paris.html | Why Paris No Longer Has These Rising Stars | By Rory Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-06 | https://www.nytimes.com/2021/04/06/insider/covid-grief-loss.html | Object by Object a Solemn Collection | By Jaspal Riyait | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-07 | https://www.nytimes.com/2021/04/01/dining/nafas-makes-food-taste-better.html | A Magic Touch A Special Taste | By Reem Kassis | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-07 | https://www.nytimes.com/2021/04/02/dining/cheap-wine-under-10.html | Simple Yet Satisfying | By Eric Asimov | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-07 | https://www.nytimes.com/2021/04/02/dining/samosas-recipe.html | Crispy Samosas To Fry in a Snap | By Zainab Shah | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-07 | https://www.nytimes.com/2021/04/02/dining/spring-dinner-recipes.html | A Stirring Spring Birthday Menu | By David Tanis | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-07 | https://www.nytimes.com/2021/04/02/dining/wine-school-grenache.html | Learning to Avoid Generalizations | By Eric Asimov | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/arts/music/lil-nas-x-montero-billboard-chart.html | Lil Nas X Rides a Wave To Second No 1 Single | By Ben Sisario | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/arts/television/gloria-henry-dead.html | Gloria Henry 98 Merciful Mother on Dennis the Menace | By Anita Gates | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/dining/atlantic-salmon.html | A Greener Way to Bring Farmed Salmon to Market | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/dining/auction-benefit-restaurants.html | To Bid Auction Will Benefit Struggling Restaurants | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/dining/cookies-brooklyn-bakery.html | To Nibble Cookie Tins Straight From Brooklyn | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/dining/paris-restaurants.html | To Evoke An Illustrated Ode To the Restaurants of Paris | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/dining/sfoglini-pasta-shape.html | To Sauce Your Pantry Gets A New Pasta Shape | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/fashion/watches-clubhouse-audio-chat-app.html | Watches and Clubhouse a fit | By Robin Swithinbank | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/opinion/enlightenment-islam-robinson-crusoe.html | Robinson Crusoes Arab Muse | By Mustafa Akyol | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/opinion/poets-poetry-month.html | Thank God for the Poets | By Margaret Renkl | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/theater/la-stage-alliance-collapse.html | LA Stage Alliance Disbands After AwardShow Blunder | By Michael Paulson | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/arts/design/san-francisco-artists-income.html | Some Cities Try to Give Artists Steady Income | By Zachary Small | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/arts/design/save-weeksville-cig.html | To Keep the Past Alive You Plan for the Future | By Julia Jacobs | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/arts/television/kung-fu-cw-asian-cast.html | A New Path For Kung Fu | By Max Gao | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/arts/television/review-exterminate-all-the-brutes.html | A Nonwhite View of Slavery and Genocide | By Mike Hale | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/books/review-twelve-lives-of-alfred-hitchcock-edward-white.html | The Man Who Loved Watching and Being Watched | By Parul Sehgal | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/china-xinjiang-boycott-heytea-nio.html | As China Targets Nike And HampM | By Li Yuan | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/credit-suisse-losses-archegos.html | Credit Suisses Woes Smack Of Banking Crisis of 2008 | By Jack Ewing | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/dealbook/mcconnell-mlb-democrats-republicans.html | Is Big Business Woke Check the Balance Sheet | By Andrew Ross Sorkin | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/economy/covid-world-economy.html | Inequalities In Recovery Alarm IMF | By Alan Rappeport and Jeanna Smialek | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/energy-environment/pge-kincade-fire.html | Charges Filed Against PGampE In 2019 Blaze | By Ivan Penn | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/midsize-city-pandemic-recovery.html | Local Alliances Give Cities an Edge in Recovering | By Keith Schneider | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/wisk-archer-lawsuit.html | ElectriePlane Makers Duel Over Secrets | By Lauren Hirsch and Niraj Chokshi | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/climate/florida-ponds-toxic-waste.html | Leak in Florida Lagoon Puts Focus on Dangers Of Storing Toxic Waste | By Hiroko Tabuchi | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/dining/chocolate-doughnuts-la-newyorkina.html | To Tempt Chocolate Doughnuts  Inspired by Global Flavors | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/dining/croissant-recipes.html | Effort That Yields Elation | By Claire Saffitz | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/dining/nyc-restaurant-news.html | The Sentry Flatiron Atop the Hotel Henri Opens in the Flatiron District | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/dining/roasted-cold-noodles-followsoshi-queens.html | A Paradoxical Noodle Lands in Queens | By Pete Wells | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/garment-workers-severance-pay-theft.html | Garment Workers Worldwide Still Awaiting Severance Pay | By Elizabeth Paton | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/watches-breitling-mobile-gaming.html | Learning a new game | By Ming Liu | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/watches-christies-rahul-kadakia.html | The man who could sell almost anything | By Kathleen Beckett | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/watches-furlan-marri-geneva.html | A new brand tells a story | By Kathleen Beckett | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/watches-hermes-laurent-dordet.html | A different kind of sports watch | By Robin Swithinbank | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/watches-japan-collectors-usernames.html | Where an alias is an accessory | By Vivian Morelli | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/watches-laboratory-grown-diamonds.html | Manmade diamonds grow but not on watch brands | By Nazanin Lankarani | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/watches-pandemic-collectors-sales.html | Losing no time | By Alexandra Cheney | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/watches-roger-w-smith-isle-of-man-britain.html | 20 years and 100 watches | By Simon De Burton | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/health/covid-children-mis-c.html | Mysterious Malady Hits Asymptomatic Young | By Pam Belluck | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/nyregion/anti-asian-attack-midtown-doormen-fired.html | Bystanders in Video Of AntiAsian Attack Lose Jobs in Lobby | By Jonah E Bromwich | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/nyregion/brooklyn-brownsville-murder-suicide.html | Man Kills Daughters Mother And Sisters at Birthday Party | By Ashley Southall Michael Gold and Matthew Sedacca | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/nyregion/economic-relief-bill-new-york.html | New York Reaches Deal on 212 Billion Budget to JumpStart Recovery | By Luis FerrSadurn and Jesse McKinley | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/nyregion/lynne-patton-rnc-video-trump.html | ExTrump Official Fined For Violating Hatch Act | By Matthew Haag | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/nyregion/nyc-asian-hate-crime-mental-illness.html | Behind New York Attacks a Brew of Racial Bias and Mental Illness | By Nicole Hong Ashley Southall and Ali Watkins | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/opinion/crystal-mason-texas-voting.html | A Casualty of the GOPs War on Voting | By Jesse Wegman | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/opinion/stanford-admissions-campus.html | Stanford Should Clone Itself | By David L Kirp | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/opinion/us-israel-elections.html | Whose Country Is This Anyway | By Thomas L Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/science/isamu-akasaki-dead.html | Isamu Akasaki 92 Nobel Laureate Whose LED Breakthrough Rippled Around the World | By Scott Veale | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/sports/baseball/all-star-game-move.html | A Conservative Sport Receives Applause for Taking a Stand | By James Wagner | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/sports/baseball/washington-nationals-opener.html | Five Days Late and Nine Players Down Nationals Open Their Season | By Tyler Kepner | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/sports/football/deshaun-watsons-ashley-solis-lawsuit.html | Two of Watsons Accusers Take Their Claims Public | By Ben Shpigel and Ken Belson | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/sports/football/nfl-stadium-capacity-covid.html | Study Finds Covid Spikes  After Games With Fans | By Ken Belson | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/sports/golf/golf-masters-tiger-era.html | A Major Awash In Tradition  Seeks A New One | By Bill Pennington | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/sports/ncaabasketball/ncaa-tournament.html | Games Over Colleges Face Lingering Issues | By Billy Witz | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/sports/soccer/manchester-city-dortmund-champions-league.html | Manchester Citys Dramatic Win Is Far From Satisfying | By Rory Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/theater/blindness-review.html | The Sound of the Stage Again | By Maya Phillips | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/theater/neil-diamond-musical-a-beautiful-noise.html | Neil Diamond Musical  Sets Sights on Broadway | By Peter Libbey | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/upshot/georgia-election-law-risk.html | Georgias Law Erodes Guardrails Against Subverting Elections | By Nate Cohn | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/biden-land-mines.html | Administration Decides It Is Keeping Land Mines In Arsenal for Now | By John Ismay and Rick Gladstone | TX 8-983-238 | 2021-06-02 |

| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/covid-vaccines-emergent-biosolutions.html | US Vaccine Plan Relied On a Problematic Factory | By Chris Hamby Sharon LaFraniere and Sheryl Gay Stolberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/monies-hall-testimony-george-floyd.html | Friend Who Was With Floyd Hopes to Avoid Testimony | By Nicholas BogelBurroughs | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/alcee-hastings-dead.html | Alcee Hastings 84 Florida Congressman Who Championed Civil Rights Dies | By Katharine Q Seelye | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/biden-vaccine-all-adults-eligible.html | Biden Moves Up Deadline for Vaccine Eligibility | By Sheryl Gay Stolberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/capitol-riot-joe-biggs-proud-boys.html | Star Witnesses Against Rioters Their Online Boasts | By Elizabeth Williamson | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/capitol-riot-study.html | Capitol Rioters Traveled From Towns Where Fear Of Racial Change Prevails | By Alan Feuer | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/kamala-harris-naval-observatory.html | Harris Moves Into Official VicePresidential Residence | By Katie Rogers | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/matt-gaetz-trump-pardon.html | Gaetz Long Loyal to Trump Is Said to Have Sought Out Preemptive Blanket Pardon | By Michael S Schmidt Maggie Haberman and Nicholas Fandos | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/no-fly-list-lawsuit.html | Governments NoFly List Is Challenged in New Suit | By Charlie Savage | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/senate-filibuster-reconciliation.html | Senate Ruling Gives Democrats Power to Bypass Filibuster | By Carl Hulse | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/vaccine-passports-coronavirus.html | Fight Brewing On Passports For Vaccinated | By Sheryl Gay Stolberg and Adam Liptak | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/soldiers-death-dna-identification.html | Can DNA Solve World War II Death Mysteries | By Dave Philipps | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/takeaways-day-7-derek-chauvin-trial.html | Potential Openings for Chauvin and Testimony on Police Policy | By Will Wright | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/americas/migration-honduras-central-america.html | Stay or Go Storms Were a Tipping Point for Many Hondurans | By Natalie Kitroeff and Daniele Volpe | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/asia/china-vaccination-drive.html | How to Push 560 Million Doses Try Free Ice Cream | By Vivian Wang and Keith Bradsher | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/europe/astrazeneca-side-effects-vaccine-covid.html | Rollout of AstraZeneca Shot Is Clouded by a Side Effect | By Benjamin Mueller and Melissa Eddy | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/europe/hans-kung-dead.html | Hans Kng Catholic Theologian and Relentless Critic of the Church Dies at 93 | By Douglas Martin | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/europe/iran-nuclear-deal.html | US and Iran Agree to Return to Nuclear Deal | By Steven Erlanger | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/europe/russia-navalny-health.html | As Ailing Russian Dissident Is Moved to Infirmary Government Prohibits His Doctors From Seeing Him | By Andrew E Kramer | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/middleeast/israel-iran-ship-mine-attack.html | IsraelIran Sea Skirmishes Escalate With Mine Attack | By Farnaz Fassihi Eric Schmitt and Ronen Bergman | TX 8-983-238 | 2021-06-02 |

| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/middleeast/jordan-prince-hamzah-allies.html | Allies of Jordanian Prince Still Held Incommunicado | By Patrick Kingsley and Rana F Sweis | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/middleeast/netanyahu-israel-new-government.html | Netanyahu Gets the First Crack at Forming a New Government in Israel | By Isabel Kershner | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/middleeast/syrian-war-refugees.html | In a Syrian Rebel Bastion Its a Murky Violent Limbo for Millions | By Ben Hubbard and Ivor Prickett | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/live/2021/04/07/us/derek-chauvin-trial/derek-chauvin-trial-ratings | Chauvin Trial Draws Millions Of TV Viewers In First Week | By John Koblin | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/live/2021/04/07/us/derek-chauvin-trial/use-of-force-police-chauvin | Data Gives Closer Look at Use of Force in Minneapolis | By John Eligon | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/06/nyregion/brooklyn-criminal-convictions.html | DA to Void Up to 90 Convictions Tied to Fired New York Detective | By Troy Closson | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/senate-reconciliation-biden.html | Key Decision Raises Hopes For Pressing Bidens Agenda | By Emily Cochrane and Jim Tankersley | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/virginia-governor-mcauliffe-fairfax.html | Rivals Launch Sharp Attacks On McAuliffe In Virginia | By Reid J Epstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/07/business/hong-kong-finance-wealthy.html | China Subduing Hong Kong Tries Not to Scare Off the Rich | By Alexandra Stevenson | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/07/fashion/watches-and-wonders-geneva.html | The watch show must go on | By Robin Swithinbank | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/07/fashion/watches-and-wonders-trade-shows-online.html | When will watch fairs return | By Rachel Felder | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/07/fashion/watches-fairs-basel-geneva.html | With Fairs Online Cities Lose Out | By Rachel Felder | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/07/insider/theater-photographer-krulwich.html | Capturing Signs of a Broadway Bloom | By Colin Moynihan | TX 8-983-238 | 2021-06-02 |
| 2021-03-17 | 2021-04-07 | https://www.nytimes.com/2021/03/17/movies/quo-vadis-aida-jasmila-zbanic.html | Story of Genocide Stands Up to Its Critics | By Alex Marshall | TX 8-983-238 | 2021-06-02 |
| 2021-03-23 | 2021-04-08 | https://www.nytimes.com/2021/03/23/style/scolossal-the-past-offbeat-streaming-options.html | Here to Help Five Hidden Streaming Gems | By Jason Bailey | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-08 | https://www.nytimes.com/2021/03/30/style/self-care/warde-rachel-nguyen-slack.html | Bringing People Together for a Chat | By Evan Nicole Brown | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-08 | https://www.nytimes.com/2021/04/05/obituaries/gianluigi-colalucci-dead.html | Gianluigi Colalucci Who Showed Michelangelos True Colors Dies at 91 | By Penelope Green | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-08 | https://www.nytimes.com/2021/04/05/style/easter-parade-2021.html | Theres No Stopping This Parade | By Ruth La Ferla | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-05 | 2021-04-08 | https://www.nytimes.com/2021/04/05/style/lena-dunham-body-positivity-11-honoree-spanx.html | Lena Dunham Fashion Designer | By Vanessa Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-08 | https://www.nytimes.com/2021/04/06/arts/dance/new-york-city-ballet-Kyle-Abraham.html | By the Light of a Moon | By Roslyn Sulcas | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-08 | https://www.nytimes.com/2021/04/06/arts/design/van-gogh-hals-theft-arrest.html | Dutch Police Arrest Suspect in Art Thefts | By Graham Bowley and Nina Siegal | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-08 | https://www.nytimes.com/2021/04/06/arts/music/damon-locks-black-monument-ensemble-now.html | His Spiritual Yet Funky Alternate Universe | By Marcus J Moore | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-08 | https://www.nytimes.com/2021/04/06/opinion/covid-infections.html | The Mysterious Aftermath of Infections | By Roxanne Khamsi | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-08 | https://www.nytimes.com/2021/04/06/opinion/republicans-georgia-voting-law.html | Republicans Have Declared War On CocaCola and Baseball | By Michelle Cottle | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-08 | https://www.nytimes.com/2021/04/06/style/william-face-mask.html | William and the Smart Mask for SciFi Times | By Vanessa Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-08 | https://www.nytimes.com/2021/04/06/technology/yahoo-answers-shutting-down.html | Yahoo Answers Haven for the Confused Lazy or Unread Is Going Away | By Daniel Victor | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-08 | https://www.nytimes.com/interactive/2021/04/06/us/variants-cases-spread.html | As Variants Have Spread Progress Against the Virus in US Has Stalled | By Lauren Leatherby | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/arts/dance/Le-Patin-Libre-review-brooklyn.html | Gliding Back Into Live Performance | By Gia Kourlas | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/arts/design/richard-lippold-orpheus-and-apollo-la-guardia-airport.html | Landing at La Guardia | By Hilarie M Sheets | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/arts/music/lois-kirschenbaum-dead.html | Lois Kirschenbaum 88 Ultimate Opera Superfan | By Corey Kilgannon | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/books/our-team-luke-epplin-cleveland-indians-larry-doby-interview.html | How Integration Came to the American League | By John Williams | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/business/economy/biden-tax-plan.html | Biden Tax Plan Aims to Curtail Use of Havens | By Jim Tankersley and Alan Rappeport | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/business/economy/tax-plan-biden.html | How Biden Is Planning To Raise 25 Trillion | By Alan Rappeport and Jim Tankersley | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/business/ikea-france-spy-case.html | Espionage by Ikea Targeted Workers and Applicants France Charges | By Liz Alderman | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/business/jamie-dimon-economy.html | JPMorgan Chief Predicts a Boom | By Lauren Hirsch | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/business/job-training-work.html | Greasing the Wheels of Opportunity | By Steve Lohr | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/climate/debt-climate-change.html | Global Risks Of Climate And Debt | By Somini Sengupta | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/health/coronavirus-lab-leak-who.html | Origins of Virus Need More Study but What Kind | By James Gorman | TX 8-983-238 | 2021-06-02 |

| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/health/covid-restaurants-workers-vaccines.html | Food Industry Racing to Safeguard Workers as States Lift Restrictions | By Jennifer Steinhauer | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/movies/oscars-representation-diversity.html | Will People Of Color Win All 4 Acting Oscars | By Kyle Buchanan | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/nyregion/andrew-giuliani-governor-ny.html | Giulianis Son Weighing Run For Governor Of New York | By Jesse McKinley | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/nyregion/cuomo-sexual-harassment.html | Aide Says Cuomo Groomed Her for Months Before Groping Her | By Jesse McKinley | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/opinion/antitrans-bills-children-puberty-arkansas-visibility.html | Trans Kids Are Put At Risk | By Jennifer Finney Boylan | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/opinion/beijing-olympics-boycott.html | Heres How to Handle the Genocide Olympics in Beijing | By Nicholas Kristof | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/opinion/trump-twitter-first-amendment.html | Digital Public Square Without Censorship | By Jameel Jaffer and Katie Fallow | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/science/particle-physics-muon-fermilab-brookhaven.html | A Particles Tiny Wobble Could Upend the Known Laws of Physics | By Dennis Overbye | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/basketball/lakers-lebron-james-anthony-davis.html | No James No Davis  All Kinds of Problems for the Lakers | By Marc Stein | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/golf/augusta-amateurs-masters.html | Augusta Nationals embrace of amateurs | By Paul Sullivan | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/golf/masters-bryson-dechambeau.html | At Stately Augusta the Brash DeChambeau Keeps Playing the Long Game | By Bill Pennington | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/golf/jennifer-kupchos-augusta.html | Building on a stellar start | By Paul Sullivan | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/golf/masters-augusta-georgia-voting-law.html | Keeping the Politics Outside the Gates | By Alan Blinder and Bill Pennington | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/golf/masters-players-to-watch.html | The players to watch | By Michael Arkush | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/golf/tiger-woods-speeding-car-crash.html | Woods Was Going Over 80 MPH When He Crashed the Police Say | By Kevin Draper | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/hockey/nhl-trade-deadline.html | Whos Buying and Selling as Deadline Looms | By Andrew Knoll | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/hockey/vancouver-canucks-coronavirus-outbreak.html | Outbreak Now Affects Most Players On Canucks | By Gerald Narciso | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/narmed-sports-jerseys-george-floyd.html | Visual Artist From Brooklyn Wants Sports Fans to Wear Their Names | By Ben Osborne | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/style/maple-sugaring-syrup-hobby.html | Maple Syrup Making Also Boomed as a Pandemic Hobby | By Michelle Sinclair Colman | TX 8-983-238 | 2021-06-02 |

| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/technology/personaltech/smartphone-voice-tools-tips.html | Conjuring Your Smartphones Audio Powers | By J D Biersdorfer | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/theater/erika-dickerson-despenza-blackburn-prize-cullud-wattah.html | Erika DickersonDespenza Wins Blackburn Prize | By Michael Paulson | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/theater/john-cullum-an-accidental-star-cabaret.html | Ready to Try  Something New At the Age of 91 | By Laura CollinsHughes | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/upshot/stimulus-children-poverty-brain.html | A Novel Effort to Understand How Poverty Affects Brain Development | By Alla Katsnelson | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/charles-coolidge-oldest-medal-of-honor-recipient-dies-at-99.html | Charles Coolidge 99 the Oldest Medal of Honor Recipient Is Dead | By Richard Goldstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/chauvin-trial-reyerson-george-floyd-drugs.html | I Ate Too Many Drugs or I Aint Do No Drugs | By Julie Bosman | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/coronavirus-wilderness-search-rescue.html | Adventurers Fleeing Pandemic Strain the Wests Rescue Teams | By Ali Watkins | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/derek-chauvin-trial-students-minneapolis.html | In Minneapolis Educators Are Bringing the Chauvin Trial Into the Classroom | By Dan Levin | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/derek-chauvin-trial-takeaways.html | Expert Says Deadly Force Was Used When None Was Needed | By Will Wright Shaila Dewan Nicholas BogelBurroughs John Eligon and Julie Bosman | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/jason-william-siesser-bitcoin-chemical-weapons.html | Missouri Man Gets 12 Years in Prison for Trying to Buy a Chemical Weapon | By Neil Vigdor | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/mitch-mcconnell-voting-rights-bill.html | Democrats Election Bill Finds a Determined Foe Who Is Eager for a Fight | By Carl Hulse | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/nra-bankruptcy-wayne-lapierre.html | Leader Kept NRAs Bankruptcy Filing Secret | By Danny Hakim and Mary Williams Walsh | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/politics/coronavirus-variants-cdc.html | Highly Contagious Variant Is Dominant in New Cases Director of CDC Warns | By Sheryl Gay Stolberg and Carl Zimmer | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/politics/house-democrats-republicans-capitol-riot.html | In Wounded House Raw Nerves and Icy Emails | By Catie Edmondson and Luke Broadwater | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/politics/john-boehner-trump-capitol-riot.html | Boehner Blasts  Trump Saying  He Incited Insurrection | By Maggie Haberman | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/politics/kentucky-voting-law.html | The Only Red State to Expand Voting Rights | By Nick Corasaniti | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/politics/republicans-donations-trump-defector.html | Grim Warning From GOP For the Donor Who Opts Out | By Shane Goldmacher | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/proportional-force-minneapolis-police-derek-chauvin.html | Just What Constitutes Proportional Force | By Marie Fazio | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/africa/ISIS-Africa-Mozambique.html | ISIS and African Militants Join In a Marriage of Convenience | By Christina Goldbaum and Eric Schmitt | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/asia/india-modi-west-bengal.html | Fierce Campaign Tests Modis Push to Remake India | By Mujib Mashal | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/asia/jonone-vandalism-south-korea-art.html | Defacing a 400000 Painting All Because of a MixUp | By Youmi Kim and Mike Ives | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/asia/korea-mayor-election-moon-oh-sehoon.html | 2 Election Routs Suggest  Disaffection With  Party  Of South Korea President | By Choe SangHun | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/europe/astrazeneca-uk-european-union.html | Pair of Setbacks For AstraZeneca Over Its Vaccine | By Benjamin Mueller | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/europe/left-wing-greenland-election-mine.html | Greenland Election Is Won  By Environmentalist Party | By Isabella Kwai | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/europe/turkey-eu-women-chair.html | 2 EU Leaders Visited the Turkish President Only the Man Got a Chair | By Matina StevisGridneff and Carlotta Gall | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/middleeast/biden-aid-palestinians.html | Palestinians  To Receive  Aid Cut Off  Under  Trump | By Pranshu Verma and Rick Gladstone | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/middleeast/jordan-king-feud.html | King of Jordan Says Split  In Royal Family Is  Resolved | By Patrick Kingsley and Rana F Sweis | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/middleeast/nemam-ghafouri-dead-coronavirus.html | Nemam Ghafouri 52 Heart Surgeon Helped Survivors of an ISIS Genocide | By Jane Arraf | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/live/2021/04/07/us/biden-news-today/pence-unveils-a-new-advocacy-group-and-a-two-book-deal | Pence Unveiling New Advocacy Group Returns to the Public Eye | By Maggie Haberman and Elizabeth A Harris | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/live/2021/04/07/us/derek-chauvin-trial/what-is-happening-when-the-judge-and-the-lawyers-put-on-their-headphones | The Reason  For the Headsets | By Sean Plambeck | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/07/opinion/matt-gaetz-scandal.html | Trump Fanboy Finds Trouble | By Gail Collins | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/politics/biden-executive-actions-gun-control.html | Biden and Justice Dept To Announce Measures To Reduce Gun Violence | By Annie Karni | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/politics/joe-manchin-filibuster-reconciliation.html | Manchin Crucial Senate Moderate Says He Wont Vote to Weaken Filibuster | By Emily Cochrane | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/08/nyregion/covid-relief-undocumented-workers-nyc.html | New York to Provide 21 Billion For Undocumented Immigrants | By Annie Correal and Luis FerrSadurn | TX 8-983-238 | 2021-06-02 |

| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/08/style/home-design-curtains-up-for-the-one-percent.html | The Ultrarich Splurge on Decorating | By Guy Trebay | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/08/style/nopronouns-nonbinary-explainer.html | Neopronouns What Are They | By Ezra Marcus | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/08/style/self-care-how-barely-there-botox-became-the-norm.html | The Race Against Wrinkles Begins Early Now | By Jessica Schiffer | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/08/world/americas/mexico-pinata-makers-pandemic.html | An Industry Buffeted by the Coronavirus Strikes Back Symbolically | By Oscar Lopez | TX 8-983-238 | 2021-06-02 |
| 2021-02-26 | 2021-04-09 | https://www.nytimes.com/2021/02/26/podcasts/texas-schools-reopening-odessa.html | In Texas a Snapshot of Odessa | By Lauren Jackson | TX 8-983-238 | 2021-06-02 |
| 2021-04-04 | 2021-04-09 | https://www.nytimes.com/interactive/2021/04/03/us/anti-asian-attacks.html | Swelling AntiAsian Violence Who Is Being Attacked Where | By Weiyi Cai Audra D S Burch and Jugal K Patel | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-09 | https://www.nytimes.com/2021/04/05/theater/under-the-freeways-of-los-angeles-review.html | Looking Hard at What Gets Paved Over | By Alexis Soloski | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-09 | https://www.nytimes.com/2021/04/06/health/covid-vaccine-jealousy.html | Joy and Envy Felt as Friends Get Shots First | By Jenny Gross and Jesus Jimnez | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-09 | https://www.nytimes.com/2021/04/06/movies/giants-being-lonely-review.html | Playing Some Ball With Twee Lyricism | By Ben Kenigsberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-09 | https://www.nytimes.com/2021/04/06/us/bill-gamson-dead.html | Bill Gamson 87 Sociologist Whose Draft Game Laid the Groundwork for Fantasy Sports | By Richard Sandomir | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-09 | https://www.nytimes.com/2021/04/07/arts/design/3-art-gallery-shows-to-see-right-now.html | Galleries | By Roberta Smith Martha Schwendener and Will Heinrich | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-09 | https://www.nytimes.com/2021/04/07/arts/design/mario-schifano-review.html | Tracing an Artists New York Adventure | By Deborah Solomon | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-09 | https://www.nytimes.com/2021/04/07/books/caleb-azumah-nelson-open-water.html | Breaking the Bonds Of Mere Language | By Lauren Christensen | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-09 | https://www.nytimes.com/2021/04/07/nyregion/phyllis-marchand-dead.html | Phyllis Marchand 81 Princeton Mayor Who Fought Off Deer and Angry Critics | By Katharine Q Seelye | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/07/theater/williamstown-festival-outdoor-season.html | Williamstown Festival to Be Staged Outdoors | By Scott Heller | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/07/us/emergent-biosolutions-coronavirus-vaccine.html | Official Warned That Covid Vaccine Plant Had to Be Monitored Closely | By Sheryl Gay Stolberg Sharon LaFraniere and Chris Hamby | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/anne-beatts-dead.html | Anne Beatts Whose Wit Drew Laughs on SNL In Early Days Dies at 74 | By Neil Genzlinger | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/design/Niki-de-Saint-Phalle-MoMA-PS1-Salon-94.html | Rage Recast as Jolliness | By Jason Farago | TX 8-983-238 | 2021-06-02 |

| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/design/caravaggio-spain-export-ban.html | Possible Caravaggio  Is Pulled From Auction | By Scott Reyburn | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/design/the-church-sag-harbor.html | Sag Harbor Arts Center Is Opening | By Peter Libbey | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/music/boston-symphony-reopening-tanglewood.html | This Summer Tanglewood Is Back | By Zachary Woolfe | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/music/prince-new-album-welcome-2-america.html | An Unreleased Prince Album to Come Out in July | By Joe Coscarelli | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/music/svog-grant-application.html | Venues Seek Federal Aid System Has Other Ideas | By Ben Sisario and Stacy Cowley | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/music/vijay-iyer-uneasy.html | For Vijay Iyers New Trio Uneasy Is a Natural Fit | By Giovanni Russonello | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/television/americas-test-kitchen-south-side-streaming.html | This weekend I have | By Margaret Lyons | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/television/review-the-nevers-joss-whedon.html | Touched With Special Powers | By Mike Hale | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/television/worn-stories-netflix-grief.html | We Wear Memories Not Just Clothes | By Chris Vognar | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/business/biden-manchin-infrastructure.html | Manchins Call for Bipartisanship Sets Course for President | By Jim Tankersley and Carl Hulse | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/business/economy/jerome-powell-vaccination-economy.html | Powell Sees Risk in Vaccination Pace | By Jeanna Smialek | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/business/economy/office-buildings-remote-work.html | Office Buildings May Stay Empty Straining Cities | By Peter Eavis and Matthew Haag | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/business/economy/weekly-unemployment-claims.html | A Disappointing Rise In Unemployment Claims | By Nelson D Schwartz | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/business/salvage-lamborghini-ferrari.html | Your Sweet New Ride A Lamborghini Wreck | By Mercedes Lilienthal | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/dining/restaurant-worker-shortage.html | As Diners Reappear Workers Vanish | By Brett Anderson | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/health/coronavirus-hygiene-cleaning-surfaces.html | Chance of Catching Covid From Surfaces Is Low | By Emily Anthes | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/health/coronavirus-mrna-kariko.html | Her Work Laid Foundation for Effective Covid Vaccines | By Gina Kolata | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/health/covid-vaccine-breast-milk.html | Hope of Passing Antibodies  To Baby Motivates Mothers | By Heather Murphy | TX 8-983-238 | 2021-06-02 |

| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/movies/looking-for-a-lady-with-fangs-and-a-moustache-review.html | Looking for a Lady With Fangs and a Moustache | By Nicolas Rapold | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/movies/moffie-review.html | A Bleak ComingofAge in South Africa | By Glenn Kenny | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/movies/slalom-review.html | Slalom | By Teo Bugbee | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/movies/the-power-review.html | The Power | By Kristen Yoonsoo Kim | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/movies/the-tunnel-review-fire-in-the-hole.html | The Tunnel | By Beatrice Loayza | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/movies/voyagers-review-in-space-everyone-can-hear-you-scream.html | Space Colonists Off Their Meds | By Jeannette Catsoulis | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/nyregion/lee-zeldin-governor.html | New York Ally of Trump Joins Race for Governor in a Sign Of the Troubles Facing Cuomo | By Katie Glueck | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/nyregion/new-jersey-school-online.html | New Jersey Students Log In  From All Over the World | By Tracey Tully | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/nyregion/trump-investigation-weisselberg.html | Prosecutors  In Trump Case  Collect Records Tied to CFO | By Jonah E Bromwich and Maggie Haberman | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/opinion/Supreme-Court-religion-activism.html | This Is What Judicial Activism Looks Like | By Linda Greenhouse | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/opinion/biden-corporate-taxes.html | Biden Yellen and the War on Leprechauns | By Paul Krugman | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/opinion/biden-economic-plan.html | The Heart and Soul of the Biden Project | By David Brooks | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/opinion/biden-promise-scientists.html | Researchers Who Flout The Rules | By Charles Piller | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/opinion/politics/i-helped-lead-the-gun-control-movement-its-asking-the-wrong-questions.html | Find Common Ground on Guns | By Dan Gross | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/sports/Beth-Potter-world-record.html | An Elite Athlete Her Supershoes And the World Record That Wasnt | By Victor Mather | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/sports/baseball/jameson-taillon-yankees.html | A Reclamation Project Gives the Rotation a Jolt | By James Wagner | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/sports/baseball/mets-marlins-conforto.html | A Joyous Return to the Ballpark and the Mets Lean Into the Occasion | By Tyler Kepner | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/sports/golf/masters-2021-lee-elder-black.html | Spotlight Once Again On Pioneer | By Bill Pennington | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/sports/olympics/bobsled-cte-concussions-sledhead.html | Olympic Bobsledder Who Killed Himself Last Year Had CTE | By Matthew Futterman | TX 8-983-238 | 2021-06-02 |

| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/sports/tennis/french-open-delay.html | With France Under Virus Lockdown French Open Is Delayed a Week | By Matthew Futterman | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/technology/vaccine-card-scam.html | Forged Proof Of Vaccines Litters Web | By Sheera Frenkel | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/theater/only-child-review-daniel-j-watts.html | A Magnetic Performer but a Muddled Script | By Maya Phillips | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/george-floyd-breath-oxygen.html | From First Sign of Injury to Floyds Final Breaths | By Shaila Dewan | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/george-floyd-cause-of-death.html | Floyds Cause of Death Is Crucial in Chauvins Trial Forensic Pathologists Explain | By Sheri Fink | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/politics/asa-hutchinson-arkansas-transgender-law.html | Arkansass Governor on the AntiTrans Law and the Culture Wars | By Lisa Lerer | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/politics/biden-china-taiwan.html | US Debates Strengthening Ties to Taiwan | By Michael Crowley | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/politics/biden-gun-control.html | Biden Moves To Curb Plague Of Gun Crime | By Annie Karni | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/politics/biden-infrastructure.html | Bidens Pitch Makers On Infrastructure Plan Have Done It Before | By Annie Karni and Zolan KannoYoungs | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/politics/boehner-clinton-impeachment.html | In Memoir Boehner Says He Regrets Not Opposing GOP Vote to Impeach Clinton | By Luke Broadwater | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/politics/brian-kemp-trump-georgia.html | Georgia Governor Sets His Sights on Overcoming Trumps Wrath | By Lisa Lerer and Reid J Epstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/politics/intelligence-global-trends-report-pandemic.html | Intelligence Report Warns Pandemic Is Chipping Away at the World Order | By Julian E Barnes | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/politics/matt-gaetz-investigation.html | Gaetz Faces Pressure as Lawyers  Expect Associate to Plead Guilty | By Patricia Mazzei Katie Benner and Michael S Schmidt | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/south-carolina-shooting.html | Doctor and His Grandchildren Among 5 Fatally Shot in South Carolina | By Maria Cramer Michael Levenson and Ken Belson | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/americas/mexico-asylum.html | Amid US Asylum System Closed to Many Some Find Sanctuary in Mexico | By Kirk Semple | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/americas/sharon-matola-dead.html | Sharon Matola Is Dead at 66 Tamed Lions and Bathed With Crocodiles | By Clay Risen | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/asia/korea-sex-crime-chat-rooms.html | South Korea Is Sentenced to 34 Years  For Running Exploitative Chat Rooms | By Choe SangHun | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/asia/pakistan-rape.html | Pakistans Prime Minister Links Rape to Vulgarity and How Women Dress | By Salman Masood | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/australia/sexual-harassment-scandals-road-map-for-respect.html | Amid Sexual Abuse Uproar Australia Plots Road Map for Respect | By Damien Cave | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/europe/france-macron-ena-closing.html | Macron Shuts Elite College To Overhaul Public Service | By Roger Cohen | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/europe/france-metoo-sandra-muller.html | Powerful Men Fall One After Another in Frances Delayed MeToo | By Norimitsu Onishi | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/europe/northern-ireland-violence-brexit-covid.html | 55 Police Officers Injured in Explosion of Violence in Northern Ireland | By Stephen Castle | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/europe/slovakia-coronavirus-russia-vaccine-sputnik.html | Slovakia Claims BaitandSwitch With the Russian Vaccines It Ordered | By Andrew Higgins | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-09 | https://www.nytimes.com/2021/04/08/sports/golf/masters-2021-first-round-rose.html | Months After Surrendering Augusta Strikes Back | By Bill Pennington | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-09 | https://www.nytimes.com/2021/04/09/movies/thunder-force-review.html | Wonder Woman Doesnt Need to Worry | By Jeannette Catsoulis | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-09 | https://www.nytimes.com/2021/04/09/world/middleeast/haifa-israel-wild-boars.html | A City Where Wild Boars Enjoy the Life of the Boulevardier | By Patrick Kingsley | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-10 | https://www.nytimes.com/2021/03/31/movies/collective-romania.html | A Film May Not End the Scandal It Exposed | By Kit Gillet | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-10 | https://www.nytimes.com/2021/04/08/movies/shiva-baby-review.html | Potential Land Mines Set to Explode | By Jason Bailey | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-10 | https://www.nytimes.com/2021/04/08/sports/golf/putting-grips.html | Their Fate Lies in Their Hands | By Doug Mills and Bill Pennington | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-10 | https://www.nytimes.com/2021/04/08/travel/tourism-five-cities.html | For Five Major US Cities The Start of a Comeback | By Concepcin de Len | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-10 | https://www.nytimes.com/2021/04/08/us/politics/caitlyn-jenner-governor-california.html | ExTrump Aides Advising Jenner In a Possible Bid To Oust Newsom | By Maggie Haberman | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-10 | https://www.nytimes.com/2021/04/08/us/school-testing-education-covid.html | Teachers and Parents Worry About Measuring Pandemic Learning Loss | By Dana Goldstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/dance/review-ayodele-casel-chasing-magic.html | Its a Real Fine Time to Tap | By Gia Kourlas | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/dance/review-kyle-abraham-new-york-city-ballet.html | Calm Control of Bodies and Space | By Brian Seibert | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/arts/design/yayoi-kusama-botanical-garden-review.html | The Ecstasy of a Speckled World | By Will Heinrich | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/arts/music/asl-music-deaf-culture.html | Raising Songs Visibility | By Corinna da FonsecaWollheim | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/arts/music/dmx-dead-earl-simmons.html | Rapper DMX Dies at 50 A Warrior Who Fought Till the Very End | By Daniel E Slotnik | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/arts/music/dmx-rapper.html | HipHops Preacher of Pain | By Jon Caramanica | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/arts/music/taylor-swift-fearless-taylors-version.html | For Taylor Swift Revenge Is Joyful | By Jon Caramanica Joe Coscarelli Jon Pareles Ben Sisario and Lindsay Zoladz | TX 8-983-238 | 2021-06-02 |

| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/arts/television/james-hampton-dead.html | James Hampton 84 Bugler Of Sour Notes on F Troop | By Neil Genzlinger | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/books/peter-manso-dead.html | Peter Manso 80 Biographer of Brando and Mailer | By Sam Roberts | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/briefing/taiwan-china-biden.html | After 50 Years of Strategic Ambiguity in Taiwan Critics Push for a Tougher US Policy | By David Leonhardt | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/business/biden-details-1-52-trillion-spending-proposal-to-fund-discretionary-priorities.html | Bidens First Spending Blueprint Puts Priority on Domestic Needs | By Jim Tankersley | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/business/boeing-737-max.html | Glitch Issue Is New Blow For 737 Max | By Niraj Chokshi | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/business/china-nba-anta-xinjiang.html | NBA Back On Defensive With China | By Alexandra Stevenson | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/business/dealbook/kardashian-skims.html | Kardashians BillionDollar Brand Defies Pandemic | By Michael J de la Merced | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/business/economy/amazon-labor-unions.html | Labors Next Steps After Amazon Loss | By Noam Scheiber | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/climate/greta-thunberg-glasgow-cop26.html | Activist Plans to Skip UN Climate Summit | By Somini Sengupta | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/health/covid-vaccine-second-dose-delay.html | To Speed Up Some Call for Delaying Second Shots | By Carl Zimmer | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/health/vaccine-blood-clots-astra-zeneca.html | Clots Linked to Covid Shot Stem From Rare Reaction | By Denise Grady | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/health/yehuda-ben-yishay-dead.html | Yehuda BenYishay Pioneer in Treating Traumatic Brain Injuries Dies at 88 | By Clay Risen | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/movies/future-people-review.html | So Many Siblings Seeking One Another | By Natalia Winkelman | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/obituaries/prince-philip-dead.html | Prince Philip Husband of Queen Elizabeth II Dies at 99 | By Marilyn Berger | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/opinion/infrastructure-democrats-republicans.html | A Dictionary for Our Polarized Times | By Michelle Cottle | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/opinion/prince-philip-dead.html | The Man Behind the Queen | By Tina Brown | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/opinion/republicans-fake-war-against-woke-capital.html | Republicans Fake War Against Woke Capital | By Jamelle Bouie | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/sports/baseball/trevor-bauer-dodgers.html | MLB Opens BallDoctoring Inquiry Into Reigning Cy Young Winner | By David Waldstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/sports/deshaun-watson-lawsuits-anonymity.html | Judges Rule That Accusers Will Be Named In Watson Case | By Emmanuel Morgan | TX 8-983-238 | 2021-06-02 |

| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/sports/football/phillip-adams-shooting-nfl-player.html | Local Star Violent Turn And a Town Left Reeling | By Jonathan Abrams Ken Belson and John Jeter | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/sports/golf/augusta-masters-sandwich-prices.html | The Economics of 150 Pimento on White | By Alan Blinder and Kevin Draper | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/sports/golf/tigers-woods-crash-investigation.html | Woods Was Clearly Speeding Why Didnt He Get a Ticket | By Kevin Draper | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/sports/soccer/real-madrid-barcelona-clasico.html | A Clsico of Fading but Still Potent Heavyweights | By Rory Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/technology/amazon-defeats-union.html | Major Setback to Labor As Amazon Employees Reject Unionization Bid | By Karen Weise and Michael Corkery | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/upshot/economy-supply-shortages.html | Consumer Demand Surges but Supply Is Still Sputtering | By Neil Irwin | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/colorado-shooting-funerals-victims.html | Lost Without a Sweetheart Gunned Down at the Grocery Store | By Jack Healy | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/migrant-children-border-parents.html | A Border Overwhelmed and Parents Desperate for News | By Miriam Jordan | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/pathologist-george-floyd-police-action.html | In Their Words Dr Lindsey Thomas | By The New York Times | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/politics/biden-border-czar.html | Border Czar to Step Down As Surge Tests White House | By Michael D Shear Zolan KannoYoungs and Katie Rogers | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/politics/biden-spending-plan.html | The 15 Trillion Blueprint A Guide to Whats Inside | By Thomas Kaplan | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/politics/biden-supreme-court-packing.html | Biden Orders Panels Review On Expanding Supreme Court | By Michael D Shear and Carl Hulse | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/politics/ghost-guns-explainer.html | Ghost Guns Explained What Are They and Why Are They an Issue | By Annie Karni | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/politics/johnson-johnson-coronavirus-vaccine.html | Errors at Plant Could Set Back Vaccine Drives | By Sharon LaFraniere Noah Weiland and Jennifer Steinhauer | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/politics/military-race-capitol-riots-extremism.html | Despite Screening Plans Pentagon Faces Slog in Rooting Out Extremism | By John Ismay and Helene Cooper | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/politics/trump-republicans-issues.html | A Defeated Trump Creates a State of Confusion Among GOP Leaders | By Jonathan Martin and Nicholas Fandos | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/takeaways-day-10-derek-chauvin-trial.html | Takeaways from Day 10 | By Will Wright | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/uss-johnston-navy-philippines.html | Wreckage of World War II Ship Is Identified | By Azi Paybarah | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/americas/volcano-St-Vincent-eruption-caribbean.html | Caribbean Island Volcano Erupts Darkening Skies and Forcing Thousands to Flee | By Ernesto Cooke and Oscar Lopez | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/asia/china-blur-brands-xinjiang-cotton.html | How Chinas Treatment of Uyghurs Led to Swarms of Pixels on Variety Shows | By Tiffany May | TX 8-983-238 | 2021-06-02 |

| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/asia/india-covid-vaccine-variant.html | Complacency Deepens a Virus Disaster in India | By Mujib Mashal and Hari Kumar | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/europe/iran-nuclear-agreement-vienna.html | Iran Nuclear Talks Begin On Positive Note in Vienna | By Steven Erlanger | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/europe/munya-chawawa-british-comic-profile.html | With a Tripod and a Stable of Personas a Satirist Keeps Britain Laughing | By Isabella Kwai | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/europe/prince-philips-funeral-tributes.html | Revised Plans For a Funeral In a Pandemic | By Richard PrezPea and Marc Santora | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/europe/russia-ukraine-war-troops-intervention.html | Russian Troop Movements  Jangle Nerves in Ukraine | By Andrew E Kramer | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/europe/vaccine-passports-virus-issues-legal-ethical.html | Vaccination Passports Could Unlock World Travel and Cries of Discrimination | By Mark Landler | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/your-money/marketing-luxury-products-pandemic.html | Selling Luxury With the Parties Over | By Paul Sullivan | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/your-money/taxes-filing-deadline.html | A Deadline of May 17 but Maybe Not for You | By Ann Carrns | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-10 | https://www.nytimes.com/2021/04/09/sports/golf/masters-2021-second-johnson-rose.html | Rose Holds Slim Lead as Johnson Is Latest Reigning Champ to Miss Cut | By Alan Blinder | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/chauvin-trial-george-floyd-autopsy.html | Examiner Cites Restraint but Also Two Contributing Factors | By Tim Arango Shaila Dewan and Nicholas BogelBurroughs | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-10 | https://www.nytimes.com/2021/04/10/us/politics/matt-gaetz-florida.html | House Opens Inquiry in Gaetz Conduct | By Maggie Haberman and Michael Majchrowicz | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-10 | https://www.nytimes.com/2021/04/10/nyregion/yang-adams-mayor-progressives.html | Sense of Disappointment Among Progressives as the Race for Mayor Unfolds | By Katie Glueck and Dana Rubinstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-10 | https://www.nytimes.com/2021/04/10/us/michael-reinoehl-killing-investigation.html | Evidence Discounted In Antifa Activists Death Reports Show | By Mike Baker and Evan Hill | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-10 | https://www.nytimes.com/2021/04/10/your-money/congress-stock-trades.html | I Expected Easy Yeses Not Silence | By Ron Lieber | TX 8-983-238 | 2021-06-02 |
| 2021-02-09 | 2021-04-11 | https://www.nytimes.com/2021/02/09/books/review/gay-bar-jeremy-atherton-lin.html | Where Everybody Knows Your Name | By Hugh Ryan | TX 8-983-238 | 2021-06-02 |
| 2021-02-25 | 2021-04-11 | https://www.nytimes.com/2021/02/25/books/review/love-other-poems-alex-dimitrov.html | Shots of Delight | By Jeff Gordinier | TX 8-983-238 | 2021-06-02 |
| 2021-03-09 | 2021-04-11 | https://www.nytimes.com/2021/03/09/books/review/2034-elliot-ackerman-james-stavridis-thousand-ships-natalie-haynes-slash-and-burn-claudia-hernandez.html | War Novels | By Claire Jarvis | TX 8-983-238 | 2021-06-02 |
| 2021-03-09 | 2021-04-11 | https://www.nytimes.com/2021/03/09/books/review/hala-alyan-arsonists-city.html | Home in Beirut | By Maya Salam | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-09 | 2021-04-11 | https://www.nytimes.com/2021/03/09/books/review/semezdin-mehmedinovic-my-heart.html | Recall Efforts | By Francine Prose | TX 8-983-238 | 2021-06-02 |
| 2021-03-11 | 2021-04-11 | https://www.nytimes.com/2021/03/11/books/review/hunt-gather-parent-michaeleen-doucleff.html | Hands Off | By Pamela Druckerman | TX 8-983-238 | 2021-06-02 |
| 2021-03-16 | 2021-04-11 | https://www.nytimes.com/2021/03/16/books/review/lady-bird-johnson-hiding-in-plain-sight-julia-sweig.html | Powerhouse | By Mimi Swartz | TX 8-983-238 | 2021-06-02 |
| 2021-03-16 | 2021-04-11 | https://www.nytimes.com/2021/03/16/books/review/plunder-menachem-kaiser.html | Buried Secrets | By Josh Tyrangiel | TX 8-983-238 | 2021-06-02 |
| 2021-03-16 | 2021-04-11 | https://www.nytimes.com/2021/03/16/books/review/the-performance-claire-thomas.html | In the Limelight | By Chloe Benjamin | TX 8-983-238 | 2021-06-02 |
| 2021-03-18 | 2021-04-11 | https://www.nytimes.com/2021/03/18/books/review/creatures-of-passage-morowa-yejide.html | Crossing Over | By Tochi Onyebuchi | TX 8-983-238 | 2021-06-02 |
| 2021-03-23 | 2021-04-11 | https://www.nytimes.com/2021/03/23/books/review/eat-the-mouth-that-feeds-you-carribean-fragoza.html | Blood and Roots | By Kali FajardoAnstine | TX 8-983-238 | 2021-06-02 |
| 2021-03-23 | 2021-04-11 | https://www.nytimes.com/2021/03/23/books/review/raft-of-stars-andrew-j-graff.html | Into the Woods | By Sam GrahamFelsen | TX 8-983-238 | 2021-06-02 |
| 2021-03-23 | 2021-04-11 | https://www.nytimes.com/2021/03/23/books/review/the-vietri-project-nicola-derobertis-theye.html | Slippery Customer | By Joanna Rakoff | TX 8-983-238 | 2021-06-02 |
| 2021-03-25 | 2021-04-11 | https://www.nytimes.com/2021/03/25/books/review/children-under-fire-john-woodrow-cox.html | The Kids Arent All Right | By Gary Younge | TX 8-983-238 | 2021-06-02 |
| 2021-03-28 | 2021-04-11 | https://www.nytimes.com/2021/03/28/arts/music/merry-clayton-beautiful-scars.html | An Unshakeable Faith Propels a Spirited Voice | By Jim Farber | TX 8-983-238 | 2021-06-02 |
| 2021-03-29 | 2021-04-11 | https://www.nytimes.com/2021/03/29/books/review/the-aoc-generation-david-freedlander.html | A Jump to the Left | By Michael Kazin | TX 8-983-238 | 2021-06-02 |
| 2021-03-29 | 2021-04-11 | https://www.nytimes.com/interactive/2021/upshot/trump-biden-geography-quiz.html | Do You Think You Can Tell How a Neighborhood Voted Just by Looking Around | By Emily Badger Josh Katz Kevin Quealy and Rumsey Taylor | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-11 | https://www.nytimes.com/2021/03/30/books/review/the-agitators-dorothy-wickenden.html | The Firebrands of Auburn NY | By Jane Kamensky | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-11 | https://www.nytimes.com/2021/03/31/us/satanic-panic.html | Satanic Mania Lit a Powder Keg of American Anxieties | By Alan Yuhas | TX 8-983-238 | 2021-06-02 |
| 2021-03-31 | 2021-04-11 | https://www.nytimes.com/2021/03/31/well/live/mask-allergy-symptoms.html | Wear Your Mask  To Reduce Allergies | By Dani Blum | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-11 | https://www.nytimes.com/2021/04/01/books/review/firekeepers-daughter-angeline-boulley.html | It Takes Gumption to Work on a Novel For 10 Years Ask Angeline Boulley | By Elisabeth Egan | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-01 | 2021-04-11 | https://www.nytimes.com/2021/04/01/books/review/philip-roth-the-biography-blake-bailey.html | His  Life as  A Man | By Cynthia Ozick | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-11 | https://www.nytimes.com/2021/04/05/realestate/shopping-for-kitchen-range-hoods.html | Whisk Away Smells With a Sense of Style | By Tim McKeough | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-11 | https://www.nytimes.com/2021/04/05/technology/tech-bubbles.html | Whats Good About Tech Bubbles | By Shira Ovide | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/arts/television/laura-donnelly-nevers.html | Music and Meditation Fuels Laura Donnelly | By Alexis Soloski | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/magazine/drama-streaming.html | Streaming Theater | By Esm Weijun Wang | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/magazine/egg-donor-latin-american.html | My Childs Egg Donor Is Latin American Does That Make Him Latino | By Kwame Anthony Appiah | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/magazine/how-to-apologize-to-a-child.html | How to Apologize to a Child | By Malia Wollan | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/magazine/prison-covid.html | Lockdown | By John J Lennon | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/opinion/covid-personality-change.html | You Can Be a New You After the Pandemic | By Olga Khazan | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/realestate/brooklyn-heights-greek-revival-townhouse-renovation.html | Overcoming Hurdles Both Sacred and Profane | By Tim McKeough | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/style/marriage-advice-podcasts.html | Relationship Podcasts Reveal the Truth About Marriage | By Jennifer Altmann | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/style/trillion.html | A Zero Here a Zero There and Bam You Have a Trillion | By Steven Kurutz | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/t-magazine/forest-bathing-beauty.html | Among the Trees | By Kari Molvar | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/technology/lawn-robots-battery-leaf-blower.html | Let the Robot Cut the Lawn | By Ellen Rosen | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/arts/dance/so-you-think-you-can-dance.html | The Reach of Americas Favorite Dancers | By Margaret Fuhrer | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/books/review/linda-sue-park-the-one-thing-youd-save.html | Fire Drill | By Maya Phillips | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/magazine/immigration-el-salvador.html | A Forgotten Promise | By Marcela Valdes | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/magazine/lime-pie-recipe-jane-nickerson.html | The Unsung Influence of a Pioneering Food Journalist | By Sam Sifton | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/movies/moffie-south-africa.html | A Vicious Word Uttered in an Ugly Time | By Roslyn Sulcas | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/opinion/google-job-harassment.html | Ill Never Let Myself Love a Job Again | By Emi Nietfeld | TX 8-983-238 | 2021-06-02 |

| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/realesta te/house-hunting-in-sweden-a-sauna-topped-water-tower-near-stockholm.html | Heat and Height on an Island Near Stockholm | By Lisa Prevost | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/realesta te/paramus-nj-low-taxes-shopping-malls.html | Plenty of Shopping Malls Low Taxes and More | By Kathleen Lynn | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/realesta te/whats-up-with-those-weird-looking-mushrooms.html | Weird Mushrooms Lets Take a Look | By Margaret Roach | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/style/m eet-axel-mansoor-the-clubhouse-whisperer.html | Chill Pillow Drops | By Aubree Nichols | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/style/va lkyrae-rachell-hofstetter-100-Thieves-Among-Us.html | A YouTube Star Expands  Her Digital Influence | By Alex Hawgood | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/arts/tele vision/them-amazon-series.html | A Haunting in RealLife Monsters | By Austin Considine | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/busines s/bonds-safety-international-risk.html | For Bonds Add Safety by Venturing Abroad | By Tim Gray | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/busines s/inflation-gold-investing-funds.html | Amid Inflation Talk Some Look to Gold | By Brian J OConnor | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/busines s/investing-made-simple-for-beginners-and-everyone-else.html | Simple Advice for Young Investors | By Paul B Brown | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/busines s/learning-how-to-invest-from-the-pros.html | Engaging Book Offers Market Advice From the Pros | By Paul B Brown | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/busines s/mutfund/fund-stock-etf-conversion.html | Some Managers Switch to ETFs Too | By Conrad de Aenlle | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/magazi ne/judge-john-hodgman-on-which-sesame-street-character-you-are.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/magazi ne/oj-simpson-twitter.html | Loose Talk | By Jeremy Gordon | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/magazi ne/poem-ode-to-the-maggot.html | Ode to the Maggot | By Yusef Komunyakaa and Reginald Dwayne Betts | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/nyregio n/anti-asian-violence-neighborhood-watch.html | Watchful Volunteers Aim to Deter Hateful Attacks | By Alexandra E Petri | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/opinion /el-paso-art-murals.html | Art Without Borders | By Diana Spechler | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/realesta te/real-estate-taxes-50-states.html | A Guide to Median Property Taxes | By Michael Kolomatsky | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/style/so cial-qs-harassment-bystander.html | Defusing a Bully | By Philip Galanes | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/style/the-disruption-of-weddings-then-and-now.html | War Restrictions Forced Couples to Be Flexible | By Alix Strauss | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/interactive/2021/04/08/magazine/skagit-valley-chorale-covid-superspreader.html | How the Skagit Valley Chorale Learned to Sing Again Amid Covid | By Kim Tingley | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/interactive/2021/04/08/realestate/08hunt-sattler.html | Facing the Pandemic Together but in Manhattan or Brooklyn | By Joyce Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/arts/design/Brand-New-Heavies-pioneer-works.html | Women Embrace Their Chance to Go Big | By Siddhartha Mitter | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/arts/music/boston-classical-music.html | When Boston Was a Modernist Hotbed | By Anthony Tommasini | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/arts/music/ethel-gabriel-dead.html | Ethel Gabriel 99 a Rare Woman in the Record World | By Neil Genzlinger | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/books/review/jon-klassen-the-rock-from-the-sky.html | Between a Rock and a Hard Place | By Sarah Boxer | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/books/review/new-paperbacks.html | New in Paperback Exciting Times and Leave Only Footprints | By Jennifer Krauss | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/books/review/new-thrillers-peter-swanson-every-vow-you-break.html | Terrorists Twins and Random Hotties | By Sarah Lyall | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/business/as-bond-yields-rise-stocks-remain-buoyant-for-now.html | Traders Decode the Signals | By Conrad de Aenlle | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/business/investing-oil-gas-fossil.html | Why Investing in Fossil Fuels Is So Tricky | By Mark A Stein | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/business/mutfund/betting-on-small-companies-yielded-big-returns.html | Taking a Risk and Reaping the Returns | By Tim Gray | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/business/nft-bitcoin-stocks-bonds.html | Some Illusions Can Be Very Expensive | By John Schwartz | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/business/taxi-medallion-rescue-program.html | A Rough Ride for NYC Cabbies | By Julia Rothman and Shaina Feinberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/dining/smart-weeknight-recipes.html | Five Dishes To Cook This Week | By Emily Weinstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/fashion/weddings/a-final-celebration-of-life-wedding.html | The Final Celebration of Their Life Together | By Tammy La Gorce | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/health/vaccine-mississippi-demand.html | Mississippi Has the Doses Now It Just Needs the Arms | By Andrew Jacobs | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/movies/concrete-cowboy-philadelphia-fletcher-street.html | Riding Horses on an Old Urban Road | By Gabe Cohn | TX 8-983-238 | 2021-06-02 |

| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/movies streaming-international-movies.html | Five International Movies to Stream Right Now | By Devika Girish | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/nyregio n/coronavirus-Tiffiney-Davis.html | Food Activist Goes the Extra Mile or Miles | By Lisa M Collins | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/nyregio n/coronavirus-nyc-food-pantries.html | Food Pantries Are Operating Like MiniCostcos | By Kaya Laterman | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/nyregio n/gowanus-canal-brooklyn-development.html | Toxic Clash Over the Citys Future | By Mihir Zaveri Brad Hamilton and Jo Corona | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/nyregio n/nyc-budget-taxing-rich.html | In the Budget a Victory for Compassion | By Ginia Bellafante | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/opinion /racism-covid-vaccine.html | Black and Wary I Got Vaccinated Anyway | By Damon Young | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/opinion /sunday/yang-nyc-mayor.html | Wait Could Andrew Yang Really Be Mayor | By Michelle Goldberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/realesta te/streetscapes-dickey-house-manhattan.html | The Indestructible Townhouse | By John Freeman Gill | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/realesta te/suburb-to-city.html | Reverse Migration | By Debra Kamin | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/ca rmen-myer-aaron-james-wedding.html | Their Focus Was on the Marriage Not the Wedding | By Jenny Block | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/ca t-tree-design.html | The Money Grows On Fancy Cat Trees | By Sydney Gore | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/ch elsea-crowder-emerson-luke-wedding.html | His Bet and His Intentions Were on the Mark | By Vincent M Mallozzi | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/cl ementon-park-and-splash-world-auction-amusement-parks.html | When Carousels Stop All Hearts Ache a Little | By Kate Morgan | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/cri stina-lara-kevin-bailey-wedding.html | Taking Time to Grow Up and Closer Together | By Peter Libbey | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/kr isten-bandoo-anthony-denning-wedding.html | She Ate and Ran He Was Lovestruck Anyway | By Tammy La Gorce | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/m elissa-marcus-justin-wass-wedding.html | A Match Made Over Brexit Results at a Bar | By Alix Strauss | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/m odern-love-my-ridiculous-dating-system-totally-works.html | My Ridiculous Dating System Totally Works | By Alex Kruger | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/ol ympia-moy-elizabeth-ingriselli-wedding.html | They Didnt Need a Dating App After All | By Gabe Cohn | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/su e-jin-lee-amit-seth-wedding.html | A Proposal Before Dinner Proved Risky | By Peter Libbey | TX 8-983-238 | 2021-06-02 |

| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/politics/david-malpass-world-bank-climate.html | Trumps World Bank Pick Embraces Climate Fight | By Alan Rappeport | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/well/family/covid-vaccine-kids-vacation.html | Decide How  To Travel With Kids | By Christina Caron | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/interactive/2021/04/09/books/author-writer-national-pet-day.html | Writers Best Friend | By Alexandra Alter and Erica Ackerberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/interactive/2021/04/09/world/europe/europe-coronavirus-variants.html | Rise of Variants in Europe Shows How Dangerous the Virus Can Be | By Josh Holder Allison McCann and Benjamin Mueller | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/09/at-home/things-to-do-this-week.html | Focus on Wellness  And Take  A Gardening Class | By Emma Grillo and Danya Issawi | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/09/nyregion/martina-batan-dead.html | Martina Batan New York Art Dealer Consumed by a Cold Case Dies at 62 | By Alex Vadukul | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/09/sports/baseball/joe-musgrove-padres-no-hitter.html | A San Diego Kid Gives the Padres Their First NoHitter | By Tyler Kepner | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/09/technology/china-alibaba-monopoly-fine.html | China Slaps Alibaba With 28 Billion Fine in a Warning to Big Tech | By Raymond Zhong | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/business/media/wall-street-journal-murdoch.html | At The Journal A Battle Rages Over the Future | By Edmund Lee | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/business/newspaper-billionaire-owners.html | Who Is Going to Save Newspapers | By Nicholas Kulish | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/insider/asian-american-photographers-love.html | Seeing Hate They Focus on Love | By John Yoon and Inyoung Kang | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/nyregion/Carl-Hart-drugs.html | A Neuroscientist Wages War on the War on Drugs | By John Leland | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/opinion/sunday/covid-medical-school-humanities.html | A Dose of the Humanities | By Molly Worthen | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/opinion/sunday/iran-nuclear-deal-sanctions.html | Maximum Pressure on Iran Has Failed | By The Editorial Board | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/opinion/sunday/loggers-environmentalists-oregon.html | They Overcame Mutual Loathing and Saved a Town | By Nicholas Kristof | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/opinion/sunday/religion-meritocracy-god.html | Can the Meritocracy Find God | By Ross Douthat | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/opinion/sunday/transgender-rights-republicans-arkansas.html | Republicans Find a Cruel New Culture War | By Frank Bruni | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/realestate/covid-building-fees.html | Do I Have to Pay a Covid Cleaning Fee In My Building When I Move Out | By Ronda Kaysen | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/sports/baseball/atlanta-braves-home-opener.html | Georgias Loss of AllStar Game Stings Braves Fans | By James Wagner | TX 8-983-238 | 2021-06-02 |

| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/sports/golf/masters-2021-corey-conners.html | Conners With a Rare Hole in One on No 6 Jumps Into Contention | By Alan Blinder | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/style/findom-kink.html | You Will Pay to Be Humiliated | By Alexandra Weiss | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/style/yung-bbq-instagram.html | YungBBQ Can Be Almost Anyone Just Watch | By Darian Symon Harvin | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/us/coronavirus-michigan-gretchen-whitmer.html | For This Surge Whitmer Takes HandsOff Tack | By Julie Bosman and Mitch Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/us/politics/biden-immigration.html | Young Migrants Crowd Shelters in Test for Biden | By Michael D Shear Zolan KannoYoungs and Eileen Sullivan | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/us/politics/kristine-hostetter-capitol.html | They Saw Their Teacher Marching to the Capitol | By Matthew Rosenberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/us/politics/ramsey-clark-dead.html | Ramsey Clark Attorney General and Rebel With a Cause Is Dead at 93 | By Douglas Martin | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/us/politics/ron-desantis-republican-trump.html | DeSantis Buoys Status in GOP As Trump Heir | By Patricia Mazzei | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/us/politics/trump-republicans-donors.html | GOP and Trump Enter An Inescapable Tango At a Retreat in Florida | By Shane Goldmacher Maggie Haberman and Jonathan Martin | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/us/supreme-court-coronavirus-prayer-meetings.html | Shifting Course Justices Lift Limits on Home Prayer Meetings in 54 Vote | By Adam Liptak | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/world/asia/afghanistan-ashraf-ghani.html | Afghan Security Fears Mount As Leaders Influence Withers | By Adam Nossiter | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/world/europe/covid-russia-death.html | You Cant Trust Anyone Russias Hidden Covid Toll Is an Open Secret | By Anton Troianovski | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/world/europe/poland-lgbt-free-krasnik.html | After Voting to Be Free of LGBT a Polish Town Pays a Price | By Andrew Higgins | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/world/europe/prince-philip-death-harry-meghan.html | Some Hope the Funeral for Prince Philip Will Help Heal the Royals Rift | By Benjamin Mueller | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/world/europe/turkey-erdogan-montreux-convention.html | Sliding in the Polls Erdogan Kicks Up a New Storm Over the Bosporus | By Carlotta Gall | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/world/middleeast/jordan-king-crown-prince.html | Power Clash in Jordan Bares Social Tensions In a OnceCalm Oasis | By Patrick Kingsley Rana F Sweis and Eric Schmitt | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/10/at-home/daydreaming.html | Keep Your Head  In Those Clouds | By Rebecca Renner | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/10/at-home/newspaper-parachute-activity.html | Take a Leap  But First  Build a Paper Parachute | By Godwyn Morris and Paula Frisch | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/10/at-home/social-media-etiquette-review.html | Think Twice  Before You Hit Post | By Courtney Rubin | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/10/at-home/virus-clothes.html | Demystify Your PostCovid Closet | By Jessica Testa | TX 8-983-238 | 2021-06-02 |

| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/10/sports/alex-rodriguez-minnesota-timberwolves.html | Rodriguez Near to Buying NBA Team | By Marc Stein | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/10/sports/golf/masters-2021-third-matsuyama.html | After Rain Falls Matsuyama Rises to 4Shot Masters Lead | By Bill Pennington | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/10/us/maryland-police-reform.html | Overriding Governors Vetoes Maryland Lawmakers Enact Police Reform | By Michael Levenson and Bryan Pietsch | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/business/the-traveling-work-diary-of-a-master-distiller.html | A Taste for Bourbon and Circuses | By LeighAnn Jackson | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/health/coronavirus-vaccines-global-journey.html | One Familys Global Quest for Vaccination | By PuiWing Tam | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/sports/basketball/nba-nets-julius-erving.html | Decades Later the Nets Have Come Full Circle | By Harvey Araton | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/sports/online-poker-games-zoom.html | How Online Poker Helped to Fill the Pandemics Void | By Sopan Deb | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/style/cringe-explainer.html | Nation That Rarely Flinched Now Often Recoils | By Alex Williams | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-12 | https://www.nytimes.com/2021/03/31/us/childcare-centers-crisis.html | Child Care Is in Crisis Can Bidens Plan Help | By Alisha Haridasani Gupta | TX 8-983-238 | 2021-06-02 |
| 2021-04-05 | 2021-04-12 | https://www.nytimes.com/2021/04/05/well/family/grief-family-estrangement.html | Facing Grief Regret and Relief When an Estranged Relative Dies | By Caitlin Kelly | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-12 | https://www.nytimes.com/2021/04/08/books/patrick-radden-keefe-empire-of-pain.html | For Him the Delight Is in the Digging | By MJ Franklin | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-12 | https://www.nytimes.com/2021/04/08/insider/earthquake-tsunami-kesen-japan.html | After Disaster a Decade of Hope | By Matthew Sedacca | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-12 | https://www.nytimes.com/2021/04/08/obituaries/granville-redmond-overlooked.html | Granville Redmond | By Will Dudding | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-12 | https://www.nytimes.com/2021/04/08/technology/taiwan-drought-tsmc-semiconductors.html | Taiwans Drought Pits Tech vs Farmers | By Raymond Zhong and Amy Chang Chien | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-12 | https://www.nytimes.com/2021/04/09/arts/design/turkey-christies-idol-lawsuit.html | Turkey Demands the Return of an Ancient Stargazer | By Colin Moynihan | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-12 | https://www.nytimes.com/2021/04/09/arts/television/this-is-a-robbery-netflix.html | Please Stop the Reenactments | By Margaret Lyons | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-12 | https://www.nytimes.com/2021/04/09/business/economy/racial-wealth-gap.html | Beyond Covids Turmoil Race Wealth Gap Lingers | By Patricia Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-12 | https://www.nytimes.com/2021/04/09/nyregion/ufo-sightings-recent.html | As New Yorkers Keep Heads Up UFO Reports Are on the Rise | By Sarah Maslin Nir | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-12 | https://www.nytimes.com/2021/04/10/business/dealbook/overwork-health.html | Companies Cant Seem To Stop Overworking | By Corinne Purtill | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-12 | https://www.nytimes.com/2021/04/10/climate/john-topping-dead.html | John Topping 77 Who Warned of Global Warming Risks in 1980s Dies | By John Schwartz | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-12 | https://www.nytimes.com/2021/04/10/health/astrazeneca-vaccine-blood-clots.html | Experts Stress That Benefits of AstraZeneca Vaccine Outweigh Its Risks | By Benjamin Mueller and Denise Grady | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-10 | 2021-04-12 | https://www.nytimes.com/2021/04/10/opinion/amazon-warehouse-workers-rights-unions.html | Who Can Help Amazons Workers Its Shoppers | By Farhad Manjoo | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-12 | https://www.nytimes.com/2021/04/10/opinion/dmx-death-rap.html | DMXs Poetry of Death | By Tirhakah Love | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-12 | https://www.nytimes.com/2021/04/10/us/black-lives-matter-fence-mural.html | A 75Foot Fence Affirms That Black Lives Matter A City Says It Has to Go | By Giulia McDonnell Nieto del Rio | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/10/movies/directors-guild-awards-chloe-zhao.html | Directors Guild Honors Nomadland Filmmaker | By Kyle Buchanan | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/arts/benita-raphan-dead.html | Benita Raphan 58 Maker of Dreamlike Short Films | By Penelope Green | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/arts/design/breonna-taylor-review-museum-louisville.html | A Museum Says Her Name | By Holland Cotter | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/arts/design/salvator-mundi-louvre-leonardo.html | Clash of Wills Kept a Leonardo From Being Seen at the Louvre | By David D Kirkpatrick and Elaine Sciolino | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/television/younger-final-season.html | Younger Escapism To the End | By Kathryn Shattuck | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/business/dealbook/battery-dispute-electric-vehicles.html | South Korean Battery Makers Settle Dispute That Put Green Agenda at Risk | By Ephrat Livni | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/business/media/substack-newsletter-competition.html | Drama Over Substack Consumes an Industry | By Ben Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/nyregion/mayor-race-nyc.html | Race for Mayor Is Gearing Up As City Is Too | By Katie Glueck | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/opinion/Amtrak-trains-travel-south.html | I Hear the Whistle Blow a Hundred Miles | By Margaret Renkl | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/opinion/prison-gerrymandering-census.html | How Prisons Skew the Census | By The Editorial Board | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/opinion/tucker-carlson-white-replacement.html | Tucker Carlson and White Replacement | By Charles M Blow | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/sports/basketball/canada-basketball-olympics-raptors.html | This Time Canadas GoodLuck Charm Is Much Bigger Than a Loonie | By Marc Stein | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/sports/golf/masters-2021-winner-matsuyama-japan.html | A Jacket for Japan | By Bill Pennington | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/technology/remote-learning-online-school.html | After Covid Some Students Will Still Learn Online by Demand | By Natasha Singer | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/us/covid-burnout-mayors.html | Drained by a Year of Covid Many Mayors Head for the Exit | By Ellen Barry | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/us/howard-weitzman-dead.html | Howard Weitzman Who Defended the Famous and the Infamous Dies at 81 | By Katharine Q Seelye | TX 8-983-238 | 2021-06-02 |

| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/us/nra-bankruptcy-wayne-lapierre.html | With Cracks in Armor NRA Chief Takes Stand | By Danny Hakim and Mary Williams Walsh | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/us/politics/biden-infrastructure-congress.html | Frenzied Push To Put Projects In Building Bill | By Emily Cochrane Pranshu Verma and Luke Broadwater | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/us/politics/joel-greenberg-matt-gaetz.html | Behind Gaetz Case a Problematic Tax Collector | By Patricia Mazzei Michael S Schmidt and Katie Benner | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/world/africa/bobi-wine-uganda.html | After Loss and Tumult Challenger Ponders Future | By Abdi Latif Dahir | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/world/africa/uganda-election-disappearances-museveni.html | Uganda Moves to Quash Rising Opposition With Abduction and Torture | By Abdi Latif Dahir | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/world/americas/ecuador-election-indigenous.html | Ecuadors Presidential Election to Bolster Influence of Indigenous Party | By Jos Mara Len Cabrera and Anatoly Kurmanaev | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/world/americas/peru-election.html | In Peru Showing Support for None of the Above | By Mitra Taj | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/world/asia/myanmar-coup-protests.html | Myanmar Military Has Killed 700 Since February Coup Group Says | By Richard C Paddock | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/world/australia/womens-shed.html | Women Carve Out Space to Cultivate Skills and Mutual Support | By Damien Cave | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/world/middleeast/iran-nuclear-natanz.html | Explosion Rocks Nuclear Center  Infuriating Iran | By Ronen Bergman Rick Gladstone and Farnaz Fassihi | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-12 | https://www.nytimes.com/2021/04/12/sports/golf/masters-2021-zalatoris.html | Another Newcomer Makes Mark Where the Old Guard Is Revered | By Alan Blinder | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-12 | https://www.nytimes.com/2021/04/12/arts/television/whats-on-tv-this-week-our-towns-beethoven-in-beijing.html | This Week on TV | By Gabe Cohn | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-12 | https://www.nytimes.com/2021/04/12/nyregion/nyc-mayor-race-endorsement.html | Who Will Get the Vax Daddy Endorsement 5 Takeaways | By Emma G Fitzsimmons Jeffery C Mays Dana Rubinstein and Katie Glueck | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-12 | https://www.nytimes.com/2021/04/12/sports/baseball/mlb-coronavirus-vaccine.html | As Some Players Hesitate MLB Pushes Incentives to Get Teams Vaccinated | By James Wagner | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-12 | https://www.nytimes.com/2021/04/12/sports/basketball/nick-greene-basketball-genius.html | Magicians and Astrophysicists as Basketball Analysts | By Sopan Deb | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-12 | https://www.nytimes.com/2021/04/12/sports/olympics/olympic-games-boycott-tokyo-beijing.html | Can Games Go On Not Like This | By Kurt Streeter | TX 8-983-238 | 2021-06-02 |
| 2021-03-26 | 2021-04-13 | https://www.nytimes.com/2021/03/26/science/tooth-pain-cold.html | Nerve Racking Identifying the Molecular Culprit  Behind That ColdTooth Pain | By Veronique Greenwood | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-13 | https://www.nytimes.com/2021/03/30/science/blackwater-photography-fish-larvae.html | Up From the Depths | By Erik Olsen | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-13 | https://www.nytimes.com/2021/04/07/health/femtech-women-health-care.html | An Emerging Tech Market Womens Health Care | By Farah Nayeri | TX 8-983-238 | 2021-06-02 |

| 2021-04-07 | 2021-04-13 | https://www.nytimes.com/2021/04/07/us/politics/republicans-running-for-president-2024.html | The GOP and Early Moves for 2024 | By Giovanni Russonello | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-07 | 2021-04-13 | https://www.nytimes.com/2021/04/07/well/move/bears-exercise-laziness-humans.html | Grizzlies Theyre Just Like Us | By Gretchen Reynolds | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-13 | https://www.nytimes.com/2021/04/08/science/locust-swarms-africa.html | Using Data To Stop A Swarm | By Rachel Nuwer | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-13 | https://www.nytimes.com/2021/04/08/well/music-therapy-treatment-stress.html | Music Shows Its Power To Soothe and Heal | By Richard Schiffman | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-13 | https://www.nytimes.com/2021/04/09/arts/dance/spain-flamenco-tabloas.html | Flamencos Intimate Clubs Founder | By Raphael Minder | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-13 | https://www.nytimes.com/2021/04/09/arts/music/dmx-dead-songs-playlist.html | DMXs Range In 10 Songs | By Christopher R Weingarten | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-13 | https://www.nytimes.com/2021/04/09/books/review-empire-of-pain-sackler-dynasty-patrick-radden-keefe.html | A Dynastic Dive Into OxyContin | By Jennifer Szalai | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-13 | https://www.nytimes.com/2021/04/09/opinion/biden-spending-clean-energy.html | Handle Big Government With Care | By Steven Rattner | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-13 | https://www.nytimes.com/2021/04/09/science/dinosaurs-gastroliths-bellies.html | JonahLike Journeys These Rocks Traveled 1000 Miles Were Dinosaurs the Delivery Drivers | By Lucas Joel | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-13 | https://www.nytimes.com/2021/04/09/science/science-jargon-caves.html | Greek to them Too Confused by All That Scientific Jargon So are the Scientists | By Katherine Kornei | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-13 | https://www.nytimes.com/2021/04/10/health/conomic-recovery-elderly-nutrition.html | Aid for Senior Nutrition Offering More Than Crumbs | By Paula Span | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-13 | https://www.nytimes.com/2021/04/10/us/marshall-d-sahlins-dead.html | Marshall D Sahlins 90 Who Bridged Anthropology and Activism Dies | By Clay Risen | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-13 | https://www.nytimes.com/2021/04/11/dining/del-posto-closed.html | New Yorks Del Posto Will Permanently Close | By Brett Anderson | TX 8-983-238 | 2021-06-02 |
| 2021-04-11 | 2021-04-13 | https://www.nytimes.com/2021/04/11/health/pandemic-middle-school-mental-health.html | Casting Doubt on Lost Year Doom and Gloom | By Judith Warner | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/11/arts/television/shameless-series-finale.html | Last Call for the Gallaghers | By Jennifer Vineyard | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/11/business/economy/jerome-powell-60-minutes.html | Inflection Point Seen for Economy | By Deborah B Solomon | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/arts/design/octagon-earthworks-newark-ohio-golf-course-native-american.html | 18 Holes 2000 Years Of History | By Sarah Bahr | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/arts/music/justin-bieber-demi-lovato-billboard-chart.html | Biebers Justice Is Back in the Top Spot | By Ben Sisario | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/arts/music/met-opera-orchestra-dallas.html | Met Players Get Help From Former Maestro | By Matt Stevens | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/busines s/archegos-capital-management-sec.html | Failed Investment Firm Overseeing 10 Billion Left Scant Paper Trail | By Matthew Goldstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/busines s/corporate-leaders-voting-laws.html | Big Law Joins Fight To Protect  Voting Rights | By David Gelles and Andrew Ross Sorkin | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/busines s/england-reopening-coronavirus.html | Pubs and Shops Reopen Lifting a Nations Spirits | By Eshe Nelson | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/busines s/microsoft-nuance-artificial-intelligence.html | Microsoft To Acquire AI Provider | By Michael J de la Merced Cade Metz and Karen Weise | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion /big-ben-london-clock-restoration.html | Fixing Big Bens timekeeper | By Susanne Fowler | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion /watches-cartier-marie-laure-cerede.html | Cartiers watches revisited | By Ming Liu | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion /watches-clock-alley-seoul.html | From father to son | By David Belcher | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion /watches-museums-pandemic.html | Watch museums reimagined | By Melanie Abrams | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion /watches-nft-auction-jean-claude-biver.html | A cryptocraze arrives | By Nazanin Lankarani | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion /watches-online-exhibition-the-hour-glass-singapore.html | Time for a closeup | By Vivian Morelli | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion /watches-suppliers-secrecy-switzerland.html | A few cracks in  a code of silence | By Victoria Gomelsky | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion /watches-swiss-fairs-collections.html | Does new mean sold | By Victoria Gomelsky | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion /watches-teaching-children-flik-flak-swatch.html | Handson learning | By Rachel Felder | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion /watches-without-hands.html | Look fans No hands | By Ming Liu | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/nyregio n/daniel-lahart-sexual-misconduct-regis.html | Top Manhattan Catholic School Will Fire Leader Citing Sexual Misconduct | By Liam Stack | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/nyregio n/indian-point-power-plant-closing.html | Nuclear Plants Shutdown Means More Fossil Fuel in New York | By Patrick McGeehan | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/nyregio n/nyc-public-schools-students.html | Over 50000 New York City Students to Return to Classrooms | By Eliza Shapiro | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/opinion /biden-climate-plan.html | A Climate Activist in the Oval Office | By The Editorial Board | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/opinion /biden-economy-culture.html | The Biden Boom Is Already Wild | By Michelle Goldberg | TX 8-983-238 | 2021-06-02 |

| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/opinion/covid-death-grief.html | The Bereavement Crisis Is Coming | By Allison Gilbert | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/opinion/ron-desantis-2024.html | Liberals for Ron DeSantis | By Bret Stephens | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/opinion/us-unions-amazon.html | America Needs To Empower Workers Again | By Paul Krugman | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/science/fairy-circles-australia.html | The Games a Foot To Find Magic Behind Fairy Circles Researchers Try Digging a Little Deeper | By Veronique Greenwood | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/sports/football/britt-reid-dwi-crash-chiefs.html | Son of Chiefs Coach Faces DrunkenDriving Charge for February Crash | By Kevin Draper | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/sports/golf/japan-hideki-matsuyama-masters.html | Japans New Hero Whether He Likes It or Not | By Ben Dooley | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/sports/twins-timberwolves-wild-postponed.html | Sports Teams  Postpone Games | By Tyler Kepner and Sopan Deb | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/sports/valdosta-georgia-football-propst.html | Big Trouble in Titletown Racial Divide No Coach And Legends Impugned | By Joe Drape | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/style/met-gala-metropolitan-museum-costume-institute.html | The Met Has Big Fashion Plans | By Vanessa Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/technology/ant-group-alibaba-china.html | Ant Group Announces Revamp but Beijing Is Pulling the Strings | By Raymond Zhong | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/abraham-piper-tiktok-exvangelical.html | Pastors Son Left Faith Becoming an Evangelical Critic for a New Flock on TikTok | By Ruth Graham | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/brooklyn-center-police-shooting-minnesota.html | Minnesota Police  Kill Another Man  as Tensions Build | By Nicholas BogelBurroughs Julie Bosman and Shawn Hubler | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/derek-chauvin-trial-takeaways.html | Takeaways From Day 11 of the Chauvin Trial | By Will Wright Shaila Dewan Johnny Diaz and Christine Hauser | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/politics/biden-infrastructure.html | Biden Makes the Case for Infrastructure Proposal in Bipartisan Meeting | By Luke Broadwater Annie Karni and Emily Cochrane | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/politics/chris-inglis-cyber-director.html | NSA Veteran Is Chosen To Lead New Cyber Effort | By Michael D Shear and Julian E Barnes | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/politics/cuomo-sexual-harassment-culture-albany.html | Albany Boys Club Hasnt Gotten MeToo Memo | By Sydney Ember J David Goodman and Luis FerrSadurn | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/politics/michigan-coronavirus-whitmer-biden.html | CDC at Odds With Michigan Over Outbreak | By Noah Weiland and Mitch Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/spark-of-life-witness-george-floyd-brother.html | The Story Behind Minnesotas Unique Spark of Life Doctrine | By Becca Foley | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/well/mind/covid-pandemic-drinking.html | Steps to Reduce StressRelated Drinking | By Anahad OConnor | TX 8-983-238 | 2021-06-02 |

| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/well/mind/national-poetry-month-coronavirus.html | Read the Doctors Advice Chapter and Verse | By Jane E Brody | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/americas/peru-Pedro-Castillo.html | In Peru Vote a Surprise Victor  Advances to a Runoff Election | By Mitra Taj | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/asia/chile-bts-racism-comedy.html | After an AntiAsian Skit in Chile Targeted A Korean Band an Army Shoved Back | By Russell Goldman | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/asia/myanmar-coup-autocracy-democracy.html | In Southeast Asia the Strongman Era Returns | By Hannah Beech | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/europe/Northern-Ireland-Brexit-Covid-Troubles.html | Turmoil in Northern Ireland Recalls Dark Past | By Rick Gladstone and Peter Robins | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/europe/david-cameron-greensill-inquiry.html | Cameron Faces an Inquiry  On His Business Dealings | By Stephen Castle | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/europe/france-wine-frost.html | A Violent Cold Snap Devastates  French Winegrowers and Farmers | By Roger Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/europe/prince-philip-harry-william.html | Two Tributes to Prince Philip aka Grandpa | By Anna Schaverien | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/europe/uk-lockdown.html | A Long Lockdown Eases and Londoners Say Cheers | By Marc Santora Megan Specia and Eric Nagourney | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/middleeast/iran-israel-nuclear-site.html | Israels Role in Iran Blast Casts A Shadow on US Nuclear Talks | By Patrick Kingsley David E Sanger and Farnaz Fassihi | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/13/world/asia/japan-fukushima-wastewater-ocean.html | Japan to Release Water From Fukushima Plant Into the Sea Over Decades | By Jennifer Jett and Ben Dooley | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/live/2021/04/12/us/biden-news-today/priorities-usa-democrats-2020 | A Super PAC Says Spending By Democrats Was Unwise | By Lisa Lerer | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/live/2021/04/12/us/protests-today-daunte-wright-minneapolis/george-floyd-heart-cardiologist | In Their words | By Traci Carl | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-13 | https://www.nytimes.com/2021/04/12/business/media/reuters-editor-Alessandra-Galloni.html | For the First Time Reuters Names a Woman as Its Editor in Chief | By Katie Robertson and Edmund Lee | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/politics/chris-magnus.html | Bidens Pick for Border Agency Is Trump Critic and Reformer | By Zolan KannoYoungs | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-13 | https://www.nytimes.com/2021/04/13/fashion/watches-and-wonders-switzerland-shanghai.html | The times in which we live | By Robin Swithinbank | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-13 | https://www.nytimes.com/2021/04/13/health/women-stem-pandemic.html | For Women in Science A New Career Hurdle | By Apoorva Mandavilli | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-13 | https://www.nytimes.com/2021/04/13/sports/basketball/arella-guirantes-wnba-draft.html | Driven to Find Her Destiny The Very Top Of the Draft | By Matt Ellentuck | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-13 | 2021-04-13 | https://www.nytimes.com/2021/04/13/technology/racist-computer-engineering-terms-ietf.html | Racial Justice in the Machine | By Kate Conger | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-13 | https://www.nytimes.com/2021/04/13/world/asia/taiwan-Indigenous-hunters.html | Upholding an Old Hunting Culture as Modern Laws Intervene | By Amy Qin and Amy Chang Chien | TX 8-983-238 | 2021-06-02 |
| 2021-03-26 | 2021-04-14 | https://www.nytimes.com/2021/03/26/obituaries/michael-bennett-dead-covid.html | Michael Bennett 52 | By Richard Sandomir | TX 8-983-238 | 2021-06-02 |
| 2021-03-29 | 2021-04-14 | https://www.nytimes.com/2021/03/28/style/tools-protect-your-digital-privacy.html | Here to Help Tools to Protect Your Digital Privacy | By Tim Herrera | TX 8-983-238 | 2021-06-02 |
| 2021-04-01 | 2021-04-14 | https://www.nytimes.com/2021/04/01/dining/viet-cajun-crawfish-houston.html | A South by Southeast Asia Crawfish Fest | By Brett Anderson and Sergio Flores | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-14 | https://www.nytimes.com/2021/04/06/obituaries/lois-sasson-dead-covid.html | Lois Sasson 80 | By Neil Genzlinger | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-14 | https://www.nytimes.com/2021/04/09/dining/drinks/best-wine-tools.html | A Starter Kit for Wine Novices | By Eric Asimov | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-14 | https://www.nytimes.com/2021/04/09/dining/kunun-gyada-peanut-porridge.html | Sugar Spice and Much Comfort | By Yewande Komolafe | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-14 | https://www.nytimes.com/2021/04/09/dining/skillet-salmon-and-sugar-snap-peas-recipe.html | A Snap in a Pan Salmon and Peas | By Melissa Clark | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-14 | https://www.nytimes.com/2021/04/09/obituaries/judy-mcginn-dead-coronavirus.html | Judy McGinn 78 | By Katharine Q Seelye | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/books/review-jenny-diski-why-didnt-you-just-do-what-you-were-told-essays.html | In a Room With Smoke Coffee and Her Words | By Dwight Garner | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/dining/cambodian-food-rotanak-ros.html | Reclaiming the Lost Flavors of Cambodia | By Amelia Nierenberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/dining/carbone-sauces.html | To Simmer A Line of Red Sauces  With the Carbone Touch | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/dining/drinks/cherry-blossom-cocktails.html | To Celebrate Make Sake Cocktails  This Sakura Season | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/dining/drinks/mezcal-and-tequila-cocktails-book.html | To Mix Mezcals the Thing That Turns the Page | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/dining/ernestos-review.html | Basque Cuisine With a Nod To Hemingway | By Pete Wells | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/dining/french-porcelain-bakeware.html | To Bake New Porcelain Designed  With the Chef in Mind | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/dining/greek-wine-drinking-lecture.html | To Appreciate The Greek Symposium Was Fueled With Alcohol | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/obituaries/gail-coburn-dead-coronavirus.html | Gail Coburn 71 | By Alex Traub | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/sports/ncaabasketball/ncaa-transgender-athletes.html | No Action By NCAA Over Bills On Gender | By Gillian R Brassil | TX 8-983-238 | 2021-06-02 |

| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/sports/soccer/us-womens-soccer-equal-pay.html | US Women Can Resume Equal Pay Fight | By Andrew Das | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/us/politics/durham-investigation-brookings-institution.html | Special Counsels Subpoena Suggests Focus on the TrumpRussia Dossier | By Charlie Savage and Adam Goldman | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/12/us/politics/kenya-attack-pentagon.html | New Review Ordered of Attack in Kenya | By Eric Schmitt | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/arts/dance/mary-ellen-moylan-dead.html | Mary Ellen Moylan the First Great Balanchine Dancer Is Dead at 95 | By Roslyn Sulcas | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/arts/design/frank-gehry.html | Retire Gehrys Got No Time | By Robin Pogrebin | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/arts/lincoln-center-plaza-green.html | Instant Lawn to Appear at Lincoln Center Plaza | By Matt Stevens | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/arts/music/aphex-twin-avril-14th.html | A Short Instrumental With a Very Long Tail | By Eric Ducker | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/arts/music/eddy-de-pretto-a-tous-les-batards.html | Weighty Words In a Big Voice | By Jason Farago | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/business/economy/biden-inflation-stimulus.html | As They Planned Big Spending Bidens Advisers Kept a Close Watch on Inflation | By Jim Tankersley | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/business/media/susan-zirinsky-cbs-president.html | CBS News Chief Set to Leave In a Changing TV Landscape | By John Koblin and Michael M Grynbaum | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/business/media/wyss-tribune-company-buyer.html | Top Bidder for Tribune Quietly Sides With Left | By Kenneth P Vogel and Katie Robertson | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/business/new-york-commercial-real-estate.html | Transactions | By Sophia June and Miles McKinley | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/business/tesla-gigafactory-wild-horses.html | The Next Level in Office Amenities Mustangs | By Adam Popescu | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/business/texas-freeze-utilities-california-fires.html | Insurers Are Trying To Pass On the Costs Of Damage in Texas | By Mary Williams Walsh | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/climate/business-executives-climate-change.html | CEOs Ask Biden to Almost Double EmissionCut Goals | By Lisa Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/dining/nyc-restaurant-news.html | Wylie Dufresne Starts Stretch Pizza Selling Pies Out of Breads Bakery | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/dining/restaurant-hospitality.html | Redefining Hospitality for All | By Tejal Rao | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/dining/sach-foods-paneer.html | To Savor Versatile Paneer For Every Occasion | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/health/blood-clots-johnson-vaccine.html | Questions Raised by a Recommended Pause | By Denise Grady and Carl Zimmer | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/health/covid-abortion-pills-mailed.html | ByMail Abortion Pills Permitted During Pandemic | By Pam Belluck | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/nyregion/brooklyn-sunset-park-covid.html | If Things Dont Get Better Im Finished A Chinatown Staggers | By Kimiko de FreytasTamura and Jeffrey E Singer | TX 8-983-238 | 2021-06-02 |

| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/nyregion/coronavirus-variants.html | How the More Contagious Variants Are Spreading Across New York City | By Joseph Goldstein Sharon Otterman and Matthew Bloch | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/obituaries/jeffrey-paley-dead-coronavirus.html | Jeffrey Paley 82 | By Katharine Q Seelye | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/opinion/amazon-alabama-union.html | A Big Loss for the Little Guy | By Greg Bensinger | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/opinion/coronavirus-variants-not-all-scary.html | Variants  May Not Be So Scary | By Eric J Topol | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/opinion/immigration-border-wall.html | We Need a High Wall With a Big Gate on the Southern Border | By Thomas L Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/opinion/nda-work-discrimination.html | A Nondiscloure Agreement Didnt Silence Me | By Ifeoma Ozoma | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/sports/baseball/yu-chang-mets-yankees.html | Cleveland Infielder Responds to Racist Messages After His Error | By Benjamin Hoffman | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | | https://www.nytimes.com/2021/04/13/sports/basketball/stephen-curry-wilt-chamberlain-warriors.html | On at Least One List Curry Surpasses Chamberlain | By Victor Mather | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/sports/hope-trautwein-21-strikeout-perfect-game.html | A College Pitchers Perfect Game Was Actually Flawless | By Victor Mather | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/theater/review-shadowland-hurricane-katrina.html | Focusing In On the Eye Of the Storm | By Jesse Green | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/travel/bourdain-travel-guide.html | Finishing a Journey Without the Guide | By Sebastian Modak | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/upshot/inflation-numbers.html | Past Is Not Necessarily Prologue With Inflation Data | By Neil Irwin | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/daunte-wright-family.html | A Young Fathers Life and Last Day | By Andrs R Martnez and Edgar Sandoval | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/george-floyd-bodycam-footage.html | Body Cam Footage Shows Floyd on Ground in Handcuffs | By Tim Arango | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/kristine-hostetter-capitol-orange-county.html | A Debate Over More Than a Teacher | By Jill Cowan and Matthew Rosenberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/afghanistan-terrorism-threat.html | With Americans Gone Will Afghanistan Return As a Haven for Terror | By Julian E Barnes and Eric Schmitt | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/biden-afghanistan-foreign-policy.html | Bidens Decision Prioritizes NationBuilding at Home Not in Kabul | By David E Sanger | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/biden-afghanistan-withdrawal.html | Biden Sets End Date for Nations Longest War | By Helene Cooper Thomas GibbonsNeff and Eric Schmitt | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/biden-daunte-wright-police-shooting.html | Police Reform Activists  Are Waiting for Biden  To Deliver on His Pledges | By Katie Rogers and Zolan KannoYoungs | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/capitol-police-william-evans.html | Facing Crises of Morale and Trauma Capitol Police Gather Again in Grief | By Nicholas Fandos and Luke Broadwater | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/politics/china-national-security-intelligence-report.html | Intelligence Report Says China Poses Top Threat | By Julian E Barnes | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/joel-greenberg-matt-gaetz.html | Indicted Gaetz Associate Is Said to Be Cooperating With the Justice Department | By Michael S Schmidt and Katie Benner | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/johnson-johnson-vaccine-blood-clots-fda-cdc.html | Johnson amp Johnson Shots Halted In US Over Rare Clotting Effect | By Noah Weiland Sharon LaFraniere and Carl Zimmer | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/johnson-johnson-vaccine-pause-states.html | Cancellations of Appointments Pile Up After a Shot Is Sidelined | By Mitch Smith and Michael D Shear | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/johnson-vaccine-risk.html | Trying to Weigh Greater Risk Rare Side Effect vs the Virus | By Sheryl Gay Stolberg and Jan Hoffman | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/michigan-voting-rights-republicans.html | Michigan GOP Plans Voting Limits and Way To Circumvent a Veto | By Reid J Epstein and Trip Gabriel | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/samantha-power-biden.html | For Biden Nominee a Chance to Use Soft Power to Ease Global Conflicts | By Lara Jakes | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/takeaways-day-12-derek-chauvin-trial.html | Takeaways From Day 12 | By Will Wright | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/world/americas/venezuela-abortion-assault.html | A Girl Was Raped The Women Who Helped Her Were Arrested | By Julie Turkewitz Isayen Herrera and Meridith Kohut | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/world/asia/japan-fukushima-nuclear-wastewater.html | Grave Concerns Mistrust Clouds Japans Wastewater Plan | By Ben Dooley and Makiko Inoue | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/world/europe/covid-vaccines-astrazeneca-johnson-johnson.html | EU Campaign Takes Hit From Dual Set of Worries | By Matina StevisGridneff and Monika Pronczuk | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/world/europe/us-military-germany.html | More Troops to Germany As US Bolsters Ukraine | By Steven Erlanger Melissa Eddy and Helene Cooper | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/world/middleeast/iran-nuclear-natanz.html | Iran Vows to Increase Uranium Enrichment After Attack on Nuclear Site | By Farnaz Fassihi David E Sanger and William J Broad | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/world/middleeast/ramadan-coronavirus-2021.html | A More Festive Observance of Ramadan This Year | By Vivian Yee and Adam Rasgon | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/interactive/2021/04/13/us/daunte-wright-taser-gun.html | How Could an Officer Mistake a Gun for a Taser | By Shawn Hubler and Jeremy White | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/live/2021/04/13/us/derek-chauvin-trial/what-is-excited-delirium | Closer Look at Excited Delirium | By Shaila Dewan | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/george-floyd-derek-chauvin-trial-defense.html | Chauvin Team Opens by Tying Floyd to Drugs | By Shaila Dewan and Tim Arango | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/minnesota-officer-kim-potter-resigns.html | Police Veteran Quits in Killing Of Black Driver | By Nicholas BogelBurroughs and Julie Bosman | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/capitol-police-riot-report.html | Report Pins Failures of Jan 6 On Capitol Police Preparation | By Luke Broadwater | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/business/ceos-corporate-america-voting-rights.html | Companies Join Forces To Oppose Voting Curbs | By David Gelles and Andrew Ross Sorkin | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/14/sports/basketball/nba-injuries-jamal-murray.html | As Playoffs Near The NBA Faces A World of Hurt | By Marc Stein | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/14/sports/cycling/cycling-water-bottle-rule.html | Riders and Fans Adjust to New Ban on Bottle Tossing | By Juliet Macur | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-14 | https://www.nytimes.com/2021/04/27/nyregion/hotels-tourism-new-york-covid.html | A Plan to Limit New Hotels in New York Meets Resistance | By Dana Rubinstein and J David Goodman | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-14 | https://www.nytimes.com/2021/04/07/movies/netflix-best-april.html | Here to Help Titles to Stream Before They Leave Netflix In April | By Jason Bailey | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-15 | https://www.nytimes.com/2021/04/09/fashion/prince-philip-style.html | How Prince Philip Reigned as a King of Style | By Guy Trebay | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-15 | https://www.nytimes.com/2021/04/12/style/wish-local-shopping.html | Global Shopping Goes Local | By John Herrman | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-15 | https://www.nytimes.com/2021/04/13/arts/design/denise-gardner-board-leader-art-institute-of-chicago.html | Historic Pick at Art Institute of Chicago | By Robin Pogrebin | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-15 | https://www.nytimes.com/2021/04/13/arts/music/rod-wave-soulfly-lil-tjay-destined-2-win-review.html | Two Brands of SingRap With Different Bite | By Jon Caramanica | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-15 | https://www.nytimes.com/2021/04/13/business/stock-market-investors.html | As Retail Trading Spikes A Focus on the Little Guy | By Matt Phillips | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-15 | https://www.nytimes.com/2021/04/13/nyregion/tali-farhadian-weinstein-wall-street-da-race.html | Wall Streets Support For a DA Candidate Is Raising Questions | By Jonah E Bromwich | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-15 | https://www.nytimes.com/2021/04/13/opinion/infrastructure-biden-nature.html | We Dont Need More Concrete and Steel | By Paul Greenberg and Carl Safina | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/nyregion/cariol-horne-police-chokehold.html | Officer Who Stopped Chokehold Vindicated | By Jonah E Bromwich | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/opinion/johnson-johnson-vaccine-fda.html | Pausing the JampJ Vaccine Makes Sense | By The Editorial Board | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/arts/celebrity-endorsements-catherine-zeta-jones.html | Celebrity Shilling Is Sheer Genius | By Amanda Hess | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/dance/SOCIAL-the-social-distance-dance-club-at-the-armory.html | This Aint No Crowded Disco | By Siobhan Burke | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/arts/design/sam-durant-high-line-drone-sculpture.html | First to Rise After a Fray A Drone | By Hilarie M Sheets | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/arts/frank-jacobs-dead.html | Frank Jacobs 91 Writer for Mad Magazine Whose Lyrical Touch Was Clutch Dies | By Richard Sandomir | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/arts/music/bryant-park-live-performances.html | 25 Free Performances Are Set for Bryant Park | By Ben Sisario | TX 8-983-238 | 2021-06-02 |

| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/arts/music/screamers-los-angeles-punk.html | Ephemeral Band Drops Some Crumbs | By Nate Rogers | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/arts/national-endowment-for-the-humanities-grants.html | Humanities Agency Announces New Grants | By Sarah Bahr | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/arts/television/infinity-train-final-season.html | A Strange Show Reaches the End of the Line | By James Poniewozik | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/books/john-naisbitt-dead.html | John Naisbitt 92 Guru Who Foretold Megatrends Is Dead | By Clay Risen | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/books/review-radical-vision-lorraine-hansberry-biography-soyica-diggs-colbert.html | The Bright Brief Flame Of an Impatient Writer | By Parul Sehgal | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/business/bernie-madoff-dead.html | Bernard Madoff Architect of Largest Ponzi Scheme Ever Is Dead at 82 | By Diana B Henriques | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/business/coinbase-ipo-stock.html | A ComingOut Party For Cryptocurrency | By Erin Griffith | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/business/media/jon-kelly-newsletter-start-up.html | New Journal To Give Cut To Writers | By Edmund Lee and Lauren Hirsch | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/business/toshibas-ceo-resigns.html | Amid Turmoil at Toshiba Top Executive Steps Down | By Ben Dooley | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/business/wall-street-banks-earnings.html | With Earnings Soaring Banks See Boom Ahead | By Kate Kelly Matt Phillips and Stacy Cowley | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/climate/coinbase-cryptocurrency-energy.html | Though the Moneys Digital The Energy Impact Is Real | By Hiroko Tabuchi | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/health/coronavirus-testing-variants.html | As the Virus Mutates and Spreads What Does That Mean for Testing | By Emily Anthes | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/health/health-care-jobs.html | Spurred by an Aging Population Health Care Jobs Are Rising | By Kerry Hannon | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/health/overdose-deaths-fentanyl-opiods-coronavirus-pandemic.html | 87000 Overdose Deaths  In a Year A US Crisis  On Top of the Pandemic | By Abby Goodnough | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/movies/best-speeches-awards-season.html | Speaking of the Best Here Are a Few Nominees | By Kyle Buchanan | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/nyregion/bernie-madoff-victims.html | Bitterness of Those Who Trusted Madoff Outlives Him | By Jonah E Bromwich and Benjamin Weiser | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/nyregion/burt-pugach-dead.html | Burt Pugach 93 Protagonist of a Strange Tabloid Love Story He Called Storybook | By Sam Roberts | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/nyregion/carolyn-maloney-primary-rana-abdelhamid.html | New Yorks Ascendant Left Sets Sights on Longtime Representative | By Katie Glueck | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/nyregion/donald-p-ryder-dead.html | Donald P Ryder 94 Architect Who Left His Mark on Black Heritage Sites | By Sam Roberts | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/nyregion/scott-stringer-new-york-mayor.html | In New York Political Insider Fights for Traction | By Katie Glueck | TX 8-983-238 | 2021-06-02 |

| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/nyregion/taser-manslaughter-cases-kim-potter.html | Officer to Face Charge in Death Of Black Driver | By Alan Feuer and Mihir Zaveri | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/opinion/coronavirus-vaccinations-mandate.html | These People Must Get Vaccinations | By Ezekiel J Emanuel Aaron Glickman and Amaya Diana | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/opinion/gun-safety-accidental-shooting.html | Our Firearms Problems Just Keep Piling Up | By Gail Collins | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/opinion/portland-politics.html | Lessons for America From a Weird Portland | By Nicholas Kristof | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/sports/baseball/bernie-madoff-mets.html | Nearly Ruined by Madoff the Mets Managed to Move On | By David Waldstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/sports/baseball/jackie-robinson-day.html | The Fleecing of the Negro Leagues | By Andrea Williams | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/sports/baseball/pitchers-mound-atlantic-league.html | A Major Change in the Minors Moving the Mound Back | By Tyler Kepner | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/style/estelle-colored-glass-stephanie-hall.html | A Toast to the Return of Colorful Glassware | By Evan Nicole Brown | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/technology/personaltech/traveling-technology-coronavirus-pandemic.html | How to Navigate the Pandemic Travel Maze | By Brian X Chen | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/theater/review-the-last-five-years-jason-michael-webb.html | Close Quarters And Distant Love | By Maya Phillips | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/afghanistan-veterans-biden.html | Veterans of Afghan War Feel Torn Over Pullout | By Dave Philipps and John Ismay | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/derek-chauvin-trial-verdict.html | When Will There Be a Verdict in the Trial Closing Arguments Could Begin on Monday | By Marie Fazio | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/george-floyd-death-forensic-science.html | Chauvin Case Widens Debate Over Bias in Science of Death | By Shaila Dewan | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/kim-potter-charged-daunte-wright.html | A Community in Mourning Learns a Police Veteran Will Be Prosecuted | By Nicholas BogelBurroughs and Julie Bosman | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/new-mexico-covid-vaccines.html | New Mexico Leads Nation in Full Vaccinations | By Simon Romero | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/arms-sales-uae-saudi-arabia.html | US Is Expected to Approve Some Weapons Sales to UAE and Saudis | By Michael Crowley and Edward Wong | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/politics/biden-polls-approval-rating.html | Democrats Yawned at Biden Now 9 in 10 Are Applauding Him | By Lisa Lerer and Giovanni Russonello | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/politics/capitol-riot-investigation-defenses.html | How Capitol Riot Suspects Are Challenging the Charges | By Alan Feuer | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/politics/donald-trump-republicans-mcconnell.html | A Silence on Trump Weve Heard Before | By Maggie Haberman | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/politics/intelligence-worldwide-threats.html | Threat to Ukraine Is Seen As Russia Masses Troops | By Julian E Barnes | TX 8-983-238 | 2021-06-02 |

| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/politics/kristen-clarke-civil-rights.html | Voting Rights Advocate Picked to Lead Civil Rights Division of Justice Dept | By Katie Benner | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/politics/reparations-slavery-house.html | Committee Set to Advance Bill on Slavery Reparations | By Nicholas Fandos | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/protests-minneapolis-businesses.html | Businesses in Minneapolis Bracing For Protests Like the Ones Last Year | By Andrs R Martnez | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/africa/somalia-president.html | Somalias President Extends Term by Two Years Provoking Condemnation | By Declan Walsh | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/asia/afghanistan-taliban-usa-troop-withdrawal.html | After 2 Decades of Turmoil Afghans Face Still More Uncertainty | By Thomas GibbonsNeff | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/asia/india-covid-migration.html | In India a Second Wave of Covid19 Prompts a New Exodus From the Cities | By Jeffrey Gettleman Suhasini Raj and Sameer Yasir | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/asia/nato-afghanistan-troops-withdrawal.html | NATO Pledges an Orderly Coordinated and Deliberate Exit by Its Troops | By Steven Erlanger | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/europe/carlton-tavern-london-pub.html | A CenturyOld Pub Razed 6 Years Ago Is Raised From the Dead | By Megan Specia | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/europe/EU-Pfizer-AstraZeneca-Covid.html | EU Bets Big on Pfizer In Change of Strategy After Months of Discord | By Matina StevisGridneff | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/europe/denmark-syrian-residence-permits.html | After Years in Denmark Some Syrians Are Forced Back | By Elian Peltier and Jasmina Nielsen | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/europe/western-vaccines-africa-hesitancy.html | Vaccine Distrust Grows Globally As West Pauses | By Benjamin Mueller | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/middleeast/iran-nuclear-talks-to-resume.html | Despite Sabotage Irans Top Leader Endorses Talks to Salvage Nuclear Deal | By Farnaz Fassihi and Megan Specia | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/middleeast/israel-prize-oded-goldreich-yoav-gallant.html | Prize Awarded Annually In Israel Lands in Court In a Repetitive Ritual | By Isabel Kershner | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/live/2021/04/14/us/derek-chauvin-trial/why-the-legal-concept-of-the-defendant-finds-the-victim-as-they-are-could-be-important-to-the-trial | Possible Key Legal Concept in Trial Defendant Finds Victim as They Are | By Sheri Fink | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/14/health/cdc-johnson-vaccine-pause.html | Pause of Johnson amp Johnson Shot Could Last a Week | By Denise Grady and Carl Zimmer | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/politics/biden-afghanistan-troop-withdrawal.html | It Is Time to End the Forever War | By David E Sanger and Michael D Shear | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/15/fashion/mens-style-the-return-of-the-sweater-vest.html | The Sweater Vest Ever So Humble Takes a Shot at Sexy | By Max Berlinger | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/15/insider/book-review-podcast-anniversary.html | 15 Years of Giving Authors the Mic | By John Williams | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/15/sports/basketball/wnba-draft.html | 5 Strong WNBA Prospects Without the Tournament Glory | By Tamryn Spruill | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/15/style/rich-people-fled-new-york.html | Hisses for the Rich Who Fled | By Jacob Bernstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/15/technology/computer-chip-semiconductor-shortage.html | Shortage of Small Chips Is Causing Big Problems | By Don Clark | TX 8-983-238 | 2021-06-02 |
| 2021-04-10 | 2021-04-16 | https://www.nytimes.com/interactive/2021/04/10/us/covid-prison-outbreak.html | Incarcerated and Infected How the Virus Tore Through the US Prison System | By Eddie Burkhalter Izzy Coln Brendon Derr Lazaro Gamio Rebecca Griesbach Ann Hinga Klein Danya Issawi Kb Mensah Derek M Norman Savannah Redl Chloe Reynolds Emily Schwing Libby Seline Rachel Sherman Maura Turcotte and Timothy Williams | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-16 | https://www.nytimes.com/2021/04/13/climate/nft-climate-change.html | NFTs Are Burning Up the Art World Are They Doing the Same to the Planet | By Hiroko Tabuchi | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-16 | https://www.nytimes.com/2021/04/13/movies/our-towns-review.html | Our Towns | By Ben Kenigsberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-16 | https://www.nytimes.com/2021/04/14/dance/mayfield-brooks-whale-fall.html | Floating and Falling In an Ocean of Grief | By Gia Kourlas | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-16 | https://www.nytimes.com/2021/04/14/books/richard-wright-man-who-lived-underground.html | For Richard Wright A Second Chance | By Noor Qasim | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-16 | https://www.nytimes.com/2021/04/14/nyregion/robot-dog-nypd.html | NYPD Faces Backlash After Trotting Out Robot | By Mihir Zaveri | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-16 | https://www.nytimes.com/2021/04/14/theater/karen-olivo-moulin-rouge.html | A Moulin Rouge Star Wont Be Returning | By Michael Paulson | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-16 | https://www.nytimes.com/2021/04/14/theater/streaming-theater-assassins-romeo-juliet.html | If You Cant Perform It Then Why Not Celebrate It | By Elisabeth Vincentelli | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-16 | https://www.nytimes.com/2021/04/14/us/politics/republicans-covid-vaccines.html | Political Divide Is a Public Health Challenge | By Giovanni Russonello | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/arts/design/Met-museum-roof-garden-da-corte.html | Whirls of Whimsy and Melancholy | By Will Heinrich | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/arts/design/dia-chelsea-reopens-review.html | Dia Returns to Chelsea With a Masterpiece | By Roberta Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/arts/music/new-york-philharmonic-the-shed.html | The Philharmonic Live and Inside | By Zachary Woolfe | TX 8-983-238 | 2021-06-02 |

| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/television/couples-therapy-srugim-streaming.html | This Weekend I Have | By Margaret Lyons | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/arts/television/mare-of-easttown-review-kate-winslet.html | SmallTown Cop Encounters BigTime Woes | By Mike Hale | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/books/giancarlo-ditrapano-dead.html | Giancarlo DiTrapano a Champion Of the Outsider Author Dies at 47 | By Alex Vadukul | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/bbc-prince-philip-complaints.html | BBC Covers a Royal Death Excessive Viewers Protest | By Eshe Nelson | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/biden-russia-sanctions-debt.html | Move on Russian Bonds In Small Part of Market Fits Into Bigger Strategy | By Peter S Goodman Jack Ewing and Matt Phillips | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/cbs-news-president.html | 2 Outsiders Picked to Lead CBS News | By Michael M Grynbaum and John Koblin | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/economy/china-economy.html | Chinas Gain Is Hardly Felt by the People | By Alexandra Stevenson and Cao Li | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | | https://www.nytimes.com/2021/04/15/business/economy/economy-retail-sales-unemployment-pandemic.html | Economic Pace Signals a Boom On the Horizon | By Sydney Ember Michael Corkery and Niraj Chokshi | | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/economy/home-care-biden.html | Tug of War To Shore Up Elder Care | By Eduardo Porter | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/economy/infrastructure-economy-biden.html | Voters Like Bidens Plan GOP Slams Tax Increases | By Jim Tankersley Ben Casselman and Emily Cochrane | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/john-williamson-dead.html | John Williamson Dies at 83 Economist Coined Washington Consensus | By Clay Risen | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/hot-hatchbacks-suvs.html | Hot Hatch or a Compact SUV You Decide | By Stephen Williams | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/jaguar-e-type-geneva.html | A Final Parade for Jaguars Dynamic Duo The EType Coupe and Convertible | By Jerry Garrett | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/katherine-tai-trade-representative-climate.html | In First Speech Trade Envoy Calls for Action on Climate | By Thomas Kaplan and Brad Plumer | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/reuters-website-paywall.html | Reuters Redesigns Website And Puts It Behind Paywall | By Katie Robertson | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/health/coronavirus-vaccine-immune-system.html | Help for People With Immune Deficiencies | By Apoorva Mandavilli | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/movies/beate-review-bad-habits.html | Beate | By Beatrice Loayza | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/movies/bill-traylor-chasing-ghosts-review.html | Bill Traylor Chasing Ghosts | By Glenn Kenny | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/movies/downstream-to-kinshasa-review.html | Downstream  to Kinshasa | By Devika Girish | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/movies/hope-review.html | Hope | By Jeannette Catsoulis | TX 8-983-238 | 2021-06-02 |

| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/movies/in-the-earth-review.html | Something Goes Very Wrong in the Forest | By Ben Kenigsberg | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/movies/monday-review.html | Monday | By Glenn Kenny | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/movies/the-banishing-review.html | The Banishing | By Jeannette Catsoulis | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/movies/we-broke-up-review.html | We Broke Up | By Teo Bugbee | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/nyregion/de-blasio-nyc-mayor.html | With Nemesis Sidelined de Blasio Adopts a New Policy Smiling | By Emma G Fitzsimmons | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/nyregion/nyc-mayor-super-pacs.html | Outside Money Floods Race for Mayor | By Dana Rubinstein and Jeffery C Mays | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/nyregion/sewage-pipe-flood-queens.html | Flooded With Sewage and Still No Help | By Katie Van Syckle | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/opinion/amazon-union-alabama.html | An Amazon Union Never Had a Chance | By Erik Loomis | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/opinion/andrew-yang-automation.html | Andrew Yang Hasnt Done the Math | By Paul Krugman | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/opinion/biden-immigrants-sanctuary.html | Stop Fining Immigrants | By Tom Goldsmith and Kim Raff | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/opinion/global-trends-intelligence-report.html | Why Our Spies Say the Future Is Bleak | By The Editorial Board | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/opinion/police-daunte-wright-traffic-stops.html | Reduce Risk Of Traffic  Enforcement | By Sarah A Seo | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/opinion/wisdom-attention-listening.html | Wisdom Isnt What You Think It Is | By David Brooks | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/sports/basketball/bobby-leonard-dead.html | Bobby Leonard 88 Hall of Fame Coach  And Embodiment of Indiana Basketball | By Richard Goldstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/sports/basketball/wnba-draft-picks.html | Dallas Shops Local Taking Texas Star With WNBAs Top Pick | By Gillian R Brassil | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/sports/football/phillip-adams-cte-shooting.html | CTE Exam Wont Provide All the Answers for a Violent End | By Ken Belson | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/sports/lamarcus-aldridge-retires-heartbeat.html | Nets Aldridge Retires After 15 Seasons Citing Heart Issues | By Sopan Deb | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/sports/ncaabasketball/ncaa-fines-usc-mens-basketball-over-bribery-case.html | USC Faces Penalties In Scandal | By Gillian R Brassil | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/sports/soccer/durant-harden-nash-mls.html | Time for NBA Teammates To Become Rivals in MLS | By Scott Cacciola | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/sports/soccer/mls-brenner-austin.html | Five Things to Know as MLS Starts Its Season | By Victor Mather | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/technology/Facebook-cancel-Instagram-children.html | Zuckerberg Is Urged to Scrap Plans for Childrens Instagram | By Natasha Singer | TX 8-983-238 | 2021-06-02 |

| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/technology/alt-right-youtube-algorithm.html | Feeding Hate With Video | By Cade Metz | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/adam-toledo-chicago-shooting-video.html | Police Video Shows Boy Raising His Hands | By Julie Bosman and Neil MacFarquhar | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/capitol-police-riot-training.html | Watchdog Says Officers Were Held Back at Riot For a Lack of Training | By Luke Broadwater | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/chauvin-trial-verdict-security.html | In Anticipation of Chauvin Verdict Various Security Measures Are in Place | By Andrs R Martnez | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/derek-chauvin-fifth-amendment.html | Chauvin Passes Up His Chance to Address Jury | By Shaila Dewan John Eligon and Tim Arango | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/placerville-logo-hangtown.html | A Gold Rush Town Removes a Noose From Its Logo Decades After Its Design | By Christine Hauser | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/police-officers-testify-trial.html | Heres What Happened When Officers On Trial Took the Stand in the Past | By Shaila Dewan and Tim Arango | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/politics/biden-russian-bounties.html | White House Stops Short of Sanctions Over Bounties | By Charlie Savage | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/politics/democrats-supreme-court-expansion.html | Democrats Introduce Bill to Expand Supreme Court | By Carl Hulse | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/politics/johnson-johnson-vaccine-pause.html | Amid Inquiry on Jamp J Vaccine Fauci Urges Americans to Still Get Shots | By Sheryl Gay Stolberg Abby Goodnough and Mitch Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/politics/republicans-afghanistan.html | A Splintered GOP Struggles To Find Unity on Foreign Policy | By Lisa Lerer | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/politics/russian-intelligence-trump-campaign.html | Russia Got 16 Trump Campaign Data Document Says | By Mark Mazzetti and Michael S Schmidt | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/politics/supreme-court-commission.html | Bidens Panel on Changes To Supreme Court Is Said To Have Broad Portfolio | By Charlie Savage | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/politics/united-states-al-qaeda-afghanistan.html | US Surveys Options to Strike From Afar After Exit From Afghanistan | By Eric Schmitt and Helene Cooper | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/vernon-jones-georgia-brian-kemp.html | ProTrump ExDemocrat Aims at Kemp in Georgia | By Richard Fausset | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/asia/ethiopia-eritrea-tigray.html | Atrocities by Eritrean Troops Continue in Tigray UN Says | By Declan Walsh | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/asia/hong-kong-national-security-education-day.html | Hong Kong Promotes National Security With Activities and Souvenirs | By Vivian Wang | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/asia/pakistan-afghanistan-withdrawal.html | As US Exits Pakistan Sees A Door Open | By Mujib Mashal Salman Masood and Zia urRehman | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/asia/suga-biden-japan-washington.html | Will Japan Confront China A Visit to Washington May Offer a Clue | By Motoko Rich | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/asia/us-china-climate-john-kerry.html | US and China Agree On a Climate Agenda But Not on Teaming Up | By Steven Lee Myers and Chris Buckley | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/europe/france-security-bill-passes.html | France Passes Bill to Expand Police Powers To Surveil | By Aurelien Breeden | TX 8-983-238 | 2021-06-02 |

| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/europe/iran-nuclear-talks.html | Talks Resume Gingerly on Reviving 2015 Nuclear Deal 4 Days After Attack on Iran Site | By Steven Erlanger | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/europe/us-russia-sanctions.html | Biden Tightens Fiscal Squeeze on the Kremlin | By David E Sanger and Andrew E Kramer | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/live/2021/04/19/us/derek-chauvin-trial/minneapolis-tv-coverage-chauvin-trial | In Minneapolis Daytime TV Has Become GaveltoGavel Courtroom Coverage | By Andrs R Martnez | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/politics/trump-land-disputes-border-biden.html | Even With Trump Gone Land Disputes Over Border Wall Continue in Texas | By Zolan KannoYoungs | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-16 | https://www.nytimes.com/2021/04/16/insider/fike-mccartney-video.html | A Night When Our Presses Rocked | By Sarah Bahr | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-16 | https://www.nytimes.com/2021/04/16/world/americas/paraguay-china-vaccine-diplomacy.html | Paraguay Covid Crisis Gives China Leverage | By Ernesto Londoo | TX 8-983-238 | 2021-06-02 |
| 2021-03-22 | 2021-04-17 | https://www.nytimes.com/2021/03/22/travel/sudan-archaeology-meroe.html | Ancient Treasures Await Discovery In Sudans Deserts | By Alessio Mamo | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-17 | https://www.nytimes.com/2021/04/16/opinion/pieces-of-a-woman-midwives.html | Checking In With Midwives on a Birth Scene | By Bianca Giaever | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-17 | https://www.nytimes.com/2021/04/16/opinion/opioids-us.html | Opioids Are Still Stealing Lives | By Shawn McCreesh | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-17 | https://www.nytimes.com/2021/04/14/theater/the-seven-deadly-sins-new-york.html | The Seven Deadly Sins Is Coming to New York | By Peter Libbey | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/16/opinion/us-police-killings.html | Rage Is the Only Language I Have Left | By Charles M Blow | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/14/sports/ncaabasketball/ncaa-transfer-portal-rule.html | Eased Transfer Rule Good Change or Potential Mess | By Adam Zagoria and Marisa Ingemi | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/15/arts/music/alan-vega-mutator-vault.html | A Punk Vault Full of Intensity | By Rob Tannenbaum | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/15/arts/music/black-music-action-coalition-race-report-card.html | Holding the Music Industry to Its Promises of Equity | By Ben Sisario | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/15/movies/ride-or-die-review.html | This Is Somehow a Love Thats Worth Killing For | By Natalia Winkelman | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/15/opinion/disability-paralysis-swimming.html | Falling in Love With Swimming | By Todd Balf | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/15/world/europe/german-merkel-politics-laschet-soder.html | Infighting Dominates Race to Replace Merkel | By Melissa Eddy | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/15/world/europe/italy-draghi-eu.html | As Italys Prime Minister Draghi Is Filling a Leadership Vacuum in Europe | By Jason Horowitz | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/15/opinion/johnson-and-johnson-vaccine-covid.html | No Worry Over My  JampJ Vaccine | By Angela L Rasmussen | TX 8-983-238 | 2021-06-02 |

| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/arts/music/gustavo-dudamel-paris-opera.html | Dudamel Set to Lead Paris Opera | By Zachary Woolfe and Laura Cappelle | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/arts/television/couples-therapy-season-2-showtime.html | Couples Hash It Out Online and on TV | By Sarah Bahr | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/arts/television/earth-moods-disney.html | Soothing the Soul With Comfort TV | By Mike Hale | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/arts/television/outdoor-comedy-specials.html | Heading in Unexpected Directions Outdoors | By Jason Zinoman | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/books/simon-schuster-distribution-jonathan-mattingly.html | Controversial Title Presents Tightrope Act for a Publisher | By Elizabeth A Harris and Alexandra Alter | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/business/boba-shortage.html | Boba Tea Without Boba Try Not to Panic | By Kellen Browning | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/business/economy/christopher-waller-inflation.html | Inflation Likely But Wont Last New Governor For Fed Says | By Jeanna Smialek | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/business/economy/india-covid19-middle-class.html | Covid Pushes Indias Middle Class Toward Poverty | By Karan Deep Singh and Hari Kumar | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/business/mercedes-eqs-range.html | Mercedes HighEnd Electric Car Would Outdistance Teslas Model | By Jack Ewing | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/business/treasury-currency-report-taiwan.html | US Report On Currency Puts Taiwan On Notice | By Alan Rappeport | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/health/johnson-vaccine-blood-clot-case.html | We Were Flying Blind A Doctors Account of One of the BloodClot Cases | By Denise Grady | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/movies/arclight-gina-prince-bythewood.html | Movie Lovers Lose A Kindred Soul | By Nancy Coleman | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/movies/arlo-the-alligator-boy-review.html | See Ya Later in the Spinoff | By Amy Nicholson | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/movies/in-the-heights-will-premiere-at-the-tribeca-festival.html | The First Dance Goes To Mirandas Musical | By Matt Stevens | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/nyregion/court-clerk-racist-remark-zoom.html | Court Clerk Heard Using Racial Slurs Is Suspended | By Jonah E Bromwich | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/nyregion/daniel-prude-rochester-police.html | Grand Jury In Prude Case Voted 155 to Clear Police | By Sarah Maslin Nir and Michael Gold | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/nyregion/vartan-gregorian-dead.html | Vartan Gregorian 87 Unlikely Savior Of the New York Public Library Dies | By Robert D McFadden | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/nyregion/west-point-cheating-scandal.html | West Point Scraps Its SecondChance Program for Cadets After a Cheating Scandal | By Ed Shanahan | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/opinion/police-brutality-chauvin-minnesota-chicago-virginia-blue-wall.html | The Blue Wall of Silence Is Starting to Crack | By Timothy Egan | TX 8-983-238 | 2021-06-02 |

| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/science/spacex-moon-nasa.html | NASA Awards SpaceX 29 Billion for Moon Lander | By Kenneth Chang | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/sports/basketball/wnba-draft-chelsea-dungee.html | Champagne Dreams That Began On a SmallTown Dirt Court | By Natalie Weiner | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/sports/olympics/christian-coleman-banned-tokyo-olympics.html | Ban Is Shortened but 100Meter Champion Still Cant Run in Tokyo | By Matthew Futterman | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/technology/amazon-workers-against-union.html | Why Workers Chose Amazon Over a Union | By Karen Weise and Noam Scheiber | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/theater/jim-nicola-retirement-new-york-theater-workshop.html | A Big Exit at New York Theater Workshop | By Eric Grode | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/upshot/unemployment-pandemic-worker-shortages.html | Businesses Challenged To Fill Jobs | By Neil Irwin | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/upshot/vaccine-safety-analysis.html | Why the Numbers Regarding a Vaccines Safety Still Dont Provide a Clear Picture | By Margot SangerKatz and Alicia Parlapiano | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/us/jerry-falwell-jr-liberty-university-lawsuit.html | Liberty University Files Lawsuit Against Falwell | By Ruth Graham | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/us/politics/biden-5g-japan.html | With Eye on China Biden and Japanese Leader Vow to Work on 5G Tech | By David E Sanger and Katie Rogers | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/us/politics/democrats-down-ballot.html | Democrats Who Lost Races in Reddest Areas May Have Buoyed Biden | By Isabella Grulln Paz | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/us/politics/justice-department-consent-decrees.html | Justice Department Renews the Use of Consent Decrees for Police Abuses | By Katie Benner | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/us/oath-keeper-guilty-plea.html | Pleading Guilty Rioter at Capitol Will Aid Inquiry | By Alan Feuer | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/world/americas/raul-castro-cuba.html | Castro Intends To Cede Control Of Ruling Party | By Maria AbiHabib | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/world/asia/hong-kong-martin-lee-jimmy-lai.html | Hong Kong Court Sentences Outspoken Media Mogul to a Year in Prison | By Austin Ramzy | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/world/asia/interpreter-afghanistan-war.html | The Contradiction That Doomed Americas Mission in Afghanistan | By Max Fisher | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/world/asia/taiwan-train-crash-charge.html | Taiwan Says Truck Operator Will Face Charges in Deadliest Rail Crash in Decades | By Amy Qin and Amy Chang Chien | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/world/canada/khaleel-seivwright-toronto-homeless.html | Building Tiny Shelters for the Homeless and Poking Torontos Conscience | By Catherine Porter | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/world/europe/philip-funeral-queen-elizabeth.html | For Britain Princes Death Marks End of a Royal Era | By Alan Cowell | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/world/europe/russia-expels-diplomats-sanctions.html | Russia to Expel Diplomats In Retaliation for Sanctions | By Andrew E Kramer | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/world/europe/russia-ukraine-troops.html | At Ukraine Border Russia Bares Military Might | By Andrew E Kramer | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/your-money/cars-sale-price-trade-in.html | Looking for a New Ride Brace Yourself for Sticker Shock | By Ann Carrns | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/your-money/family-foundation-investments.html | Learning From a Familys Investing Mistakes | By Paul Sullivan | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-17 | https://www.nytimes.com/2021/04/16/us/politics/joe-biden-refugee-policy.html | Biden Wavers On Restricting Refugee Entry | By Zolan KannoYoungs and Miriam Jordan | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-17 | https://www.nytimes.com/2021/04/16/us/shooting-fedex.html | In Indianapolis 3rd Massacre In 3 Months | By Sarah Bahr Mitch Smith and Campbell Robertson | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-17 | https://www.nytimes.com/2021/04/17/us/boston-police-abuse.html | Bostons Acting Mayor Challenges Police Unions After Sex Scandal | By Ellen Barry | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-17 | https://www.nytimes.com/2021/04/17/us/police-air-fresheners.html | When Tiny Violations Become HighRisk Encounters | By Mike Baker and Nicholas BogelBurroughs | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-17 | https://www.nytimes.com/2021/04/17/your-money/realtors-pandemic-eviction-ban.html | Why the Realtors Group Backs Evictions | By Ron Lieber | TX 8-983-238 | 2021-06-02 |
| 2021-03-16 | 2021-04-18 | https://www.nytimes.com/2021/03/15/books/review/elizabeth-and-margaret-andrew-morton.html | Royal Treatment | By Michelle Ruiz | TX 8-983-238 | 2021-06-02 |
| 2021-03-16 | 2021-04-18 | https://www.nytimes.com/2021/03/16/books/review/festival-days-jo-ann-beard.html | Heart and Soul | By Leah Hager Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-03-16 | 2021-04-18 | https://www.nytimes.com/2021/03/16/books/review/nona-fernandez-twilight-zone.html | Blaze of History | By Ariel Dorfman | TX 8-983-238 | 2021-06-02 |
| 2021-03-17 | 2021-04-18 | https://www.nytimes.com/2021/03/17/style/how-to-use-instagram-to-plan-your-wedding.html | Use Instagram To Personalize Your Wedding | By Daniel Bortz | TX 8-983-238 | 2021-06-02 |
| 2021-03-23 | 2021-04-18 | https://www.nytimes.com/2021/03/23/books/review/rock-me-on-the-water-los-angeles-1974-ron-brownstein.html | Good Times | By Madeleine Brand | TX 8-983-238 | 2021-06-02 |
| 2021-03-25 | 2021-04-18 | https://www.nytimes.com/2021/03/25/books/review/places-of-mind-a-life-of-edward-said-timothy-brennan.html | The Provocative Polymath | By Ayten Tartici | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-18 | https://www.nytimes.com/2021/03/30/books/review/do-not-disturb-michela-wrong-rwanda.html | Power Trip | By Howard W French | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-18 | https://www.nytimes.com/2021/03/30/books/review/every-day-is-a-gift-tammy-duckworth.html | Survivor | By Susan Dominus | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-18 | https://www.nytimes.com/2021/03/30/books/review/kaitlyn-greenidge-libertie.html | Like Mother Like Daughter | By Margaret Wilkerson Sexton | TX 8-983-238 | 2021-06-02 |
| 2021-04-02 | 2021-04-18 | https://www.nytimes.com/2021/04/02/books/review/ageless-andrew-steele.html | Happy 170th Birthday | By Annie Murphy Paul | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-18 | https://www.nytimes.com/2021/04/06/books/review/dario-diofebi-paradise-nevada.html | Honest City | By Amanda Fortini | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-06 | 2021-04-18 | https://www.nytimes.com/2021/04/06/books/review/halfway-home-reuben-jonathan-miller.html | American Justice | By Michael ODonnell | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-18 | https://www.nytimes.com/2021/04/06/books/review/horizontal-vertigo-mexsico-city-juan-villoro.html | It Contains Multitudes | By Rubn Gallo | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-18 | https://www.nytimes.com/2021/04/06/books/review/whole-world-letters-from-james-merrill-langdon-hammer-stephen-yenser.html | Lots of Love | By Thomas Mallon | TX 8-983-238 | 2021-06-02 |
| 2021-04-07 | 2021-04-18 | https://www.nytimes.com/2021/04/06/books/review/min-jin-lee-writer.html | Shelf Lives | By Min Jin Lee | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-18 | https://www.nytimes.com/2021/04/08/books/review/amanda-gorman-the-hill-we-climb-best-seller.html | The Writing Hasnt Changed Amanda Gorman on Life PostInauguration | By Lauren Christensen | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/realestate/an-affordable-duplex-thats-good-for-dogs-and-drums.html | From a Small Space to DogFriendly Digs | By Kim Velsey | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/style/trivia-coronavirus.html | Trivia Is the Tonic for Pandemic Times | By Aria Bracci | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/afro-brazilian-music.html | Friends Who Miss Each Other | By Tarisai Ngangura | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/ai-weiwei-cats.html | Furry Friends | By Alice NewellHanson | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/amandla-stenberg-rowan-blanchard.html | Friends Who Became Adults Together | By Jess Cole | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/bianca-saunders-creative-friends.html | Friends Who Create Together | By Lynette Nylander | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/bowen-yang-bubble-t.html | Party Friends | By Jason Chen | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/catherine-opie-sam-richardson.html | MentorProtge Friends | By Kerry Manders | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/cooking-friends-grand-cayman.html | Friends Who Cook Together | By Korsha Wilson | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/culture-issue-behind-the-scenes.html | Behind the Scenes | By Caitlin Youngquist | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/daniel-kaluuya-queen-slim.html | Friends Who Came Up Together | By Sandra E Garcia | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/doron-langberg-salman-toor.html | Friends Who Inspire Each Other | By Coco Romack | TX 8-983-238 | 2021-06-02 |

| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/elton-john-rina-sawayama.html | New Friends | By Jon Caramanica | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/erivo-oyelowo-black-british-actors.html | Actor Friends | By Lovia Gyarkye | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/fire-island-pines-artists.html | Weekend Friends | By Jameson Fitzpatrick | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/friends-who-are-strangers.html | Friends Who Are Strangers | By Sigrid Nunez | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/friendship-art-creative-partnerships.html | A Shared Devotion | By Megan OGrady | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/friendship-growing-up-apart.html | Friends Who Grew Apart | By Jesse Green | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/friendship-queer-nightlife.html | GoingOut Friends | By Bryan Washington | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/hank-willis-thomas-family.html | Friends Who Are Family | By MH Miller | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/jeremy-o-harris-yale-drama.html | School Friends | By Maya Phillips | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/jessica-rankin-partners-friends.html | Partners Now Friends | By Julia Berick | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/korean-models-hometown-friends.html | Hometown Friends | By Angela Koh | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/lichen-furniture-brooklyn.html | Work Friends | By Jason Chen | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/long-distance-friends.html | LongDistance Friends | By Cathy Park Hong | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/louis-geraud-castor-florist-paris.html | Clients Who Became Friends | By Isabel Wilkinson | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/luca-guadagnino-italy-summer.html | Friends Who Summer Together | By Noor Brara | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/musto-yaeger-boardman-friends.html | Friends Who Saw It All | By John Wogan | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/nan-goldin-thora-siemsen.html | Friends Who Teach Each Other | By Coco Romack | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/natasha-lyonne-chloe-sevigny.html | Best Friends | By Laia GarcaFurtado | TX 8-983-238 | 2021-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/pedro-almodovar-penelope-cruz.html | Old Friends | By Michael Snyder | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/queer-nightlife-chosen-family.html | Friends Who Protect One Another | By Ro Sofia | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/recipe-chilled-soup-birria-borscht.html | From Gerardo Gonzalez A Chilled Hibiscus Soup | By Marian Bull | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/sign-language-friends.html | Friends Who Share a Language | By Gisela Williams | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/suzan-lori-parks-band.html | Friends Who Make Music Together | By Kate Guadagnino | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/yves-saint-laurent-muses.html | Friends Who Are Muses | By Noor Brara | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-18 | https://www.nytimes.com/2021/04/13/arts/television/invincible-amazon.html | An Animated Show Made of Exciting Parts | By Elisabeth Vincentelli | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-18 | https://www.nytimes.com/2021/04/13/magazine/andrew-cuomo.html | Andrew Cuomos WhiteKnuckle Ride | By Matt Flegenheimer | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-18 | https://www.nytimes.com/2021/04/13/magazine/crowdfund-ethics.html | Is It OK to Use Money Raised for a Childs Cancer Care on a Car | By Kwame Anthony Appiah | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-18 | https://www.nytimes.com/2021/04/13/magazine/hang-dry-laundry.html | How to Hang Your Laundry | By Malia Wollan | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-18 | https://www.nytimes.com/2021/04/13/magazine/soccer-strangers.html | Soccer With Strangers | By Geneva Abdul | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-18 | https://www.nytimes.com/2021/04/13/realestate/new-york-city-retail.html | Some Retail Hubs Start to Hum | By Jane Margolies | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-18 | https://www.nytimes.com/2021/04/13/realestate/vanessa-ray-blue-bloods-lincoln-center-home.html | Wrapping Herself in Blankets and Positivity | By Joanne Kaufman | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-18 | https://www.nytimes.com/2021/04/13/style/couples-therapy.html | Counseling Is Not Only for Couples in Crisis | By Brianna Holt | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/magazine/hodgkin-lymphoma-diagnosis.html | Nothing Could Make Her Body Stop Itching Would It Ever End | By Lisa Sanders MD | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/magazine/jo-van-gogh-bonger.html | The Woman Who Made van Gogh | By Russell Shorto | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/magazine/venetian-rice-and-peas-recipe.html | Authentically Spring | By Gabrielle Hamilton | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/movies/oscars-short-films-history.html | A Brief History of the Nominated Short Film | By Nicolas Rapold | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/opinion/afghanistan-war-biden-veterans.html | Was Our Afghan War Worth It | By Timothy Kudo | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/realestate/house-hunting-in-portugal-lisbon-sintra.html | A Modern LightFilled Villa Sits Near the Atlantic Coast | By Roxana Popescu | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/realestate/west-hartford-conn-a-suburb-with-an-urban-aesthetic.html | Back Home in a Suburb With an Urban Aesthetic | By Lisa Prevost | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/theater/play-reading-groups-quarantine.html | For Drama Fans Lockdowns Stir DIY Creativity | By Alexis Soloski | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/well/live/women-covid-19-vaccine.html | Vaccines May Affect  Women Differently  Learn More | By Christina Caron | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/interactive/2021/04/14/books/poetry-appreciation.html | 5 Poets to Help You Love Poetry | By Greg Cowles | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/arts/music/dawn-richard-second-line.html | She Will Find a Way to Be Heard | By Jeremy Gordon | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/business/denim-cycle-loose-jeans.html | Move Over Skinny Jeans  Were Getting LOOSE | By Sapna Maheshwari | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/magazine/fbi-international-terrorism-informants.html | The Shadow War | By Rozina Ali | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/magazine/poem-impossible-friendships.html | Poem Impossible Friendships | By Reginald Dwayne Betts and Adam Zagajewski | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/magazine/space-x-debris.html | Sky High | By Brooke Jarvis | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/magazine/time-travel.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/movies/oscar-nominations.html | The Good the Bad the Could Be Better | By Wesley Morris | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/nyregion/94-year-old-singer-madeline-forman.html | Lockdown Helps a Singer Find Her Voice | By Abby Ellin | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/nyregion/lesbian-bars-new-york-city.html | How Are There Just Three Lesbian Bars in New York | By Julia Carmel | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/opinion/binge-watching-gilmore-girls-pandemic.html | Why My Family Is Watching Gilmore Girls | By Sarah Wildman | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/realestate/manhattan-office-space-coronavirus.html | A Glut of Places to Do Business | By Michael Kolomatsky | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/style/Jackson-Wiederhoeft-wants-to-bring-back-the-joy-of-playing-dress-up.html | Bringing Back the Joy of Playing Dress Up | By Alix Strauss | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/style/carol-prisant-dead.html | Carol Prisant Antiques Dealer Turned Elegant Design Writer Is Dead at 82 | By Penelope Green | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/style/child-death-grief-social-qs.html | Offer Only Empathy | By Philip Galanes | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/style/greenwood-cemetery-mushrooms.html | Capricious Fungi In Eternitys Midst | By Hannah KingsleyMa | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/style/serial-con-artist-tracii-hutsona.html | A Cautionary Tale for the Age | By Gabrielle Bluestone | TX 8-983-238 | 2021-06-02 |

| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/interactive/2021/04/15/realestate/15hunt-campagna.html | She Had to Escape Her 175SquareFoot Studio During the Pandemic Which Option Would You Choose | By Joyce Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/arts/design/paula-cooper-gallery.html | An Art World Legend Branches Out | By Ted Loos | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/arts/music/john-adams-grand-pianola-music.html | Fanciful Vision Has Overcome A Turbulent Start | By Joshua Barone | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/arts/television/9-1-1-lone-star.html | When All Else Fails 911 Is on Call | By Alexis Soloski | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/arts/television/helen-mccrory-dead.html | Helen McCrory 52 a British Actress Who Was Good at Playing Villains | By Roslyn Sulcas | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/books/review/new-paperbacks.html | New in Paperback Until the End of Time and Warhol | By Jennifer Krauss | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/books/review/whispering-house-elizabeth-brooks-new-horror-fiction.html | Strange Fixations | By Danielle Trussoni | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/business/roaring-twenties-stocks.html | Lessons of a Decade That Roared Then Gasped | By Robert J Shiller | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/business/roxane-gay-work-friend-religion-at-work.html | Save the Religious Talk for Church | By Roxane Gay | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/dining/weeknight-pasta-times-two.html | Five Dishes To Cook  This Week | By Margaux Laskey | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/fashion/weddings/weddings-marriage-utah.html | Thrown From His Bike Hes Still Head Over Heels | By Tammy La Gorce | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/movies/minari-korean-americans.html | Haunted by What Minari Left Out | By Michelle No | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/nyregion/chelsea-hotel-nyc.html | Living in a Contentious Limbo | By Ronda Kaysen | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/nyregion/coronavirus-nyc-reopening.html | Signs of a City Coming Back to Life Meaningfully | By Alyson Krueger | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/nyregion/george-hahn.html | Back to Manhattan and an Edited Life | By Hilary Howard | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/opinion/sunday/companies-online-rape-videos.html | When Companies Profit From Rape Videos | By Nicholas Kristof | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/opinion/sunday/daunte-wright-racism-minnesota.html | We Sweep Uncomfortable Issues Under the Rug | By David Lawrence Grant | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/opinion/sunday/george-floyd-daunte-wright-minnesota.html | Protecting Structures Not People | By Justin Ellis | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/opinion/sunday/minnesota-racism-daunte-wright.html | For Whom Is Our State Livable | By Samuel L Myers Jr | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/realestate/americans-have-discovered-the-garden-and-celebrities-want-in.html | Celebrities Want a Piece of Your Yard | By Ronda Kaysen | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/realestate/empty-office-buildings-hotels.html | Escaping an Eerie Emptiness | By C J Hughes | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/sports/basketball/nba-korean.html | KoreanAmericans Gain an NBA Toehold | By Seth Berkman | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/carla-kitzmiller-john-porter-wedding.html | A Ceremony Complete With That NewCar Smell | By Tammy La Gorce | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/courtneye-barrett-john-capshaw-wedding.html | High School Memories and a Reunion for Two | By Vincent M Mallozzi | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/freezing-eggs-and-embryos.html | The Lost Embryos | By Katherine Rosman | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/gucci-balenciaga-celine-fall-2021.html | Borrowed and Definitely on Brand | By Vanessa Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/matthew-broderick-jerome-lamar-roselee-goldberg-scene-city.html | Nobody Needs a Ball Gown Right Now | By Ruth La Ferla | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/modern-love-muslim-hindu-dating.html | I Tried to Filter Him Out | By Myra Farooqi | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/rachel-goldman-christopher-ruiz-wedding.html | One Wedding Cosmically Leads to Another | By Alix Wall | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/sarah-lockridge-steckel-kito-lord-wedding.html | Following His Heart to Memphis | By Rosalie R Radomsky | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/snuffy-tattoo-artist-machine-gun-kelly-pete-davidson.html | Tattooist Has Body of Work | By Ilana Kaplan | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/wynne-hamerman-christian-hendry-wedding.html | When Opposites Become Best Friends | By Vincent M Mallozzi | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/us/politics/world-war-i-memorial.html | World War I Memorial Opens to Mixed Reviews | By Jennifer Steinhauer | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/well/family/earth-day-kids.html | Inspire Your Kids To Love Nature | By Michelle Nijhuis | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/well/move/starting-running-jogging.html | Go Running Even if You Hate Sports | By Farah Miller | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/world/middleeast/iran-nuclear-talks-uranium-explainer.html | Iran Says It Wont Make Bombs  But It May Be Inching Closer | By Rick Gladstone William J Broad and Michael Crowley | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/business/california-homeless-hotels.html | One Way  To Get People  Off the Streets Buy Hotels | By Conor Dougherty | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/business/wyss-bainum-tribune-bid.html | Billionaire Backs Out Of Bidding For Tribune | By Katie Robertson | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/business/peloton-tread-recall-child-death.html | Peloton Disputes US Agencys Warning on Treadmill Linked to One Death | By Jesus Jimnez | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/business/retirement/rising-debt-falling-income-how-to-dig-out.html | Mounting Debt Puts Pressure On Later Years | By Susan B Garland | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/health/covid-convalescent-plasma.html | Plasma Boom Ends With Little to Back Up Hype | By Katie Thomas and Noah Weiland | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/opinion/sunday/biden-afghanistan-war.html | Biden Ditches the Generals Finally | By Maureen Dowd | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/opinion/sunday/biden-taxes-companies.html | Make TaxDodging Companies Pay | By The Editorial Board | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/opinion/sunday/ron-desantis-republicans.html | Ron DeSantis Is the Republican Autopsy | By Ross Douthat | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/opinion/sunday/sex-stds-stis-covid.html | Fear Wont Curb Sex Forever | By Peggy Orenstein and Ina Park | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/realestate/grief-support-pandemic.html | How Can I Help a Grieving Neighbor Who Declines Offers of Assistance | By Ronda Kaysen | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/sports/football/nfl-covid-voluntary-workouts.html | Many NFL Players Vow to Skip Next Round of Workouts | By Emmanuel Morgan | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/sports/soccer/erling-haaland-transfer.html | Finally a Moral Case for the Transfer Market | By Rory Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/theater/scott-rudin-bullying-broadway.html | With New Spotlight on Bullying Claims Broadway Producer Steps Back | By Michael Paulson | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/chicago-police-shooting-adam-toledo.html | Chicago Police Shooting Of 13YearOld Renews Anguish and Frustration | By Julie Bosman | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/federal-election-commission.html | Democrats Aim to Restore the Bite to a Campaign Finance Watchdog | By Carl Hulse | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/indianapolis-shooting-victims.html | Shooter Bought 2 Rifles Months After Warnings | By Andrs R Martnez Mitch Smith Alison Saldanha Campbell Robertson and Ali Watkins | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/minority-acceptance-ivy-league-cornell.html | 2020s Turmoil Helps Diversify Class of 25 | By Anemona Hartocollis | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/police-shootings-killings.html | Deadly RunIns With the Police Show No Pause | By John Eligon and Shawn Hubler | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/politics/biden-afghanistan-withdrawal.html | Debating Exit Biden Rejected Generals View | By Helene Cooper Eric Schmitt and David E Sanger | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/politics/danica-roem-transgender-rights.html | Mission to Defend Transgender Rights | By Jennifer Medina | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/politics/lisa-monaco-justice-department.html | Deputy Attorney General Pick Seeks To Build Bridges and Rebuild Trust | By Katie Benner | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/politics/pennsylvania-afghanistan-war.html | A Pennsylvania Town Exhales at a Wars End | By Trip Gabriel | TX 8-983-238 | 2021-06-02 |

| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/politics/republicans-fund-raising-capitol-riot.html | After Jan 6 Donations Surged for Republicans Who Backed the Attack | By Luke Broadwater Catie Edmondson and Rachel Shorey | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/politics/trump-twitter.html | Twitter Without Trump A Nation Calmly Scrolls | By Sarah Lyall | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/world/asia/japan-south-korea-australia-vaccines.html | They Flattened Curve but Now Are Behind It | By Motoko Rich Livia AlbeckRipka and Makiko Inoue | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/world/asia/myanmar-protests-coup-slingshots.html | Taking Up Arms Against Myanmars Goliath | By Richard C Paddock and The New York Times | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/world/covid-deaths-3-million.html | Virus Casualties Pass 3 Million  As Hot Spots Emerge Anew | By Mike Ives Sameer Yasir and Muktita Suhartono | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/world/europe/funeral-prince-philip-uk.html | Prince Philip Is Laid to Rest in an Intimate Ceremony Rich in Tradition | By Mark Landler | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/world/europe/germany-green-party-merkel.html | With Merkel Leaving the Role of Germanys Green Party Is Expected to Grow | By Steven Erlanger | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/world/europe/sarah-halimi-murder-trial.html | Pot Use Made AntiSemitic Killer Unfit to Stand Trial a French Court Rules | By Roger Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/17/at-home/climate-change-podcasts.html | Hear From the Planet This Earth Day | By Phoebe Lett | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/17/at-home/papier-mache-globe.html | Build the Whole World With Your Hands and Some Newspaper | By Christy Harmon | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/17/at-home/post-lockdown-looks.html | Banish Anxiety About Body Image | By AC Shilton | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/17/at-home/things-to-do-this-week.html | Bake Bread And Hang Out  With Whales | By Emma Grillo and Danya Issawi | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/17/insider/pandemic-life-transformations.html | A Window Into a Changed America | By Katie Van Syckle | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/17/travel/patio-cleaning.html | Prepare the Patio  For Springtime | By Hannah Selinger | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/18/asia/china-us-emissions.html | Despite Tensions the US and China Agree to Work Together on Climate Change | By Steven Lee Myers | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/18/business/media/academy-awards-tv-ratings-audience.html | In Hollywood Horror Shrinking Oscar Audience | By Nicole Sperling and Brooks Barnes | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/18/realestate/Home-sales-one-and-half-million-dollars.html | Around 15 Million | By C J Hughes | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/18/world/from-boardroom-to-bedroom-new-yorks-empty-office-buildings-and-hotels-may-be-ripe-for-conversion.html | Escaping an Eerie Emptiness | By C J Hughes | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-19 | https://www.nytimes.com/2021/04/12/technology/hearing-aids.html | Affordable and Accessible Hearing Aids | By Shira Ovide | TX 8-983-238 | 2021-06-02 |

| 2021-04-14 | 2021-04-19 | https://www.nytimes.com/2021/04/14/travel/summer-vacation-travel-agents.html | Hoping for a Rebirth Travel Agents Gear Up | By Lauren Sloss | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-14 | 2021-04-19 | https://www.nytimes.com/2021/04/14/upshot/airfares-summer-travel.html | Suddenly Everyone Wants to Fly | By Quoctrung Bui and Sarah Kliff | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-19 | https://www.nytimes.com/2021/04/15/health/coronavirus-suicide-cdc.html | US Suicides Fell Over All in 2020 but May Have Risen Among People of Color | By Roni Caryn Rabin | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-19 | https://www.nytimes.com/2021/04/15/movies/why-did-you-kill-me-review.html | In a Documentary Murder Meets Myspace | By Calum Marsh | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-19 | https://www.nytimes.com/2021/04/15/opinion/death-penalty-arizona.html | Trumps Killing Spree Continues | By Elizabeth Bruenig | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-19 | https://www.nytimes.com/2021/04/15/well/live/covid-variants-vaccine.html | How Good Are the Vaccines at Protecting Us From the Coronavirus | By Tara ParkerPope | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-19 | https://www.nytimes.com/2021/04/16/arts/joye-hummel-dead.html | Joye Hummel 97 First Female Writer of Wonder Woman Comics Dies | By Neil Genzlinger | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-19 | https://www.nytimes.com/2021/04/16/books/phishing-book-prizes.html | A Swindle Turns the Spotlight on Literary Prize Scams | By Alex Marshall | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-19 | https://www.nytimes.com/2021/04/16/business/media/shawn-g-kennedy-dead.html | Shawn G Kennedy 73 Times Reporter Who Helped Change the Face of the Paper | By Katharine Q Seelye | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-19 | https://www.nytimes.com/2021/04/16/nyregion/shelter-workers-homelessness.html | Working in a Homeless Shelter and Living in One Too | By Daniel E Slotnik | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-19 | https://www.nytimes.com/2021/04/16/opinion/care-economy-infrastructure-rosie-the-riveter.html | Child Care Is Every Bit as Essential as Bridges | By AnneMarie Slaughter | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-19 | https://www.nytimes.com/2021/04/16/opinion/covid-vaccine-friends.html | Visit Vaccinated Friends | By Zo M McLaren | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-19 | https://www.nytimes.com/2021/04/16/opinion/fdr-new-deal.html | FDR Didnt Just Fix the Economy | By Jamelle Bouie | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-19 | https://www.nytimes.com/2021/04/16/us/coronavirus-today.html | Revisiting a Husbands Struggle | By Jonathan Wolfe | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-19 | https://www.nytimes.com/2021/04/17/arts/dance/liam-scarlett-dead.html | Liam Scarlett 35 Famed Choreographer Accused of Sexual Misconduct Is Dead | By Roslyn Sulcas | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-19 | https://www.nytimes.com/2021/04/17/business/dealbook/crypto-lobbyists.html | Another Sign of a Maturing Cryptocurrency Sector Its Minting Lobbyists | By Ephrat Livni | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-19 | https://www.nytimes.com/2021/04/17/theater/helen-mccrory-appraisal.html | A Portrayer Of Wisdom And Wit | By Ben Brantley | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/arts/design/asian-american-artists-activism.html | Pushing Against Hate | By Aruna DSouza | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/arts/music/gustavo-dudamel-paris-opera.html | He Hasnt Conducted Much Opera Thats OK | By Anthony Tommasini | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/books/book-sales-publishing-pandemic-coronavirus.html | Pandemic Buoys Older Books Leaving New Authors in Limbo | By Alexandra Alter and Elizabeth A Harris | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/books/louis-menand-free-world-art-thought-cold-war.html | Amid Cold War A Cultural Shift | By Marc Tracy | TX 8-983-238 | 2021-06-02 |

| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/business/media/cbs-news-susan-zirinsky.html | CBS News Hits Reset Yet Again | By Michael M Grynbaum and John Koblin | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/business/media/subscriptions-advertising-media.html | Ads Once Left for Dead Make a Comeback in the Roaring Twenties | By Ben Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/business/tesla-fatal-crash-texas.html | No Driver in Tesla Crash That Killed 2 Officials Say | By Bryan Pietsch | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/opinion/life-adulthood-death.html | My Second Phase of Adulthood | By Charles M Blow | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/sports/baseball/sean-kazmar-atlanta.html | Called Back Up to the Majors 12 Years Later | By James Wagner | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/sports/baseball/yankees-tampa-bay-rays-miserable-start.html | Yankee Fans Are Still Waiting For a Capable Team to Show Up | By Tyler Kepner | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/sports/soccer/super-league-real-madrid-liverpool.html | Breaking Away Teams Draw Sneers From Their Enablers | By Rory Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/sports/soccer/super-league-united-liverpool-juventus-madrid.html | Soccers Rich Make a Move To Get Richer | By Tariq Panja | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/theater/ken-matt-martin-victory-gardens.html | Aiming To Operate A Theater For All | By Mark Caro | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/us/bobcat-husband-wife-video.html | Bobcat Attacks Woman And Husband Fights Back | By Michael Levenson | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/us/police-reform-bills.html | New Police Reform Laws Seize on Calls for Change | By Steve Eder Michael H Keller and Blacki Migliozzi | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/us/politics/alex-jones.html | Infowars Hosts Reckoning Buoys a Scrappy Business | By Elizabeth Williamson | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/world/asia/bhutan-vaccines-covid.html | How a Tiny Kingdom OutVaccinated Most of the World | By Chencho Dema and Mike Ives | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/world/asia/women-afghanistan-withdrawal-us.html | With Much to Lose Afghan Women Fear Stifling Return to Past | By Thomas GibbonsNeff Fatima Faizi and Najim Rahim | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/world/canada/canada-marijuana-business-struggles.html | After Green Rush Canadas Legal Marijuana Suppliers Are Now Stumbling | By Ian Austen | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/world/europe/navalny-russia-doctors.html | Navalny Is at Risk of Dying at Any Moment in Prison His Personal Doctors Say | By Andrew E Kramer | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/world/europe/sinn-fein-louis-mountbatten-prince-philip.html | As UK Mourns Sinn Fein Apologizes For 1979 IRA Strike on Philips Uncle | By Mark Landler | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/18/us/fedex-shooting-indianapolis-gun-laws.html | Red Flag Law Didnt Prevent Indianapolis Shooter | By Campbell Robertson Ali Watkins and Andrs R Martnez | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/arts/television/whats-on-tv-this-week-oscars-greta-thunberg-documentary.html | This Week on TV | By Gabe Cohn | TX 8-983-238 | 2021-06-02 |

| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/busines s/economy/federal-reserve-politics.html | Warnings Of Politics Swaying Fed Cross Aisle | By Jeanna Smialek | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/nyregio n/mayor-race-yang-video-ballot.html | Laugh Gaffe a Laptop Debate and a Lottery for Ballot Order 5 Takeaways | By Katie Glueck Emma G Fitzsimmons and Dana Rubinstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/nyregio n/ray-mcguire-jay-z-nas-mayor.html | Wall Street Candidate Courts 5 Boroughs Votes | By Jeffery C Mays | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/sports/b asketball/john-grisham-basketball-sooley.html | A Grisham Book Tackles A Different Kind of Court | By Sopan Deb | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/sports/b asketball/vanessa-bryant-kobe-crash-photos.html | In Mourning Is Bryant Is Using Her Platform To Battle the Powerful | By Jonathan Abrams | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/sports/b asketball/why-the-worst-nba-player-is-probably-still-better-than-you.html | Theyre Over the Hill And Were Never Stars And Youll Still Lose | By Sopan Deb | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/sports/f ootball/nfl-draft-micah-parsons.html | No Recent Game Film No Combine Evaluating Talent Has a New Process | By Emmanuel Morgan | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/sports/h ockey/college-players-graduating-to-the-nhl-have-a-chance-for-longer-test-run.html | Pandemic Gives College Players Graduating to Pros a Longer Test Run | By Gary Santaniello | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/us/dere k-chauvin-trial-verdict-george-floyd.html | A Scarred Minneapolis Braces For a Verdict in Chauvins Trial | By Tim Arango | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/us/ezra s-nashim-womens-EMT.html | Orthodox Women In Ambulance Corps Challenge Traditions | By Emma Goldberg and Yana Paskova | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/world/a mericas/cuba-castro.html | Cuba Feels Generational and Economic Strains at Sunset of Castro Era | By Maria AbiHabib and Ed Augustin | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/world/a sia/korea-missiles-arms-race.html | Vicious Cycle Perpetual Arms Race Between North and South Korea Intensifies | By Choe SangHun | TX 8-983-238 | 2021-06-02 |
| 2021-03-17 | 2021-04-20 | https://www.nytimes.com/interactive/2021/03/ 17/upshot/partisan-segregation-maps.html | A CloseUp Picture of Partisan Segregation Among 180 Million Voters | By Emily Badger Kevin Quealy and Josh Katz | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-20 | https://www.nytimes.com/2021/04/14/arts/tele vision/snabba-cash-netflix.html | Money and Blood Flow in Sweden | By Tobias Grey | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-20 | https://www.nytimes.com/2021/04/14/movies/ virtual-film-festivals-sundance-berlin-sxsw.html | Red Carpet or Not Film Festivals Roll On | By Joshua Rothkopf | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-20 | https://www.nytimes.com/2021/04/15/arts/ne w-york-institute-for-the-humanities-nypl.html | A New York Intellectual Bastion Makes a Move to Midtown | By Jennifer Schuessler | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-20 | https://www.nytimes.com/2021/04/16/arts/tele vision/zero-netflix.html | Flipping the Script With Invisibility | By Elisabetta Povoledo | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-20 | https://www.nytimes.com/2021/04/16/busines s/london-financial-hub-worries.html | London Fights for Its Financial Fief | By Eshe Nelson | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-20 | https://www.nytimes.com/2021/04/16/movies/ five-science-fiction-movies-to-stream.html | Explore Films Not Bound by the World We Know | By Elisabeth Vincentelli | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-17 | 2021-04-20 | https://www.nytimes.com/2021/04/17/books/denis-donoghue-dead.html | Denis Donoghue 92 Literary Critic Who Marveled at Creativity Dies | By Clay Risen | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-20 | https://www.nytimes.com/2021/04/18/business/media/oan-trump.html | Its One America News But It Acts Like Trump TV | By Rachel Abrams | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-20 | https://www.nytimes.com/2021/04/18/world/europe/marie-supikova-dead.html | Marie Supikova 88  Witness at Nuremberg After Nazi Terror Dies | By Richard Sandomir | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/arts/design/climate-change-clock-new-york.html | Union Squares Climate Clock Is Ticking With Good News | By Colin Moynihan | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/arts/music/taylor-swift-fearless-taylors-version-billboard-chart.html | Revenge Is Sweet for Taylor Swift and Fearless | By Ben Sisario | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/books/review-antiquities-cynthia-ozick.html | A Tangle of Emotions With a Lifelong Grip | By Dwight Garner | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/business/apple-app-store-parler.html | Conservative App Parler Can to Return to iPhones | By Jack Nicas | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/business/jpmorgan-european-super-league.html | JPMorgan Is Criticized for Bankrolling A Breakaway European Soccer League | By Michael J de la Merced and Jason Karaian | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/business/media/netflix-knives-out-deal.html | Netflix Buys Into the Movie Franchise Business | By Nicole Sperling | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/business/media/the-village-voice-returns.html | Extra Extra Village Voice Is Back on the Newsstand | By Katie Robertson | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/business/tribune-signals-a-preference-for-a-sale-to-a-new-york-hedge-fund.html | Tribune Signals It Prefers Sale to the Hedge Fund Alden | By Katie Robertson | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/business/us-readies-small-business-grants-as-ppp-nears-end.html | Relief for Small Businesses as PPP Nears End | By Stacy Cowley | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/climate/biden-climate-change.html | Question Looms on Biden Climate Efforts Is Americas Word Good | By Lisa Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/nyregion/andrew-cuomo-book-investigation.html | Cuomo Facing A State Inquiry Over His Book | By Jesse McKinley | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/nyregion/jacob-javits-center-expansion.html | Bad Timing for a Convention Center Upgrade | By Patrick McGeehan | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/nyregion/nypd-sound-cannon-protests.html | NYPD Agrees to Limit  Its Use of Sound Cannon  As Way to Control Crowds | By Colin Moynihan | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/nyregion/scott-stringer-uft-endorsement-mayor.html | Trailing in Polls Stringer Scores Coveted Backing From Teachers | By Eliza Shapiro and Katie Glueck | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/opinion/afghanistan-biden-troops.html | Abandoning Afghanistan Is A Huge Error | By Bret Stephens | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/opinion/biden-democratic-party.html | Whats the Secret of Bidens Success | By Paul Krugman | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/opinion/biden-zoning-social-justice.html | Zoning Is a Social Justice Matter | By Richard D Kahlenberg | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/opinion/brazil-covid-bolsonaro.html | Trapped in Brazils Covid Tragedy | By Vanessa Barbara | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/opinion/nyc-mayor-andrew-yang.html | There Could Never Be a Female Andrew Yang | By Michelle Goldberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/science/nasa-mars-helicopter.html | A Giant Leap for a Tiny Helicopter With the First Flight on Mars | By Kenneth Chang | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/sports/baseball/dodgers-padres.html | Dodgers vs Padres 19 World Series Games | By Scott Miller | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/sports/basketball/knicks-win-streak-playoffs.html | Why You Can No Longer Expect Worst From Knicks | By Victor Mather | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/sports/soccer/european-super-league-football.html | Breakaway League Stands Defiantly Amid the Threats and Boos | By Tariq Panja | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/sports/soccer/super-league-explainer.html | The New Super League Against the Old Order Explained | By Tariq Panja and Rory Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/theater/perfect-crime-reopening-catherine-russell.html | Her Crime Finally Plays Again | By Darryn King | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/austin-texas-shooting.html | ExSheriffs Deputy Charged In Deadly Shooting in Austin | By Jesus Jimnez and Christine Hauser | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/chauvin-trial-police-violence.html | Watching the Trial and Reliving Their Own Nightmare | By Nilo Tabrizy and Dbora Souza Silva | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/george-floyd-bill-counterfeit.html | Gone All but Unnoticed The 20 Bill That Brought Officers to the Scene | By Nicholas BogelBurroughs and Will Wright | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/indianapolis-shooting-red-flag-law.html | Red Flag Law And Red Tape In Indianapolis | By Campbell Robertson | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/louisiana-boat-capsize.html | Search Is Called Off for 8 Missing From Capsized Boat | By Maria Cramer and Johnny Diaz | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/merrick-garland-oklahoma.html | Garland Promises to Battle The Violent Spread of Hate | By Katie Benner | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/migrants-texas-border-scenes.html | Night Crossings Scenes From the US Border With Mexico | By Peter van Agtmael | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/politics/brian-sicknick-death.html | Officer Attacked at Capitol Died of Strokes Coroner Says | By Adam Goldman | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/politics/coronavirus-evacuation-gao-report.html | Health Agencies Compromised Virus Evacuation Safety | By Noah Weiland | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/politics/covid-vaccine-guantanamo-bay.html | Military Begins Offering  Vaccines to Detainees At Guantanamo Bay Base | By Carol Rosenberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/politics/fisa-court-supreme-court.html | Justices Are Asked to Open Secret Rulings of Spy Court | By Charlie Savage | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/politics/progressives-infrastructure-legislation.html | Progressives Seek More To Fix to Public Housing In Infrastructure Bundle | By Emily Cochrane | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/politics/supreme-court-green-cards.html | Court Signals Its Support For Limiting Green Cards | By Adam Liptak | TX 8-983-238 | 2021-06-02 |

| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/supreme-court-news-media.html | Justices Increasingly Express Dim View of the News Media | By Adam Liptak | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/world/africa/cape-town-table-mountain-fire.html | Blaze Ravages Archival Library at University of Cape Town | By Christina Goldbaum and Kimon de Greef | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/world/africa/france-rwanda-genocide-report.html | France Enabled Genocide In Rwanda Report Says | By Abdi Latif Dahir | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/world/asia/china-communist-party-anniversary.html | With Patriotic Zeal China Marks 100 Years of Communism | By Javier C Hernndez | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/world/europe/britain-race-united-nations-boris-johnson.html | UN Rights Experts Reject Britains Report on Racism | By Nick CummingBruce | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/world/europe/germany-greens-chancellor-annalena-baerbock.html | Green Party In Serious Bid For Top Office Of Germany | By Melissa Eddy | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/world/europe/navalny-hospital-prison-russia.html | Deathly Ill Navalny Gets Vitamin Plan For Ailments | By Andrew E Kramer | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/world/middleeast/fleeing-a-modern-war-syrians-seek-refuge-in-ancient-ruins.html | War Exiles Find Shelter in the Eighth Century | By Ben Hubbard and Ivor Prickett | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/20/us/derek-chauvin-charges.html | What are the charges against Derek Chauvin | By Shaila Dewan | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/article/climate-change-global-warming-faq.html | Explaining The Science | By Julia Rosen | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/interactive/2021/04/19/us/vaccine-rollout-seniors.html | With Universal Eligibility a Fifth of Seniors Remain Unvaccinated | By Danielle Ivory and Keith Collins | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/live/2021/04/19/business/stock-market-today/abn-amros-money-laundering-settlement-prompts-danske-banks-chief-to-resign | CEO Leaves Danske Bank Faced Scrutiny In Laundering | By Jack Ewing | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/live/2021/04/19/business/stock-market-today/amazon-is-accused-of-corrupting-the-union-voting-process-at-an-alabama-warehouse | Union Officials File Objections In Bid to Annul Vote at Amazon | By Michael Corkery | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/live/2021/04/19/business/stock-market-today/company-earnings-are-rebounding-but-anything-short-of-perfect-could-be-trouble | A Rebound Is Expected In Corporate Earnings | By Matt Phillips | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/live/2021/04/19/business/stock-market-today/insider-union | Insider Is Latest News Site To Join Unionization Wave | By Katie Robertson | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-20 | https://www.nytimes.com/2021/04/19/sports/football/deshaun-watson-assault-defense.html | Texans Watson Denies Claims of 22 Women Accusing Him of Sexual Misconduct | By Juliet Macur and Emmanuel Morgan | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-20 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/chauvin-closing-arguments-jury.html | Focus Is on Video  As Chauvin Trial  Goes to the Jury | By Shaila Dewan Tim Arango Nicholas BogelBurroughs and John Eligon | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-20 | https://www.nytimes.com/2021/04/20/insider/climate-change-children.html | Painting a Picture of Climate Change | By Katie Van Syckle | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-20 | https://www.nytimes.com/2021/04/20/world/europe/-ukraine-russia-putin-invasion.html | Ukraine Casts Wary Eye on Overt Russian Troop Buildup | By Anton Troianovski | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-21 | https://www.nytimes.com/2021/04/14/insider/freedom-of-information-covid.html | A Key Tool in Covid Tracking | By Matthew Sedacca | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-21 | https://www.nytimes.com/2021/04/14/parenting/big-kids/kids-discipline.html | Here to Help How to Enforce House Rules With Other Peoples Children | By Jessica Grose | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-21 | https://www.nytimes.com/2021/04/15/dining/drinks/wine-pandemic.html | They Found a Workaround Amid Disasters | By Eric Asimov | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-21 | https://www.nytimes.com/2021/04/16/dining/confit-leeks-recipe.html | Humble Leeks Try Dazzling | By Yotam Ottolenghi | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-21 | https://www.nytimes.com/2021/04/16/dining/hot-water-crust-pastry-dough.html | A Handy Shortcut To Smoother Dough | By Rachel Wharton | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-21 | https://www.nytimes.com/2021/04/16/dining/rhubarb-cobbler-recipe.html | Make a Proper Home for a Tangy Vegetable | By Melissa Clark | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-21 | https://www.nytimes.com/2021/04/16/dining/vegan-cheese.html | Prepare to Be Amazed by Vegan Cheeses | By Tejal Rao | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-21 | https://www.nytimes.com/2021/04/17/arts/music/rusty-young-dead.html | Rusty Young 75 Who Put Twang in Western Rock | By Bill FriskicsWarren | TX 8-983-238 | 2021-06-02 |
| 2021-04-18 | 2021-04-21 | https://www.nytimes.com/2021/04/18/opinion/joe-biden-afghanistan-2002.html | I Was With Biden in Kabul in 2002 | By Thomas L Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/arts/design/afghanistan-antiquities-return.html | Looted Antiquities From Afghanistan Are Returned | By Tom Mashberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/business/argentina-economy.html | Covid Only Deepens Argentinas Misery | By Peter S Goodman and Daniel Politi | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/dining/disset-chocolate-north-fork.html | To Nibble The North Fork Gets A Whimsical Shop | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/dining/easter-dolmas-grape-leaves.html | To Stuff A Key Ingredient For Traditional Dishes | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/dining/fishwife-smoked-trout.html | To Serve Smoked Trout in Tins Is Ready for Delivery | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/dining/mothers-day-gift-towels.html | To Present Flour Sack Towels  With Flowery Appeal | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/dining/vegan-ramen-tantanmen.html | A Vegan Ramen Maximizes Flavor and Time | By Hetty McKinnon | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/dining/vegetable-simple-eric-ripert.html | To Cook Vegetables Receive The Ripert Treatment | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/movies/richard-rush-dead.html | Richard Rush 91 Director  Of Stunt Man a Cult Thriller | By Neil Genzlinger | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/opinion/earth-day-nature-environment.html | The Wilderness Is in Your Yard Too | By Margaret Renkl | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/upshot/alcohol-deaths-pandemic.html | Alcohol Consumption Has Risen Amid Pandemic | By Nambi Ndugga and Austin Frakt | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/interactive/2021/04/19/us/derek-chauvin-police-killings.html | Few Charges Fewer Convictions The Chauvin Trial and the History of Police Violence | By Aidan Gardiner and Rebecca Halleck | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/19/us/politics/walter-mondale-dead.html | Walter Mondale Former Vice President Dies at 93 | By Steven R Weisman | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/arts/dance/streaming-ballet-interactive-yoga.html | Top Performances to Catch When You Can | By Roslyn Sulcas | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/arts/design/the-huntington-museum.html | The Huntington Gets Hip | By Robin Pogrebin | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/arts/music/peter-grimes-teatro-real-brexit.html | Artists Navigate a BrexitPandemic Nexus | By Raphael Minder | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/arts/television/shtisel-artists-paintings-netflix.html | Off Camera Portraitists Realize a Shows Vision | By Marisa MazriaKatz | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/books/simon-mccarthy-jones.html | An Optimistic Look at Your Cynical Thoughts | By Sarah Lyall | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/business/apple-new-ipad-imac-iphone-ios.html | Apple Unveils Products Targeting Smaller Rivals | By Jack Nicas | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/business/cold-storage-real-estate.html | As Americans Stock Up Cold Storage Takes Off | By Martha C White | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/business/economy/china-biden-solar-panels.html | Dilemma for the US Chinas Solar Sway | By Ana Swanson and Brad Plumer | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/business/media/netflix-subscribers-earnings.html | Streaming Rivals Gain on Netflix | By Edmund Lee | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/business/media/searchlight-steve-gilula-nancy-utley.html | 2 Searchlight Pictures Executives to Exit | By Brooks Barnes | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/climate/biden-climate-change.html | Biden Will Pledge to Cut PlanetWarming Emissions Nearly in Half by 2030 | By Lisa Friedman and Coral Davenport | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/climate/gina-mccarthy-climate.html | Climate Change Adviser Gets Another Chance to Tackle Global Warming | By Coral Davenport | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/dining/nyc-restaurant-news.html | Iris From John Fraser Opens in Midtown Manhattan | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/dining/restaurants-nyc-return.html | Where to Make Up for Lost Time | By Pete Wells | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/health/sleep-dementia-risk.html | Less Sleep in Middle Age May Raise Dementia Risk | By Pam Belluck | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/movies/ma-rainey-billie-holiday.html | Accentuating Trauma Over Artistry | By Salamishah Tillet | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/movies/red-moon-tide-review.html | Mythology and a Search for Lost Souls | By Natalia Winkelman | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/nyregion/lgbt-new-york-city-jobs.html | Homeless LGBTQ Youth Look for Freedom and Jobs in New York | By Michael Gold | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/nyregion/long-island-west-hempstead-shooting-stop-shop.html | One Dead Two Hurt in Long Island Shooting | By Mihir Zaveri Daniel E Slotnik and Johnny Diaz | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/opinion/amy-klobuchar-walter-mondale.html | The Other Side of Mondale | By Amy Klobuchar | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/opinion/capitol-riot-commission.html | US Needs a Jan 6 Commission | By Jesse Wegman | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/opinion/derek-chauvin-verdict-floyd.html | Explaining the Chauvin Verdict to My Kids | By Esau McCaulley | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/sports/basketball/stephen-curry-30-point-streak.html | Lately Its Currys Game The Rest of the NBA Is Just Playing in It | By Victor Mather | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/sports/soccer/super-league-collapse.html | Just Call It a Super Dud | By Tariq Panja | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/technology/global-tipping-point-tech.html | Big Techs Clout Is Challenged Across the Globe | By Paul Mozur Cecilia Kang Adam Satariano and David McCabe | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/chauvin-guilty-verdict-sentencing.html | Three Guilty Verdicts but One Crime | By Emily Bazelon | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/darnella-frazier-video.html | Teenagers Video Shaped Course of Trial | By Nicholas BogelBurroughs and Marie Fazio | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/minnesotas-attorney-general-keith-ellison.html | Attorney General This Is Not the End | By Will Wright | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/biden-afghanistan-withdrawal-terrorism.html | Withdrawal Will Erode Intelligence General Says | By Eric Schmitt | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/florida-voting-bill.html | Floridas Restrictive Voting Bill Advances | By Nick Corasaniti | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/george-w-bush-republican-party.html | Bush Scorns GOP Turn On Borders And Trade | By Glenn Thrush | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/georgia-home-depot-boycott.html | Church Coalition Urges Home Depot Boycott Over Voting Law | By Nick Corasaniti | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/maxine-waters-censure.html | GOP Attempt to Censure Waters Fails | By Catie Edmondson | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/megadonors-political-spending.html | Wielding Political Influence 12 Megadonors 34 Billion | By Shane Goldmacher | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/senate-voting-rights-georgia.html | Georgia Law Is Focus Of Senate Democrats In Voting Rights Push | By Nicholas Fandos | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/television-derek-chauvin-verdict.html | Tense Wait and an Emotional Response | By Michael M Grynbaum Katie Robertson and John Koblin | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/verdict-reaction-chauvin-trial.html | With a Cry of We Matter Catharsis and Relief | By Shaila Dewan and Julie Bosman | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/africa/idriss-deby-chad-obituary.html | Idriss Dby Feared Autocrat of Chad Dies at 68 | By Declan Walsh | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/africa/president-chad-killed.html | President of Chad Is Killed in Clashes With Rebels | By Mahamat Adamou Ruth Maclean Declan Walsh and Eric Schmitt | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/asia/pakistan-france-ambassador.html | Caving to Islamists Pakistan Weighs Expelling French Envoy | By Mujib Mashal and Zia urRehman | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/europe/france-secularism-laicite-macron.html | As French Secularism Bill Nears Completion a Heated Public Debate Begins | By Norimitsu Onishi and Constant Mheut | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/europe/germany-chancellors-race-laschet-baerbock.html | Germanys Race for Chancellor Is a Contest of Generations and Ideologies | By Melissa Eddy | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/europe/ireland-period-products-lidl.html | In Ireland Supermarket Offers Free Period Items | By Isabella Kwai | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/europe/italy-lunch-songbirds.html | Menu for Lunch In Italy Includes Illegal Course  Fried Songbirds | By Emma Bubola | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/europe/johnson-and-johnson-vaccine-EU.html | Johnson amp Johnson to Resume Vaccine Rollout in Europe | By Matina StevisGridneff | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/europe/putin-biden-ukraine-navalny.html | Putin Signals West Faces Harder Line From Russia | By Anton Troianovski | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/middleeast/iran-israeli-attacks.html | Iran Rattled as Israel Strikes Again and Again | By Ben Hubbard Farnaz Fassihi and Ronen Bergman | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/live/2021/04/20/us/derek-chauvin-verdict-george-floyd/chauvin-sentencing-murder | Heres How the Sentencing Could Unfold | By Tim Arango | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/live/2021/04/20/world/covid-vaccine-coronavirus-cases/johnson-vaccine-blood-clots | Johnson amp Johnson to Resume Vaccine Rollout in Europe | By Matina StevisGridneff | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/columbus-ohio-shooting.html | Police Shooting in Columbus Leaves Black Girl 15 Dead | By Neil Vigdor and Bryan Pietsch | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/george-floyd-chauvin-verdict.html | Chauvin Guilty of Murder in Floyds Death | By John Eligon Tim Arango Shaila Dewan and Nicholas BogelBurroughs | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/george-floyd-protests-police-reform.html | A Year of Protest and Reform What Now for Racial Justice | By Audra D S Burch Amy Harmon Sabrina Tavernise and Emily Badger | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/biden-harris-chauvin-verdict-speech.html | Biden Praises Verdict As Moment of Justice | By Katie Rogers | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/21/sports/basketball/julius-randle-knicks-winning-streak.html | Q Whats the Key to the Knicks Reversal Hint Think Jokic and Bird | By Marc Stein | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/21/sports/basketball/kobe-bryant-nike-deal.html | As Nikes Deal With Bryant Expires Reverberations Could Be Immense | By Kevin Draper | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/21/world/asia/biden-north-korea-nuclear-deal-president-moon.html | South Korean Leader Urges Biden to Salvage Nuclear Deal With North | By Choe SangHun | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-21 | https://www.nytimes.com/interactive/2021/04/17/us/vaccine-hesitancy-politics.html | Least Vaccinated US Counties Have Something in Common Trump Voters | By Danielle Ivory Lauren Leatherby and Robert Gebeloff | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-22 | https://www.nytimes.com/2021/04/19/climate/wood-pellet-industry-climate.html | A FastGrowing Industry Embraces Americas Forests | By Gabriel Popkin and Erin Schaff | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-22 | https://www.nytimes.com/2021/04/19/us/democracy-gop-democrats-sectarianism.html | Growing Threat to American Democracy Us vs Them | By Nate Cohn | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-22 | https://www.nytimes.com/2021/04/20/arts/design/museums-bones-smithsonian.html | Museums Confront A Legacy of Slavery | By Jennifer Schuessler | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-22 | https://www.nytimes.com/2021/04/20/arts/harriet-tubman-cabin.html | Unearthing a Piece of a Legendary Life | By Sarah Bahr | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-22 | https://www.nytimes.com/2021/04/20/opinion/coronavirus-vaccines-menstruation-periods.html | Can Covid Shots Affect Periods | By Alice LuCulligan and Randi Hutter Epstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-22 | https://www.nytimes.com/2021/04/20/opinion/tech-covid-future.html | Tech and The Coming New Normal | By Kara Swisher | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-22 | https://www.nytimes.com/2021/04/20/opinion/us-military-veteran-race.html | Black Troops Deserve Better | By Theodore R Johnson | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-22 | https://www.nytimes.com/2021/04/20/style/pfizer-or-moderna.html | You Pfizer Me Moderna Vaccine Recipients Declare Loyalty | By Alyson Krueger | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/16/business/artificial-intelligence-regulation.html | Strict Rules To Curb AI In Europe | By Adam Satariano | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/20/us/politics/biden-refugees.html | A Promise on Refugees And a Surprise UTurn Become a Test for Biden | By Michael D Shear and Zolan KannoYoungs | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/arts/design/judson-studios-forest-lawn-los-angeles.html | Breaking the Rules of Stained Glass | By Adam Popescu | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/arts/music/john-lennon-plastic-ono-band.html | When Lennon Went Beatleless | By Jon Pareles | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/television/dystopian-tech-soulmates.html | True Love the Big Tech Way | By Alexis Soloski | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/arts/tempest-storm-dead.html | Tempest Storm 93 Stripper With Enduring VaVaVoom | By Margalit Fox | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/books/review-on-juneteenth-annette-gordon-reed.html | A Personal History of Juneteenth in Texas | By Jennifer Szalai | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/business/biden-trump-opportunity-zones.html | Biden Revisits a TrumpEra Tax Break | By Jim Tankersley | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/business/carl-spielvogel-dead.html | Carl Spielvogel 92 Visionary Half of an Advertising Odd Couple Dies | By Robert D McFadden | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/busines s/economy/gensler-wall-street-sec.html | For Top Cop On Wall St A Full Plate From Day 1 | By Matthew Goldstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/busines s/jonathan-frostick-heart-attack-vows.html | Post on New Rules After a Heart Attack Goes Viral | By Maria Cramer | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/busines s/lina-khan-ftc.html | At Confirmation Hearing FTC Nominee Warns of Big Techs Growing Power | By Cecilia Kang | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/busines s/mariano-puig-dead.html | Mariano Puig 93 Scion Who Expanded A Spanish Fashion House via Takeovers | By Raphael Minder | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/movies/ monte-hellman-dead.html | Monte Hellman 91  Director Who Used Road as a Set Dies | By William Grimes | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/nyregio n/andrew-yang-endorsement-menchaca.html | Yang Wins Endorsement of Former Rival on the Left | By Emma G Fitzsimmons | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/nyregio n/brendan-hunt-capitol-riot.html | Kill Your Senators Post Could Put Man in Prison | By Nicole Hong | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/nyregio n/manhattan-to-stop-prosecuting-prostitution.html | Prostitution Will No Longer Be Prosecuted in Manhattan | By Jonah E Bromwich | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/opinion /Afghanistan-Taliban-Women.html | I Lost Hope for Afghanistan | By Farahnaz Forotan | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/opinion /vladimir-putin-russia.html | Mr Putins Tough Talk | By The Editorial Board | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/sports/b aseball/corbin-burnes-shane-bieber-strikeouts.html | Oh So Many Strikeouts Two Hurlers Set the Pace | By Benjamin Hoffman | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/sports/f ootball/antonio-brown-settlement-sexual-assault.html | Antonio Brown Settles Lawsuit With Sexual Assault Accuser | By Ken Belson | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/sports/j ames-harden-nets-injury.html | The Nets May Be Without Harden For the Rest of the Regular Season | By Marc Stein | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/sports/s occer/super-league-florentino-perez.html | Billionaires Bluster  And the Super League That Wasnt | By Rory Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/sports/z eb-powell-snowboarding.html | The Face of Black Snowboarding Searches for the Next Me | By Michael VenutoloMantovani | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/style/ra gs-magazine-street-style.html | Where Did Street Style Start Out In Rags | By Vanessa Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/style/vi kki-dougan-the-back.html | Flashing Back To The Back | By Isabel Slone | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/technol ogy/republican-lawmakers-big-tech.html | 7 GOP Lawmakers Pledge to Refuse Big Tech Money | By David McCabe | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/technol ogy/welcome-to-the-yolo-economy.html | After Lockdown A YOLO Economy | By Kevin Roose | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/theater/ jared-mezzocchi-geffen-playhouse.html | Creating a Digital Playground In Theaters New Landscape | By Elisabeth Vincentelli | TX 8-983-238 | 2021-06-02 |

| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/travel/rental-car-shortage.html | Hoping for a Rental Car Deal Join the Crowd | By Elaine Glusac | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/columbus-police-shooting-bryant.html | Video Shows Chaotic Scene Before Deadly Police Shooting in Columbus | By Kevin Williams Jack Healy and Will Wright | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/congress-travel-ban-trump.html | Divided House Votes to Curb Presidents Travel Ban Power | By Luke Broadwater | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/derek-chauvin-solitary-confinement.html | Chauvin Held in 23HouraDay Isolation | By Nicholas BogelBurroughs and Tim Arango | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/george-floyd-verdict-police-reaction.html | Relief and Distress About Verdict as Police Face Doubts | By John Eligon and Shaila Dewan | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/keith-ellison-chauvin-trial.html | An Attorney General Who Has Long Fought Police Misconduct | By Tim Arango | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/politics/afghanistan-war-guantanamo-prison.html | Pullout From Afghanistan Gives Guantanamo Detainees Hope for Release | By Charlie Savage and Carol Rosenberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/politics/afghanistan-withdrawal-pentagon.html | Pentagon Asks for a Carrier to Shield Its Afghan Exit | By Helene Cooper Eric Schmitt and Thomas GibbonsNeff | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/politics/congress-police-reform.html | Congress Buoyed by the Floyd Verdict Resurrects Its Bid to Overhaul Policing | By Catie Edmondson and Nicholas Fandos | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/politics/coronavirus-vaccine-rates.html | After 200 Million Shots Now Comes Hard Part | By Sheryl Gay Stolberg and Annie Karni | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/politics/justice-department-minneapolis-police.html | US to Scrutinize How Minneapolis Handles Policing | By Katie Benner | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/politics/republican-anti-protest-laws.html | Republicans Sharpen Penalties For Protesters in Flurry of Bills | By Reid J Epstein and Patricia Mazzei | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/politics/republican-voting-laws.html | Disagreements Emerge Among the Republicans Pushing Voting Limits | By Jeremy W Peters | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/thomas-lane-alexander-kueng-tou-thao-george-floyd.html | Other Officers Trial Expected in August | By Lucy Tompkins | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/americas/bolsonaro-climate-amazon.html | Antagonist of the Amazon  Wants Billions to Save It | By Manuela Andreoni and Ernesto Londoo | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/asia/afghanistan-taliban-spreadsheets.html | War Peace and Spreadsheets In a Countdown to Withdrawal | By Thomas GibbonsNeff | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/asia/hong-kong-phone-scam.html | How Callers Scammed a Hong Kong Woman Out of 328 Million | By Tiffany May | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/asia/india-coronavirus-oxygen.html | Oxygen Shortage Kills Over 20 at a Covid Hospital | By Jeffrey Gettleman Suhasini Raj and Hari Kumar | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/canada/trudeau-climate-oil-sands.html | Climate Warrior Takes  A Hit to His Reputation | By Ian Austen and Christopher Flavelle | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/europe/russia-putin-ukraine-navalny.html | As Putin Taunts the West Russians Taunt Putin | By Andrew E Kramer | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/europe/soccer-super-league-britain-johnson.html | Prime Minister Helps Change So Long of British Soccer Clubs to So Sorry | By Stephen Castle | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/live/2021/04/21/us/derek-chauvin-verdict-guilty/teachers-chauvin-verdict-classrooms | Teachers Grapple With Chauvin Verdict | By Amelia Nierenberg and Dan Levin | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/2021/04/21/books/philip-roth-blake-bailey.html | Allegations Against Biographer  Halt Shipping of His Roth Book | By Alexandra Alter and Rachel Abrams | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/2021/04/21/sports/golf/golf-women-lydia-ko.html | Nearly 24 a Former Wunderkind Makes a Big Comeback | By Karen Crouse | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/politics/emergent-johnson-johnson-covid-vaccine.html | Inspectors Fear Factory Ruined More Vaccines | By Sharon LaFraniere Sheryl Gay Stolberg and Chris Hamby | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/2021/04/22/insider/Oscars-Covid-pandemic.html | Preparing for a Surreal Oscar Night | By Katie Van Syckle | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/2021/04/22/style/new-york-its-time-to-shop-masks-on-please.html | New York Its Time  To Shop | By Katherine Bernard and Jon Caramanica | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/2021/04/22/world/africa/chad-rebels.html | Chadian Rebels Pulled Off Unexpected Coup by Preparing in Libya Civil War | By Declan Walsh | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/interactive/2021/04/22/style/fabrics-from-your-fridge.html | Fabrics From Your Fridge | By Vanessa Friedman and Elizabeth Paton | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-23 | https://www.nytimes.com/2021/04/13/arts/design/white-cube-renzo-martens.html | The Global Links To a Plundered Land | By Nina Siegal | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-23 | https://www.nytimes.com/2021/04/16/world/europe/shirley-williams-dead.html | Shirley Williams 90 Force Who Altered British Politics And Inspired Lawmakers | By Isabella Kwai | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-23 | https://www.nytimes.com/2021/04/17/books/michelle-zauner-japanese-breakfast-crying-in-h-mart.html | Grief and Solace Guide Her Music and Memoir | By Tammy Tarng | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-23 | https://www.nytimes.com/2021/04/20/arts/design/azikiwe-mohammed-yeh-art-gallery.html | An Artist Always Heading for Home | By Siddhartha Mitter | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-23 | https://www.nytimes.com/2021/04/20/arts/music/jim-steinman-bat-out-of-hell-songwriter-dies-at-73.html | Jim Steinman 73 Writer Behind Bat Out of Hell | By Neil Genzlinger | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-23 | https://www.nytimes.com/2021/04/20/climate/coal-climate-change.html | With Demand Set to Roar Back Coal Is at Center of Climate Debate | By Somini Sengupta | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-23 | https://www.nytimes.com/2021/04/20/movies/the-marijuana-conspiracy-review.html | The Marijuana Conspiracy | By Jeannette Catsoulis | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-23 | https://www.nytimes.com/2021/04/20/technology/chuck-geschke-dead.html | Chuck Geschke Entrepreneur and Father of Desktop Publishing Dies at 81 | By Cade Metz | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/arts/music/classical-music-podcasts.html | Classical Music Podcasts Begin to Flourish at Last | By Joshua Barone | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/arts/television/tv-soundtracks-dawsons-creek-freaks-and-geeks.html | Over Time Some TV Shows Lose Their Distinctive Sound | By Calum Marsh | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/business/arrival-electric-vehicles.html | Last Stop for the Assembly Line | By Neal E Boudette | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/health/pregnant-covid-vaccine.html | Vaccines Pose No Serious Risks During Pregnancy CDC Researchers Find | By Emily Anthes | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/opinion/derek-chauvin-verdict-guilty.html | After the Chauvin Trial One Battle Is Won The War Continues | By Charles M Blow | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/sports/ncaabasketball/oscar-frayer-grand-canyon-car-crash.html | He Cut the Nets He Got a Degree Now Hes Gone | By Jonathan Abrams | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/us/politics/biden-armenia-genocide-turkey.html | Biden to Declare Ottomans Atrocities Against Armenia Were Genocide | By Lara Jakes | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/us/vermont-prison-covid.html | Isolating Prisoners Kept  Covid at Bay but at a Price | By Danya Issawi and Derek M Norman | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/arts/design/laura-aguilar-review.html | The Transformative Power of Vulnerability | By Holland Cotter | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/arts/music/hasaan-ibn-ali-metaphysics.html | A Lone Album 56 Years Later | By Dave Cantor | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/arts/television/black-lady-sketch-show-cruel-summer.html | This Weekend I Have | By Margaret Lyons | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/books/international-booker-prize-shortlist.html | French Authors Lead International Booker Prize Shortlist | By Alex Marshall | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/business/airlines-recovery-american-southwest.html | Major US Airlines See the Friendly Skies Returning | By Niraj Chokshi | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/business/credit-suisse-reports-a-loss-as-regulators-open-an-investigation.html | Amid Inquiry Credit Suisse Reports Loss | By Jack Ewing | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/business/economy/biden-taxes.html | Biden to Seek Tax on Richest To Aid Families | By Jim Tankersley | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/business/economy/weekly-jobless-claims.html | New State Jobless Claims Fall to a Pandemic Low | By Patricia Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/business/electric-suvs-ford-volkswagen-volvo.html | 3 Electric SUVs With Tesla in Their Sights | By Lawrence Ulrich | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/business/media/hbo-max-subscribers.html | HBO Max Gains Traction in a Crowded Field | By Edmund Lee | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/business/media/new-york-times-tech-workers-union.html | Times Tells Tech Workers To Vote on Union Effort | By Katie Robertson | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/climate/biden-climate-change.html | Biden Commits US to Emissions Cuts as Allies Join Vow | By Lisa Friedman Somini Sengupta and Coral Davenport | TX 8-983-238 | 2021-06-02 |

| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/climate/biden-emissions-target-economy.html | Targets That Would Alter Life in US | By Brad Plumer | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/climate/climate-change-economy.html | Climate Change Could Slash Global Wealth an Insurance Giant Warns | By Christopher Flavelle | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/health/alzheimers-clinical-trials.html | Theyre in a Clinical Trial for Alzheimers to Keep Hope Alive | By Gina Kolata | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/health/covid-patients-health-risks-long-term.html | Patients With Long Covid Face Worrisome Risks | By Pam Belluck | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/health/covid-vaccines-rates-men-and-women.html | What Do Women Want For Men to Get the Shot | By Jennifer Steinhauer | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/8-billion-angels-review.html | 8 Billion Angels | By Devika Girish | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/mortal-kombat-review.html | Mortal Kombat | By Ben Kenigsberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/my-wonderful-wanda-review.html | My Wonderful Wanda | By Kristen Yoonsoo Kim | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/oscars-2021-nominations-predictions.html | And the Oscar Goes to | By Kyle Buchanan | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/paris-calligrammes-review.html | Her Paris Heavy on Characters and Anecdotes | By Glenn Kenny | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/sisters-with-transistors-review.html | Sisters With Transistors | By Glenn Kenny | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/stowaway-review.html | Stowaway | By Lena Wilson | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/street-gang-how-we-got-to-sesame-street-review.html | Street Gang The Complete History of Sesame Street | By Ben Kenigsberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/together-together-review.html | A DadtoBe and His NonPartner Partner | By Jeannette Catsoulis | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/tu-me-manques-review.html | Tu Me Manques | By Teo Bugbee | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/wet-season-review.html | Wet Season | By Beatrice Loayza | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/nyregion/akayed-ullah-port-authority-pipe-bomb.html | Man Who Detonated Bomb in New York Subway Station Gets Life in Prison | By Benjamin Weiser | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/nyregion/andrew-yang-gays-stonewall.html | Yang Talks Bars and Parades With LGBT Group Offending Some of Its Members | By Dana Rubinstein and Katie Glueck | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/nyregion/casino-hamptons-shinnecock.html | Clash in the Hamptons Over a Proposed Casino | By Corey Kilgannon | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/nyregion/councilman-tax-fraud.html | Brooklyn Councilman Convicted of Tax Crime Has No Plans to Quit Job | By Jeffery C Mays | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/opinion/climate-pledge-summit.html | Climate Summits Wont Save Us | By Kate Aronoff | TX 8-983-238 | 2021-06-02 |

| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/opinion/coal-mine-workers-climate.html | Getting Real About Coal and Climate | By Paul Krugman | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/opinion/fresh-air-fund-nyc.html | A Season of Hope | By The Editorial Board | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/science/nasa-mars-helicopter-ingenuity.html | NASA Mars Helicopters Second Flight Is a OneMinute Success | By Kenneth Chang | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/sports/baseball/oakland-athletics-streak.html | The As Bust and Boom Their Way to First Place | By Tyler Kepner | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/sports/football/nfl-jersey-numbers.html | Whos No 1 Now Almost Any NFL Player Can Be | By Victor Mather | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/sports/soccer/super-league-soccer.html | How Soccers Sure Thing a Super League Collapsed in 2 Days | By Tariq Panja and Rory Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/technology/jack-ma-alibaba-tycoons.html | Ma Shows Why Tycoons In China Stay Low Profile | By Raymond Zhong and Alexandra Stevenson | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/theater/review-romeo-and-juliet-josh-oconnor-jessie-buckley.html | A Classic Cut in Half and Twice as Good | By Jesse Green | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/travel/sustainable-travel.html | Traveling Again But Pay Attention to Sustainability | By Paige McClanahan | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/daunte-wright-funeral.html | In Minneapolis a Day to Mourn the Prince of Brooklyn Center | By Nicholas BogelBurroughs | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/missing-flute-boston-returned.html | Prized Flute Left in Cab Is Returned 9 Years Later | By Azi Paybarah | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/politics/chevron-myanmar-sanctions.html | Lobbying Drive Started  By Chevron to Head Off Sanctions on Myanmar | By Kenneth P Vogel and Lara Jakes | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/politics/dc-statehood-vote.html | House Backs Statehood for District of Columbia but Senate Is Obstacle | By Emily Cochrane | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/politics/johnson-and-johnson-vaccine.html | Pause on OneShot Vaccine Is Likely to Be Lifted | By Noah Weiland and Sharon LaFraniere | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/politics/republican-infrastructure-plan.html | GOP Offers Leaner Plan In Talks on Infrastructure | By Emily Cochrane and Jim Tankersley | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/politics/senate-anti-asian-hate-crimes.html | Senate Votes to Combat AntiAsian Hate Crimes | By Catie Edmondson | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/politics/senate-republicans-earmarks.html | Senate Republicans Shun Earmarks as They Return to Fiscal Restraint | By Emily Cochrane | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/supreme-court-life-terms-youths.html | Reversing a Trend Supreme Court Rejects Limits on Life Sentences for Juvenile Offenders | By Adam Liptak | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/world/asia/hong-kong-free-press-rthk.html | Beijing Starts  Direct Assault  On the Media In Hong Kong | By Austin Ramzy and Tiffany May | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/world/australia/peter-warner-dead.html | Peter Warner 90 Seafarer Who Found Group of Shipwrecked Boys Dies | By Clay Risen | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/world/europe/russia-czech-republic-spies-ammunition-depot-2014.html | Russian Envoys Are Barred By Czechs Over 14 Attack | By Hana de Goeij and Andrew Higgins | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/world/europe/russia-ukraine-military-pullback.html | Russia Sets Partial Withdrawal of Troops at Ukraine Border Easing Tensions | By Andrew E Kramer and Anton Troianovski | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/world/europe/uk-soldiers-racism-inquiry.html | Fallen British Empire Soldiers Overlooked Because of Racism Inquiry Finds | By Isabella Kwai | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/world/india-coronavirus-record.html | India Sets Global Record for Daily Infections Surpassing US Mark From January | By Shashank Bengali | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/world/middleeast/jordan-plot-suspects.html | Jordan Releases 16 Accused Of Plotting to Create Unrest With Former Crown Prince | By Rana F Sweis and Patrick Kingsley | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/article/afghanistan-war-us.html | Americas War in Afghanistan How It Started and How It Is Ending | By David Zucchino | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-23 | https://www.nytimes.com/2021/04/23/nyregion/infant-deaths-nyc.html | Twin Infants Found Dead In Queens After 911 Call | By Ed Shanahan and Nate Schweber | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-23 | https://www.nytimes.com/2021/04/23/opinion/trump-gop.html | The GOP  Is Getting Even Worse | By David Brooks | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-23 | https://www.nytimes.com/2021/04/23/insider/oscar-film-prison-time.html | A Times Film in Oscars Glow | By Emily Palmer | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-23 | https://www.nytimes.com/2021/04/23/nyregion/police-mayor-floyd-nyc.html | New York Mayoral Candidates Clash on Remaking Police Dept | By Emma G Fitzsimmons and Ashley Southall | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-23 | https://www.nytimes.com/2021/04/23/us/columbus-police-makhia-bryant.html | Series of Police Shootings Brings Chill to Columbus | By Will Wright Lucia Walinchus and Kevin Williams | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-24 | https://www.nytimes.com/2021/04/14/obituaries/anthony-audy-dead-coronavirus.html | Anthony Audy 44 | By Stephen Kurczy | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-24 | https://www.nytimes.com/2021/04/16/obituaries/shelia-smith-dead-coronavirus.html | Shelia Smith 61 | By Sam Roberts | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-24 | https://www.nytimes.com/2021/04/19/obituaries/Jerry-lee-albin-dead-coronavirus.html | Jerry Lee Albin 75 | By Clay Risen | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-24 | https://www.nytimes.com/2021/04/19/technology/tech-road-safety.html | Here to Help Why Is Your WiFi Slow Try This | By Shira Ovide | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-24 | https://www.nytimes.com/2021/04/19/us/ladonna-allard-dead.html | LaDonna Allard 64 Leader Of Dakota Pipeline Protests | By Katharine Q Seelye | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-24 | https://www.nytimes.com/2021/04/20/business/airplanes-technology-data.html | Newer Jets Are Giving Airlines Troves of Data | By Christine Negroni | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-24 | https://www.nytimes.com/2021/04/20/business/small-business-restaurants-covid.html | Restaurants Covid GoTo Tech Helpers | By Amy Haimerl | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-24 | https://www.nytimes.com/2021/04/20/obituaries/jeremiah-trusty-dead-coronavirus.html | Jeremiah  Trusty 38 | By Richard Sandomir | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-24 | https://www.nytimes.com/interactive/2021/04/19/upshot/how-the-pandemic-did-and-didnt-change-moves.html | How the Pandemic Did and Didnt Change Where Americans Move | By Jed Kolko Emily Badger and Quoctrung Bui | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-24 | https://www.nytimes.com/2021/04/21/arts/june-newton-dead.html | June Newton a Photographer Who Cut to the Chase Dies at 97 | By Penelope Green | TX 8-983-238 | 2021-06-02 |

| 2021-04-21 | 2021-04-24 | https://www.nytimes.com/2021/04/21/arts/music/sisters-with-transistors-women-synths.html | The Female Pioneers Of Electronic Music | By Lindsay Zoladz | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-24 | https://www.nytimes.com/2021/04/21/opinion/derek-chauvin-trial.html | You Should Go Back and Watch the Chauvin Trial | By Farhad Manjoo | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-24 | https://www.nytimes.com/2021/04/21/world/asia/mao-ayuth-dead.html | Mao Ayuth 76 | By Seth Mydans | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-24 | https://www.nytimes.com/2021/04/22/arts/dance/staatsballett-berlin-ballet-racism-settlement.html | A Settlement Over Bias Allegations at Staatsballett Berlin | By Roslyn Sulcas | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-24 | https://www.nytimes.com/2021/04/22/health/surgery-scar.html | Study Finds a 20YearOld Drug Could Be Used to Prevent Scarring in Humans | By Gina Kolata | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-24 | https://www.nytimes.com/2021/04/22/us/idaho-wolves-senate.html | Idaho Senate Approves Bill to Kill 90 of the States Wolves | By Heather Murphy | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/22/business/media/oscars-ads.html | ABC Sells Out Ad Time for the Oscars | By Brooks Barnes and Tiffany Hsu | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/22/sports/terrence-clarke-nba-kentucky-crash.html | Prospect For NBA Dies at 19 In Car Crash | By Neil Vigdor | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/arts/design/rachel-kushner-artists.html | A Writer Among Visual Artists | By Jonathan Griffin | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/arts/music/les-mckeown-dead.html | Les McKeown 65 Singer in Bay City Rollers | By Peter Keepnews | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/arts/music/lois-kirschenbaum-metropolitan-opera.html | Her Arias Performed With a Pen | By Corey Kilgannon | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/arts/music/shock-g-dead.html | Shock G 57 Humpty Dance Rapper Who Led Digital Underground Dies | By Azi Paybarah | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/arts/music/university-of-michigan-bruce-conforth.html | Students Say Popular Teacher Was Harasser | By Julia Jacobs and Zachary Small | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/business/auto-semiconductors-general-motors-mercedes.html | Chip Shortage Creates Chaos For Carmakers | By Jack Ewing and Neal E Boudette | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/business/cryptocurrency-fraud-turkey.html | Cryptocurrency Fraud Inquiry in Turkey | By Jack Ewing | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/business/economy/biden-inequality-monetary-policy.html | Biden Gambles Big to Bridge Wealth Gap | By Jeanna Smialek and Jim Tankersley | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/business/economy/money-market-funds-reform.html | Push Is On to Fix Money Market Funds | By Jeanna Smialek | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/business/media/new-york-post-editor.html | New Leader of Post Still Largely Unseen Made Home Online | By Katie Robertson | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/business/relief-fund-live-events.html | Relief Program For Live Events ReRescheduled | By Stacy Cowley | TX 8-983-238 | 2021-06-02 |

| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/climate/biden-climate-summit.html | As Talks End US Must Sell Climate Goals | By Somini Sengupta | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/movies/demon-slayer-mugen-train.html | For This Film Do Your Homework | By Brian X Chen | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/movies/independent-spirit-awards-nomadland.html | Oscars Favorite Nomadland Continues Its Winning Streak | By Kyle Buchanan | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/movies/streaming-action-movies.html | Ready Set Action Movies on Demand Now | By Robert Daniels | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/nyregion/acid-attack-long-island.html | Acid Attack Leaves a Long Island Family Asking Why | By Mihir Zaveri | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/obituaries/kathie-coblentz-dead.html | Kathie Coblentz 73 Librarian and Polymath | By Sam Roberts | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/opinion/global-vaccine-patents.html | Biden Can Help End  The Pandemic | By Michelle Goldberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/opinion/iran-nuclear-deal.html | Why the Past Haunts Talks With Iran | By The Editorial Board | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/opinion/republicans-voting-us-elections.html | The GOP Isnt Done Messing With Elections | By Richard L Hasen | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/sports/olympics/simone-biles-athleta-nike.html | Biles Swaps Sponsors Making a Statement as She Does | By Kevin Draper | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/sports/soccer/euro-2020-host-cities.html | Dublin and Bilbao Lose Euro 2020 Games Over Virus Restrictions | By Tariq Panja | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/sports/soccer/jpmorgan-super-league.html | A Bank in Sackcloth JPMorgan in SuperLeague Apology | By Tariq Panja and Andrew Das | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/us/astrazeneca-covid-vaccine-contamination.html | Vaccines From Troubled Site Were Shipped Out of US | By Sheryl Gay Stolberg and Chris Hamby | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/us/coronavirus-puerto-rico.html | Puerto Ricos Worst Moment Leaves an Island Exhausted | By Edmy Ayala and Patricia Mazzei | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/us/derek-chauvin-juror.html | Alternate Juror on Chauvin Trial Speaks Out I Could Feel Their Pain | By John Eligon | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/us/fentanyl-overdoses-san-francisco.html | A Crisis in San Francisco As Fentanyl Deaths Soar | By Thomas Fuller | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/us/politics/biden-afghanistan-taliban.html | Officials Suggest Global Image May Be Moderating Force on Taliban | By Michael Crowley | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/us/politics/caitlyn-jenner-california-governor.html | Caitlyn Jenner Announces Bid for Governor | By Jennifer Medina and Maggie Haberman | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/us/tribes-medal-honor-wounded-knee.html | Native Americans Push US to Strip Medals Awarded for Wounded Knee Massacre | By Mark Walker | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/us/us-embassy-pride-flag.html | Rainbow Flag May Be Flown At Embassies Blinken Says | By Pranshu Verma | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/africa/chad-idriss-deby-funeral.html | Chad Buries Slain Leader as Critics Accuse Military of Endorsing Coup | By Elian Peltier | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/americas/covid-brazil-hunger.html | Millions Go Hungry as Virus Rips Through Brazil | By Ernesto Londoo Flvia Milhorance and Victor Moriyama | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/asia/india-covid-oxygen-hospitals.html | India Scrambles for Oxygen for Covid Patients | By Emily Schmall | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/asia/indonesia-submarine-missing.html | Oxygen and Time Are Running Short For Lost Submarine | By Hannah Beech and Muktita Suhartono | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/asia/zhang-weili-ufc-china.html | Chinas Top Fighter Is a Champion Without a Cause | By Amy Qin and Amy Chang Chien | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/europe/britain-lobbying-laws-johnson-sleaze.html | Dealings Put Britains Lobby Laws Under Fire | By Mark Landler | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/europe/france-terrorism-police-station.html | France Opens Terror Query After Police Officer Is Killed  In Town Southwest of Paris | By Aurelien Breeden | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/europe/russia-navalny-putin-hunger-strike.html | Navalny Ends Hunger Strike After 3 Weeks | By Andrew E Kramer | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/europe/russia-putin-navalny-ukraine.html | After Weeks of Stoking Fears Putin Dials Back Aggression Toward Ukraine and Navalny | By Anton Troianovski | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/europe/spain-covid-vaccine-nun.html | Spanish Nun With Medical Training Champions Vaccine Distrust | By Nicholas Casey | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/europe/uk-far-right-tommy-robinson-russia.html | Trump Out of Office a UK Agitator Shifts His Focus to Russia | By Jane Bradley and Michael Schwirtz | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/middleeast/israelis-palestinians-clash-jerusalem-old-city.html | Clashes Erupt Between Israelis and Palestinians Near Jerusalems Old City | By Isabel Kershner | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/your-money/family-businesses-investments-pandemic.html | Families Investing in Other Families | By Paul Sullivan | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/your-money/financial-aid-offers-college.html | Need More College Aid Its Not Too Late to Ask | By Ann Carrns | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-24 | https://www.nytimes.com/2021/04/24/health/johnson-vaccine-resume.html | OneDose Vaccine Cleared for Use Again In the US | By Denise Grady Julie Bosman and Noah Weiland | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-24 | https://www.nytimes.com/2021/04/24/nyregion/rikers-guards-lie-nyc-jails.html | New York City Jail Records Show Guards Brutality and CoverUps | By Jan Ransom | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-24 | https://www.nytimes.com/2021/04/24/sports/basketball/anthony-edwards-timberwolves.html | Teenage Rookie Makes It Look Easy As He Figures It Out | By Scott Cacciola | TX 8-983-238 | 2021-06-02 |
| 2021-03-09 | 2021-04-25 | https://www.nytimes.com/2021/03/09/books/review/the-recent-east-thomas-grattan.html | Deep Breath | By Patrick Nathan | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-25 | https://www.nytimes.com/2021/03/30/books/review/a-world-on-the-wing-scott-weidensaul.html | Flight Path | By Christian Cooper | TX 8-983-238 | 2021-06-02 |
| 2021-03-30 | 2021-04-25 | https://www.nytimes.com/2021/03/30/books/review/girlhood-melissa-febos.html | Youll Be a Woman Soon | By Betsy Bonner | TX 8-983-238 | 2021-06-02 |

| 2021-03-30 | 2021-04-25 | https://www.nytimes.com/2021/03/30/books/review/linda-colley-the-gun-the-ship-and-the-pen.html | Safeguards of Freedom | By Sheri Berman | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-06 | 2021-04-25 | https://www.nytimes.com/2021/04/06/books/review/gold-diggers-sanjena-sathian.html | Life Hands You Lemons | By Lauren Christensen | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-25 | https://www.nytimes.com/2021/04/06/books/review/haruki-murakami-first-person-singular.html | Eight Ways of Looking at Haruki Murakami | By David Means | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-25 | https://www.nytimes.com/2021/04/06/books/review/the-age-of-decadence-simon-heffer.html | The Weary Titan | By Richard Aldous | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-25 | https://www.nytimes.com/2021/04/06/books/review/the-book-of-difficult-fruit-kate-lebo.html | Pick Your Poison | By Alex Beggs | TX 8-983-238 | 2021-06-02 |
| 2021-04-06 | 2021-04-25 | https://www.nytimes.com/2021/04/06/books/review/the-night-always-comes-willy-vlautin.html | Down and Out in Portland | By Alanna Bennett | TX 8-983-238 | 2021-06-02 |
| 2021-04-08 | 2021-04-25 | https://www.nytimes.com/2021/04/08/books/review/good-company-cynthia-daprix-sweeney.html | Fours a Crowd | By Meghan Daum | TX 8-983-238 | 2021-06-02 |
| 2021-04-09 | 2021-04-25 | https://www.nytimes.com/2021/04/09/well/family/parent-audio-diary.html | Record Yourself For Posterity | By Erik Vance | TX 8-983-238 | 2021-06-02 |
| 2021-04-12 | 2021-04-25 | https://www.nytimes.com/2021/04/12/books/how-do-you-rebound-from-tragedy-begin-by-welcoming-the-future.html | What Comes After by JoAnne Tompkins | By Elisabeth Egan | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-25 | https://www.nytimes.com/2021/04/13/books/review/early-morning-riser-katherine-heiny.html | Seize the Day | By Connie Schultz | TX 8-983-238 | 2021-06-02 |
| 2021-04-13 | 2021-04-25 | https://www.nytimes.com/2021/04/13/books/review/empire-of-pain-sackler-dynasty-patrick-radden-keefe.html | Kingpins | By John Carreyrou | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-25 | https://www.nytimes.com/2021/04/14/books/review/beloved-beasts-michelle-nijhuis.html | Endangered | By Ernest Freeberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-14 | 2021-04-25 | https://www.nytimes.com/2021/04/14/realestate/why-diversity-is-an-advantage-in-a-vegetable-plot.html | Give Vegetables The Power To Fight Pests | By Margaret Roach | TX 8-983-238 | 2021-06-02 |
| 2021-04-15 | 2021-04-25 | https://www.nytimes.com/2021/04/15/books/review/of-women-and-salt-gabriela-garcia.html | Gabriela Garcia Remembers the Women Who Helped Make Her a Best Seller | By Elisabeth Egan | TX 8-983-238 | 2021-06-02 |
| 2021-04-16 | 2021-04-25 | https://www.nytimes.com/2021/04/16/books/review/kate-masur-until-justice-be-done.html | The Shortlist  Black History | By Jill Watts | TX 8-983-238 | 2021-06-02 |
| 2021-04-17 | 2021-04-25 | https://www.nytimes.com/2021/04/17/books/review/dan-gutman-houdini-and-me.html | When Harry Met Harry | By Gregory Cowles | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-17 | 2021-04-25 | https://www.nytimes.com/2021/04/17/books/review/pseudonymous-bosch-raphael-simon-the-anti-book.html | Poof | By Max Brallier | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-25 | https://www.nytimes.com/2021/04/19/realestate/shopping-kitchen-stools.html | Grab a Seat to Watch The Cooking Show | By Tim McKeough | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-25 | https://www.nytimes.com/2021/04/19/t-magazine/patricia-highsmith-talented-mr-ripley.html | Her Many Faces | By Rennie McDougall | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/arts/television/bradley-whitford-handmaids-tale.html | Bradley Whitford Is Down With Dog Parks | By Kathryn Shattuck | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/magazine/filet-o-fish-asian-americans.html | FiletOFish | By Jane Hu | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/magazine/harry-uzoka-murder-george-koh.html | Deadly Bravado | By Alexis Okeowo | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/magazine/how-to-imagine-an-unfamiliar-place.html | How to Imagine an Unfamiliar Place | By Malia Wollan | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/magazine/seth-rogen.html | Seth Rogens Fountain Of Youth | By Jonah Weiner | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/magazine/youtube-radicalization.html | My Father Has Been Brainwashed by YouTube Videos Can I Reprogram His Feed | By Kwame Anthony Appiah | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/realestate/flags-homes.html | For Some Residents Flying Their Flag Isnt Easy | By Debra Kamin | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/realestate/package-bins-protect-deliveries.html | A Plan to Lock Out All Package Thieves | By Tim McKeough | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/realestate/what-makes-a-home-sexy.html | From Raw Space to Modern Showstopper | By Tim McKeough | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/style/michelle-pfeiffer-talks-scents.html | Michelle Pfeiffer  Talking Scents | By Ruth La Ferla | TX 8-983-238 | 2021-06-02 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/travel/summer-vacation-rental-covid.html | Book Your Summer Rental Now | By Sarah Firshein | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/arts/podcasts-trump-politics.html | PostTrump America Sounds Like This | By Emma Dibdin | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/fashion/weddings/wedding-dress-industry-pandemic.html | One Year Later Many Adjustments in Dress Industry | By Alix Strauss | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/magazine/chiles-rellenos-stuffed-peppers-recipe.html | Spicy and Special These chiles rellenos roasted filled with queso fresco fried in an egg batter and simmered in salsa  are worth the effort | By Tejal Rao | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/magazine/covid-drinking-alcohol-health.html | The pandemic has changed drinking patterns especially among women The impacts probably wont be fully known for years | By Kim Tingley | TX 8-983-238 | 2021-06-02 |

| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/movies/oscars-best-supporting-actor.html | When CoStars Are Up for the Same Oscar | By Ben Zauzmer | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/movies/skate-kitchen-night-moves-streaming-movies.html | Enjoy Movie Options Beyond the Algorithm | By Jason Bailey | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/realestate/house-hunting-in-france-a-medieval-estate-near-provence-for-3-million.html | A Medieval Estate Sprawled Out in the Countryside | By Marcelle Sussman Fischler | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/realestate/princeton-nj-historic-homes-and-cultural-riches.html | The Draw of Historic Homes and Cultural Riches | By Julie Lasky | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/theater/streaming-european-festivals.html | A Bigger World Comes Into View From Your Couch | By Elisabeth Vincentelli | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/well/covid-statistics-years-life-lost.html | Measuring a Nations Loss by the Years Covid Stole From Its Families | By Kat Eschner | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/arts/dance/ballet-baby-boom.html | A Pregnant Pause in Pandemic Time | By Gia Kourlas | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/arts/music/marianne-faithfull-she-walks-in-beauty.html | For British Star Many Tears Gone By | By Lindsay Zoladz | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/fashion/weddings/bridal-luxury-trends.html | Take Your Pick of Sexy but Modest Wedding Gowns | By Ivy Manners | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/magazine/liz-cheney-vs-maga.html | With Us Or Against Us | By Robert Draper | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/magazine/poem-concerto-no-2-in-g-minor-op-8-rv-315-lestate-i-allegro-ma-non-molto.html | Poem Concerto No 2 in G Minor Op 8 RV 315 Lestate I Allegro m non molto | By francine j harris and Reginald Dwayne Betts | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/magazine/verzuz-battle-music.html | Throw Down | By Jody Rosen | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/nyregion/new-york-courts-pandemic-jury-duty.html | Reconfiguring the Courts to Meet Health Concerns | By Benjamin Weiser | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/opinion/covid-vaccine-kids.html | What Can You Do  With Unvaccinated Kids | By David Leonhardt | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/realestate/new-york-city-was-ill-equipped-to-handle-quarantine.html | When the Sick Must Stay Inside | By Michael Kolomatsky | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/realestate/us-home-sales-surge.html | A Boom but for How Long | By Stefanos Chen | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/science/astronauts-food-space-station.html | For French In Space Plain Tang  Wont Do | By Kenneth Chang | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/style/children-toy-guns-violence-social-qs.html | A Toy Gun Dilemma | By Philip Galanes | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/style/jake-paul-team-10.html | Jake Paul Behind The Scenes | By Taylor Lorenz | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/style/kors-burberry-fall-2021-review.html | Kors Gives His Regards To Broadway | By Vanessa Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/us/politics/republicans-voting-rights.html | Republican Support for Voting Rights Drops | By Giovanni Russonello | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/interactive/2021/04/22/realestate/22hunt-richter.html | A Small TwoBedroom or a Big Studio With a View Here Were Their Options | By Joyce Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/health/covid-ny-variant-vaccine.html | Pfizer and Moderna Offer Defense Against Variant In New York Studies Say | By Apoorva Mandavilli | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/arts/allon-schoener-dead.html | Allon Schoener Curator Whose Harlem Exhibit Drew Outrage Dies at 95 | By Alex Vadukul | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/arts/black-superheroes.html | Black Heroes Reimagine The Fight For Equality | By Veronica Chambers | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/arts/black-superman.html | Steel Forged In All the Colors That We Need | By George Gene Gustines | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/arts/design/dia-foundation.html | Dia 20 Facing the Future | By Randy Kennedy | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/arts/television/mosquito-coast-paul-justin-theroux-apple.html | Far Far Apart But Dwelling On Same Coast | By Chris Vognar | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/books/al-young-dead.html | Al Young 81 an Author and a Poet With a Musical Bent | By Neil Genzlinger | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/books/review/crime-fiction-jonathan-ames-man-named-doll.html | How to Get Away With Murder | By Sarah Weinman | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/books/review/new-paperbacks.html | New in Paperback Why We Swim and The End of October | By Jennifer Krauss | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/business/corner-office-derrick-johnson-naacp.html | Racial Justice and Corporate Responsibility | By David Gelles | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/business/stock-market-investors-optimism.html | Now That Everyone Is Bullish Exercise Caution | By Jeff Sommer | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/business/what-its-like-to-win-an-oscar.html | What Its Like to Win an Oscar | By Julia Rothman and Shaina Feinberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/dining/youre-going-to-love-this-pasta.html | Five Dishes To Cook  This Week | By Margaux Laskey | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/nyregion/criminal-justice-nyc-Soffiyah-Elijah.html | She Helps Families of the Incarcerated | By Tammy La Gorce | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/nyregion/murder-for-hire-witness-valerie-cincinelli.html | A Love Affair With a Bumpy Twisted Path | By Ed Shanahan | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/nyregion/private-schools-diversity-brearley-dalton-grace.html | Private School Parents and Diversitys Limits | By Ginia Bellafante | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/opinion/covid-germs-health.html | Learning to Live With Germs | By Markham Heid | TX 8-983-238 | 2021-06-02 |

| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/realestate/home-buying.html | Though Competition Is Stiff You Can Win a Bidding War | By Vivian Marino | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/realestate/home-selling.html | Selling Your Home in a Sellers Market | By Daniel Bortz | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/sports/black-widow-cancer.html | The Black Widow Battles Her Toughest Opponent | By Jonathan Abrams | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/sports/soccer/super-league-europe-soccer.html | The Super League Got One Big Thing Right | By Rory Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/style/angela-horan-gary-bergstrom-wedding.html | In Matters of the Heart a Couple of Real Experts | By Tammy La Gorce | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/style/cassandra-stubblefield-veronica-johnson-wedding.html | A Knack at Making Bad Days Vanish | By Alix Wall | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/style/emily-ratajkowski-nft-christies.html | SelfPromotion Has Its Rewards | By Kate Dwyer | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/style/lisa-vedernikova-harry-khanna-wedding.html | When Tech Talk Fizzles Try Politics | By Gabe Cohn | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/style/modern-love-polyamory-should-my-boyfriend-love-one-woman-or-three.html | My Boyfriend Has Two Girlfriends | By Silva Kuusniemi | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/style/phabii-pierre-josh-desulme-wedding.html | A Realization of Genuine Love | By Linda Marx | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/style/rebecca-stella-carlos-montoya-wedding.html | He Wouldnt Miss the Boat Twice | By Judy Mandell | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/style/where-the-nikki-haskell-show-never-ends.html | An Exploration of Art Nature and Self | By Ruth La Ferla | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/sunday-review/covid-friendship.html | The Pandemic Shrank Our Social Circles Lets Keep It That Way | By Kate Murphy | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/us/knoxville-anthony-thompson.html | Living With the Specter of Gun Violence 1 School 5 Dead Students | By Rick Rojas | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/well/small-talk-anxiety-strangers.html | Try Talking  To People Again | By Holly Burns | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/world/europe/armenia-genocide-turkey-biden.html | What the Declaration Means for Armenians And USTurkey Ties | By Rick Gladstone | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/business/bidens-climate-change.html | Climate Goals Carry Big Risk Or a Big Payoff | By Coral Davenport Lisa Friedman and Jim Tankersley | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/business/ceos-pandemic-compensation.html | Despite Losses CEOs Prosper Amid Pandemic | By David Gelles | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/business/china-sun-dawu-arrest-charges.html | China Details Case Against Businessman A Critic of Xi | By Alexandra Stevenson | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/business/disney-world-woke-column.html | Fan Accuses Disney of Taking a Woke Scalpel to Its Parks The Backlash Is Blunt | By Jesus Jimnez | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/business/mackenzie-scott-giving-scams.html | The MacKenzie Scott Imposters | By Nicholas Kulish | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/busines s/there-is-a-lot-of-fungus-among-us.html | The Mushroom Boom | By Alana Paterson and Julie Creswell | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/climate /methane-leaks-united-nations.html | Cut Emissions of Methane Main Component of Natural Gas Report Says | By Hiroko Tabuchi | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/insider/ black-superheroes-project.html | Finding Black History in Comics | By Lauren Messman | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/nyregio n/dmx-memorial.html | DMX Is Remembered By Family and Friends At Brooklyn Stadium | By Troy Closson | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/nyregio n/frigid-waters-a-fleeting-balm-for-a-mothers-unspeakable-grief.html | Defying a Shock to the System | By Amanda M Fairbanks | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion /academy-awards-oscars-hollywood.html | Crushed Dream Factory | By Maureen Dowd | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion /covid-vaccines-poor-countries.html | We Need Many More Vaccines | By The Editorial Board | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion /derek-chauvin-suffering.html | Chauvin Was Convicted but Suffering Remains | By Elizabeth Bruenig | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion /hollywood-oscars-racism.html | Hollywood Bias Comes at a Hefty Price | By Franklin Leonard | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion /nomadland-oscars.html | The Harsh Reality Behind Nomadland | By Jessica Bruder | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion /sunday/anthony-fauci.html | We Owe Fauci Gratitude Not Grief | By Frank Bruni | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion /sunday/republicans-conservatism.html | The Two Crises of Conservatism | By Ross Douthat | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion /sunday/tedros-ethiopia-tigray.html | Anguish of The Worlds Doctor | By Nicholas Kristof | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/realesta te/can-the-seller-take-the-chandelier.html | Can the Sellers Take the Chandelier When They Move Out of the House | By Ronda Kaysen | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/sports/s occer/soccer-racism-boycott.html | English Soccer Is Set to Boycott Social Media Over Online Abuse | By Jesus Jimnez and Andrew Das | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/style/co vid-compliance-officers-parties-film-sets.html | Keep Covid at Bay Thats Show Biz | By Chloe Malle | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/style/mi nari-fashion-vintage.html | Minari Rides a Retro Korean Wave | By Hahna Yoon | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/theater/ scott-rudin.html | Volatile and Vengeful The Rudin Approach to Show Business | By Michael Paulson and Cara Buckley | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/travel/c amping-campsite-reserve-reservation.html | Reserve a Campsite  Even at the Last Minute | By Megan Michelson | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/upshot/ andrew-cuomo-polls-governor.html | His Approval Rating Is Down but Cuomo Still Has Path to Fourth Term | By Nate Cohn | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/us/geor ge-floyd-black-victims.html | Key to Chauvin Verdict Was Humanizing Floyd | By Tim Arango John Eligon and Shaila Dewan | TX 8-983-238 | 2021-06-02 |

| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/us/move-rowhouse-bombing-victim-remains.html | Handling of Victims Bones Stirs Anger in Philadelphia | By Michael Levenson | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/us/politics/armenia-genocide-joe-biden.html | Biden Recognizes OttomanEra Massacre of Armenians as Genocide | By Katie Rogers and Carlotta Gall | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/us/politics/biden-racial-justice.html | Democrats frame their arguBidens Promises on Racial Justice | By Lisa Lerer | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/us/politics/texas-republicans-voting.html | Texas GOP Targets Access For City Voters | By Nick Corasaniti | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/us/politics/trump-ethics-voting-rights.html | PostTrump Ethics Measures Idle on Back Burner as Voting Battles Rage | By Elizabeth Williamson | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/us/troy-carter-election-results.html | Troy Carter Wins US House Seat in Special Election in Louisiana | By Jonathan Martin | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/world/asia/china-feminism-weibo.html | Feminists Lose Ground To Social Media Critics | By SuiLee Wee | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/world/asia/india-coronavirus-deaths.html | As Covid Ravages India True Toll Is Undercounted | By Jeffrey Gettleman Sameer Yasir Hari Kumar Suhasini Raj and Atul Loke | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/world/asia/indonesia-submarine-missing.html | Debris From Indonesian Submarine Is Found Dimming Hope of Rescue | By Hannah Beech Muktita Suhartono and Dera Menra Sijabat | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/world/asia/myanmar-asean-general-indonesia.html | Myanmar General Meets Southeast Asian Leaders | By Richard C Paddock | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/world/europe/arms-merchant-russia-assassination-squad.html | The Arms Dealer in the Crosshairs of Russias Elite Assassination Squad | By Michael Schwirtz | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/world/europe/france-terrorism-far-right.html | Terrorism Fears Feed the Rise of Frances Extreme Right | By Roger Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/world/europe/poland-lgbtq-gay-migration.html | Escaping This Fear LGBTQ People Flee A More Hateful Poland | By Monika Pronczuk | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/world/middleeast/egypt-tourism-covid-mummies.html | A New Trove of Discoveries in Egypt but Few Foreigners to See It | By Abdi Latif Dahir | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/2021/04/24/at-home/anti-asian-hate-books.html | Help Your Kids Understand AsianAmerican Hate | By Michelle Lee | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/2021/04/24/at-home/puzzle-activity.html | Weave Coy Clues | By Andrew Dore and Robert Vinluan | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/2021/04/24/at-home/things-to-do-this-week.html | Explore Coral Reefs And Enjoy Artistic Bouquets | By Emma Grillo and Danya Issawi | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/2021/04/24/travel/job-market-tips.html | Prepare to Return To the Job Market | By Charlotte Cowles | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/2021/04/25/business/the-week-in-business-housing-sales.html | The Week in Business Time to Buy or Sell a House | By Charlotte Cowles | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/2021/04/25/realestate/home-sales-1-million.html | Homes That Sold for Around 1 Million | By C J Hughes | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/2021/04/25/technology/cryptocurrency-mainstream.html | Were All Crypto People Now for Better or Worse | By Erin Griffith | TX 8-983-238 | 2021-06-02 |
| 2021-03-15 | 2021-04-26 | https://www.nytimes.com/2021/03/15/movies/stream-oscars-nominated-movies.html | Streaming Academy Award Nominees | By Scott Tobias | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-26 | https://www.nytimes.com/2021/04/21/arts/television/rutherford-falls-sierra-teller-ornelas.html | Not Afraid to Take a Big Swing | By Stuart Miller | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-26 | https://www.nytimes.com/2021/04/21/books/jhumpa-lahiri-whereabouts.html | Writing in Italian and Finding a New Voice | By Joumana Khatib | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-26 | https://www.nytimes.com/2021/04/21/technology/big-tech-power.html | Why Is Big Tech Under Assault Power | By Shira Ovide | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-26 | https://www.nytimes.com/2021/04/22/obituaries/bhanu-athaiya-overlooked.html | Overlooked No More Bhanu Athaiya Who Won India Its First Oscar | By Anita Gates | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-26 | https://www.nytimes.com/2021/04/22/well/live/covid-masks-outdoors.html | The TwoOutofThreeRule for Masking Up | By Tara ParkerPope | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-26 | https://www.nytimes.com/2021/04/23/arts/music/playlist-weezer-youngboy-yola.html | A Rock n Roll Nostalgia Trip and 10 More Worthy Tunes | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-26 | https://www.nytimes.com/2021/04/23/arts/robert-indiana-estate-legal-payments-maine.html | Officials Say Robert Indianas Estate Overpaid Lawyers | By Graham Bowley and Murray Carpenter | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-26 | https://www.nytimes.com/2021/04/23/fashion/jewelry-bbc-tv-show-all-that-glitters.html | Like the Bake Off but for jewelers | By Susanne Fowler | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-26 | https://www.nytimes.com/2021/04/23/fashion/jewelry-recycled-gold.html | A new role for recycled gold | By Elizabeth Paton | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-26 | https://www.nytimes.com/2021/04/23/fashion/jewelry-technology-augmented-reality.html | You could be a designer | By Victoria Gomelsky | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-26 | https://www.nytimes.com/2021/04/23/travel/battle-of-the-seas-cruise-lines-vs-the-cdc.html | Cruise Companies Fight Against Burdensome CDC Sailing Regulations | By Ceylan Yeginsu | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-26 | https://www.nytimes.com/2021/04/24/nyregion/pesticide-ban-nyc.html | Children Behind Plan To Prohibit Pesticides | By Anne Barnard | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-26 | https://www.nytimes.com/interactive/2021/04/24/technology/online-slander-websites.html | The Slander Industry | By Aaron Krolik and Kashmir Hill | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/bob-fass-dead.html | Bob Fass 87 Is Dead A Controversial DJ Of Underground Radio | By Joseph Berger | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/business/chlorinated-chicken-uk.html | Behind British Fears Of American Chickens | By David Segal | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/business/covid-vaccines-second-doses.html | Supply Issues And Side Effects Deter Millions  From 2nd Shot | By Rebecca Robbins | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/business/india-covid19-twitter-facebook.html | India Orders  Critical Posts To Be Deleted | By Karan Deep Singh and Paul Mozur | TX 8-983-238 | 2021-06-02 |

| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/nyregion/eric-adams-diaz-endorsement-mayor.html | With Diaz Endorsement Adams Courts Latino Vote | By Emma G Fitzsimmons | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/obituaries/alber-elbaz-dead.html | Alber Elbaz 59 Fashion Designer Beloved by Celebrities and His Peers Dies | By Elian Peltier and Vanessa Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/opinion/bears-ears-Native-American-women.html | The Mountains Are Reaching Out to Us | By Elouise Wilson Mary R Benally Ahjani Yepa and Cynthia Wilson | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/opinion/biden-worker-protections.html | What Biden Owes Essential Workers | By Eyal Press | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/opinion/iphone-apple-electronics-technology.html | Build My Smartphone To Last | By Damon Beres | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/opinion/salt-deduction-democrats.html | Democrats Push a Tax Cut for the Rich | By The Editorial Board | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/opinion/tom-wicker-racism.html | Learning Caution From a Late Columnist | By Charles M Blow | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/science/mars-helicopter-nasa.html | NASA Mars Helicopter Makes Longest Flight Yet | By Kenneth Chang | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/sports/football/nfl-draft-mac-jones-justin-fields.html | In Line but Probably Not for Long Behind Lawrence | By Benjamin Hoffman | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/sports/ufc-zhang-weili-rose-namajunas.html | A Chinese Champion Loses to an American | By Amy Qin | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/theater/review-block-association-project.html | Neighbors Arent Necessarily Friends | By Maya Phillips | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/us/Election-audit-Arizona-Republicans.html | Conspiracy Theorists Cavort In Messy Recount in Arizona | By Michael Wines | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/us/michigan-covid-younger-people-hospitalized.html | Michigans Surge of Covid Sickens Younger People | By Mitch Smith and Sarah Mervosh | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/us/police-use-of-force.html | Police Shielded By 1989 Ruling On Using Force | By David D Kirkpatrick | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/us/politics/india-us-coronavirus.html | Biden Administration Partially Lifts Ban On Export of Raw Materials for Vaccines | By Katie Rogers and Sheryl Gay Stolberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/us/politics/mccarthy-trump.html | Four Months After Jan 6 McCarthy Is Still on Defensive Over Trump | By Mark Leibovich | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/us/politics/rental-assistance-pandemic.html | Bottlenecks Hold Up Aid as Renters Fall Behind | By Jason DeParle | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/us/rural-ambulance-coronavirus.html | Out of Money and Volunteers Rural Ambulances Drift to a Dead End | By Ali Watkins | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/africa/somalia-fighting.html | Gunfire Erupts in Somalia as Political Feud Turns Violent | By Declan Walsh and Hussein Mohamed | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/asia/thailand-covid-19.html | Covid Surge Dashes Hopes of an Island Desperate for Tourists | By Hannah Beech and Adam Dean | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/asia/usa-military-withdrawal-afghanistan.html | US Military  Begins Task Of Leaving Afghanistan | By Thomas GibbonsNeff | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/europe/american-travel-to-europe.html | EU Is Nearly Ready to Let Vaccinated American Tourists Visit This Summer | By Matina StevisGridneff | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/europe/france-police-terrorism.html | Top Prosecutor In France Says Officers Killer Is an Islamist | By Roger Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/middleeast/baghdad-fire-hospital-covid-iraq.html | Fire Kills Scores at Baghdad Hospital Full of Covid Patients | By Falih Hassan and Jane Arraf | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/middleeast/domestic-workers-tiktok-gulf.html | Foreign Domestic Workers In Persian Gulf Countries  Use TikTok to Vent Woes | By Louise Donovan | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/us-vaccines-india-covid.html | Biden Administration Partially Lifts Ban On Export of Raw Materials for Vaccines | By Katie Rogers | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/25/arts/television/covid-19-oscars-2021.html | Unmasked But Still Muffled TV | By Mike Hale | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/business/facebook-nypost.html | A Look at Facebooks House Rules | By Ben Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/movies/academy-awards-oscars.html | Amid Pandemic Putting a Focus on Diversity | By Brooks Barnes and Nicole Sperling | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/movies/oscars-winner-list.html | 2021 Winners | By Gabe Cohn | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/sports/baseball/madison-bumgarner-no-hitter.html | Seven Innings Zero Hits NoHitter | By Tyler Kepner | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/world/middleeast/iran-suleimani-zarif.html | Iranian Diplomat Says Tehrans Military Leaders Thwart Diplomacy | By Farnaz Fassihi | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/arts/television/whats-on-tv-this-week-united-shades-of-america.html | This Week on TV | By Gabe Cohn | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/insider/different-white-house-different-washington.html | Covering a Different Washington | By Aishvarya Kavi | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/nyregion/wiley-takeaways-mayor-nyc.html | Womens Groups Back Wiley 5 Takeaways From Mayors Race | By Emma G Fitzsimmons Jeffery C Mays and Dana Rubinstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/sports/basketball/nba-power-rankings-utah-jazz-suns.html | Funky Year Is Dominated  Naturally by Jazz | By Marc Stein | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/sports/football/jacksonville-jaguars-urban-meyer.html | RahRah Coach  Looks to Enliven A Blah Franchise | By Ken Belson and Ben Shpigel | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/sports/football/minneapolis-george-floyd-police-schools-coach.html | A Guilty Verdict but the Trials Are Far From Over at Minneapolis North | By Kurt Streeter | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/world/americas/venezuela-terrorist-colombia-ELN.html | In Venezuela Foreign Rebels Provide Order | By Anatoly Kurmanaev and Adriana Loureiro Fernandez | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-27 | https://www.nytimes.com/2021/04/19/travel/alaska-salmon-fishing.html | Dream of Childhood  Splashes Into Reality  In a Wild Landscape | By Colin Arisman | TX 8-983-238 | 2021-06-02 |
| 2021-04-19 | 2021-04-27 | https://www.nytimes.com/2021/04/19/well/mind/covid-mental-health-languishing.html | Those Blah Feelings  Have a Common Name | By Adam Grant | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-27 | https://www.nytimes.com/2021/04/21/arts/television/levar-burton-jeopardy-host.html | Jeopardy GuestHost List Includes LeVar Burton | By Sarah Bahr | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-27 | https://www.nytimes.com/2021/04/21/science/beal-seeds-experiment.html | Buried Treasure The Botanist Kind | By Cara Giaimo | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-27 | https://www.nytimes.com/2021/04/21/science/bird-flu-pandemic.html | Its Deadly to Birds It Just Jumped to Humans | By James Gorman | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-27 | https://www.nytimes.com/2021/04/21/science/birds-tanagers-mating-color.html | Pirates of Love  Who Often Fly False Colors | By Emily Anthes | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-27 | https://www.nytimes.com/2021/04/21/well/move/exercise-icing-sore-muscles.html | With Sore Muscles Hold the Ice | By Gretchen Reynolds | TX 8-983-238 | 2021-06-02 |
| 2021-04-21 | 2021-04-27 | https://www.nytimes.com/2021/04/22/upshot/high-school-girls-politics.html | They Believe in Ambitious Women But They Also See the Costs | By Claire Cain Miller and Ruth Fremson | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-27 | https://www.nytimes.com/2021/04/22/science/black-holes-astrophysics-names.html | A Whole Lot of Nothing Still Needs a Name | By Dennis Overbye | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-27 | https://www.nytimes.com/2021/04/22/upshot/what-teenagers-have-learned-from-a-tumultuous-time-in-politics.html | Disillusioned by Politics But Moved to Take Part | By Claire Cain Miller | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-27 | https://www.nytimes.com/2021/04/23/arts/design/smithsonian-museums-opening-dc.html | On Your Mark Get Set  And Wave to the Pandas | By Sarah Bahr | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-27 | https://www.nytimes.com/2021/04/23/health/elderly-medical-equipment.html | Many Older Adults Lack Helpful Devices | By Paula Span | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-27 | https://www.nytimes.com/2021/04/23/movies/rocks-netflix.html | How Rocks Made New Stars  Of Its Young Cast | By Desiree Ibekwe | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-27 | https://www.nytimes.com/2021/04/23/nyregion/homebound-vaccine-nyc.html | Efforts to Vaccinate Homebound Seniors Lag in New York City | By Sharon Otterman | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-27 | https://www.nytimes.com/2021/04/23/sports/nick-springer-dead.html | Nick Springer 35 HardHitting Paralympic Champion | By Richard Sandomir | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-27 | https://www.nytimes.com/2021/04/25/us/penelope-laingen-dead.html | Penelope Laingen Whose Ribbon Tied a Nation Together Dies at 89 | By Clay Risen | TX 8-983-238 | 2021-06-02 |
| 2021-04-25 | 2021-04-27 | https://www.nytimes.com/2021/04/25/arts/music/christa-ludwig-dead.html | Christa Ludwig Masterly MezzoSoprano of Velvety Hues Is Dead at 93 | By Daniel J Wakin | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/arts/music/slime-language-young-thug-billboard-chart.html | Slime Language 2 Tops the Billboard 200 | By Joe Coscarelli | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/arts/sirius-xm-99-invisible-roman-mars.html | SiriusXM Deal Is Latest Podcast Salvo | By Reggie Ugwu | TX 8-983-238 | 2021-06-02 |

| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/books/review-rachel-cusk-second-place.html | The Heat Goes Up At an Artists Retreat | By Dwight Garner | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/business/economy/biden-labor-task-force-union.html | Biden Forms a Task Force to Explore Ways to Help Labor | By Noam Scheiber | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/business/economy/fed-digital-currency.html | The Fed Grapples With Digital Currency | By Jeanna Smialek | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/business/media/oscars-ratings.html | Fewer Than 10 Million Watched the Oscars | By Brooks Barnes and John Koblin | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/business/tesla-earnings.html | Tesla Profit Hits Record For Quarter | By Neal E Boudette | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/climate/air-pollution-coronavirus-snowmelt.html | Virus Lockdowns Cut Pollution  Slowing Snowmelt in South Asia | By Henry Fountain | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/movies/academy-awards-chadwick-boseman-oscars-diversity.html | An Ending Hollywood Didnt Expect | By Nicole Sperling and Brooks Barnes | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/movies/academy-awards-history-oscars.html | What Were The Oscars Saying | By AO Scott and Wesley Morris | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/movies/anthony-hopkins-chadwick-boseman-oscars.html | Hopkins Pays Tribute To Chadwick Boseman | By Julia Jacobs | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/movies/best-worst-oscars-2021.html | Best and Worst Moments of a Muted Night | By The New York Times | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/movies/colette-medal-of-honor-oscar.html | Video Games Touch of Gold | By Sarah Bahr | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/nyregion/andrew-cuomo-scandal.html | Cuomo in Rare Public Appearance Says I Didnt Do Anything Wrong | By Jesse McKinley | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/nyregion/new-york-census-congress.html | After 2020 Count New York Narrowly Loses Some Clout | By Shane Goldmacher | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/nyregion/prison-guard-charged-rebecca-hillman-ryan-wilson.html | Guard Who Prosecutors Say Watched as a Man Hanged Himself in Jail Is Charged | By Jonah E Bromwich and Jan Ransom | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/nyregion/yao-pan-ma-attacked-harlem.html | Asian Man Remains in Critical Condition After Attack | By Michael Gold | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/opinion/dreamers-undocumented-immigration-holocaust.html | Immigration Lies Past and Present | By Daniela Gerson | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/opinion/marco-rubio-woke-corporations-republicans.html | Rubios Woke Capital Tantrum | By Michelle Goldberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/opinion/nyt-opinion-oped-redesign.html | Why Were Retiring the Term OpEd | By Kathleen Kingsbury | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/opinion/race-police-violence-liberalism.html | Race and the Coming Liberal Jolt | By Bret Stephens | TX 8-983-238 | 2021-06-02 |

| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/science/randall-munroe-candle-xkcd.html | What Goes Up in Smoke in a Candles Glow | By Randall Munroe | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/science/spacex-moon-blue-origin.html | Blue Origin Objects to Pick Of SpaceX for Moon Lander | By Kenneth Chang | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/sports/baseball/vladimir-guerrero-jr-weight-loss.html | Back to Being Vladdy How a Trainer And a Grandmother Revived Guerrero | By James Wagner | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/sports/ncaabasketball/kim-mulkey-lsu-baylor.html | A Champion With Baylor Joins LSU | By Victor Mather | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/sports/olympics/Leeper.html | Amputees Olympic Bid at Risk Over Height of His Running Blades | By Matthew Futterman | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/technology/mark-zuckerberg-tim-cook-facebook-apple.html | For Apple and Facebook Chiefs Privacy Dispute Is Public Feud | By Mike Isaac and Jack Nicas | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/technology/personaltech/apple-app-tracking-transparency.html | Want to Cover Your Digital Tracks | By Brian X Chen | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/travel/lisa-maksym-rome-cancer.html | Covid Upended a Final Trip to Rome  Then Her Twin Brought Rome to Her | By Maria Cramer | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/upshot/mothers-child-allowance-biden.html | Trying to Nix the Question Which Moms Deserve Help | By Emily Badger and Claire Cain Miller | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/alaska-airlines-senator-banned-lora-reinbold.html | Airline Bars State Senator  Over Mask Rule Violation | By Jesus Jimnez | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/andrew-brown-jr-shooting-body-camera.html | Family Sees Snippet of Video in Police Shooting | By Richard Fausset | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/gavin-newsom-recall.html | Recall Effort Qualifies For Ballot in California | By Shawn Hubler | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/hester-ford-dead.html | Hester Ford Oldest American Lived Through 21 Presidents | By Amisha Padnani | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/politics/biden-vaccine-india.html | US to Send 60 Million Vaccine Doses Abroad | By Sheryl Gay Stolberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/politics/democrats-voting-rights.html | Voting Bill Presents Democrats With Quandary | By Astead W Herndon | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/politics/fbi-fisa-surveillance.html | Special Court Scolds FBI for Monitoring of Americans | By Charlie Savage | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/politics/homeland-security-extremism-white-supremacy.html | Homeland Security Dept Plans Extremism Review | By Zolan KannoYoungs | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/politics/justice-department-louisville-police-investigation.html | Justice Dept to Examine  Louisville Police in Wake Of Taylors 2020 Killing | By Katie Benner | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/politics/supreme-court-cia-black-sites-guantanamo.html | Supreme Court to Rule on Detainees Request to Subpoena Interrogators | By Adam Liptak and Carol Rosenberg | TX 8-983-238 | 2021-06-02 |

| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/supreme-court-charities-donors.html | In Hearing Most Justices Seem Wary of Donor Disclosure Requirement for Charities | By Adam Liptak | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/supreme-court-gun.html | Court to Hear Case on Limit To Gun Rights | By Adam Liptak | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/census-california.html | Californias Boom Vanishes We Are at a Tipping Point | By Shawn Hubler | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/census-numbers.html | US Population Growth  2nd Slowest on Record  Political Map Will Shift | By Sabrina Tavernise and Robert Gebeloff | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/well/live/crohns-disease.html | Crohns Disease Is on the Rise | By Jane E Brody | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/asia/china-chloe-zhao-oscars.html | Fans of ChineseBorn Director Celebrate Her Oscar Beijing Censors It | By Amy Qin and Amy Chang Chien | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/asia/india-covid-vaccine-world-response.html | Amid Second Virus Wave the World Responds to Indias Distress Call | By Emily Schmall and Karan Deep Singh | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/asia/south-korea-oscar-minari.html | South Korea Loved Her Long Before Hollywood | By Choe SangHun | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/europe/eu-astrazeneca-vaccine-lawsuit.html | EU Sues AstraZeneca Over Its Missing Doses | By Benjamin Mueller Matina StevisGridneff and Monika Pronczuk | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/europe/france-anti-semitic-killing-drugs.html | France Seeking to Close Legal Loophole After Protests Over AntiSemitic Killing | By Roger Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/europe/france-covid-lockdowns.html | France Is Locked Down but Its Bureaucracy Is Thriving | By Roger Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/europe/italy-schools-covid-dropouts.html | Frustrated With Online Classes Italys Students Drop Out | By Emma Bubola | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/europe/nazanin-zaghari-ratcliffe-sentenced-iran-britain.html | Iran Gives Dual British Citizen New Sentence and a Travel Ban | By Megan Specia | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/europe/prince-charles-queen-elizabeth-royal-family-uk.html | While Planning Succession Windsors Reconsider Their Public Role | By Mark Landler | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/europe/russia-navalny-movement.html | Russia Halts  Public Actions From Allies  Of Navalny | By Andrew E Kramer | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/interactive/2021/04/26/us/politics/congress-house-seats-census.html | Which States Will Gain or Lose Seats in the Next Congress | By Weiyi Cai and Reid J Epstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/27/opinion/biden-climate-republicans-meat.html | Republicans Manufacture Some Red Meat | By Paul Krugman | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/recall-gavin-newsom-california.html | Recall Effort Qualifies For Ballot in California | By Shawn Hubler | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/27/health/endometriosis-griffith-uterus.html | A New View of the Womb | By Rachel E Gross | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/27/insider/girls-politics-four-years.html | How Four Years Shaped Girls Views | By Claire Cain Miller | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/27/nyregion/new-york-mayor-campaign.html | New Yorks Electing a Mayor New Yorkers Yawn | By Michael Wilson | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/27/science/moon-craters-women.html | Moon Craters Bearing Names Of Women | By Katherine Kornei | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/27/sports/football/kyle-pitts-nfl-draft.html | Pitts Set to Be the Next Unsolvable Problem at Tight End | By Robert OConnell | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/27/sports/soccer/real-madrid-chelsea-champions-league.html | Much Potential Rain on a Champions League Parade | By Rory Smith | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-27 | https://www.nytimes.com/2021/04/27/dining/drinks/wines-new-york.html | 10 New York State Wines  To Drink Now | By Eric Asimov | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-27 | https://www.nytimes.com/2021/04/23/arts/television/bethenny-frankel-the-big-shot.html | Doing Whatever She Wants | By Alexis Soloski | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-27 | https://www.nytimes.com/2021/04/23/dining/chicken-curry-recipe.html | A Grandmothers Sri Lankan Curry | By Samantha Seneviratne | TX 8-983-238 | 2021-06-02 |
| 2021-04-23 | 2021-04-27 | https://www.nytimes.com/2021/04/23/dining/recipes-using-puff-pastry.html | A Key to Summer Baking Is in the Freezer | By Melissa Clark | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/arts/design/jeff-koons-pace-gallery.html | Jeff Koons  Will Move  His Work To Pace | By Robin Pogrebin | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/books/helen-weaver-dead.html | Helen Weaver 89 Whose Book on Affair With Kerouac Captured Soul of the Beats | By Alex Traub | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/business/w-galen-weston-dead.html | W Galen Weston Who Transformed Food Empire  And Made PrivateLabel Items Trendy  Dies at 80 | By Ian Austen | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/dining/anthony-bourdain-book-talk.html | To Appreciate Use Zoom to Discuss Bourdains Travels | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/dining/cookpad-recipe-site.html | A NoFrills Global GoTo for Recipes | By Priya Krishna | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/dining/elizabeth-downer-riker-urban-farming.html | To View One Painters Perspective On Urban Gardening | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/dining/gift-ice-cream-scoop.html | To Scoop This Scoop  Is Summer Ready | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/dining/masienda-salsa-macha.html | To Mix Theyre a Little Sweet And Bring the Heat | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/dining/nathans-famous-vegan-hot-dog.html | Nathans Famous Adds A PlantBased Hot Dog | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/dining/peloton-de-la-muerte-mezcal.html | To Pour A Mezcal That Has  Brooklyn Connections | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/opinion/biden-infrastructure-child-care.html | Child and Elder Care Are Also Infrastructure | By Bryce Covert | TX 8-983-238 | 2021-06-02 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/style/oscars-red-carpet-fashion-review.html | On a Glittery Red Carpet a Year Changes Little | By Vanessa Friedman | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/interactive/2021/04/26/well/live/self-care-tips-cold-brew.html | How I Hold It Together White Noise and More | By Julia Calderone | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/26/movies/the-father-anthony-hopkins-oscars.html | Inside Anthony Hopkinss Surprise Oscar Victory | By Kyle Buchanan | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/arts/covid-vaccine-tiktok-content.html | Coming Soon All My Vaccines | By Amanda Hess | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/arts/design/south-street-seaport-water-street.html | Parking Lot Is Center Of Battle At Seaport | By Michael Kimmelman | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/arts/music/ruben-blades-salswing.html | A Salsa Elder Is Swinging In a New Way | By Ed Morales | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/books/publishing-trump-conservatives-kellyanne-conway.html | When the Right Writes a Storm For Publishers | By Elizabeth A Harris and Alexandra Alter | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/books/review-secret-to-superhuman-strength-alison-bechdel.html | Exploring the Importance  Of Learning How to Fall | By Parul Sehgal | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/business/Restaurant-Revitalization-Fund-opening.html | A Fund to Aid Restaurants Is Set to Open on Monday | By Stacy Cowley | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/business/basecamp-politics-ban.html | Amid Deluge Of Social Issues Tech Firm Bans Political Talk | By Sarah Kessler | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/business/economy/biden-american-families-plan.html | Biden Seeking Stronger IRS To Fund Goals | By Jim Tankersley and Alan Rappeport | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/business/economy/biden-minimum-wage-federal-contractors.html | Biden Sets 15 Minimum For US Contractor Wages | By Noam Scheiber | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/business/economy/child-education-accounts.html | Savings Accounts at Birth Help Point the Way to College | By Patricia Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/business/smart-offices-data-collection.html | Sensors Are Changing the Way Offices Are Run | By Patrick Sisson | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/dining/blaine-wetzel-willows-inn-lummi-island-abuse.html | Idyllic Island Toxic Workplace | By Julia Moskin | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/dining/epicurious-beef.html | Epicurious Phases Out Beef Recipes | By Derrick Bryson Taylor and Christina Morales | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/dining/nneji-restaurant-review.html | Pleasures and Prescriptions of West Africa | By Pete Wells | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/dining/nyc-restaurant-news.html | Veranda From George Mendes of Aldea Opens in SoHo | By Florence Fabricant | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/nyregion/nypd-officer-killed.html | Drunken Driver Fatally Struck Police Officer NYPD Says | By Troy Closson | TX 8-983-238 | 2021-06-02 |

| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/nyregion/stringer-ad-campaign-mayor-nyc.html | Here Comes Ad Blitz New York Mayoral Candidates Hit the Air | By Katie Glueck | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/opinion/Guantanamo-Afghanistan-Biden.html | Our Chance To Close Guantanamo | By Lee Wolosky | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/opinion/biden-100-days.html | Underpromising Overdelivering | By Michelle Cottle | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/opinion/china-us-2034.html | Is There a War Coming Between China and the US | By Thomas L Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/opinion/navalny-putin-russia.html | Aleksei Navalny Is Russias True Leader | By Oleg Kashin | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/sports/football/nfl-draft-team-needs.html | As It Turns Out Some Teams Are Needier Than Others | By Ben Shpigel | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/sports/hockey/nhl-turner-media-rights-deal.html | NHL Expands Its Broadcast Reach by Signing a Deal With Turner | By Andrew Knoll | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/technology/twitch-livestream-extremists.html | Extremists Using Twitch To Speak Out And Cash In | By Kellen Browning | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/theater/sondheim-bunuel-ives.html | Sondheim Has Stopped Working on Buuel | By Sarah Bahr | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/upshot/pandemic-unemployment-insurance.html | Options for Repairing A Jobless Aid System That Failed a Big Test | By Neil Irwin | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/andrew-brown-jr-shooting-autopsy.html | Deputies Shot North Carolina Man 5 Times Private Autopsy Shows | By Richard Fausset | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/ole-anthony-dead.html | Ole Anthony Who Exposed the Sins Of Rich Televangelists Dies at 82 | By Clay Risen | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/austin-tice.html | Almost 9 Years Later Biden Inherits Job of Saving US Hostage in Syria | By Adam Goldman and Julian E Barnes | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/biden-joint-address-congress.html | Capitol Battens Down Hatches and Limits Attendees for Bidens Speech | By Luke Broadwater | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/biden-speech-congress.html | Biden to List Victories And Pitch Objectives | By Michael D Shear | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/coronavirus-masks-outdoors.html | CDC Relaxes Its Rules On Mask Use Outdoors For the Fully Inoculated | By Sheryl Gay Stolberg and Roni Caryn Rabin | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/gavin-newsom-recall-california.html | How Blunders By Newsom Led To a Recall Vote | By Shawn Hubler and Jennifer Medina | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/iowa-democrats-republicans.html | Iowa Democrats Lose Their Way and Hit a Crossroads | By Trip Gabriel | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/iran-united-states-navy-persian-gulf-encounters.html | Second Close Call Between Iranian and American Vessels Raises Tensions | By Eric Schmitt | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/justice-department-capitol-riot-investigation.html | Constitutional Hurdles For Jan 6 Prosecutors | By Katie Benner | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/justice-department-credit-suisse.html | Credit Suisse Tax Dodger Data Is Sought | By Katie Benner | TX 8-983-238 | 2021-06-02 |

| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/politics/military-sexual-assault.html | Overhaul Nears  In Military Law  On Sex Assault | By Jennifer Steinhauer | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/portland-protests-mayor-ted-wheeler.html | Vandalism Fuels Wrath And Division In Portland | By Mike Baker | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/africa/spanish-journalists-burkina-faso.html | Journalists Killed in Burkina Faso | By Elian Peltier | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/asia/India-delhi-covid-cases.html | Inhaling Fear With Every Breath as a Virus Spreads | By Jeffrey Gettleman and Atul Loke | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/asia/china-retirement-aging.html | Nearing Retirement in China Not So Fast | By Vivian Wang and Joy Dong | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/asia/indonesia-general-papua.html | Indonesian General  Killed in Rebel Attack | By Richard C Paddock and Muktita Suhartono | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/asia/indonesia-submarine-song.html | Doomed Crews Unwitting Farewell Touches Nation | By Mike Ives and Muktita Suhartono | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/europe/ioannis-lagos-golden-dawn-immunity.html | NeoNazi Lawmaker Stripped of Immunity | By Matina StevisGridneff and Monika Pronczuk | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/europe/uk-johnson-flat-sleaze.html | When Johnson Speaks Do Britons Trust Him | By Mark Landler and Stephen Castle | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/europe/ursula-von-der-leyen-sexism-chair.html | Chair Incident It Happened Because I Am A Woman | By Isabella Kwai | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/middleeast/israel-apartheid-palestinians-hrw.html | Rights Group Accuses Israel of Conducting Apartheid State | By Patrick Kingsley | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/your-money/identity-theft-auto-insurance.html | How Identity Thieves  Took My Wife for a Ride | By Ron Lieber | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/27/business/media/new-york-post-kamala-harris.html | New York Post Reporter Resigns Over False Article | By Michael M Grynbaum | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/europe/hungary-universities-orban.html | Orbans Allies Given Control Of Universities | By Benjamin Novak | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/insider/rockwell-painting-reunion.html | A Reunion Fit for Norman Rockwell | By James Barron | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/sports/horse-racing/kentucky-derby-carmouche.html | Running for the Roses The Record Books And His Father | By Joe Drape | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/world/asia/afghanistan-security-forces.html | With US Exit Afghan Forces Face a Reckoning | By Thomas GibbonsNeff Najim Rahim and C J Chivers | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/world/europe/european-union-pfizer-von-der-leyen-coronavirus-vaccine.html | Diplomacy Behind Europes Deal With Pfizer | By Matina StevisGridneff | TX 8-983-238 | 2021-06-02 |
| 2021-04-24 | 2021-04-29 | https://www.nytimes.com/2021/04/24/style/generation-gen-x-aarp-oscar-ad.html | For Generation X An AARP Card Awaits | By Alex Williams | TX 8-983-238 | 2021-06-02 |

| 2021-04-25 | 2021-04-29 | https://www.nytimes.com/2021/04/25/fashion/india-garment-workers-luxury.html | Indias Fashion Artisans Confront Extreme Distress | By Elizabeth Paton | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/arts/design/leon-black-marie-josee-kravis-moma.html | MoMA Board Picks Kravis As Its New Chairwoman | By Robin Pogrebin | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/arts/music/britney-spears-conservatorship-hearing.html | Britney Spears Asks to Address Court Overseeing Her Conservatorship | By Joe Coscarelli | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/books/norton-philip-roth-biography-blake-bailey.html | Norton Pulls Roth Biography From Print | By Alexandra Alter and Jennifer Schuessler | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/business/john-c-martin-69-dies-led-drugmaker-in-breakthroughs.html | John C Martin 69 a Chemist Who Became a Drug Innovator | By Sam Roberts | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/fashion/alber-elbaz-dead.html | Nearly Everyone Has an Alber Elbaz Story | By Vanessa Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/movies/best-summer-ever-review.html | Not Just Another Song and Dance | By Calum Marsh | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/opinion/republican-party.html | My Novel Idea for the Republican Party | By Ross Douthat | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/style/tulips-new-york-city.html | Are There More Tulips This Year | By Ezra Marcus | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/technology/daniel-kaminsky-dead.html | Daniel Kaminsky 42 Digital Paul Revere Dies | By Nicole Perlroth | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/arts/design/nfts-art-collectors-copyright.html | Collectors Wary Of Crypto Art | By Zachary Small | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/arts/music/cow-concert-scandinavian-cello-school.html | When the Cellos Play The Cows Come Home | By Lisa Abend | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/arts/television/tv-production-coronavirus.html | TV Adapted To Covid Now What | By Matt Stevens | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/arts/television/yasuke-review-netflix.html | Quest of an African Samurai | By James Poniewozik | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/books/review-jackpot-super-rich-michael-mechanic.html | Oh the Pain of the Filthy Rich | By Jennifer Szalai | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/business/california-budget-stock-market.html | Booming Stock Market Rescues California Budget | By Matt Phillips | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/business/chipotle-new-york-illegal-scheduling.html | Chipotle Is Sued Over Scheduling Practices | By Noam Scheiber | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/business/economy/biden-spending-big-government.html | Betting a Nation Tested by Crisis Is Ready to Invest in Itself | By Jim Tankersley | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/business/economy/factories-manufacturing-economy.html | A Prayer For Parts And People | By Nelson D Schwartz | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/economy/fed-leaves-interest-rates-unchanged-as-economy-begins-to-heal.html | A Wary Fed Leaves Rates Unchanged | By Jeanna Smialek | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/business/korea-samsung-taxes.html | For the Family That Controls Samsung South Koreas Inheritance Bill Comes Due | By Choe SangHun | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/business/media/charles-strum-versatile-editor-for-the-times-dies-at-73.html | Charles Strum 73 Versatile Editor For The Times | By Richard Sandomir | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/climate/air-pollution-minorities.html | A Stark Inequality More Harmful With Each Breath | By Hiroko Tabuchi and Nadja Popovich | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/climate/climate-change-methane.html | Senate Revives Methane Rules Trump Reversed | By Coral Davenport | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/fashion/kidsuper-wants-to-bring-back-warhols-factory.html | His Path From a High School Cafeteria to KidSuper | By Guy Trebay | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/health/menthol-ban-cigarettes.html | Biden Plans Move to Ban Cigarettes With Menthol | By Sheila Kaplan | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/movies/new-directors-new-films.html | A Bracingly Eclectic Lineup For a Festivals 50th Year | By Beatrice Loayza | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/nyregion/brendan-hunt-verdict.html | New York Man Is Guilty Of Threatening Democrats In Video After Capitol Riot | By Nicole Hong | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/nyregion/covid-cases-new-york-city-second-wave.html | Optimism in New York City as Second Wave Ebbs | By Sharon Otterman and Joseph Goldstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/nyregion/cuomo-aides-nursing-home-deaths.html | Cuomos Aides  Hid Covid Data  For 5 Months | By J David Goodman Jesse McKinley and Danny Hakim | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/nyregion/jean-kim-scott-stringer-sexual-assault.html | ExIntern Says Stringer Sexually Assaulted Her Clouding His Mayor Bid | By Dana Rubinstein Jeffery C Mays and Katie Glueck | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/nyregion/rudy-giuliani-trump-ukraine-warrant.html | Giuliani Phones Seized in Raids By Investigators | By William K Rashbaum Ben Protess Maggie Haberman and Kenneth P Vogel | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/opinion/desantis-cruise-lines-covid.html | Governor DeSantis  Does Disease | By Gail Collins | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/opinion/liberals-corporations-woke-capitalism.html | The Rise of Woke Capital Is Nothing to Celebrate | By Elizabeth Bruenig | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/opinion/vaccine-hesitancy-smallpox.html | Vaccine Hesitancy Doesnt Stop Herd Immunity | By David Motadel | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/science/michael-collins-third-man-of-the-moon-landing-dies-at-90.html | Michael Collins 90 Astronaut Who Kept A Solitary Vigil Dies | By Richard Goldstein | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/sports/baseball/atlanta-capacity-yankees-bryce-harper.html | VaccineOptional Braves To Play at Full Capacity | By James Wagner | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/sports/basketball/russell-westbrook-triple-double.html | He Scores He Dishes He Boards Every Night | By Marc Stein | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/sports/football/howie-roseman-eagles-nfl-draft.html | Eagles General Manager Is Looking to Draft His Way Out of the Morass | By Ken Belson | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/sports/hockey/nhl-hockey-florida-panthers.html | Peaking as a Team  And as a Franchise | By Carol Schram | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/sports/ncaabasketball/ncaa-mark-emmert-deal.html | Contract Deal Shows NCAA Likes Things Just Fine | By Alan Blinder | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/sports/olympics/covid-tokyo-olympics.html | Tokyo Organizers Update Protocols but Japanese Public Remains Wary | By Motoko Rich | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/sports/soccer/real-madrid-marcelo-may-election.html | Civic Duty May Bench Real Madrid Star | By Victor Mather | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/style/biden-100-days-style.html | Suiting Up for Their First 100 Days | By Guy Trebay | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/style/kamala-harris-jill-biden-style.html | 100 Days of VicePresidential Style | By Vanessa Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/technology/personaltech/apple-airtag-review-tile.html | Eureka A Tracker Pinpoints Your Lost Stuff | By Brian X Chen | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/technology/trump-jedi-pentagon-microsoft-amazon.html | Court Weighs Trump Role In 10B Deal | By Kate Conger | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/upshot/biden-free-community-college.html | Bidens Community College Plan Faces Challenges | By Kevin Carey | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/chicago-police-shooting-anthony-alvarez.html | Video Shows  Police Killing After a Chase In Chicago | By Julie Bosman Stella Cooper and Christoph Koettl | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/coronavirus-migrants-testing.html | Migrants Arent Tested Upon Arrival in US | By Frances Robles and Miriam Jordan | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/politics/2020-census-hispanics-latinos.html | 2020 Census Spurs Debate Over Hispanic Tally | By Reid J Epstein and Jennifer Medina | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/politics/ahmaud-arbery-shooting.html | Three Are Indicted on Federal Hate Crime Charges in Black Joggers Death | By Katie Benner and Will Wright | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/politics/biden-education-community-college.html | For the Neediest Students a Way to Study and Keep Food on the Table | By Stephanie Saul and Dana Goldstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/politics/biden-judicial-nominees.html | Senate Weighs 1st Biden Picks For Courts All People of Color | By Carl Hulse | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/politics/florida-voting.html | Florida House Passes Bill To Expand Limits on Voting | By Nick Corasaniti and Patricia Mazzei | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/politics/tim-scott-biden.html | GOP Lines Up to Oppose Bidens Ambitious Aid Plan | By Catie Edmondson | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/supreme-court-free-speech.html | Justices Consider a Cheerleaders Vulgar Rant | By Adam Liptak | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/africa/south-africa-ramaphosa-corruption-anc.html | South African President Testifies Before Commission Investigating Corruption | By Christina Goldbaum | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/asia/india-covid-cases-oxygen.html | Desperate Sons Scour Delhi For Oxygen for Their Father | By Sameer Yasir | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/asia/india-covid19-variant.html | Indias Latest Covid Wave Is Disturbingly Different | By Jeffrey Gettleman Shalini Venugopal Bhagat Apoorva Mandavilli and Atul Loke | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/europe/Bulgaria-Explosion-russia.html | Russian Spies Suspected  In Bulgarian Explosions | By Boryana Dzhambazova and Michael Schwirtz | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/europe/brexit-eu-parliament-approval.html | EU Parliament Passes PostBrexit Deal With Hard Feelings | By Steven Erlanger | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/europe/france-antiterrorism-bill.html | France Wants More Surveillance to Detect Threats | By Roger Cohen | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/europe/france-italy-terrorism-arrests.html | France Arrests Militants  Sought by Italy for Years | By Constant Mheut | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/europe/france-protests-yellow-vests-paris-commune.html | Embers of a LesserKnown French Revolution Glow Hot | By Constant Mheut | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/europe/germany-coronavirus-deniers-surveillance.html | Virus Deniers in Germany  Will Be Under Surveillance | By Christopher F Schuetze | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/europe/uk-johnson-ethics-probe.html | Redecoration  Of Residence Puts Johnson On Defensive | By Mark Landler | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/article/biden-rescue-family-plan.html | Whats in Bidens Plan Preschool to College Help | By Annie Karni | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/alameda-police-death.html | In Video California Officer Pins Down Man Who Dies | By Shawn Hubler and Evan Hill | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/politics/capitol-biden-address.html | With Cameras Set Uneasy and Isolated Capitol Receives Bidens Speech | By Nicholas Fandos and Emily Cochrane | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/politics/joe-biden-government-plans.html | Biden Makes Case to Vastly Expand Government Role | By Peter Baker | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/29/insider/nigeria-niger-river-bridge.html | A Traffic Nightmare Stalling Nigeria | By Ruth Maclean | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/29/style/rachel-hollis-tiktok-video.html | Girl Wash Your Timeline | By Katherine Rosman | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-04-30 | https://www.nytimes.com/2021/04/22/obituaries/richard-k-kim-dead.html | Richard K Kim 76 | By Sam Roberts | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-26 | 2021-04-30 | https://www.nytimes.com/2021/04/26/obituaries/-2021-04-26-obituaries-paul-oscher-dead-coronavirus.html | Paul Oscher 74 | By Penelope Green | TX 8-983-238 | 2021-06-02 |
| 2021-04-27 | 2021-04-30 | https://www.nytimes.com/2021/04/27/obituaries/theodore-lambrinos-dead.html | Theodore Lambrinos 85 | By Anthony Tommasini | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/arts/music/don-cherry-moki-cherry.html | Fresh and Organic  After All These Years | By Giovanni Russonello | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/arts/music/songs-remixes-lil-nas-x-spotemgottem.html | Making a Hit Song More Than a Single | By Jon Caramanica | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/books/may-2021-new-books.html | 15 New Titles to Watch For in May | By Joumana Khatib | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/dining/drinks/oldest-whiskey-ingledew-auction.html | Americas Oldest Whiskey Pay 40000 if the Spirit Moves You | By Clay Risen | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/nyregion/nj-covid-school-reopening.html | Two Neighboring Towns but Miles Apart on Opening Schools | By Tracey Tully | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/nyregion/nypd-robot-dog-backlash.html | NYPD Cuts Short Evil Robot Dogs Run | By Mihir Zaveri | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/obituaries/valerie-cirillo-dead-coronavirus.html | Valerie CirilloBunch 41 | By Neil Genzlinger | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/opinion/jack-ma-china-ant.html | Jack Ma Paid for Taunting China | By Eswar Prasad | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/sports/clara-lamore-walker-dead.html | Clara Lamore Walker 94 Olympian With Great Comeback | By Sam Roberts | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/theater/streaming-theater.html | From Virtual Cabaret to a Eurovision Revival | By Elisabeth Vincentelli | TX 8-983-238 | 2021-06-02 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/us/ddt-barrels-california.html | Offshore Patch May Be a DDT Graveyard | By Heather Murphy | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/music/paul-kellogg-dead.html | Paul Kellogg Who Led City Opera and Glimmerglass Festival Dies at 84 | By Anthony Tommasini | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/dance/martha-graham.html | Art Breathes New Life Into Revered Dances | By Gia Kourlas | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/design/dawoud-bey-whitney-museum-review.html | Beneath A Surface History Can Hide | By Tausif Noor | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/design/photography-midcentury-vogue-bazaar-jewish-museum.html | The Glamour Of Midcentury Print Imagery | By Jason Farago | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/disaster-girl-meme-nft.html | Impish Meme Nets Big Haul in Digital Currency | By Marie Fazio | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/television/pose-season-3-solar-opposites.html | This Weekend I Have | By Margaret Lyons | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/television/president-biden-speech.html | A Presidential Pep Talk Befitting These Most Unusual of Times | By James Poniewozik | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/television/review-mosquito-coast.html | Just Like the Book Only a Lot Different | By Mike Hale | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/business/consumer-goods-prices.html | The Price Is Right And Rising | By Gillian Friedman | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/business/economy/biden-georgia-carter.html | On a Tour to Sell His Economic Plan Biden Stops to Pay a Visit to Jimmy Carter | By Jim Tankersley | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/business/economy/united-states-gdp.html | Economic Surge in US  Lifts Hopes for the Year  As People Aim to Spend | By Nelson D Schwartz | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/business/economy/weekly-unemployment-claims.html | Fall in New Jobless Claims Signals a Building Recovery | By Sydney Ember | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/business/energy-environment/tesla-solar-shingles.html | Teslas Solar Stumble Surprise Costs | By Ivan Penn | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/business/media/comcast-earnings-peacock.html | Comcast Continues Digital Shift | By Edmund Lee | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/business/truckers-pets.html | Hauling Loads With Pets at Their Side | By Jim Motavalli | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/health/masks-cdc-rules.html | As Masks Begin to Come Off A Delicate Dance Takes Form | By Matt Richtel | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/about-endlessness-review.html | For the Pain That Is Life Dont Plan on a Cure | By AO Scott | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/berlin-alexanderplatz-review.html | Berlin Alexanderplatz | By Nicolas Rapold | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/cliff-walkers-review.html | Cliff Walkers | By Glenn Kenny | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/eat-wheaties-review.html | Eat Wheaties | By Kristen Yoonsoo Kim | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/four-good-days-review.html | Four Good Days | By Ben Kenigsberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/limbo-review.html | His Wry Song of Exile | By Glenn Kenny | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/lucy-the-human-chimp-review-far-from-home.html | Lucy the Human Chimp | By Jeannette Catsoulis | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/marighella-review.html | Marighella | By Devika Girish | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/percy-vs-goliath-review.html | Percy vs Goliath | By Jeannette Catsoulis | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/the-mitchells-vs-the-machines-review.html | The Mitchells  vs the Machines | By Maya Phillips | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/the-outside-story-review-brooklyn-as-no-one-has-ever-known-it.html | The Outside Story | By Teo Bugbee | TX 8-983-238 | 2021-06-02 |

| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/the-virtuoso-review.html | The Virtuoso | By Glenn Kenny | TX 8-983-238 | 2021-06-02 |
|---|---|---|---|---|---|---|
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/things-heard-and-seen-review.html | Blame the Housing Inspector | By AO Scott | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/tom-clancys-without-remorse-review.html | Tom Clancys Without Remorse | By Ben Kenigsberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/nyregion/giuliani-yovanovitch-search-warrant-ukraine.html | Giulianis Involvement In Ousting Ambassador Is Focus of Investigation | By Ben Protess William K Rashbaum and Kenneth P Vogel | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/nyregion/larry-schwartz-vaccine-covid.html | Vaccine Czar For Cuomo Steps Down | By Luis FerrSadurn | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/nyregion/nyc-reopening-de-blasio.html | Mayors Goal Open New York by July 1 | By Michael Gold and Julia Jacobs | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/nyregion/nypd-protester-racism-lawsuit.html | New York City Detective Is Suing a Demonstrator For Using Racist Insults | By Jonah E Bromwich | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/nyregion/scott-stringer-sexual-harassment.html | Claim Against Stringer Jolts New York Mayors Race | By Katie Glueck Jeffery C Mays and Dana Rubinstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/nyregion/stuyvestant-black-students.html | Again Top City Schools Take Very Few Students Who Are Black or Latino | By Eliza Shapiro | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/opinion/biden-child-care.html | Give Power to the Parents | By David Brooks | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/opinion/child-care-biden.html | Helping Families Will Help Create Jobs | By Paul Krugman | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/opinion/virtual-remote-medicine-covid.html | Be Skeptical Of Virtual  Medicine | By Elisabeth Rosenthal | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/opinion/wind-solar-power.html | The Wind and Solar Boom Is Already Here | By Farhad Manjoo | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/science/meteorite-botswana-asteroid.html | Scientists Unspool Story of Asteroids Journey to Botswana | By Robin George Andrews | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/sports/baseball/jacob-degrom-mets.html | The Confounding Case of Jacob deGrom | By David Waldstein | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/sports/horse-racing/kentucky-derby-sheikh-mohammed-dubai.html | Human Rights Questions Follow Sheikh to the Track | By Joe Drape | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/technology/big-tech-pandemic-economy.html | In Pandemic Tech Giants See Windfall | By Shira Ovide | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/technology/covid-vaccine-period-conspiracy.html | No Being Near Someone Vaccinated Cant Disrupt Your Cycle | By Maggie Astor | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/theater/fat-ham-review.html | Serving Up a Succulent Side of Hamlet | By Jesse Green | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/upshot/economy-gdp-report.html | Economy Regains Footing  But Theres a Big Imbalance | By Neil Irwin | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/chauvin-jury-brandon-mitchell.html | 11 Jurors Were Ready to Convict Chauvin Right Away | By Nicholas BogelBurroughs | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/polit ics/biden-china-russia-cold-war.html | The President Calls for America to Start a New Superpower Struggle | By David E Sanger | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/polit ics/biden-democrats.html | Bidens Presidency Is Altering Definition Of Being a Democrat | By Lisa Lerer and Annie Karni | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/polit ics/biden-schumer-agenda.html | In Biden Plan Schumer Fills A Pivotal Role | By Carl Hulse | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/polit ics/senate-water-infrastructure-bill.html | Senate Passes Water Bill But Partisan Duels Loom | By Emily Cochrane | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/polit ics/supreme-court-article-a.html | OneLetter Word Scrambles Usual Supreme Court Alliances | By Adam Liptak | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/vacc ine-skepticism-beliefs.html | Understanding the Skeptics With an Aim to Get Them Immunized | By Sabrina Tavernise | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/world/a mericas/covid-latin-america.html | Covid Takes a Frightful Turn in South America | By Julie Turkewitz and Mitra Taj | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/world/a sia/central-asia-border-dispute.html | US Afghan Exit May Fan Border Strife in Central Asia | By Andrew E Kramer | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/world/a sia/india-coronavirus-vaccines.html | Mass Vaccination Poses an Enormous Challenge | By Sameer Yasir Shashank Bengali and Rick Gladstone | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/world/e urope/germany-high-court-climate-change-youth.html | High Court Faults Merkel Over Carbon Emissions | By Melissa Eddy | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/world/e urope/navalny-group-putin-russia.html | Navalny Network Shuts Under Kremlin Pressure | By Anton Troianovski | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/world/e urope/pope-francis-vatican-corruption-disclosure.html | Pope Issues Sweeping Decree Aimed at Fighting Corruption  At Top Levels of the Church | By Elisabetta Povoledo | TX 8-983-238 | 2021-06-02 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/world/ middleeast/palestinian-vote-delayed.html | Palestinian Vote Postponed Prolonging Tensions | By Patrick Kingsley | TX 8-983-238 | 2021-06-02 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/30/us/emer gent-biosolutions-covid-vaccine-manufacturing.html | Executive ShakeUp at Firm That Tossed Millions of Doses | By Sheryl Gay Stolberg and Chris Hamby | TX 8-983-238 | 2021-06-02 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/30/us/polit ics/florida-voting-rights-bill.html | Florida Republicans Pass Broad Voting Limits Bill | By Patricia Mazzei and Nick Corasaniti | TX 8-983-238 | 2021-06-02 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/30/world/ middleeast/israel-mount-meron-stampede.html | Dozens Die in Stampede During Celebration in Israel | By Isabel Kershner Eric Nagourney and Mike Ives | TX 8-983-238 | 2021-06-02 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/30/busines s/dealbook/buffett-berkshire-climate-diversity.html | In Declining to Disclose Buffett Is Put on Spot | By Michael J de la Merced | TX 8-983-238 | 2021-06-02 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/30/insider/ odessa-high-school-podcast.html | The Emotional Toll at One School | By Annie Brown | TX 8-983-238 | 2021-06-02 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/30/movies/ triumph-review.html | Triumph | By Ben Kenigsberg | TX 8-983-238 | 2021-06-02 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/30/sports/f ootball/early-nfl-draft-entrants.html | As Underclassmen Flood in Landing Places in the Pros Dry Up | By Gordon Witkin | TX 8-983-238 | 2021-06-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/30/sports/horse-racing/kentucky-derby-odds-picks-predictions.html | Handicapping the Field | By Joe Drape and Melissa Hoppert | TX 8-983-238 | 2021-06-02 |
| 2021-04-22 | 2021-05-01 | https://www.nytimes.com/2021/04/22/arts/music/bob-porter-jazz-dead.html | Bob Porter 80 Producer and Broadcaster Who Helped Build a Jazz Radio Station | By Giovanni Russonello | TX 8-994-252 | 2021-07-07 |
| 2021-04-22 | 2021-05-01 | https://www.nytimes.com/2021/04/22/science/thomas-brock-dead.html | Thomas Brock 94 Scientist Who Shared a Nobel Prize | By Richard Sandomir | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-01 | https://www.nytimes.com/2021/04/28/movies/citizen-kane-rotten-tomatoes.html | Citizen Kane Loses a Piece Of Its Masterpiece Rating | By Sarah Bahr | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-01 | https://www.nytimes.com/2021/04/28/opinion/joe-biden-bipartisanship.html | The Futility Of Peace In Politics | By John Lawrence | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-01 | https://www.nytimes.com/2021/04/28/theater/great-gatsby-musical.html | Great Gatsby Musical Announces Its Team | By Sarah Bahr | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-01 | https://www.nytimes.com/2021/04/28/theater/taxilandia-review.html | Follow That Cab To Bushwicks Past | By Elisabeth Vincentelli | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-01 | https://www.nytimes.com/2021/04/28/your-money/stocks-investing-tiktok.html | Young Helping the Young Get Serious About Stocks | By Tara Siegel Bernard | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-01 | https://www.nytimes.com/2021/04/29/arts/michelle-t-boone-president-poetry-foundation.html | A New Voice at the Helm of the Poetry Foundation | By Jennifer Schuessler | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-01 | https://www.nytimes.com/2021/04/29/arts/music/classical-music-britain.html | In a Dark Time Orchestral Music to Make You Smile | By Seth Colter Walls | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-01 | https://www.nytimes.com/2021/04/29/arts/jill-corey-dead.html | Jill Corey 85 Coal Miners Daughter Turned Singing Sensation Is Dead | By Penelope Green | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-01 | https://www.nytimes.com/2021/04/29/movies/anthony-powell-oscar-winning-costume-designer-dies-at-85.html | Anthony Powell 85  A Costume Designer With 3 Oscars Dies | By Richard Sandomir | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-01 | https://www.nytimes.com/2021/04/29/travel/disneyland-reopening-california.html | Disneyland Reopens for Californians Masks and Rules Added to the Magic | By Tariro Mzezewa | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-01 | https://www.nytimes.com/2021/04/29/well/live/skipping-second-dose-coronavirus-vaccine.html | Why You Shouldnt Skip Your Second Vaccine Shot | By Tara ParkerPope | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/29/opinion/ce/biden-speech-child-care.html | America Is Brutal to Parents Biden Is Trying to Change That | By Michelle Goldberg | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/arts/dance/trisha-brown-dance-review.html | Bodies in a Web Of Lax Precision | By Gia Kourlas | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/arts/music/grammys-secret-committees.html | Grammys Drop Anonymous Nominating Committees After a Backlash | By Ben Sisario | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/arts/music/new-york-philharmonic-bandwagon.html | Peripatetic Philharmonic Ships in a Container | By Zachary Woolfe | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/arts/music/san-francisco-opera-barber-seville.html | Honk if You Like Barber of Seville | By Thomas May | TX 8-994-252 | 2021-07-07 |

| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/business/credit-suisse-Antonio-Horta-Osorio-archegos-greensill.html | New Credit Suisse Chairs Top Task To Deliver a Reckoning Fast | By Kate Kelly and Jack Ewing | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/business/europe-gdp.html | A Recession For Europe As the US Enjoys Gains | By Peter S Goodman | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/business/pandemic-black-pound-day-uk.html | Marking the Calendar for Progress | By Eshe Nelson | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/health/covid-vaccine-hesitancy-white-republican.html | In Rural America the Shot Divides Communities | By Jan Hoffman and Erin Schaff | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/health/psychiatry-racism-black-americans.html | Psychiatric Association Tries to Make Amends For a Legacy of Racism | By Judith Warner | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/movies/eric-andre-bad-trip.html | Eww Thats Gross And We Like It | By Jason Zinoman | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/nyregion/nyu-strike.html | At NYU the PhDs of Tomorrow Are Picketing Today | By Emma Goldberg | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | | https://www.nytimes.com/2021/04/30/nyregion/scott-stringer-sexual-harassment-endorsement.html | Stringer Loses Crucial Backing On Left Jolting Run for Mayor | By Katie Glueck and Emma G Fitzsimmons | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/opinion/biography-roth-bailey-sexual-assault-metoo-literature.html | Literary Biographys Man Problem | By Ruth Franklin | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/opinion/dark-pattern-internet-ecommerce-regulation.html | The Manipulation Machines | By Greg Bensinger | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/opinion/statues-billy-frank-jr.html | Some Statues Tell Lies This One Tells the Truth | By Timothy Egan | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/sports/baseball/roberto-alomar-ineligible.html | In Hall of Fame but Now in Prison Without Bars | By Tyler Kepner | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/sports/football/nfl-draft-results.html | What We Learned in the NFL Drafts First Round | By Mike Tanier | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/sports/football/ny-giants-draft-gettleman.html | The Giants Opt for Too Much Value | By Gillian R Brassil | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/technology/apple-antitrust-eu-app-store.html | Apples Rules Curb Rivals EU Claims | By Adam Satariano | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/theater/romeo-and-juliet-hot-vax-summer.html | Needing Romeo And Juliet | By Maya Phillips | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/elie-wiesel-washington-national-cathedral.html | Wiesel Added to Human Rights Porch | By Christina Morales | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/politics/biden-amtrak-infrastructure.html | To Promote His Infrastructure Plan Biden Revisits Amtrak Joe Days | By Zolan KannoYoungs and Pranshu Verma | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/politics/biden-border-children.html | Border Crunch Eases as More Migrant Children Leave Cells for Shelter Beds | By Eileen Sullivan and Zolan KannoYoungs | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/politics/florida-voting-rights-bill-republicans.html | GOP Intensifies Nationwide Push to Restrict Vote | By Nick Corasaniti and Reid J Epstein | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/india-travel-ban.html | US Will Limit Travel as Virus Ravages India | By Noah Weiland and Jim Tankersley | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/politics/mitch-mcconnell-1619-project.html | McConnell Attacks Antiracism Education as Divisive Nonsense | By Catie Edmondson | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/national-security-surveillance-pandemic.html | FBI Surveillance Cases Plummet Amid Pandemic and Inquiry Fallout | By Charlie Savage | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/politics/pro-biden-ads-swing-states.html | Group Starts Ad Campaign To Promote Bidens Plans | By Jonathan Martin | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/vanessa-guillen-fort-hood-aaron-robinson.html | Army Report Finds Missteps Allowed Soldier Accused in Death to Flee | By Dave Philipps | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/virtual-graduation-coronavirus.html | Circumstances Leave Colleges Lacking Pomp | By Rukmini Callimachi | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/wildfires-fire.html | Wildfires Sear BoneDry West Even as Snow Is Still Falling | By Simon Romero | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/world/africa/somalia-president.html | President of Somalias Bid to Stay in Office Pushes Country to the Brink | By Declan Walsh and Abdi Latif Dahir | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/world/asia/myanmar-ethnic-minority-coup.html | To Break Coup Myanmars Ethnic Groups Reach for Moment of Unity | By Hannah Beech | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/world/europe/refugee-germany-asylum-protest.html | A Refugee vs Germanys Far Right | By Emily Schultheis | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/world/europe/russia-navalny-lawyer.html | Prominent Rights Lawyer Who Took Lead on Navalny Case Is Arrested in Moscow | By Anton Troianovski | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/world/middleeast/israel-stampede.html | SoulSearching in Israel After Deadly Stampede at Religious Site | By Patrick Kingsley and Isabel Kershner | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/your-money/biden-taxes-wealthy.html | Bidens Proposals Keep Tax Advisers Busy | By Paul Sullivan | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/your-money/covid-banks-savings-access.html | A Banking Rule Changed Not All Banks Went Along | By Ann Carrns | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-01 | https://www.nytimes.com/2021/05/01/us/eli-broad-dead.html | Eli Broad Whose Philanthropy Helped Reshape Los Angeles Is Dead at 87 | By William Grimes | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-01 | https://www.nytimes.com/2021/05/01/nyregion/reopening-covid-nyc-mayor.html | A City Starts to Reopen but Its Recovery Will Hinge on the Next Mayor | By Katie Glueck | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-01 | https://www.nytimes.com/2021/05/01/sports/football/aaron-rodgers-trade-packers.html | Rodgers Isnt Finding It So Easy to Get BradyStyle Vengeance | By Ben Shpigel | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-01 | https://www.nytimes.com/2021/05/01/us/house-election-texas-susan-wright.html | Wife of Congressman Who Died of Covid Leads a Crowded Race for His Seat | By Dave Montgomery and Edgar Sandoval | TX 8-994-252 | 2021-07-07 |
| 2021-03-09 | 2021-05-02 | https://www.nytimes.com/2021/03/09/books/review/lanchester-chen-nopca-gurganus.html | Story Collections | By Vanessa Hua | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-06 | 2021-05-02 | https://www.nytimes.com/2021/04/06/books/review/j-robert-lennon-subdivision-let-me-think.html | No Exit | By Hilary Leichter | TX 8-994-252 | 2021-07-07 |
| 2021-04-06 | 2021-05-02 | https://www.nytimes.com/2021/04/06/books/review/jan-morris-allegorizings.html | Im Still Here | By Sarah Moss | TX 8-994-252 | 2021-07-07 |
| 2021-04-06 | 2021-05-02 | https://www.nytimes.com/2021/04/06/books/review/peaces-helen-oyeyemi.html | Train to Nowhere | By Alexandra Kleeman | TX 8-994-252 | 2021-07-07 |
| 2021-04-06 | 2021-05-02 | https://www.nytimes.com/2021/04/06/books/review/the-invention-of-miracles-katie-booth.html | Unsound | By Andrew Solomon | TX 8-994-252 | 2021-07-07 |
| 2021-04-08 | 2021-05-02 | https://www.nytimes.com/2021/04/08/books/review/on-the-house-john-boehner-memoir.html | The Partisan | By Julian E Zelizer | TX 8-994-252 | 2021-07-07 |
| 2021-04-13 | 2021-05-02 | https://www.nytimes.com/2021/04/13/books/review/new-yorkers-craig-taylor-names-of-new-york-joshua-jelly-schapiro.html | Gab City | By James Barron | TX 8-994-252 | 2021-07-07 |
| 2021-04-13 | 2021-05-02 | https://www.nytimes.com/2021/04/13/books/review/paul-theroux-under-wave-waimea.html | Rip Currents | By David Gates | TX 8-994-252 | 2021-07-07 |
| 2021-04-20 | 2021-05-02 | https://www.nytimes.com/2021/04/20/books/review/cathedral-ben-hopkins.html | Spanning Centuries and Continents Novels of Our Common Humanity | By Alida Becker | TX 8-994-252 | 2021-07-07 |
| 2021-04-20 | 2021-05-02 | https://www.nytimes.com/2021/04/20/books/review/why-didnt-you-just-do-what-you-were-told-jenny-diski.html | Still Thinking | By Daphne Merkin | TX 8-994-252 | 2021-07-07 |
| 2021-04-21 | 2021-05-02 | https://www.nytimes.com/2021/04/21/books/review/first-steps-jeremy-desilva.html | Walk This Way | By Rebecca Wragg Sykes | TX 8-994-252 | 2021-07-07 |
| 2021-04-22 | 2021-05-02 | https://www.nytimes.com/2021/04/22/books/review/finding-freedom-erin-french.html | Erin French Dishes About Writing Survival and Takeout | By Elisabeth Egan | TX 8-994-252 | 2021-07-07 |
| 2021-04-23 | 2021-05-02 | https://www.nytimes.com/2021/04/23/t-magazine/queer-indigenous-artists.html | Viewfinder Missing Narratives | By Samuel Rutter and Caitlin Youngquist | TX 8-994-252 | 2021-07-07 |
| 2021-04-24 | 2021-05-02 | https://www.nytimes.com/2021/04/24/books/review/allergic-megan-wagner-lloyd-michelle-mee-nutter.html | Pet Project | By Lisa Thompson | TX 8-994-252 | 2021-07-07 |
| 2021-04-25 | 2021-05-02 | https://www.nytimes.com/2021/04/25/books/review/the-bomber-mafia-malcolm-gladwell.html | The Ultimate Problem Solver | By Thomas E Ricks | TX 8-994-252 | 2021-07-07 |
| 2021-04-25 | 2021-05-02 | https://www.nytimes.com/2021/04/25/sports/arlene-pieper-stine-dead.html | Arlene Pieper Stine 90 First Woman to Finish a Sanctioned Marathon Dies | By Richard Sandomir | TX 8-994-252 | 2021-07-07 |
| 2021-04-26 | 2021-05-02 | https://www.nytimes.com/2021/04/26/opinion/picasso-nashville-southern-art.html | The Picassos of the American South | By Margaret Renkl | TX 8-994-252 | 2021-07-07 |
| 2021-04-26 | 2021-05-02 | https://www.nytimes.com/2021/04/26/realestate/renters-housing-lottery.html | Finally an Apartment With a Bedroom Door | By Kim Velsey | TX 8-994-252 | 2021-07-07 |
| 2021-04-26 | 2021-05-02 | https://www.nytimes.com/2021/04/26/travel/vaccine-passport-cards-apps.html | Summers MustHave Accessory Proof of Vaccination | By Heather Murphy | TX 8-994-252 | 2021-07-07 |

| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/arts/stardew-valley.html | Stardew Valley Where Life Is Nice for Gay Millennials | By Lena Wilson | TX 8-994-252 | 2021-07-07 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/arts/television/ziwe-favorites.html | Great Authors and Real Housewives Inspire Ziwe | By Sarah Bahr | TX 8-994-252 | 2021-07-07 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/magazine/global-life-span.html | The Living Century | By Steven Johnson | TX 8-994-252 | 2021-07-07 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/magazine/life-expectancy-racial-gap.html | Life and Death in Englewood | By Linda Villarosa | TX 8-994-252 | 2021-07-07 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/realestate/basement-video-store.html | From His Basement Hitting Rewind on Video Stores | By Steven Kurutz | TX 8-994-252 | 2021-07-07 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/realestate/the-best-states-for-work-at-home.html | Working Remotely Ranked by State | By Michael Kolomatsky | TX 8-994-252 | 2021-07-07 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/realestate/theres-an-art-to-making-your-bed.html | Dress Your Bed for How You Sleep and Live | By Tim McKeough | TX 8-994-252 | 2021-07-07 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/style/wedding-reception-specialty-food-trucks.html | Receptions on Wheels The Food Trucks Roll In | By Danielle Braff | TX 8-994-252 | 2021-07-07 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/travel/picking-a-travel-agent.html | Know the Options For Selecting Your Travel Agent | By Lauren Sloss | TX 8-994-252 | 2021-07-07 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/interactive/2021/04/27/magazine/longevity-timeline.html | Can We Live to 200 Heres a Roadmap | By Nicholas St Fleur Chloe Williams and Charlie Wood | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-02 | https://www.nytimes.com/2021/04/28/arts/music/solo-guitar-diversity.html | The Face Of Solo Guitar Is Changing | By Grayson Haver Currin | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-02 | https://www.nytimes.com/2021/04/28/magazine/human-lifespan.html | AgeOld Question | By Ferris Jabr | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-02 | https://www.nytimes.com/2021/04/28/opinion/pandemic-houses.html | Your Home Is Asking Why Are You Still Here | By Pamela Paul | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-02 | https://www.nytimes.com/2021/04/28/realestate/house-hunting-in-germany-an-esquestrian-estate-with-modern-taste.html | A Life of Horses Barns and Bees Near Hamburg | By Alison Gregor | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-02 | https://www.nytimes.com/2021/04/28/realestate/warren-nj-a-more-interesting-option-for-telecommuters.html | Discover Serenity and More Bang for the Buck | By Jill P Capuzzo | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-02 | https://www.nytimes.com/2021/04/28/theater/renee-fleming-the-shed.html | Rene Fleming Live and Indoors | By Julia Jacobs | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-02 | https://www.nytimes.com/article/india-covid-how-to-help.html | Heres How To Send Help To a Nation In Crisis | By Mike Ives | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/arts/music/josquin-des-prez-classical-music.html | A Math Magician of the Renaissance | By Zachary Woolfe | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/business/alzheimers-dementia-personal-finance.html | Financial Mistakes May Indicate Dementia | By Michelle Andrews | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/movies/patti-harrison-together-together.html | Patti Harrisons Breakthrough Push | By Robert Ito | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/nyregion/coronavirus-nyc-cdc-masks.html | Mask Rules Relax New Yorkers Not Yet | By Ginia Bellafante | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/nyregion/dana-beal-marijuana-activist.html | The Long March to Legal Pot | By Colin Moynihan | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/opinion/covid-19-lung-transplants.html | They Survived Covid Now They Need New Lungs | By Daniela J Lamas | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/style/cheugy.html | What Is Cheugy Ask TikTok | By Taylor Lorenz | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/style/how-to-say-no.html | Dont Want to Go Feel Free to Say No | By Jessica Grose | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/style/office-lunch.html | No More Sad Desk Salads Let There Be Lunch | By Alexandra Jacobs | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/style/one-week-vacation.html | Lets Take a Week Off Everybody in America | By Dodai Stewart | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/style/pronouns-gender-work-social-qs.html | Personal Pronouns | By Philip Galanes | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/style/re-enter-society-after-covid.html | How Readers Will Approach The New World | By The New York Times | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/style/spend-less-time-online.html | Put a Stigma On the Internet | By Foster Kamer | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/article/cdc-summer-camp-2021-faq-coronavirus.html | Keep Campers At Arms Lengths | By Melinda Wenner Moyer | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/interactive/2021/04/29/magazine/life-expectancy-australia-britain-malawi.html | How Long Will These Children Live | Photographs by Lynsey Addario Yagazie Emezi and Morganna Magee | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/interactive/2021/04/29/realestate/29hunt-espino.html | They Wanted a Blank Slate OneBedroom for Less Than 1 Million Which Option Would You Choose | By Joyce Cohen | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/arts/design/benin-bronzes-germany.html | Germany To Return Art  Stolen in 1897 To Nigeria | By Alex Marshall | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/arts/design/frank-bowling.html | Thats It Son Splash a Bit to the Right | By Elizabeth Fullerton | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/arts/television/pose-janet-mock.html | A Hopeless Romantic Writes a Love Letter | By Alexis Soloski | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/books/books-to-buy-price-selection-authors.html | Buy a Book Thoughtfully | By Dani Blum | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/books/review/new-paperbacks.html | New in Paperback All Adults Here and Fire in Paradise | By Jennifer Krauss | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/books/review/nigella-lawson-cook-eat-repeat-david-chang-eat-a-peach-crying-in-h-mart-michelle-zauner.html | A Feast for the Ears | By Jennifer Reese | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/books/review/remy-lai-pawcasso.html | A Dog Who Opens Doors | By Charise Mericle Harper | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/business/back-to-office-work-coronavirus-pandemic.html | Your Office Called They Want You Back | By Rebecca R Ruiz | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/business/racial-wealth-gap.html | The True Cost of Closing the Racial Wealth Gap | By William Darity Jr | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/dining/tomas-estes-dead.html | Tomas Estes 75 Barkeeper Who Made Tequila a Star | By Clay Risen | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/dining/weeknight-you-want-this-sauce.html | 5 Dishes to Cook  This Week | By Emily Weinstein | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/fashion/mens-style/miles-garber.html | After the Runway Lighting Wicks | By Max Berlinger | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/fashion/weddings/christopher-jones-marissa-follo-perry-wedding.html | At the Final Curtain Call a Proposal | By Louise Rafkin | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/fashion/weddings/sarah-lenz-stephen-paskey-wedding.html | Finding Love Again Even if It Was 2654 Miles Away | By Alix Wall | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/nyregion/dog-grooming-brian-taylor-nyc.html | This Artists Medium Is a Furry Coat | By Alyson Krueger | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/nyregion/medically-fragile-nurses-salary.html | For Caregivers a Tough Decision | By John Florio and Ouisie Shapiro | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/opinion/john-mcwhorter-n-word-unsayable.html | How the NWord Became Unsayable | By John McWhorter | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/opinion/sunday/agent-orange-vietnam-war-anniversary.html | Neglected Victims of Agent Orange | By Nguyn Phan Qu Mai | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/parenting/creative-gift-ideas-mothers-day.html | For Moms Gift Think Outside the Brunch | By Holly Burns | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/realestate/bentonville-arkansas-moving-incentive.html | Want to Move to Our Town Heres 10000 | By Alyson Krueger | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/realestate/gloria-gaynor-home-sale.html | Gloria Gaynor Is Ready to Move On | By Vivian Marino | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/realestate/kitchen-renovation.html | Measure Your Patience for a Home Renovation | By Ronda Kaysen | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/realestate/streetscapes-new-york-city-street-clocks.html | An Old Sidewalk Clock Has Time on Its Side | By John Freeman Gill | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/sports/baseball/jorge-velandia-venezuela-phillies.html | Pioneering Journey From Venezuela To the Front Office | By James Wagner | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/sports/soccer/when-the-goals-come-out-of-nowhere.html | In the Netherlands Striking From Nowhere | By Rory Smith | TX 8-994-252 | 2021-07-07 |

| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/style/arianna-huffington-binge-watches-tv-on-the-treadmill.html | Extraordinary Times | By Ruth La Ferla | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/style/erik-leibovitz-dara-silverman.html | A Small Favor Before Their First Date | By Vincent M Mallozzi | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/style/family-reunion-videos-after-vaccination.html | Were Breaking Out in Reunion Videos and Sobs and Hugs | By Alyson Krueger | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/style/gabrielle-neimand-micah-mceachen-wedding.html | The Man With the Tiger Tattoo | By Rosalie R Radomsky | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/style/julie-peak-samuel-haywood-wedding.html | A Restaurant Recommendation Closed the Distance | By Becca Foley | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/style/marianne-jacob-andrew-shenoy-wedding.html | Now Within Arms Reach for Life | By Peter Libbey | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/style/modern-love-he-delivered-for-me.html | He Delivered for Me | By Danielle Festino | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/technology/google-back-to-office-workers.html | Your Office Called They Want You Back | By Daisuke Wakabayashi and Cayce Clifford | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/business/dealbook/berkshire-hathaway-earnings.html | Buffetts Empire Shows  Rebound From Pandemic | By Michael J de la Merced and Mary Williams Walsh | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/business/salt-tax-cap-repeal.html | 10000 Tax Deductions May Cost Trillions | By Conor Dougherty | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/business/venezuela-oil-executives-citgo-6.html | US Oil Executives Released To House Arrest in Venezuela | By Clifford Krauss | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/fashion/weddings/from-best-friends-to-platonic-spouses.html | When Best Friends Become Platonic Spouses | By Danielle Braff | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/nyregion/andrew-yang-venture-for-america-jobs.html | Yangs Nonprofit Won Applause But Came Up Short on Results | By Brian M Rosenthal and Katie Glueck | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/nyregion/essex-ice.html | New Jersey County Ends Jail Contract With ICE | By Annie Correal and Michael Gold | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/nyregion/zoom-teacher-racist.html | Teacher Suspended After Racist Tirade | By Amanda Rosa | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/opinion/democrats-james-carville.html | When Wokeness Becomes Weakness | By Ross Douthat | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/opinion/joe-biden-jimmy-carter.html | The Jimmy And Joe Show | By Maureen Dowd | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/opinion/sunday/biden-fdr-americans.html | FDR Transformed the US Biden Could Too | By Nicholas Kristof | TX 8-994-252 | 2021-07-07 |

| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/opinion/sunday/covid-lockdown-social-small-talk.html | Make Your Small Talk Big | By Anna Sale | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/opinion/sunday/mothers-grandmothers-mental-health-whales-nature.html | Whale Mothers Need Their Moms So Do I | By Abigail Tucker | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/opinion/sunday/tucker-carlson-trump.html | The New Trump Easy Its Tucker | By Frank Bruni | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/opinion/sunday/virgin-galactic-richard-branson-elon-musk.html | The Wild Ride of Virgin Galactic | By Nicholas Schmidle | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/opinion/us-national-service-draft.html | A Call to National Service | By The Editorial Board | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/realestate/renovations-before-a-sale.html | Should We Renovate Our Kitchen Before We Try to Sell Our House | By Ronda Kaysen | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/sports/horse-racing/medina-spirit-wins-kentucky-derby.html | Baffert Does It Again Medina Spirit Gives Trainer a Record Win | By Joe Drape | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/style/bill-nye-bombay-sapphire-tiktok.html | Still Having Fun With Science | By Alyson Krueger | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/style/brie-larson.html | Brie Larsons Pandemic Pivot to Video | By Kate Dwyer | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/Linfield-university-professor-fired.html | Linfield University Fires Professor Who Spoke Out About Misconduct Cases | By Michael Levenson | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/arnold-schwarzenegger-california.html | Now Enjoying A Sunny Pulpit  Arnold Is Back | By Shawn Hubler | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/politics/elizabeth-warren-book-perist.html | Warren Grapples With Election Loss in New Book | By Lisa Lerer | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/politics/joe-biden-the-reverse-ronald-reagan.html | Biden the Reverse Ronald Reagan | By Lisa Lerer | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/politics/mcconnell-brent-spence-bridge-infrastructure.html | Biden Bill Hits  Close to Home  For McConnell | By Campbell Robertson and Nicholas Fandos | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/politics/newsmax-dominion-apology.html | Newsmax Apologizes for Baseless Claims of VotingRigging | By Michael Levenson | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/politics/newtown-sandy-hook-elementary.html | 9 Years After Tragedy a Search for Remembrance | By Elizabeth Williamson | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/politics/republican-pollwatchers.html | Republicans Aim To Expand Power Of Poll Watchers | By Nick Corasaniti | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/politics/trump-drone-strike-rules.html | Trump Rules for Drone Strikes Are Disclosed | By Charlie Savage | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/the-order-proud-boys-oath-keepers-far-right.html | A Warning From the Past  On Extremists Of the Present | By Neil MacFarquhar | TX 8-994-252 | 2021-07-07 |

Page 2192 of 5793

| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/world/asia/india-covid19-modi.html | Modi Declared Covid Defeated India Has Paid a Price Ever Since | By Jeffrey Gettleman Hari Kumar Karan Deep Singh and Sameer Yasir | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/world/australia/byron-bay-baes-netflix.html | Will Paradise Survive Netflixs Spotlight | By Livia AlbeckRipka and Matthew Abbott | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/world/europe/boris-johnson-carrie-symonds-scandal.html | Downing Street Scandal Erupts Over Purportedly Expensive Wallpaper | By Mark Landler and Stephen Castle | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/world/europe/uk-india-diaspora-Covid.html | Helplessness and Shock Anguish the Indian Diaspora | By Megan Specia | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/world/europe/us-withdrawal-afghanistan-blast.html | Afghan Attack Kills 27 In Sign Peace Deal Is Off | By Adam Nossiter | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/world/middleeast/Saudi-Iran-talks.html | Saudi Arabia and Iran Fierce Rivals Secretly Explore Defusing Tensions | By Ben Hubbard Farnaz Fassihi and Jane Arraf | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/world/middleeast/israel-mount-meron-stampede.html | Recriminations and National Solidarity After Deadly Israel Stampede | By Patrick Kingsley | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/interactive/2021/05/01/world/virus-cases-world-peak.html | Global Virus Cases Reach New Peak Driven by India and South America | By Lazaro Gamio and Alexandria Symonds | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/01/at-home/lawn-games.html | Play Lawn Games With No Contact | By Alexis Soloski | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/01/at-home/mothers-day-card-newspaper.html | For Mothers Day Make a Card That Blooms | By Jodi Levine | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/01/at-home/online-concerts.html | Ease Into Concert Season Livestreamed | By Adrienne Gaffney | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/01/at-home/things-to-do-this-week.html | Make Paper Flowers And Get Insight Into Classical Music | By Emma Grillo and Danya Issawi | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/01/at-home/weave-a-rag-rug.html | Got Rags  Weave a Rug | By Emma Grillo | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/01/travel/floral-cocktails.html | Surprise Her With A Floral Cocktail | By Cassie Winslow | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/susan-wright-sixth-district-texas.html | Widow Faces Runoff in Texas For House Seat | By David Montgomery and Edgar Sandoval | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/02/business/the-week-in-business-biden-family-leave.html | The Week in Business A Plan for Paid Family Leave | By Charlotte Cowles | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/02/business/vitaly-borker-online-retail.html | Is the Biggest Bully In Online Sales Back | By David Segal | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/02/insider/sunday-newspapers.html | Sundays Holy and Without the News | By Terence McGinley | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/02/world/americas/mexico-city-vaccinations.html | Come for the Vaccine Stay for the BareChested Limbo | By Natalie Kitroeff | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-02 | https://www.nytimes.com/2021/05/04/well/plan-your-life-again-but-keep-it-simple.html | Plan Your Life Again But Keep It Simple | By Kayleen Schaefer | TX 8-994-252 | 2021-07-07 |

| 2021-04-19 | 2021-05-03 | https://www.nytimes.com/2021/04/19/books/jonathan-ames-man-named-doll.html | Jonathan Ames Turns to Crime | By Adam Sternbergh | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-04-24 | 2021-05-03 | https://www.nytimes.com/2021/04/24/opinion/climate-change-meatless-meat.html | Lets Launch a Moonshot for Meatless Meat | By Ezra Klein | TX 8-994-252 | 2021-07-07 |
| 2021-04-27 | 2021-05-03 | https://www.nytimes.com/2021/04/27/science/metamaterials-technology.html | These Materials Could Make Science Fiction a Reality for Consumers | By John Markoff | TX 8-994-252 | 2021-07-07 |
| 2021-04-27 | 2021-05-03 | https://www.nytimes.com/2021/04/27/technology/tech-ceos-workers.html | To Understand Tech Look in the Trenches | By Shira Ovide | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-03 | https://www.nytimes.com/2021/04/28/arts/music/wayne-peterson-dead.html | Wayne Peterson 93 Composer Who Won Pulitzer Amid Debate Is Dead | By Neil Genzlinger | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-03 | https://www.nytimes.com/2021/04/28/travel/covid-travel-ethics-vacation.html | Should I Still Travel If Theres a Chance of Endangering Others | By Sarah Firshein | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-03 | https://www.nytimes.com/interactive/2021/health/pfizer-coronavirus-vaccine.html | How Pfizer Makes Its Covid19 Vaccine | By Emma Cott Elliot deBruyn and Jonathan Corum | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-03 | https://www.nytimes.com/2021/04/29/arts/design/sothebys-phillips-auction-cappellazzo.html | Auction Houses Retool for a PostPandemic World | By Zachary Small | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-03 | https://www.nytimes.com/2021/04/29/obituaries/inji-efflatoun-overlooked.html | Overlooked No More Inji Efflatoun Egyptian Artist of the People | By Myrna Ayad | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-03 | https://www.nytimes.com/2021/04/29/opinion/nft-bubble-boom-rarible.html | Whats New About the NFT Fad | By Sophie Haigney | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-03 | https://www.nytimes.com/2021/04/30/arts/music/al-schmitt-dead.html | Al Schmitt 91 Engineer With a Sixth Sense For Knowing Just How to Make a Song Great | By Richard Sandomir | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-03 | https://www.nytimes.com/2021/04/30/theater/black-feminist-video-game-review.html | Pixels and Polemics Not to Mention Good Intentions | By Maya Phillips | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-03 | https://www.nytimes.com/2021/05/01/business/dealbook/history-banks-social-movements.html | What History Can Teach Banks About Social Justice and Change | By Destin Jenkins | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-03 | https://www.nytimes.com/2021/05/01/movies/olympia-dukakis-dead.html | Olympia Dukakis 89 Academy Award Winner And Scene Stealer Dies | By Anita Gates | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/arts/clubbing-liverpool-trials-coronavirus.html | Its Maskless Sweaty And Back in Britain | By Alex Marshall | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/arts/design/Can-LA-MOCA-Regain-Footing.html | Los Angeles Museum  Tries to Find Its Footing | By Robin Pogrebin | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/arts/television/donkey-hodie-mister-rogers-pbs-kids.html | A Yellow  Donkey Teaches Perseverance | By Laurel Graeber | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/books/jason-matthews-dead.html | Jason Matthews ExCIA Officer Who Wrote Spy Thrillers Dies at 69 | By Richard Sandomir | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/business/economy/middle-class-biden-economy.html | Spending Plan Aims to Bolster Middle Class | By Patricia Cohen | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/business/economy/remote-work-manhattan-storefronts.html | New York Retailers Fret as Offices Stay Empty | By Peter Eavis and Matthew Haag | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/business/mercedes-eqs-electric-vehicles.html | Mercedes EQS Electric Sedan Has Swagger | By Brett Berk | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/business/verizon-yahoo-aol-sale.html | Verizon Near Agreement To Sell AOL And Yahoo | By Edmund Lee and Lauren Hirsch | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/opinion/america-racism.html | America Is  Still Racist | By Charles M Blow | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/opinion/joe-biden-100-days.html | Just How Transformational Is the Biden Presidency | By Samuel Moyn | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/science/spacex-nasa-landing.html | Astronauts Splash Down in the Dark | By Kenneth Chang | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/sports/brown-baseball-season-lost.html | Denied a Season Players Go South for Baseball U | By Billy Witz and Saul Martinez | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/sports/football/nfl-draft-recap.html | The Delicate Art Of the Handoff | By Mike Tanier | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/sports/manchester-united-fans-protest-postponement.html | Protest in Manchester Was More Than a Superleague Aftershock | By Rory Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/sports/pete-lammons-dead.html | Pete Lammons 77 Tight End With Jets in Super Bowl III | By Richard Goldstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/technology/apple-epic-lawsuit-app-fees.html | Tech Giants Take App Fight to Court | By Jack Nicas and Erin Griffith | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/theater/rebecca-luker-Sally-Wilfert-album.html | A Soprano Soars One More Time | By Jesse Green | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/us/miami-centner-academy-coronavirus-vaccine.html | A Miami School Becomes  A Beacon for AntiVaxxers | By Patricia Mazzei | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/us/police-body-cameras-andrew-brown-north-carolina.html | Clamor Grows To Get Footage Off Body Cams | By Richard Fausset and Giulia McDonnell Nieto del Rio | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/us/politics/atf-nra-guns.html | How the Firearms Lobby Hamstrings the ATF | By Glenn Thrush Danny Hakim and Mike McIntire | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/us/politics/hispanic-republicans-texas.html | Hispanic Women Give GOP Life in South Texas | By Jennifer Medina | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/us/politics/indian-health-service-new-mexico.html | Deal Restores Hospital Care In Tribal Area Of Southwest | By Mark Walker | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/us/politics/kristi-noem-south-dakota-republicans.html | In Trumps Image a Star Rises on the Prairie | By Jonathan Martin | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/world/americas/american-teacher-cuba-prison.html | American Wed an Old Flame And Is Now Cubas Prisoner | By Frances Robles | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/world/asia/india-west-bengal-elections-modi.html | In Key Election Modis Party Is Defeated in West Bengal | By Jeffrey Gettleman and Hari Kumar | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/world/asia/north-korea-biden.html | North Korea Sees Big Blunder In Bidens Jab at Nuclear Arsenal | By Choe SangHun | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/world/asia/olympics-volunteers-coronavirus.html | In Tokyo Hosting an Olympics With 78000 Unvaccinated Volunteers | By Motoko Rich | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/world/europe/italy-colosseum-floor.html | Refit of Colosseum Will Give Visitors a Gladiators View | By Elisabetta Povoledo | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/world/europe/russia-slovakia-europe-coronavirus-sputnik-vaccine.html | Russian Attempts to Share Its Vaccine Sow Discord in Europe | By Andrew Higgins | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/world/middleeast/clubhouse-iran-egypt-mideast.html | AudioOnly App Stirs Fresh Political Debate Within the Middle East | By Vivian Yee and Farnaz Fassihi | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/02/business/media/andrew-yang-new-york-mayor.html | Yang Breezily Leads Mayoral Race Rattling Political Set | By Ben Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/02/us/susan-wright-jake-ellzey-texas-election.html | Runoff in Texas Shows Republicans Retain Their Dominant Position | By David Montgomery | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/arts/television/whats-on-tv-american-masters.html | This Week on TV | By Gabe Cohn | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/business/biden-tax-plan-stock-market.html | Tax Increase Talk Hasnt Hurt Stocks | By Matt Phillips | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/health/covid-herd-immunity-vaccine.html | Herd Immunity Dims With Pace Of Vaccinations | By Apoorva Mandavilli | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/insider/first-guantanamo-prisoners.html | Tracing Guantnamos First Detainees | By Carol Rosenberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/nyregion/stringer-jean-kim-sexual-harassment.html | Stringers Accuser Denies Working for Yang 5 Takeaways | By Jeffery C Mays and Emma G Fitzsimmons | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/sports/baseball/johnny-bench-hall-of-fame-deaths.html | Recalling Days Of Greatness Amid Great Loss | By Kurt Streeter | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/sports/olympics/Olympics-coronavirus.html | An Olympic Dream Dashed by a Nasal Swab | By Matthew Futterman | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/well/family/teen-milestones-prom-graduation.html | Missing Out on a Lot but Creatively Filling the Void | By Taylor Trudon | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/science/india-covid-social-media-aid.html | With System Stretched Thin Online Networks Spring Up to Aid Neediest | By Suhasini Raj | TX 8-994-252 | 2021-07-07 |
| 2021-04-13 | 2021-05-04 | https://www.nytimes.com/2021/04/13/science/ants-brains-queen.html | Head Games For a Chance to Become Queen A Small Brain Has Its Advantages | By Annie Roth | TX 8-994-252 | 2021-07-07 |
| 2021-04-14 | 2021-05-04 | https://www.nytimes.com/2021/04/14/science/pterosaurs-necks-azhdarchids.html | Wondrous Wingspans How the Largest Animal to Fly Supported a GiraffeLike Neck | By Becky Ferreira | TX 8-994-252 | 2021-07-07 |
| 2021-04-15 | 2021-05-04 | https://www.nytimes.com/2021/04/15/science/tyrannosaurus-rex-population.html | Taking a Census Of Tyrannosaurus Rex | By Kenneth Chang | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-24 | 2021-05-04 | https://www.nytimes.com/2021/04/24/science/cahokia-mounds-floods.html | Ruling Out Ecocide for a Thriving Citys Downfall | By Asher Elbein | TX 8-994-252 | 2021-07-07 |
| 2021-04-27 | 2021-05-04 | https://www.nytimes.com/2021/04/27/well/eat/alcohol-covid-vaccine.html | Alcohol After a Covid Vaccine Think Moderation | By Anahad OConnor | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-04 | https://www.nytimes.com/2021/04/28/business/wind-power-industry-iberdrola.html | A Bet 20 Years Ago Made It  The Exxon of Green Energy | By Stanley Reed and Raphael Minder | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-04 | https://www.nytimes.com/2021/04/28/well/move/pregnancy-exercise-diet.html | Working Out Might Benefit Baby | By Gretchen Reynolds | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-04 | https://www.nytimes.com/2021/04/29/science/biden-science-adviser-eric-lander.html | Is an Adviser Necessary to Help Elevate Science | By William J Broad | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-04 | https://www.nytimes.com/2021/04/29/science/instagrammable-bird-frogmouth.html | Social Climber Why Is This Bird So Angry Maybe Its Tired of All the Paparazzi | By Allyson Waller | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-04 | https://www.nytimes.com/2021/04/29/well/live/covid-vaccine-thigh-lymphedema-breast-cancer.html | Getting a Shot in the Arm or the Thigh | By Christina Caron | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-04 | https://www.nytimes.com/2021/04/30/television/inside-no-9-hbo-max.html | Enter the World of Inside No 9 and Find Catharsis | By Amber Petty | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-04 | https://www.nytimes.com/2021/04/30/science/arctic-sponges-trails.html | Mysterious Crawler The Last Creature Youd Expect Is Leaving Trails on the Ocean Floor | By Marion Renault | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-04 | https://www.nytimes.com/2021/04/30/technology/robot-surgery-surgeon.html | When the Robot Wields the Scalpel | By Cade Metz | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-04 | https://www.nytimes.com/2021/05/01/health/vaccinated-celebrities.html | Celebrity Endorsement of Vaccines Does It Help | By Mike Ives | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-04 | https://www.nytimes.com/interactive/2021/05/01/us/politics/2020-census-congress-seats.html | It Only Takes a Few People to Change Your States Congressional Seats | By Denise Lu | TX 8-994-252 | 2021-07-07 |
| 2021-05-02 | 2021-05-04 | https://www.nytimes.com/2021/05/02/books/fred-jordan-dead.html | Fred Jordan 95 Publisher of 1960s Counterculture Classics | By Sam Roberts | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/arts/dance/american-ballet-theater-announces-summer-tour.html | American Ballet Theater Announces July Tour | By Peter Libbey | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/arts/dance/jacques-damboise-charismatic-star-of-city-ballet-is-dead-at-86.html | Jacques dAmboise Who Brought Ballet To Masses Dies at 86 | By Roslyn Sulcas | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/arts/design/frederic-church-olana-jean-shin.html | Tree Lives Again as Art | By Meredith Mendelsohn | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/arts/design/monument-lab-philadelphia.html | We Are Our Own Monuments | By Tess Thackara | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/arts/music/moneybagg-yo-billboard-chart.html | Album By Rapper Reaches The Top | By Ben Sisario | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/books/review-premonition-pandemic-michael-lewis.html | Taking On the Pandemic In His TruetoForm Way | By Jennifer Szalai | TX 8-994-252 | 2021-07-07 |

| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/business/Restaurant-Revitalization-Fund-opening.html | Hotly Anticipated but Limited an SBA Restaurant Fund Opens | By Stacy Cowley | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/business/apple-epic-fortnite-trial.html | Whats a Metaverse Round 1 of Epic v Apple Opens With a Tour | By Erin Griffith | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/business/bill-melinda-gates-divorce.html | Gateses Split Their Fortune Now a Focus | By David Gelles Andrew Ross Sorkin and Nicholas Kulish | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/business/dealbook/asian-american-donation-philanthropy.html | AsianAmerican Executives Fund AntiDiscrimination Fight | By Andrew Ross Sorkin and Edmund Lee | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/business/economy/commodity-shortages-inflation.html | Supplies Stall And Costs Hit US Business | By Alan Rappeport and Thomas Kaplan | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/business/media/Los-Angeles-Times-Kevin-Merida.html | Executive From ESPN Is to Lead LA Times | By Katie Robertson | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/business/verizon-aol-yahoo-sale.html | Fortunes of AOL and Yahoo Change Again in a 5 Billion Sale | By Edmund Lee and Lauren Hirsch | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/business/warren-buffett-successor-gregory-abel.html | Buffett at Last Shows Hand on Berkshire Succession Plan | By Michael J de la Merced | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/climate/EPA-HFCs-hydrofluorocarbons.html | Major Greenhouse Gases Sharply Cut by the EPA | By Lisa Friedman | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/climate/heat-climate-health-risks.html | Blackouts Are Growing Threat to US Cities | By Christopher Flavelle | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/dining/eleven-madison-park-vegan-menu.html | New Menu at Eleven Madison Park Will Be Meatless | By Brett Anderson and Jenny Gross | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/health/mdma-approval.html | A Psychedelic Drug  Passes a Big Hurdle For Treating PTSD | By Rachel Nuwer | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/movies/la-bamba-lou-diamond-phillips-luis-valdez.html | La Bamba and the American Dream | By Yolanda Machado | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/nyregion/Rutgers-law-school-n-word.html | Debate Erupts at Rutgers Law School After White Student Quotes Racial Slur | By Tracey Tully | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/nyregion/nyc-reopening.html | New York Region Preparing to Lift Nearly All Limits | By Winnie Hu and Luis FerrSadurn | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/opinion/biden-family-aid.html | Biden and the Future of the Family | By Paul Krugman | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/opinion/biden-new-deal.html | A New New Deal for Everyone | By Binyamin Appelbaum | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/opinion/biden-spending-economy.html | The Permanent Decline Bidens Plan Promises | By Bret Stephens | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/opinion/covid-biden-wto-vaccine.html | The West Must Waive Drug Patents | By Walden Bello | TX 8-994-252 | 2021-07-07 |

| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/science/cold-cases-genetic-genealogy.html | The New DNA Sleuths | By Virginia Hughes | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/science/helen-murray-free-dead.html | Helen Murray Free 98 Chemist Who Developed a More Efficient Diabetes Test | By Denise Gellene | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/sports/autoracing/bobby-unser-dead.html | Bobby Unser Racing Dynastys ThreeTime Indy 500 Winner Dies at 87 | By Richard Goldstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/sports/baseball/mike-trout-400.html | Mike Trout  Is Over 400 Dont Get  Overly Excited | By Benjamin Hoffman | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/sports/nikola-jokic-nba-mvp.html | Toss In Better Passing and Jokic Becomes an MVP Favorite | By Victor Mather | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/theater/virtual-theater-house-tours.html | A Domestic Turn for Digital Theater | By Alexis Soloski | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/migrant-family-separation.html | 4 Migrants Separated From Children Will Be Allowed Into US | By Miriam Jordan | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/nra-bankruptcy-united-states-trustee.html | Trustee Slams NRAs Bid To Seek Relief | By Danny Hakim | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/politics/clarence-thomas-supreme-court.html | Thomas Long Silent Has Turned Talkative | By Adam Liptak | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/politics/coronavirus-vaccine-teenagers.html | FDA Set to Authorize Pfizer Vaccine for Adolescents by Next Week | By Noah Weiland Apoorva Mandavilli and Sharon LaFraniere | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/politics/hansjorg-wyss-money-democrats.html | A Swiss Billionaire Becomes a Democratic Force | By Kenneth P Vogel | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/politics/immigration-infrastructure-budget-reconciliation.html | Schumer Has Plan B to Press For Changes on Immigration | By Luke Broadwater | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/richard-cordray-federal-student-aid.html | Biden Pick Augurs Focus On Student Debt Burden | By Anemona Hartocollis and Stacy Cowley | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/well/live/nearsightedness-myopia-children.html | Why Are So Many Children Nearsighted | By Jane E Brody | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/well/mind/diabetes-dementia-Alzheimers.html | Mind Diabetes and Dementia Risk | By Nicholas Bakalar | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/americas/colombia-protest-deaths.html | People Are Fed Up 19 Are Dead as Protests Over Taxes Engulf Colombia | By Julie Turkewitz | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/asia/India-coronavirus-deaths-oxygen.html | More Patients Die as Yet Another Hospital Runs Out of Oxygen | By Sameer Yasir and Suhasini Raj | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/asia/afghanistan-us-military-withdrawal.html | Dismantling 20 Years of War in Southern Afghanistan | By Thomas GibbonsNeff | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/asia/teddy-locsin-china-philippines.html | The Philippines Sharply Protests Chinas Presence In Manilas Seas | By Jason Gutierrez | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/australia/covid-india-travel-ban.html | Australia Warns Its Citizens in India Amid Covid Crisis Dont Come Home | By Damien Cave and Livia AlbeckRipka | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/europe/eu-vaccinated-tourists-covid.html | The Inoculated May Be Cleared To Visit Europe | By Matina StevisGridneff | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/europe/germany-child-pornography-site-busted.html | German Prosecutors Bust Child Sex Abuse Website | By Melissa Eddy | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/global-coronavirus-vaccine-shortage.html | What Would It Take to Vaccinate the Whole World Still Quite a Lot | By Richard PrezPea | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/middleeast/netanyahu-bennett-israel-government.html | Netanyahu Offers His Longtime Rival a Year in Office | By Isabel Kershner | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/03/opinion/public-school-culture-wars.html | Why the Right Loves Public School Culture Wars | By Michelle Goldberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/andrew-brown-funeral.html | Celebration of Life Delivers A Condemnation of Racism | By Will Wright | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/politics/biden-coronavirus-vaccine-patents.html | Global Virus Surge Puts Pressure On US to Share Vaccine Patents | By Sheryl Gay Stolberg Thomas Kaplan and Rebecca Robbins | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/politics/biden-refugee-limit.html | In Reversal Biden Raises Limits on Refugees | By Michael D Shear and Zolan KannoYoungs | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/business/media/yamiche-alcindor-washington-week-pbs.html | Alcindor to Host Washington Week and Plans to Widen Its Scope | By Michael M Grynbaum | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/insider/reporter-mixed-martial-arts.html | A Reporter Rolls With the Punches | By Amy Qin | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/science/stromboli-volcano-photos.html | Life and Death With the Dragon | By Gaia Squarci and Robin George Andrews | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/sports/basketball/eric-collins-lamelo-ball-hornets.html | The Announcer Who Gets an Assist in LaMelo Balls Rise | By Jonathan Abrams | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/us/census-news-republicans-democrats.html | Data on Diversity Yields Surprises for Parties | By Nate Cohn | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/us/tree-of-life-synagogue-libeskind.html | Hopeful Plan Takes Shape at Site of a Massacre | By Campbell Robertson | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/world/europe/spain-catalonia-independence-prisoner.html | Separatists a Headache for Spain Even From Jail | By Nicholas Casey | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-05 | https://www.nytimes.com/2021/04/28/parenting/kids-tattletale.html | Here to Help Why Your Kid Is Such a Tattletale | By Jessica Grose | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-05 | https://www.nytimes.com/2021/04/29/business/china-internet-alibaba-tencent.html | A Battle Royal Fueled by Beijing | By Li Yuan | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-05 | https://www.nytimes.com/2021/04/29/dining/drinks/wine-school-assignment-txakolina.html | Some Good Basque Cheer | By Eric Asimov | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-05 | https://www.nytimes.com/2021/04/29/dining/drinks/wine-school-cheap-under-10-dollars.html | The Bottle Is 10 The Judgments Are Free | By Eric Asimov | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-05 | https://www.nytimes.com/2021/04/29/dining/jessica-ramos-food.html | Using Food As a Policy  Platform Not a Prop | By Rachel Wharton | TX 8-994-252 | 2021-07-07 |

| 2021-04-29 | 2021-05-05 | https://www.nytimes.com/2021/04/29/obituaries/rajan-mishra-dead-covid.html | Rajan Mishra 69 | By Emily Schmall | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-05 | https://www.nytimes.com/2021/04/30/dining/korean-family-recipes.html | One Year of Cooking With My Mother | By Eric Kim | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-05 | https://www.nytimes.com/2021/04/30/dining/swiss-chard-recipe.html | Greens Tell Us Spring Has Arrived | By Melissa Clark | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-05 | https://www.nytimes.com/2021/04/30/obituaries/clotilda-douglas-yakimchuk-dead-coronavirus.html | Clotilda DouglasYakimchuk 89 | By Katharine Q Seelye | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-05 | https://www.nytimes.com/2021/04/30/dining/suk-joong-song-dead-covid.html | Sukjoong  Song 90 | By Clay Risen | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-05 | https://www.nytimes.com/2021/05/01/obituaries/jeff-fox-52-dead-covid.html | Jeff Fox 52 | By Clay Risen | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-05 | https://www.nytimes.com/2021/05/01/manisha-jadhav-dead-coronavirus.html | Manisha Jadhav 51 | By Jyoti Shelar | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-05 | https://www.nytimes.com/2021/05/01/sports/olympics/john-konrads-dead.html | Olympian John Konrads 78 Australian Gold Medalist | By Richard Goldstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/alaskan-salmon-co.html | To Sear Copper River Salmon Can Be Sent to Your Door | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/canlis-chef-aisha-ibrahim.html | A Woman Will Lead  The Canlis Kitchen | By Elizabeth G Dunn | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/la-crema-sauvignon-blanc.html | Sonoma Winery Unveils A Sauvignon Blanc | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/no-knead-bread-recipes.html | NoKnead Revisited | By J Kenji LpezAlt | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/petees-pie-company-delivery.html | To Serve Get a Taste Of Petees Pie | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/reggie-nadelson-new-york-city.html | To Reminisce New Yorks Food Gems Sparkle in This Book | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/spice-mill-michel-bras.html | To Grind A Spice Mill  Designed by Michel Bras | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/wildgood-frozen-dessert.html | To Scoop Olive Oil Conquers The PlantBased Dessert | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/us/adam-kolton-dead.html | Adam Kolton 53 Dies Environmentalist Led Fight to Shield Alaskan Refuge | By Henry Fountain | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/music/michael-jacksons-estate.html | Michael Jacksons Estate Wins Relief in Tax Case | By Ben Sisario | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/amant-museum-brooklyn-lonti-ebers.html | An arts patron widens her reach | By Ted Loos | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/dance/jacques-damboise-city-ballet.html | DAmboise A Ballet Star Who Wanted Dance for All | By Gia Kourlas | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/dance/sofia-coppola-new-york-city-ballet-gala.html | How to Convey the Feeling of Live Dance | By Roslyn Sulcas | TX 8-994-252 | 2021-07-07 |

| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/design/italy-museum-vaccination.html | Your Reservation Includes a Vaccination | By Elisabetta Povoledo | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/frieze-new-york-live-hudson-yards.html | After a year online the fair gets a new home | By Ted Loos | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/melvin-edwards-sculpture.html | History and identity are sculpted in metal | By Sophie Haigney | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/music/dodie-build-a-problem.html | A Singer Attuned to Empathy | By Jon Pareles | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/otis-houston-artist-frieze-new-york.html | He built his audience by the side of the road | By Hilarie M Sheets | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/sarah-ball-painter-frieze-new-york.html | Deceptively simple | By Ginanne Brownell | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/books/review-let-record-show-act-up-sarah-schulman.html | Remembering Those Who Stood Up | By Parul Sehgal | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/business/amazon-corporate-tax.html | Amazon Pays No Taxes in Its European Corporate Home | By Jenny Gross and Adam Satariano | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/business/bill-melinda-gates-divorce-foundation.html | A Marriage Is Ending But a Foundation Isnt | By Nicholas Kulish | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/business/cannabis-real-estate-new-york.html | A Land Grab in New York to Cash In on Marijuana | By Jane Margolies | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/business/economy/janet-yellen-interest-rates.html | Yellen Suggests Rates Might Need to Increase As Economy Recovers | By Alan Rappeport | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/business/goldman-sachs-return-to-office.html | For Workers At Goldman Itll Be Back To the Office | By Kate Kelly and Lauren Hirsch | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/business/pfizer-covid-vaccine-profits.html | Pfizer Makes Huge Profits Off Vaccine | By Rebecca Robbins and Peter S Goodman | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/climate/vaccine-shortage-india-climate-change.html | Vaccine Gap Has Ramifications for Climate Action | By Somini Sengupta | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/dining/nyc-restaurant-news.html | Rosemarys Takes Its Italian Specialties to Stuyvesant Town | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/dining/rosella-review.html | Sushi That Swims Against the Tide | By Pete Wells | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/nyregion/kathryn-garcia-mayor-nyc.html | Rivals Crisis Creates Opening for Underdog in Mayors Race | By Michael Gold | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/nyregion/new-york-reopening-reaction.html | New Yorkers on the Reopening Its About Time or Its Too Fast | By Michael Wilson | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/nyregion/nyc-park-avenue-median.html | Plan for Park Avenue More Park Less Avenue | By John Surico | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/opinion/biden-afghanistan-withdrawal.html | Before We Can Leave Afghanistan | By Michael McCaul and Ryan C Crocker | TX 8-994-252 | 2021-07-07 |

| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/opinion/gop-trump-2020-election.html | Big Lie Devours GOP and Eyes Our Democracy | By Thomas L Friedman | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/opinion/infrastructure-biden-wall-street.html | Wall Street Wants a Larger Biden Bill | By Daniel Alpert | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/opinion/republicans-biden-hypocrisy.html | Who Cares  About  Hypocrisy | By Michelle Cottle | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/opinion/trump-progressives.html | Did Trump Make Everything Progressive | By Ross Douthat | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/sports/baseball/mets-hitting-coach.html | An Imaginary Coach May Be the Mets Best Option | By Tyler Kepner | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/sports/soccer/man-city-psg-champions-league.html | Manchester City Aims To Conquer One Final Hill | By Rory Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/sports/soccer/manchester-city-premier-league.html | Powerhouse In England Fights League In the Courts | By Tariq Panja | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/sports/tony-brook-lacrosse.html | Its Long Island vs the World and Long Island Is Winning | By David Waldstein and Jackie Molloy | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/theater/melissa-errico-costume-fitting.html | Back in the Girdle Again | By Melissa Errico | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/theater/pass-over-antoinette-chinonye-nwandu-broadway.html | Pass Over Brings a Story Of Black Men To Broadway | By Michael Paulson | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/upshot/vaccine-incentive-experiment.html | Looking to Get Americans Vaccinated Offer a Cash Reward | By Lynn Vavreck | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/chauvin-trial-juror.html | Chauvins Lawyer Files For Another Trial Citing Expected Grievance List | By John Eligon | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/politics/barr-trump-obstruction-russia-inquiry.html | Judge Says Barr Misled Court on How His Justice Dept Viewed Trumps Actions | By Michael S Schmidt | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/politics/bee-nguyen-georgia.html | Daughter of Vietnamese Refugees Enters Tense Race for Georgia Secretary of State | By Richard Fausset | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/politics/biden-vaccination-strategy.html | As Vaccinations Slow Biden Adjusts Strategy Toward Local Response | By Sharon LaFraniere and Noah Weiland | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/politics/charlie-crist-florida-governor-desantis.html | Democrat Announces a Challenge to DeSantis in Florida | By Patricia Mazzei | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/politics/justice-department-budget.html | Justice Dept  Seeks Funds To Counter Inequality | By Katie Benner | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/politics/justin-lafferty-tennessee-three-fifths-compromise.html | Lawmaker  Is Criticized  For Defending Notorious Deal | By Rick Rojas | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/politics/microsoft-hp-patagonia-texas-voting-rights.html | Businesses Rally Against Voting Limits | By Nick Corasaniti and David Gelles | TX 8-994-252 | 2021-07-07 |

| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/politics/rudy-giuliani-warrant-trump.html | Push for Trump to Kick In for Giulianis Legal Bills | By Maggie Haberman and Ben Protess | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/americas/guatemala-separation-long-wait.html | Anguish for Families Pulled Apart at Border | By Brent McDonald | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/americas/mexico-city-subway-accident.html | Alarms Ignored  Before Disaster  In Mexico City | By Maria AbiHabib Oscar Lopez Natalie Kitroeff and Mike Ives | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/asia/china-india-covid.html | Chinese News Service Mocks Indias Virus Plight | By Chris Buckley | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/europe/blinken-G-7-china-russia.html | US and G7 Allies Focus On Democratic Values | By Michael Crowley | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/europe/france-marine-le-pen-acquitted-isis.html | FarRight French Leader Acquitted Over ISIS Posts | By Aurelien Breeden | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/europe/germany-far-right-death-threats-arrest.html | German Police Arrest Man Over HighProfile Threats | By Christopher F Schuetze | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/europe/italy-mafia-courthouse.html | Mafia Cased A Courthouse By Providing The Espresso | By Gaia Pianigiani and Emma Bubola | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/indian-premier-league-cricket.html | India Cases May Far Exceed Staggering Number Reported | By Shalini Venugopal Bhagat | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/middleeast/israel-stampede-meron.html | Israel Had a Safety Plan for Mt Meron It Was Ignored | By Patrick Kingsley and Isabel Kershner | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/middleeast/netanyahu-government-israel-election.html | Netanyahu Fails to Form New Israeli Government Prolonging Deadlock | By Isabel Kershner | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/oxygen-shortage-covid.html | Oxygen Supply and Demand Uneven in Worlds Hospitals | By Richard PrezPea | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/nyregion/sheldon-silver-prison-release.html | Disgraced Assembly Speaker Is Furloughed From Prison | By Ed Shanahan and Benjamin Weiser | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/politics/liz-cheney-trump-republicans.html | Cheney Tells Truth About Election but GOP Is Tired of Hearing It | By Nicholas Fandos and Catie Edmondson | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/insider/puzzles-director-mason.html | Find More Puzzle Lovers Shes Game | By Melissa Guerrero | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/sports/basketball/nba-play-in-tournament-lebron-james.html | PlayIn Format Means the Teams Really Have to Play | By Marc Stein | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/us/remote-learning-education-pandemic.html | A Tough School Year Risks Becoming a Lost One | By Rukmini Callimachi and Tamir Kalifa | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/us/us-birthrate-falls-covid.html | Pandemic Led To Faster Drop In US Births | By Sabrina Tavernise | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/world/europe/coronavirus-covax-vaccination.html | As the West Emerges Poor Nations Reel | By Benjamin Mueller | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/world/europe/france-napoleon-macron.html | Macron Weighs the Appeal and Antipathy of Napoleon | By Roger Cohen | TX 8-994-252 | 2021-07-07 |
| 2021-04-23 | 2021-05-06 | https://www.nytimes.com/2021/04/23/style/jewelry-mapplethorpe-repossi.html | Mapplethorpe as jewelry muse | By Tina IsaacGoiz | TX 8-994-252 | 2021-07-07 |
| 2021-05-01 | 2021-05-06 | https://www.nytimes.com/2021/05/01/arts/james-prigoff-dead.html | James Prigoff 93 Dies Photographer Had Zeal For Street Art Worldwide | By Neil Genzlinger | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-06 | https://www.nytimes.com/2021/05/03/arts/patrick-oconnell-dead.html | Patrick OConnell 67 Founding Director of Visual AIDS | By Alex Vadukul | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-06 | https://www.nytimes.com/2021/05/03/movies/netflix-expiring-may.html | Here to Help Five Movies and Shows to Stream Before They Leave Netflix in May | By Jason Bailey | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-06 | https://www.nytimes.com/2021/05/03/style/childfree-women.html | Women Who Say No To Motherhood | By Mary Katharine Tramontana | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/2021/05/04/opinion/covid-brain-mental-health.html | Most of Our Covid Stress Will Pass | By Richard A Friedman | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/2021/05/04/sports/tamara-press-dead.html | Tamara Press 83  Athlete and Subject  Of Speculation Dies | By Richard Sandomir | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/2021/05/04/style/billie-eilish-british-vogue.html | First the Bombshell Cover Then the Fallout | By Ruth La Ferla | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/2021/05/04/style/skin-care-naomi-watts-on-the-joys-of-post-covid-beauty.html | Experience the Joys of PostCovid Beauty | By Bee Shapiro | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/2021/05/04/technology/amazon-grocery-shopping.html | Grocery Stores Still Matter Wheres Amazon | By Shira Ovide | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/2021/05/04/upshot/census-new-results-county.html | Population In Big Cities Is Shrinking | By Jed Kolko | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/2021/05/04/well/family/teenagers-covid-vaccine.html | For Youths Covid Shots Add to Vaccine Schedule | By Perri Klass MD | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/interactive/2021/05/04/us/vaccine-rollout-slowing.html | US Vaccinations Are Slowing Whats to Blame | By Josh Holder and Amy Schoenfeld Walker | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/arts/dance/Okwui-Okpokwasili-high-line-review.html | Walking in Light  On the High Line | By Brian Seibert | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/arts/design/north-south-korea-kunstmuseum-bern.html | The Art and Tensions Of a Divided Korea | By Catherine Hickley | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/arts/music/james-brandon-lewis-jesup-wagon.html | Shining Brightly and Honoring Past Polymathic Stars | By Giovanni Russonello | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/arts/television/jeopardy-trebek-new-host.html | Trying to Fill Alex Trebeks Shoes | By Amanda Hess | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/arts/television/johnny-crawford-dead.html | Johnny Crawford 75 a Child Star Who Became a Teen Pop Sensation | By Anita Gates | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/arts/television/review-girls5eva-rutherford-falls.html | Sitcoms and the Nostalgia Trap | By James Poniewozik | TX 8-994-252 | 2021-07-07 |

| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/books/review-albert-whale-albrecht-durer-philip-hoare.html | A Meditation on Albrecht Drer and His Art | By John Williams | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/business/biden-tax-increases-wealthy.html | Biden Leans Into His Plan To Tax Americas Richest | By Jim Tankersley and Annie Karni | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/business/economy/federal-reserve-overheating-worries.html | Fed Resolute Amid Fears Of Inflation | By Jeanna Smialek | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/business/media/nyt-new-york-times-earnings-q1-2021.html | Times Adds Readers but at Slower Rate | By Edmund Lee | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/business/peloton-recall-tread-plus.html | Peloton Yields on Recall of Treadmills | By Daniel Victor | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/health/covid-vaccine-curevac.html | German Companys Vaccine Could Offer Hope to HardHit Countries | By Carl Zimmer | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/movies/mothers-day-movies-streaming.html | A Maternal Theme and Its Not All Sweetness | By Erik Piepenburg | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/nyregion/penn-station-redevelopment.html | A Plan to Rebuild Penn Station Would Start With 10 New Skyscrapers | By Matthew Haag and Luis FerrSadurn | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/opinion/biden-taiwan-china.html | Bidens Taiwan Policy Is Reckless | By Peter Beinart | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/opinion/gavin-newsom-california-recall.html | How Nervous Should Californias Governor Be About a Recall | By Miriam Pawel | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/opinion/india-west-bengal-modi.html | What It Takes to Defeat Narendra Modi | By Mahua Moitra | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/opinion/trump-facebook-oversight-board.html | Not Exactly Good Riddance | By Kara Swisher | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/opinion/trump-pence-loyalty.html | When  Loyalty Is  Overrated | By Jennifer Finney Boylan | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/sports/baseball/blue-jays-buffalo.html | The Blue Jays Will Finally Fly North but Not All the Way to Canada | By James Wagner | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/sports/baseball/willie-mays-90.html | The Enduring Power of Mays | By James S Hirsch | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/sports/basketball/oscar-robertson-russell-westbrook-triple-double.html | A Living Legend Roots for Westbrook to Break His Record | By Marc Stein | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/hockey/nhl-connor-mcdavid-100-points.html | A Generation Later Sensational in Edmonton | By Victor Mather | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/hockey/rangers-fire-john-davidson-jeff-gorton.html | Tumultuous Day for the Rangers On and Off the Ice | By Allan Kreda | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/sports/indian-premier-league-ipl.html | Covid Hits India Event Stranding Australians | By Victor Mather | TX 8-994-252 | 2021-07-07 |

| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/style/hard-to-find-espresso-maker-sofas-jacuzzi.html | Somewhere These Items Exist | By Jacob Bernstein | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/technology/What-Is-the-Facebook-Oversight-Board.html | How a Panel Wields Clout Over Bans | By Cecilia Kang | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/technology/facebook-trump-ban-upheld.html | Trumps Facebook Ban Upheld Reviving Debate on Free Speech | By Mike Isaac | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/technology/facebook-trump-nick-clegg.html | Facebooks Political Face | By Adam Satariano and Cecilia Kang | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/technology/personaltech/apple-google-task-reminders.html | Mark It Done Powering Up Your ToDo List | By J D Biersdorfer | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/theater/broadway-reopening-new-york.html | Broadway Baby Curtains Go Up in September and the Box Offices Open Soon | By Michael Paulson | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/theater/secret-garden-workshop.html | A Peek Into a Project Not Meant to Be Seen | By Sarah Bahr | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/upshot/biden-agenda-middle-america.html | Forsaken Places Put Faith in Agenda | By Neil Irwin | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/asian-american-attacks-buddhism.html | Learning to Heal in the Wake of AntiAsian Attacks | By Elizabeth Dias and Rozette Rago | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/asian-attack-san-francisco.html | Daylight Knife Attack on 2 Women Jolts San Franciscos Wary Asian Community | By Thomas Fuller | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/atlanta-rayshard-brooks-garrett-rolfe.html | Atlanta Reinstates Officer Fired After Killing | By Richard Fausset | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/politics/biden-covid-vaccine-patents.html | Biden Endorses Effort to Share Vaccine Secrets | By Thomas Kaplan Sheryl Gay Stolberg and Rebecca Robbins | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/politics/biden-putin-russia-ukraine.html | Withdrawal Leaves 80000 Russian Troops at a Tense Border | By Helene Cooper and Julian E Barnes | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/politics/capitol-riot-tour.html | All the Infamous Sights  An Unusual Capitol Tour | By Luke Broadwater | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/politics/coronavirus-restaurant-relief.html | Federal Aid Program for Restaurants Sees Flood of Applications in Its First 2 Days | By Annie Karni | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/politics/democrats-house-retirements.html | As Some House Democrats Plan Exit Republicans Prepare to Pounce | By Reid J Epstein and Patricia Mazzei | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/eviction-moratorium-biden.html | Federal Judge Strikes Down Eviction Moratorium | By Glenn Thrush | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/politics/trump-facebook-fundraising.html | Hitting Trump Where It Hurts Messaging and Money | By Nick Corasaniti and Shane Goldmacher | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/voting-rights-bill-legal.html | Constitutional Battles Loom for Bill Aimed At Expanding Voting | By Adam Liptak | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/americas/colombia-covid-protests-duque.html | Colombia Strained by the Pandemic and Poverty Explodes in Protests | By Julie Turkewitz and Sofa Villamil | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/asia/north-korea-japan-migration.html | Offered a Socialist Paradise They Got a Hell | By Choe SangHun | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/europe/americans-murder-italian-police-officer.html | Life Sentences For Americans In Italy Killing | By Elisabetta Povoledo | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/europe/antony-blinken-ukraine-trip.html | Blinken Ready to Offer Ukraine Support and Pressure on Corruption | By Michael Crowley and Andrew E Kramer | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/europe/france-macron-napoleon-slavery.html | Restoration Of Slavery By Napoleon Condemned | By Roger Cohen | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/europe/india-delegation-isolating-g7.html | Indian Official SelfIsolates at G7 Talks In London After Possible Covid Exposure | By Megan Specia | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/europe/mali-french-reporter-kidnapped-video.html | Mali Jihadists  Abducted Him Reporter Says | By Aurelien Breeden | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/europe/spain-election-madrid-isabel-diaz-ayuso.html | Voters Back Trumpista Who Kept Madrid Open | By Raphael Minder | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/europe/uk-election-boris-johnson-scotland-independence.html | Johnson Expects Win But So Do Separatists | By Mark Landler | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/middleeast/israel-election-yair-lapid.html | Israeli Opposition Leader Has 4 Weeks to Form Government | By Patrick Kingsley | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/06/us/politics/liz-cheney-elise-stefanik.html | Turning on Cheney the GOP Bows to Trumps Election Lies | By Nicholas Fandos and Catie Edmondson | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/06/fashion/knit-wear-designers.html | The Designers Who Are Making Knitwear Cool | By Elizabeth Paton and Jessica Testa | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/06/insider/class-russia-children.html | Inspired by a 4th Grader From 1960 | By Katie Van Syckle | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/06/sports/olympics/olympic-drug-testing.html | Drug Testing a Struggle Ahead of Tokyo Games | By Matthew Futterman | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/06/technology/facebook-oversight-board-trump.html | In the End No Matter What Its Still Zuckerbergs Problem | By Kevin Roose | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/06/us/covid-case-hospitalizations-update.html | Covid Data Shows US Is Turning the Corner Fueling a Sense of Hope | By Julie Bosman and Sarah Mervosh | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/06/world/scotland-election-brexit-independence.html | Scots Didnt Want Brexit They May Not Want Britain | By Andrew Testa and Stephen Castle | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-07 | https://www.nytimes.com/2021/04/29/technology/ransomware-attacks-prevention.html | Dont Ignore Ransomware Its Bad | By Shira Ovide | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-07 | https://www.nytimes.com/2021/04/29/us/coronavirus-nursing-home-reunion.html | Joy Love Grief How It Looks When Families Reunite | By Sarah Mervosh | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-07 | https://www.nytimes.com/2021/04/30/business/japan-7-eleven.html | One Corner Two 7Elevens | By Ben Dooley and Hisako Ueno | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-07 | https://www.nytimes.com/2021/05/03/upshot/covid-layoffs-worldwide.html | A Worldwide Link Between Social Class and CovidRelated Layoffs | By Jonathan Rothwell | TX 8-994-252 | 2021-07-07 |

| 2021-05-05 | 2021-05-07 | https://www.nytimes.com/2021/05/05/arts/design/frieze-satellite-fair-Zurcher.html | A Downtown Alternative | By Martha Schwendener | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-07 | https://www.nytimes.com/2021/05/05/books/aminder-dhaliwal-cyclopedia-exotica.html | Wading Into the Eye of the Storm | By Robert Ito | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-07 | https://www.nytimes.com/2021/05/05/health/coronavirus-pfizer-vaccine-variants.html | Pfizer Shot Works Well On Variants Studies Find | By Emily Anthes | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-07 | https://www.nytimes.com/2021/05/05/opinion/culture/dieting-covid-weight-loss.html | Resist the Wellness Shakedown | By Jennifer Weiner | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-07 | https://www.nytimes.com/2021/05/05/us/james-serritella-dead.html | James Serritella 78 Who Helped Shape ZeroTolerance Policy on Abuse by Clergy | By Sam Roberts | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/05/nyregion/nyc-rent-stabilization-vote.html | 2 MillionPlus Tenants May Get Reprieve Again | By Matthew Haag | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/05/sports/baseball/john-means-no-hitter.html | No Longer Under the Radar an Orioles Pitcher Soars Into Rarefied Air | By Tyler Kepner | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/arts/dance/review-sofia-coppola-new-york-city-ballet.html | After a Lost Year A Company Awakens | By Gia Kourlas | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/arts/design/frieze-art-fair-review.html | Looking at an Art Fair in Full Bloom | By Will Heinrich and Martha Schwendener | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/arts/design/lonnie-holley.html | An Artists Life of Perseverance | By Yinka Elujoba | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/arts/design/nada-house-2021-governors-island.html | Want Glamour Go Somewhere Else | By Roberta Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/arts/music/girl-in-red-chloe-moriondo-review.html | Showcases From Young Maestros of Emotions | By Jon Caramanica | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/arts/television/shrill-mythic-quest-queen-meth-streaming.html | This Weekend I Have | By Margaret Lyons | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/business/biden-tax-increases.html | Biden Aide Tells Charities A Benefit of Tax Increases | By Jim Tankersley | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/business/david-swensen-dead.html | David Swensen 67 Dies Resisted Lure of Wall St to Build Yales Endowment | By Geraldine Fabrikant | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/business/economy/financial-stability-report.html | Its a Meme Fed Cites Weak Spots | By Jeanna Smialek | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/business/economy/weekly-jobless-claims.html | Sharp Dip in Jobless Claims Continues a Hopeful Trend | By Ben Casselman | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/business/gary-gensler-priorities-gamestop.html | SEC Chair Prizes Transparency in Markets | By Matthew Goldstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/business/lithium-mining-race.html | Dispute Exposes Dirty Secret About Green Cars | By Ivan Penn Eric Lipton and Gabriella AngottiJones | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/business/media/lucinda-franks-dead.html | Lucinda Franks Writer Whose Deep Dives Led  To a Pulitzer Dies at 74 | By Katharine Q Seelye | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/business/media/viacomcbs-earnings-paramount-streaming-viac.html | Revamped and Rebranded Paramount Is Pulling In Subscribers | By Edmund Lee | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/business/scrap-cars.html | A Bucket of Bolts and Fridges and Boats | By Mercedes Lilienthal | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/climate/climate-biden-louisiana.html | Experts See Gap in Biden Climate Plans | By Christopher Flavelle | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/citizen-penn-review-a-portrait-of-sean-penn-as-an-advocate.html | Citizen Penn | By Glenn Kenny | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/monster-review.html | Monster | By Nicolas Rapold | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/paper-spiders-review-maternal-melodramatics.html | Paper Spiders | By Teo Bugbee | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/pink-skies-ahead-review.html | Pink Skies Ahead | By Kristen Yoonsoo Kim | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/queen-marie-review.html | Queen Marie | By Ben Kenigsberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/silo-review-when-life-on-a-farm-is-far-from-wholesome.html | Silo | By Ben Kenigsberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/state-funeral-review.html | When the Soviets Said Goodbye to Stalin | By AO Scott | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/the-boy-from-medellin-review.html | The Boy From Medelln | By Beatrice Loayza | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/the-columnist-review.html | The Columnist | By Beatrice Loayza | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/the-paper-tigers-review.html | The Paper Tigers | By Beatrice Loayza | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/van-peebles-three-day-pass.html | A Trailblazers Romantic Idyll Filled With Racisms Thorns | By Nicolas Rapold | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/water-man-review-david-oyelowo.html | The Water Man | By Glenn Kenny | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/wrath-of-man-review.html | Wrath of Man | By Glenn Kenny | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/nyregion/bradley-tusk-andrew-yang-mayor-nyc.html | Conflicts Hound Yangs Biggest Campaign Asset | By Dana Rubinstein and Emma G Fitzsimmons | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/nyregion/dashawn-austin-charged-davell-gardner.html | Two Men Are Charged In Killing of 1YearOld At Brooklyn Cookout | By Ashley Southall | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/nyregion/scott-stringer-jean-kim-sexual-assault.html | Stringer Fights to Keep His Campaign on Track After Womans Charges | By Jeffery C Mays | TX 8-994-252 | 2021-07-07 |

| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/opinion/biden-100-days.html | A Presidents First 100 Days | By Greg Weiner | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/opinion/facebook-josh-hawley-trump.html | Hawley and Trump Arent Silenced | By Farhad Manjoo | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/opinion/herd-immunity-us.html | Our Herd Immunity Failure | By David Brooks | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/opinion/us-inflation-federal-reserve.html | Whos Afraid of the Big Bad Boom | By Paul Krugman | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/sports/baseball/albert-pujols-released-angels.html | Angels Waive Pujols a Superstar Who Never Quite Fit | By Tyler Kepner | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/sports/baseball/yankees-astros.html | Even in Loss Yanks and Fans Show Some Pluck | By James Wagner | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/sports/olympics/tokyo-olympics-vaccine.html | Athletes and Officials to Be Offered Vaccines | By Victor Mather and Andrew Keh | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/sports/soccer/champions-league-chelsea-man-city.html | Thanks to the Money There Will Always Be an England | By Rory Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/technology/internet-providers-fake-comments-net-neutrality-new-york.html | Internet Providers Faked Opposition  To Net Neutrality New York State Says | By David McCabe | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/theater/zoetrope-review.html | Feeling Squeezed By Life and Covid | By Maya Phillips | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/upshot/obamacare-signups.html | Nearly 1 Million Seek Coverage Under Care Act Since February | By Margot SangerKatz and Sarah Kliff | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/arizona-vote-count-republicans.html | Unattended Ballots and the Bamboo Conspiracy | By Michael Wines | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/california-bear-recall-tag.html | Californias Recall Circus Is Back and This One Even Has a Bear | By Shawn Hubler | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/coronavirus-inmates-parole.html | Inmates Died of Covid19  Behind Bars Across US | By Rebecca Griesbach and Libby Seline | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/politics/afghanistan-withdrawal-biden-milley-austin.html | Pentagon Struggles to Wean Afghan Military From Dependency on US Air Power | By Thomas GibbonsNeff Helene Cooper and Eric Schmitt | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/politics/biden-iran-nuclear-negotiations.html | US Says Nuclear Talks With Iran May Reach Accord Within Weeks | By Lara Jakes and Farnaz Fassihi | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/politics/blinken-ukraine-russia.html | Blinken Warns Ukraine About a Pair of Threats  Russia and Corruption | By Michael Crowley | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/politics/fec-trump-donations.html | FEC Seeks to Ban Prechecked Donation Boxes | By Shane Goldmacher | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/politics/liz-cheney-elise-stefanik.html | Cheneys Replacement Repeats Trumps Lies As Party Looks Ahead | By Catie Edmondson and Luke Broadwater | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/politics/trump-michael-cohen-fec.html | FEC Drops Case on Funds Trump Paid Women in 16 | By Shane Goldmacher | TX 8-994-252 | 2021-07-07 |

| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/africa/somalia-kenya-diplomatic-relations.html | Somalia Leader Relents On Tenure and Kenya | By Abdi Latif Dahir | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/americas/brazil-rio-police-shootout.html | 25 Are Killed As Drug Raid In Brazil Ends In a Shootout | By Flvia Milhorance and Ernesto Londoo | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/world/asia/afghan-migrants-istanbul.html | Desperate Afghans Flee Home Taking Grim Jobs in Istanbul | By Carlotta Gall | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/world/asia/hong-kong-media-fake-news.html | Hong Kong Puts War on Fake News in Writing | By Austin Ramzy | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/world/asia/myanmar-terror-military-coup.html | Junta Restores Reign of Terror For Myanmar | By Hannah Beech | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/world/baltimore-vaccine-countries.html | Factory Woes Disrupt Shots Across Globe | By Chris Hamby Sharon LaFraniere and Sheryl Gay Stolberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/world/europe/coronavirus-vaccine-patent-eu.html | Bidens Support for Vaccine Patent Waivers Faces an Uphill Effort in Europe | By Matina StevisGridneff | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/world/europe/uk-france-jersey-fishing.html | France and Britain Play Chicken in the Channel | By Mark Landler and Stephen Castle | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-07 | https://www.nytimes.com/2021/05/07/us/politics/florida-texas-voting-rights-bills.html | Texas GOP Pushes to Join Florida in Limiting Ballot Access | By Nick Corasaniti and Reid J Epstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-07 | https://www.nytimes.com/2021/05/07/business/companies-employees-vaccine-requirements.html | Employers Waver About Requiring Vaccines for Jobs | By Gillian Friedman and Lauren Hirsch | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-07 | https://www.nytimes.com/2021/05/07/sports/hockey/nhl-fighting-rangers-capitals.html | Five Minutes for Fighting Why the Violence Remains | By John Branch | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-07 | https://www.nytimes.com/2021/05/07/us/firing-squad-south-carolina.html | South Carolina Bill to Allow Firing Squads Poised to Become Law | By Richard Fausset and Rick Rojas | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-07 | https://www.nytimes.com/2021/05/07/us/politics/russian-bounties-nsc.html | CIA Found Evidence On Russia Bounty Claim | By Charlie Savage Eric Schmitt and Michael Schwirtz | TX 8-994-252 | 2021-07-07 |
| 2021-04-25 | 2021-05-08 | https://www.nytimes.com/2021/04/25/video/immigration-detention-covid-takeaways.html | Pattern of Neglect and Secrecy by ICE Helped Fuel Outbreaks | By Isabelle Niu and Emily Rhyne | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-08 | https://www.nytimes.com/2021/04/30/travel/3Dspring-waterfalls.html | In Powerful Torrents And Gentle Streams A Guide to Waterfalls | By Elaine Glusac | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-08 | https://www.nytimes.com/2021/05/03/business/france-workers-restaurants-hotels.html | Restaurants Returning Their Workers Are Not | By Liz Alderman | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-08 | https://www.nytimes.com/2021/05/04/arts/dance/nancy-lassalle-dead.html | Nancy Lassalle 93 Patron of the Ballet | By Penelope Green | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-08 | https://www.nytimes.com/2021/05/04/travel/greece-travel-covid-usa.html | Greece Heavily Reliant on Tourism Money Gambles on Early Reopening | By Paige McClanahan | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-08 | https://www.nytimes.com/2021/05/05/arts/william-t-wiley-dead.html | William T Wiley Funk Artist Who Spurned Convention Dies at 83 | By Deborah Solomon | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-08 | https://www.nytimes.com/2021/05/05/us/star-wars-smithsonian-x-wing.html | From Hollywood to a Hallowed Hall of Flight | By Michael Levenson | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/2021/05/06/movies/in-our-mothers-gardens-review.html | Creating Space for Black Women | By Natalia Winkelman | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/2021/05/06/opinion/nyc-snow-days.html | Save Snow Days | By Michelle Goldberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/2021/05/06/science/china-rocket-crash-long-march-5b.html | A 23Ton Chinese Rocket  Will Crash on Earth Soon It Probably Wont Hit You | By Steven Lee Myers and Kenneth Chang | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/2021/05/06/sports/baseball/del-crandall-dead.html | Del Crandall 91 Catcher Who Led Milwaukee Braves to a Title Dies | By Richard Goldstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/2021/05/06/sports/basketball/yuta-watanabe-raptors-japan.html | A Humbling NBA Moment Brings Cheers From Japan | By Alex Wong | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/2021/05/06/theater/sharon-pollock-dead.html | Sharon Pollock 85 Playwright of Canadas Identity | By Neil Genzlinger | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/2021/05/06/world/asia/china-us-embassy.html | Are You Like This Doggy US Embassy Asked Chinese Students It Didnt Go Well | By Mike Ives | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/arts/dance/review-mark-morris-dance-group.html | A Celebration Gives a Glimpse Of the Way Back | By Brian Seibert | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/arts/design/moma-1950s-drawings-review.html | Rethinking the Art Of the 1950s | By Roberta Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/arts/design/turner-prize-shortlist.html | Five Collectives Compete For the Turner Prize | By Alex Marshall | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/arts/music/philip-glass-met-opera-satyagraha.html | Bring Home an Epic Opera | By Seth Colter Walls | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/arts/television/midnight-gospel-netflix-mothers-day.html | Theres Love In the Face Of Sorrow | By Maya Phillips | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/arts/television/review-queen-of-meth.html | Drugs and Midwestern Values | By Mike Hale | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/arts/television/saturday-night-live-elon-musk.html | Elon Musk Next Up For SNL | By Dave Itzkoff | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/business/biden-republicans-jobs.html | Biden Stands Pat as GOP Faults Him | By Jim Tankersley Alan Rappeport and Jeanna Smialek | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/business/economy/china-sinopharm-vaccine-who.html | WHO Gives Chinese Vaccine Emergency Approval | By SuiLee Wee | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/business/economy/jobs-report-april-2021.html | Tepid Job Growth Inflames a Debate Over US Benefits | By Patricia Cohen | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/nyregion/eric-adams-mayor-nyc.html | He Went to Mayor School and He Wants the Job | By Astead W Herndon | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/opinion/stefanik-cheney-republicans.html | Elise Stefanik Steps Up | By Michelle Cottle | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/opinion/street-photography-women.html | Finding Beauty in the Ordinary | By Gulnara Samoilova | TX 8-994-252 | 2021-07-07 |

| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/sports/baseball/ubaldo-jimenez-rockies-college.html | 2 Decades Later a Pitcher Keeps a Promise to His Mother | By James Wagner | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/sports/soccer/super-league-real-madrid-barcelona.html | 9 Super League Teams Repent The Other 3 Vow to Start a New War | By Tariq Panja | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/technology/semiconductor-chip-innovation-boom.html | No Shortage Of New Ideas About Chips | By Don Clark | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/theater/review-waiting-for-godot-ethan-hawke.html | Too Dark to See the Light Side | By Jesse Green | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/upshot/jobs-report-surprise.html | The Boom In Payrolls That Didnt Happen | By Neil Irwin | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/california-population-loss.html | Californias Population Dips During Tumultuous 2020 | By Shawn Hubler | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/covid-crime-keisha-lance-bottoms.html | Atlanta Mayor Exits Race Citing Crises Her Rivals Blame Crime | By Richard Fausset | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/eyes-of-texas-song-university.html | Despite Outcry University of Texas Keeps a Song With Minstrel Roots | By Edgar Sandoval and Simon Romero | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/blinken-biden-putin-ukraine.html | Longstanding Problems for Ukraine Get Unchanged Response From Biden | By Michael Crowley | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/capitol-riot-investigation-plea-deals.html | Prosecutors Are Discussing Plea Deals in Capitol Riot | By Alan Feuer | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/democrats-republican-voting-rights.html | Outmatched on State Voting Laws Democrats Aim for Hearts and Minds | By Reid J Epstein and Nick Corasaniti | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/george-floyd-death-minneapolis-officers-civil-rights-charges.html | Justice Dept  Adds Charges  In Floyd Case | By Katie Benner and Nicholas BogelBurroughs | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/justice-department-gun-laws.html | Justice Dept Moves Forward in Effort to Clamp Down on Spread of Ghost Guns | By Katie Benner | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/migrant-children-shelters.html | After Influx of Migrant Children Shelters Run Short of Space and Funds | By Eileen Sullivan Zolan KannoYoungs and Luke Broadwater | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/renters-aid-biden-pandemic.html | New Rules to Streamline Virus Relief for Tenants | By Jason DeParle | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/republicans-culture-war.html | Republicans Amplify CultureWar Issues  in Bid to Regain Power | By Carl Hulse | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/virginia-republican-governor-convention.html | Choices in Virginia GOPs Primary for Governor Trumpy Trumpier Trumpiest | By Trip Gabriel | TX 8-994-252 | 2021-07-07 |

| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/world/africa/vanessa-nakate-climate-change-uganda.html | Climate Activist Fights To Get Equal Exposure  For the Global South | By Abdi Latif Dahir | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/world/americas/blinken-china-russia-in-united-nations.html | Blinken Tells China and Russia That US Will Defend RulesBased Order | By Rick Gladstone | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/world/asia/maldives-president-bombing.html | ExMaldives President Is Injured in Bombing | By Mujib Mashal | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/world/asia/taiwan-hunting.html | Top Court in Taiwan Upholds Restrictions on Hunting Angering Indigenous Groups | By Amy Chang Chien and Amy Qin | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/world/europe/germany-vaccines-astrazeneca.html | Germany Tempers Surge With AstraZeneca Shot | By Melissa Eddy | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/world/europe/uk-boris-johnson-conservatives-election.html | Winning in England but Losing in Scotland | By Mark Landler and Stephen Castle | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/your-money/car-tow-companies-fees.html | Be Very Careful They Could Be Out to Tow You | By Ann Carrns | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/your-money/high-schools-college-lists.html | College Lists Should Rank Low on Yours | By Ron Lieber | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/your-money/spacs-directors.html | Help Wanted Bring Cash Find a Company | By Paul Sullivan | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/article/florida-voting-law.html | How Floridas New Set of Restrictions Will Affect Voters | By Adeel Hassan | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/justice-department-washington-post-phone-records.html | Trump Justice Dept Obtained Phone Records of 3 Reporters | By Adam Goldman | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/07/world/india-serum-institute-covid19.html | Vaccine Giant Fuels the Crisis Crippling India | By Emily Schmall and Karan Deep Singh | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/07/world/middleeast/evictions-jerusalem-israeli-palestinian-conflict-protest.html | As Court Decision Nears Battle Over Evictions Spikes in East Jerusalem | By Patrick Kingsley | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/08/sports/canelo-alvarez-billy-joe-saunders.html | Canelo Is Back and So Is the Fight Games Usual Uncertainty | By Morgan Campbell | TX 8-994-252 | 2021-07-07 |
| 2021-03-19 | 2021-05-09 | https://www.nytimes.com/2021/03/19/books/review/the-lowering-days-gregory-brown-silence-is-a-sense-layla-alammar-the-city-of-good-death-priyanka-champaneri.html | Debut Novels | By Spencer Quong | TX 8-994-252 | 2021-07-07 |
| 2021-04-06 | 2021-05-09 | https://www.nytimes.com/2021/04/06/books/review/blow-your-house-down-gina-frangello.html | All the Rage | By Dani Shapiro | TX 8-994-252 | 2021-07-07 |
| 2021-04-06 | 2021-05-09 | https://www.nytimes.com/2021/04/06/books/review/jeff-vandermeer-hummingbird-salamander.html | Fatal Adaptation | By Helen Phillips | TX 8-994-252 | 2021-07-07 |
| 2021-04-09 | 2021-05-09 | https://www.nytimes.com/2021/04/09/books/review/the-hard-crowd-rachel-kushner.html | Live to Tell | By Fernanda  Eberstadt | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-13 | 2021-05-09 | https://www.nytimes.com/2021/04/13/books/review/antiquities-cynthia-ozick.html | Relics of Youth | By Lionel Shriver | TX 8-994-252 | 2021-07-07 |
| 2021-04-13 | 2021-05-09 | https://www.nytimes.com/2021/04/13/books/review/something-unbelievable-maria-kuznetsova.html | Extra Ordinary | By Rachel Khong | TX 8-994-252 | 2021-07-07 |
| 2021-04-13 | 2021-05-09 | https://www.nytimes.com/2021/04/13/books/review/susan-linda-nina-cokie-lisa-napoli.html | Headliners | By Zoe Greenberg | TX 8-994-252 | 2021-07-07 |
| 2021-04-13 | 2021-05-09 | https://www.nytimes.com/2021/04/13/books/review/when-the-stars-go-dark-paula-mclain.html | Lost and Found | By Chandler Baker | TX 8-994-252 | 2021-07-07 |
| 2021-04-20 | 2021-05-09 | https://www.nytimes.com/2021/04/20/books/review/richard-wright-man-who-lived-underground.html | One Nation Invisible | By Reginald Dwayne Betts | TX 8-994-252 | 2021-07-07 |
| 2021-04-21 | 2021-05-09 | https://www.nytimes.com/2021/04/21/realestate/visiting-a-garden-center-this-spring-be-strategic.html | Take a Long View When Shopping For Plants | By Margaret Roach | TX 8-994-252 | 2021-07-07 |
| 2021-04-22 | 2021-05-09 | https://www.nytimes.com/2021/04/22/books/review/the-climate-diet-paul-greenberg.html | Reduce Reuse Recycle | By Heather Hansman | TX 8-994-252 | 2021-07-07 |
| 2021-04-26 | 2021-05-09 | https://www.nytimes.com/2021/04/26/books/review/antitrust-amy-klobuchar.html | Smash the Trusts | By Liaquat Ahamed | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-09 | https://www.nytimes.com/article/grilling-recipes.html | 5 Dishes to Grill  This Week | By Margaux Laskey | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-09 | https://www.nytimes.com/2021/04/29/books/review/michio-kaku-says-the-universe-is-simpler-than-we-think.html | Michio Kaku Says the Universe Is Simpler Than We Think | By Lauren Christensen | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-09 | https://www.nytimes.com/2021/04/30/arts/music/playlist-billie-eilish-cardi-b-willow.html | Change Up Your Soundtrack | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-09 | https://www.nytimes.com/2021/04/30/movies/horror-movies-streaming.html | Stream These Films  Prepare to Scream | By Erik Piepenburg | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-09 | https://www.nytimes.com/2021/05/03/realestate/shopping-for-cafe-tables.html | Make a Small Space For OpenAir Dining | By Tim McKeough | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-09 | https://www.nytimes.com/2021/05/03/t-magazine/precious-okoyomon-artist-shed.html | Arts amp Letters I Make Worlds | By Coco Romack | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-09 | https://www.nytimes.com/interactive/2021/05/03/well/zoom-burnout-tips-strategies.html | 3 Ways to Address Zoom Burnout | By Alisha Haridasani Gupta | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/arts/dance/dance-body-pandemic.html | Theres Dance in the Everyday | By Gilbert Cruz | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/arts/design/billie-zangewa-tapestries.html | Making Art in the Kitchen | By Stephen Wallis | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/arts/music/st-vincent-favorites.html | St Vincent Is Seeking Depth and Honesty | By Olivia Horn | TX 8-994-252 | 2021-07-07 |

| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/books/new-design-books.html | Makers Marks | By Eve M Kahn | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/books/review/liniers-wildflowers.html | Where the Other Wild Things Are | By Vera Brosgol | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/magazine/abortion-rights-donations.html | Im for Abortion Rights Should I Donate Baby Blankets to AntiAbortion Pregnancy Clinics | By Kwame Anthony Appiah | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/magazine/gymnastics-abuse.html | Breaking the Routine | By Lizzie Feidelson | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/magazine/how-to-forget-something.html | How to Forget Something | By Malia Wollan | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/magazine/texas-republicans.html | The After Party Republicans Trounced Democrats at Every Level in Texas in November So Why Have the States GOP Politicians Been Attacking One Another Ever Since | By Elaina Plott | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/magazine/the-oldest-productivity-trick-around.html | Check Marks | By Amitava Kumar | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/opinion/coronavirus-mental-health-teenagers.html | Teen Anguish in the Pandemic | By Emily Esfahani Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/realestate/design-downsizing.html | Room for Everything | By Pilar Viladas | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/realestate/design-tennis-architecture.html | A Tennis Pavilion With a 50s Vibe | By Stephen Wallis | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/realestate/home-design-los-angeles.html | In Los Angeles  A Foxy Henhouse | By Steven Kurutz | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/realestate/the-carter-project-miami-sculpture-christopher-carter.html | Sculpture Built With That LivedIn Feel | By Tim McKeough | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/realestate/travelers-new-orleans-art.html | Art Break Hotel | By Lila Allen | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/style/design-panorama.html | Panorama | By The New York Times | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/style/furniture-squishy-home-design.html | Furniture That Goes Beyond Soft | By Tim McKeough | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/style/home-design-furniture.html | Changeable Products for Altered Spaces | By Sam Lubell | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/style/what-lies-beneath.html | What Lies Beneath | By Jane Margolies | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/well/mind/flourishing-languishing.html | Dont Languish Flourish | By Dani Blum | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/world/europe/uk-marriage-certificates-mothers.html | England and Wales Add Mothers to Registration | By Isabella Kwai | TX 8-994-252 | 2021-07-07 |

| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/arts/dance/russell-janzen-duo-concertant.html | Intimacy Found Only Onstage | By Russell Janzen | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/books/stacey-abrams-while-justice-sleeps.html | A Star Multitaskers Latest Chapter | By Sarah Lyall | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/magazine/deana-lawson.html | As She Sees | By Jenna Wortham | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/magazine/gateau-basque-recipe.html | Finger Food A jamfilled pastry so delicious you might want to eat it with your hands | By Dorie Greenspan | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/movies/David-Oyelowo-Water-Man.html | David Oyelowo Alters the Narrative | By Nicole Sperling | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/opinion/international-world/nayib-bukele-el-salvador-biden.html | Latin Americas New Firebrand | By Ioan Grillo and Adriana Zehbrauskas | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/realestate/hopewell-borough-nj-historic-homes-and-open-spaces.html | The Community Where Town and Country Meet | By Steven Kurutz | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/realestate/the-elusive-deer-proof-garden.html | A Sanctuary From Deer Good Luck With That | By Margaret Roach | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/style/arizona-cannabis-snowflake.html | Cannabis and Religion Sustain a Conflicted Town | By Valeriya Safronova | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/style/bill-melinda-gates-divorce-settlement.html | Who Gets Xanadu 20 in the Divorce | By Valeriya Safronova | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/style/free-mom-hugs-lgbtq-nonprofit.html | A Mother Strives to Change the World With Hugs | By Jenny Block | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/t-magazine/cha-myung-fashion.html | AvantLounging | By Megan Conway | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/theater/theater-directors-change.html | Stepping Off the Hamster Wheel | By Scott Heller | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/world/europe/france-belgium-border-moved.html | A Stone Is Moved and a Border Moves With It | By Anna Schaverien | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/arts/music/leonard-bernstein-igor-stravinsky.html | One Giant Conducting  The Other | By Anthony Tommasini | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/arts/television/the-underground-railroad-barry-jenkins.html | Building The Underground Railroad | By Reggie Ugwu | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/health/covid-nursing-homes.html | Rethinking Nursing Home Care Even With Vaccines | By Reed Abelson | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/magazine/ben-jerrys-ice-cream-flavors.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/magazine/nicholas-britell.html | Hurting the Sound | By Jamie Fisher | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/magazine/poem-new-years-eve.html | New Years Eve | By Toms Q Morn and Reginald Dwayne Betts | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/magazine/young-rock-president.html | Rock Doctrine | By Jeremy Gordon | TX 8-994-252 | 2021-07-07 |

| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/nyregion/south-street-seaport-parking-lot-development.html | From Parking Lot to Hot Spot | By Amy Sohn | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/obituaries/bob-abernethy-dead.html | Bob Abernethy Host of PBS Religion Show Dies at 93 | By Sam Roberts | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/opinion/supreme-court-guantanamo.html | Justices May Write Guantnamos Final Chapter | By Linda Greenhouse | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/realestate/did-the-suburbs-kill-the-city-real-estate-market-maybe-not.html | The Relationship Is Complicated | By Michael Kolomatsky | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/realestate/vaccines-reopening.html | Holding On to Protocols Despite Good News | By Joanne Kaufman | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/style/a-marriage-that-started-with-a-search-for-justice.html | Searching for Justice They Landed on the Same Track | By Jenny Block | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/style/parents-moving-in-pandemic-social-qs.html | Avoid the Parent Trap | By Philip Galanes | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/interactive/2021/05/06/realestate/06hunt-dimitruk.html | How Much Further Could Their Money Go in the Bronx They Had Several Options | By Joyce Cohen | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/arts/design/chakaia-booker-art.html | Tires Take a Spin as Sculpture | By Siddhartha Mitter | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/arts/music/streaming-music-payments.html | Musicians Speak Up for Creative Equity | By Ben Sisario | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/books/review/ann-hood-jude-banks-superhero.html | A Boy Wonders | By Kate Egan | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/books/review/on-juneteenth-annette-gordon-reed.html | Texas on Her Mind | By HW Brands | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/books/review/wonderworks-angus-fletcher-the-modern-myths-philip-ball.html | Art for Arts Sake | By Sophie Gee | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/business/roxane-gay-work-friend-office-decor.html | Views on a Living Wage and a Dead Moose | By Roxane Gay | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/business/sneaker-heads.html | Best Foot Forward | By Julia Rothman and Shaina Feinberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/business/stocks-biden.html | The Market Loves Biden More Than Trump So Far | By Jeff Sommer | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/health/coronavirus-sewage.html | Virologists Draw Out Solid Pandemic Data From the Wastewater Drain | By Emily Anthes | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/nyregion/Jordan-Salcito-ramona-nyc.html | Time for Family and the City With a Spritz | By Robert Simonson | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/nyregion/coronavirus-birdwatching-hawks-nyc.html | He Wasnt a Bird Person Then the Raptor Arrived | By John Leland | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/nyregion/coronavirus-nyc-public-schools.html | School Reopening Isnt What It Seems | By Ginia Bellafante | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/nyregion/pamela-kraft-dead.html | Pamela Kraft Immersed in the Arts and Helping the Indigenous Dies at 77 | By Alex Williams | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/nyregion/queens-republicans-democrats.html | As Seat Is Vacated  GOP Could Lose A Queens Foothold | By Corey Kilgannon | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/nyregion/slavery-nyc.html | The Enslavers in New Yorks Past | By Julianne McShane | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/opinion/motherhood-baby-bust-early-parenthood.html | Having Kids Early Is Hard Its Also Great | By Elizabeth Bruenig | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/realestate/old-buildings-new-views.html | Its Old  Buildings New Views | By Caroline Biggs | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/realestate/top-nyc-real-estate-sales.html | Penthouse Is Sold After 183 Million Is Shaved Off Its Top Asking Price | By Vivian Marino | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/sports/soccer/chelsea-man-city-wsl.html | For the Women High Drama but Familiar Problems | By Rory Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/alexandra-ossa-alexander-wong-wedding.html | The Journey Began When Harry Met Harry | By Vincent M Mallozzi | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/amy-larko-blake-falanga-wedding.html | Pact for Prom Walks a Couple Down the Aisle | By Rosalie R Radomsky | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/caitlin-kiernan-kenny-kaplan-wedding.html | Do You Love Sea Monsters They Said I Do | By Abby Ellin | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/covid-vaccine-parties.html | If Youre Old Enough to Party Youll Still Be Carded | By Alyson Krueger | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/elon-musk-memes.html | Elon Musk Memelord Doubles Down | By Taylor Lorenz | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/emorie-broemel-philip-swartzfager-wedding.html | They Formed Their Party at a Convention | By Peter Libbey | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/ewan-mcgregor-halston-netflix.html | Becoming Halston | By Maureen Dowd | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/jeremy-lizt-deborah-breisblatt-wedding.html | Theres a Secret at the Top of the Stairs | By Alix Wall | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/modern-love-mothers-day-pandemic.html | Doing the Washing Machine With My Mother | By Erika Shimahara | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/sandra-bernhard-talks-to-her-neighborhood-trees.html | Talking to Trees and Listening to Mom | By Bob Morris | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/valentina-stackl-alexander-campbell-wedding.html | After a Few Years a Change of Heart and a Resolve to Work Together | By Gabe Cohn | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/us/fake-covid-vaccination-card-california.html | Saloon Owner Is Charged With Vaccination Card Sales | By Johnny Diaz | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/us/lesbian-couple-marriage-landmark.html | San Francisco Declares Home  Of Lesbian Couple a Landmark | By Allyson Waller | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/well/covid-dating-advice.html | Get Yourself Ready For Datings New World | By Sara Aridi | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/well/family/back-to-school-camp-covid.html | Conquer Those BacktoSchool Fears | By Christina Caron | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/world/europe/romania-bear-killed-liechtenstein-prince.html | Prince Draws Romanias Ire Over Killing Of Large Bear | By Kit Gillet | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/world/geoff-crowther-77-dead.html | Geoff Crowther 77 Whose Guidebooks  Lured Backpackers to Offbeat Locales | By Sam Roberts | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/us/huntsville-police-convicted-murder-suicidal-man.html | Alabama Police Officer Is Convicted of Murdering Suicidal Man Holding Gun | By Michael Levenson | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/business/bill-melinda-gates-divorce-foundation.html | The Separate Worlds of Bill and Melinda Gates | By Nicholas Kulish Rebecca R Ruiz and David Gelles | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/business/norwegian-cruise-line-florida-desantis.html | Florida Clashes With Cruise Line Over Requiring Vaccine Proof | By Jesus Jimnez | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/business/retirement-savings-catch-up-covid.html | Steps to Take Now to Catch Up on Retirement Savings | By John F Wasik | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/insider/mothers-super-powers.html | Their Super Powers Help Kids Soar | By Mark Shimabukuro | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/nyregion/times-square-shooting-child.html | 3 Are Shot Including a 4YearOld in Times Square Police Say | By Troy Closson and Michael Levenson | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/opinion/liz-cheney-donald-trump.html | Liz and the Big Lies | By Maureen Dowd | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/opinion/sunday/capitalism-conservatism.html | Capitalism Under Attack | By Ross Douthat | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/opinion/sunday/homeless-chess-champion-tani-adewumi.html | Remember the Homeless Chess Champion | By Nicholas Kristof | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/opinion/sunday/immigration-courts-trump-biden.html | Immigration Courts Arent Real Courts | By The Editorial Board | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/opinion/sunday/liz-cheney-republicans.html | Is Liz Cheney a Martyr | By Frank Bruni | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/realestate/how-to-estates-and-wills-inheritance.html | Is the Executor of an Estate Liable If Sales Dont Meet Expectations | By Ronda Kaysen | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/sports/ncaabasketball/ncaa-endorsements-mark-emmert.html | As States Act NCAA Chief Budges on Pay | By Alan Blinder | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/style/masks-after-covid.html | Where Will Our Masks Go Now | By Dina Gachman | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/style/the-art-party-circuit-comes-roaring-back-at-frieze-new-york.html | Partygoers on the Art Circuit End Their Hibernation | By Jacob Bernstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/us/columbus-makhia-bryant-foster-care.html | Teenage Girl Killed by Officer in Columbus Ached to Go Home | By Nicholas BogelBurroughs Ellen Barry and Will Wright | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/us/joseph-don-mount-grand-canyon.html | 11 Can Safely Hike a Trail But Then 150 Showed Up | By Maria Cramer | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/us/politics/cyberattack-colonial-pipeline.html | Major Pipeline  Forced to Close  By Cyberattack | By David E Sanger Clifford Krauss and Nicole Perlroth | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/us/politics/obama-dog-bo-dead.html | Obamas Announce Death of Bo Their Portuguese Water Dog and True Friend | By Michael Levenson | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/us/politics/rachel-levine-transgender.html | Confirmed by Senate in a Transgender Minefield | By Sheryl Gay Stolberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/us/politics/trump-republicans-liz-cheney.html | Trump Keeps An Iron Grip On the GOP | By Lisa Lerer | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/us/texas-voting-legislature-protest.html | Democrats Stage Protest of Texas Voting Restrictions | By David Montgomery | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/world/asia/bombing-school-afghanistan.html | Explosions Rock School in Kabul Leaving 30 Dead | By Thomas GibbonsNeff and Najim Rahim | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/world/asia/india-covid-deaths-crematories.html | The Rites of Grief Sundered at Funeral Pyres | By Mujib Mashal Sameer Yasir Shalini Venugopal Bhagat and Atul Loke | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/world/europe/italy-glacier-wwi-artifacts.html | Melting Glaciers Reveal the Frozen Front of World War I | By Jacey Fortin | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/world/europe/italy-neanderthal-fossils-guattari-cave.html | If Neanderthals Werent Cannibals Who Ate Them | By Elisabetta Povoledo | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/world/europe/scotland-election-independence-sturgeon.html | Push for Independence Is Revived in Scotland | By Mark Landler | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/world/europe/ukraine-russia-canal-crimea.html | A Canal Blocked by Ukraine 7 Years Ago Widens a Gulf With Moscow | By Anton Troianovski | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/world/middleeast/iraq-vaccination-sadr.html | Clerics Shot Encourages  Some to Get Vaccinated But Grim Summer Looms | By Jane Arraf | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/interactive/2021/05/08/multimedia/mothers-day-flowers.html | The Hidden Language of Mothers Day Flowers | By Erin Jang | TX 8-994-252 | 2021-07-07 |

| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/at-home/car-recalls.html | Get Informed About  Car Recalls | By Norman Mayersohn | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/at-home/draw-nature.html | Slow Down  To See and Draw Nature | By Clare Walker Leslie | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/at-home/things-to-do-this-week.html | Watch an Opera And Run a Race From Home | By Emma Grillo and Danya Issawi | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/business/child-care-infrastructure-biden.html | How Child Care Became As Essential as Bridges | By Emily Peck | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/business/the-week-in-business-jobs.html | The Week in Business Where Are the Jobs | By Charlotte Cowles | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/realestate/home-sales-600000-dollars.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/sports/basketball/knicks-playoffs.html | The Secret of the Knicks Success They Care | By Harvey Araton | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/sports/olympics/boxing-pregnancy-mandy-bujold.html | A Mother Fights for a Spot in the Olympics | By Ken Belson | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/technology/dartmouth-geisel-medical-cheating.html | Cheating Charges at Dartmouth Show Pitfalls of Tech Tracking | By Natasha Singer and Aaron Krolik | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/us/migrant-children-unaccompanied-minors-border.html | Will I Recognize You A Girls Long Road to See Her Mother | By Miriam Jordan and Mark Abramson | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/world/europe/Czech-Russia-Munitions-Explosion.html | A Village Caught in a Spy Thriller Thats All Too Real | By Andrew Higgins | TX 8-994-252 | 2021-07-07 |
| 2020-12-24 | 2021-05-10 | https://www.nytimes.com/article/brexit-uk-eu-explained.html | With Brexit Done Europe Begins a New Era of Trade | By Benjamin Mueller and Peter Robins | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-10 | https://www.nytimes.com/2021/05/04/technology/mr-beast-youtube.html | YouTube Star Mr Beast Aims at Business World | By Taylor Lorenz | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-10 | https://www.nytimes.com/2021/05/05/nyregion/vaccinations-asian-americans.html | Thanks to Tireless Outreach Asians Are Citys Most Vaccinated | By Amanda Rosa | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-10 | https://www.nytimes.com/2021/05/06/health/shower-bathing-pandemic.html | A Shower a Day Not Anymore Pandemic Alters Bathing Habits | By Maria Cramer | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-10 | https://www.nytimes.com/2021/05/06/technology/restaurants-digital-tools.html | A New Digital Life for One Restaurant | By Shira Ovide | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-10 | https://www.nytimes.com/2021/05/07/arts/dance/kirov-academy-embezzlement.html | ExComptroller  Pleads Guilty To Fraud | By Rebecca J Ritzel | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-10 | https://www.nytimes.com/2021/05/07/business/coronavirus-hamburg-germany-small-businesses.html | Surviving the Lockdown YoYo | By Hayley Austin and Jack Ewing | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-10 | https://www.nytimes.com/2021/05/07/opinion/coronavirus-airborne-transmission.html | Officials Covid Denial Is Over | By Zeynep Tufekci | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-10 | https://www.nytimes.com/2021/05/07/opinion/mothers-day-gifts-money.html | Disrespecting Womens Labor | By Reshma Saujani | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-07 | 2021-05-10 | https://www.nytimes.com/2021/05/07/podcasts/the-daily-newsletter-census-birthrate.html | Listeners Share on Having Children | By Lauren Jackson | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-10 | https://www.nytimes.com/2021/05/07/sports/ncaabasketball/zion-williamson-adidas-lawsuit.html | Williamsons One Year at Duke Was a Steal | By Kurt Streeter | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-10 | https://www.nytimes.com/2021/05/07/well/therapy-pharmacy.html | Will the Future of Therapy Be at the Drugstore | By Christina Caron | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-10 | https://www.nytimes.com/2021/05/07/world/asia/misinformation-disinformation-fake-news.html | In an UsVersusThem World Misinformation Reigns | By Max Fisher | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-10 | https://www.nytimes.com/2021/05/08/arts/music/lloyd-price-personality-hitmaker-is-dead-at-88.html | Lloyd Price Hitmaker and Entrepreneur Is Dead at 88 | By Joe Coscarelli | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-10 | https://www.nytimes.com/2021/05/08/arts/tawny-kitaen-dead.html | Tawny Kitaen Star of 1980s Music Videos Dies at 59 | By Maria Cramer | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-10 | https://www.nytimes.com/2021/05/08/books/jake-tapper-devil-may-dance.html | A Thrill With Frank Sammy and Dean | By Janet Maslin | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-10 | https://www.nytimes.com/2021/05/08/business/dealbook/h1b-visas-us-jobs.html | Restrictions on H1B Visas May Not Actually Create Lots of American Jobs | By Youyou Zhou | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-10 | https://www.nytimes.com/2021/05/08/climate/e-commerce-warehouse-smog-regulation.html | Warehouses In California Facing Rules On Pollution | By Hiroko Tabuchi | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-10 | https://www.nytimes.com/2021/05/08/science/china-rocket-reentry-falling-long-march-5b.html | In an Uncontrolled ReEntry Pieces of a Chinese Rocket Land Near the Maldives | By Steven Lee Myers and Kenneth Chang | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-10 | https://www.nytimes.com/2021/05/08/sports/soccer/bayern-munich-robert-lewandowski.html | The Making of a Goal Machine | By Rory Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/arts/music/laurie-anderson-party-in-the-bardo-review.html | Absorbing the Sounds of Transition | By Joshua Barone | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/arts/music/nyphil-bandwagon-community-future.html | On the Philharmonic Bandwagon | By Zachary Woolfe | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/arts/television/elon-musk-snl.html | Elon Musk Tries to Have Fun Hosting SNL | By Dave Itzkoff | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/business/energy-environment/colonial-pipeline-shutdown-gasoline.html | No Timeline For Opening Of Pipeline  After Attack | By Clifford Krauss | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/business/media/china-beijing-coronavirus-media.html | China Pushes Its News Reshaping Global View | By Ben Smith | TX 8-994-252 | 2021-07-07 |

| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/health/psychedelics-mdma-psilocybin-molly-mental-health.html | Psychedelics Are Poised to Reshape Psychiatry | By Andrew Jacobs | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/nyregion/jean-kim-scott-stringer-sexual-misconduct.html | Details of Claim That Shook Up A Mayors Race | By Katie Glueck | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/nyregion/times-square-shooting-mayor-race.html | Shooting Is a Focus for Mayoral Hopefuls | By Dana Rubinstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/obituaries/pete-du-pont-dead.html | Pete du Pont ExDelaware Governor Who Ran for President Dies at 86 | By Robert D McFadden | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/opinion/barack-michelle-obama.html | The Obamas Freed in Their Blackness | By Charles M Blow | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/opinion/college-admissions-essays-trauma.html | I Didnt Want to Sell My Pain | By Elijah Megginson | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/sports/canelo-alvarez-billy-joe-saunders-caleb-plant.html | Ivarez Has Three Belts And Holds All the Cards | By Morgan Campbell | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/sports/football/dk-metcalf-football-track-race.html | Seattle Receiver Discovers His Speed Doesnt Translate | By Jer Longman | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/sports/hockey/nhl-mcdavid-100-points.html | For McDavid a Point Mark Worthy of the Pantheon | By Shawna Richer | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/sports/horse-racing/bob-baffert-kentucky-derby-medina-spirit-drug-test.html | Failed Drug Test Puts Derby Win At Risk and a Trainer Under Fire | By Joe Drape | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/sports/soccer/champions-league-final-chelsea-man-city-london.html | As Cases Rise in Turkey Champions League Final May Move to London | By Tariq Panja | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/theater/mary-stuart-review-bedlam.html | Battle Royal in a Brooklyn WalkUp | By Maya Phillips | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/theater/scott-and-andy-and-all-the-boys-review.html | A Monologue Misses Its Wider Mark | By Laura CollinsHughes | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/us/arizona-vote-count-republicans.html | Arizona Officials Defend Election Audit After Critics Cite Irregularities | By Michael Wines | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/us/covid-school-reopening-virtual-learning.html | Many Families Turning Away From Schools | By Dana Goldstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/us/george-jung-dead.html | George Jung 78 Made Millions Smuggling Cocaine and the Subject of Movie Blow | By Katharine Q Seelye | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/us/politics/cryptocurrency-regulation-sec-ripple-labs.html | Battle Brewing Over Regulating Cryptocurrency | By Eric Lipton | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/us/politics/mccarthy-stefanik-cheney-republicans.html | McCarthy Endorses Bid to Replace Cheney | By Luke Broadwater and Chris Cameron | TX 8-994-252 | 2021-07-07 |

| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/world/canada/cirque-du-soleil-returns.html | Cirque du Soleil Tries to Regain Its Muscle Memory | By Dan Bilefsky | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/world/europe/afghanistan-school-attack-hazaras.html | Why Do We Deserve to Die Burying Hazara Girls in Kabul | By Adam Nossiter | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/world/europe/ukraine-burial-mounds.html | In Ukraines Burial Hills Gold Ancient Warriors And a Dig Into the Past | By Maria Varenikova and Andrew E Kramer | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/world/middleeast/biden-iran-nuclear.html | Two Nations Divided By a Common Goal | By Steven Erlanger and David E Sanger | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/world/middleeast/israeli-court-palestinian-families-east-jerusalem.html | Israels Supreme Court Delays Expulsion of Palestinian Families in East Jerusalem | By Patrick Kingsley | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-10 | https://www.nytimes.com/2021/05/09/us/covid-vaccine-surplus.html | States Awash in Vaccine As Lines for Shots Vanish | By Will Wright and Giulia McDonnell Nieto del Rio | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-10 | https://www.nytimes.com/2021/05/09/us/politics/biden-cyberattack-response.html | Executive Order Would Ramp Up Cyber Defense but Will It Be Enough | By David E Sanger Nicole Perlroth and Julian E Barnes | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-10 | https://www.nytimes.com/2021/05/09/world/europe/italy-house-of-savoy-royalty.html | After 1000 Years Italy Has Its 1st Female Heir To a Phantom Throne | By Jason Horowitz | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-10 | https://www.nytimes.com/2021/05/10/arts/television/whats-on-tv-this-week-144-pride.html | This Week on TV | By Gabe Cohn | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-10 | https://www.nytimes.com/2021/05/10/nyregion/nyc-mayors-race.html | The Field Is Chock Full Of Comeback Kids | By Emma G Fitzsimmons Michael Gold Jeffery C Mays and Jesse McKinley | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-10 | https://www.nytimes.com/article/olympic-sports-explained.html | Brief Guide to a Big List Of Events at the Games | By Victor Mather | TX 8-994-252 | 2021-07-07 |
| 2021-04-27 | 2021-05-11 | https://www.nytimes.com/2021/04/27/science/mammoths-saber-tooth-cats.html | Take Home Dinner Baby Mammoths Were Meals  For These SaberTooth Cats | By Jeanne Timmons | TX 8-994-252 | 2021-07-07 |
| 2021-04-30 | 2021-05-11 | https://www.nytimes.com/2021/04/30/opinion/biden-100-days-trump.html | Bidens Start Could Make Trump Jealous | By Matthew Walther | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-11 | https://www.nytimes.com/2021/05/04/business/china-electric-cars.html | China Bets on Electric Car Domination | By Keith Bradsher | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-11 | https://www.nytimes.com/2021/05/04/obituaries/james-williams-dead-covid.html | James Williams 35 | By Katharine Q Seelye | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-11 | https://www.nytimes.com/2021/05/05/obituaries/vira-sathidar-dead-coronavirus.html | Vira Sathidar 62 | By Mujib Mashal and Hari Kumar | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-11 | https://www.nytimes.com/2021/05/05/science/earliest-human-burial-africa.html | Rest in Peace The Grave of a Child in Kenya Is the Earliest Known African Burial | By James Gorman | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-11 | https://www.nytimes.com/2021/05/05/science/pasta-3d-flat.html | Dynamic Noodles Flat Pasta That Turns Into 3D Shapes  All You Need to Do Is Add Boiling Water | By Marion Renault | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-11 | https://www.nytimes.com/2021/05/05/well/move/arthritis-exercise-women.html | Rheumatoid Arthritis and Exercise | By Gretchen Reynolds | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-11 | https://www.nytimes.com/2021/05/06/arts/music/eurovision-songs.html | Second Time Lucky Eurovision Hopefuls Try Again | By Alex Marshall | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-06 | 2021-05-11 | https://www.nytimes.com/2021/05/06/obituaries/soli-sorabjee-dead-coronavirus.html | Soli Sorabjee 91 | By Sameer Yasir | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-11 | https://www.nytimes.com/2021/05/06/science/dogs-intelligence-learning.html | Theyre Grumpy but Could Be Willing to Learn | By James Gorman | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-11 | https://www.nytimes.com/2021/05/07/arts/television/lolly-adefope-shrill.html | An Eye on the Comic Details | By Sirin Kale | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-11 | https://www.nytimes.com/2021/05/07/health/coronavirus-lgbtq.html | LGBTQ People Fear Vaccine Data Invisibility | By Jillian Kramer | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-11 | https://www.nytimes.com/2021/05/07/movies/hot-animated-dads-raya-last-dragon.html | When Did Animated Dads Get Hunkier | By Kyle Buchanan | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-11 | https://www.nytimes.com/2021/05/07/science/animals-chimps-whales-culture.html | The Other Social Influencers of the Animal Kingdom | By Natalie Angier | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-11 | https://www.nytimes.com/2021/05/07/travel/pilots-retraining.html | Preparing to Fly Again Not Like Riding a Bike | By Ceylan Yeginsu | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-11 | https://www.nytimes.com/2021/05/07/us/politics/elise-stefanik-republicans-liz-cheney-trump.html | A New Yorkers Rise in the GOP | By Giovanni Russonello | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-11 | https://www.nytimes.com/2021/05/08/obituaries/manzoor-ahtesham-dead-coronavirus.html | Manzoor Ahtesham 73 | By Katharine Q Seelye | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-11 | https://www.nytimes.com/2021/05/09/opinion/matthew-mcconaughey-governor-texas.html | Not Your Usual Office Seeker | By Mimi Swartz | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/arts/la-scala-opera-milan.html | Taking a big step | By Rebecca Schmid | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/arts/music/dj-khaled-billboard-chart.html | DJ Khaled Reaches No 1 on Billboard Chart | By Ben Sisario | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/arts/music/mount-westmore-snoop-dogg-e40-ice-cube-too-short.html | A Toast to Past  And Present | By David Peisner | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/arts/music/opera-sustainability.html | How operas are going green | By Rebecca Schmid | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/arts/music/rough-trade-record-store-rockefeller-center.html | Rough Trade Has an Unlikely New Home in Midtown | By Jenn Pelly | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/books/review-life-she-wished-to-live-marjorie-kinnan-rawlings-ann-mccutchan.html | Alligators Moonshine and the Pulitzer Prize | By Dwight Garner | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/business/colonial-pipeline-ransomware.html | What to Make of the Pipeline Hack | By Clifford Krauss | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/business/economy/biden-unemployment-benefits.html | Biden Says Unemployed Must Accept Job Offers | By Jim Tankersley and Alan Rappeport | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/business/economy/mexico-trade-deal-labor-complaint.html | Labor Tests Trade Pact With Mexico | By Thomas Kaplan | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/business/media/teen-vogue-new-editor.html | Teen Vogue Names NowThis Editor as Leader After Last One Never Started | By Katie Robertson | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/business/uggs-lawsuit-australia.html | Australian Firm Loses Ugg Trademark Battle | By Yan Zhuang | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/climate/gas-flaring.html | Gas Flaring Which Emits CO2 Declined in 2020 | By Shola Lawal | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/health/clderly-hospitals-palliative-care.html | Empowering Those Facing the ICU | By Paula Span | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/health/pfizer-vaccine-children-kids.html | FDA Approves Pfizers Vaccine For Ages 12 to 15 | By Apoorva Mandavilli | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/movies/nbc-golden-globes.html | NBC Says It Wont Air Golden Globes in 2022 | By Matt Stevens and Cara Buckley | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/nyregion/andrew-yang-grace-meng-endorsement.html | Yang Moves to Solidify AsianAmerican Vote With a Key Endorsement | By Emma G Fitzsimmons | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/nyregion/cuomo-sexual-harassment-strategy.html | Cuomo in Fight to Survive Revives Combative Image | By Luis FerrSadurn | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/nyregion/scott-stringer-teachers-union.html | As Others Abandon Stringer Teachers Union Extends Aid | By Eliza Shapiro | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/obituaries/mohammed-ashraf-sehrai-dead-covid.html | Mohammad Ashraf Sehrai 77 | By Iqbal Kirmani | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/opinion/cicadas-brood-x-2021.html | The Cicadas Are Coming Its Not an Invasion Its a Miracle | By Margaret Renkl | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/opinion/home-health-wages.html | A Tale of Two HomeCare Workers | By Brigid Schulte and Cassandra Robertson | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/opinion/jobs-unemployment-benefits-republicans.html | Republicans Are Still Waging War on Workers | By Paul Krugman | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/science/buoys-birds-googly-eyes.html | Scared Safe To Protect Seabirds a Strawless Scarecrow Takes Sail | By Annie Roth | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/sports/baseball/amber-sabathia-agent.html | Another Sabathia Major League Career Is Set to Get Underway | By James Wagner | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/sports/baseball/jacob-degrom-mets.html | Mets Act With Caution After deGroms MRI | By David Waldstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/sports/horse-racing/baffert-medina-spirit-cheating-preakness.html | Baffert Takes to Media to Deny Cheating | By Joe Drape | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/sports/horse-racing/kentucky-derby-bets-medina-spirit.html | New Winner Why Itd Still Be Your Loss | By Victor Mather | TX 8-994-252 | 2021-07-07 |

| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/sports/sports-cal-berkeley-covid.html | Light at the End of the Tunnel But Uncertainty on the Other Side | By John Branch and Jim Wilson | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/theater/jodi-picoult-musical-breathe.html | Ready or Not Its Covid The Musical | By Elisabeth Egan | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/travel/faa-unruly-airline-passenger-fines.html | Airlines Report Disturbing Rise In Unruly Guests | By Neil Vigdor | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/upshot/democrats-agenda-hinges-health.html | Democrats Plans  Hinge on Good Health To Keep Slim Majority | By Ian Prasad Philbrick | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/us/colorado-shooting-domestic-violence.html | Police Say a Victims Boyfriend Killed 6 at a Colorado Birthday Party | By Dave Philipps and Julie Bosman | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/us/helmut-jahn-dead.html | Helmut Jahn 81 Architect Who Drew Outside the Lines of Convention Dies | By Richard Sandomir | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/us/newsom-plan-rebate-california.html | Californias Middle Class Could Get a Tax Rebate Under Newsoms Plan | By Shawn Hubler Conor Dougherty and Jill Cowan | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/politics/asadullah-haroon-gul.html | US Defends Detention of Afghan Citizen Even as It Withdraws From Afghanistan | By Carol Rosenberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/politics/biden-transgender-patient-protections.html | Civil Rights Are Restored For Transgender Patients | By Michael D Shear and Margot SangerKatz | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/us/pipeline-hack-darkside.html | FBI Identifies Group That Hit Pipeline Firm | By David E Sanger and Nicole Perlroth | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/politics/texas-voting-rights-bill.html | Whats Next for Voting Bill Advanced by Texas GOP | By Nick Corasaniti | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/politics/us-iran-navy.html | US Fires 30 Warning Shots At Nearing Iranian Vessels | By Eric Schmitt | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/well/live/covid-fully-vaccinated-herd-immunity.html | To Weaken a Mortal Threat Do One Simple Thing | By Jane E Brody | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/well/live/statins-cholesterol-muscle-pain.html | Drugs Do Statins Cause Muscle Aches | By Nicholas Bakalar | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/world/africa/south-african-filmmakers-move-beyond-apartheid-stories.html | Moving Past The Struggles  Of Apartheid And Poverty | By Christina Goldbaum | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/world/asia/china-xinjiang-women-births.html | China Is Forcing Birth Control On Muslim Women in Xinjiang | By Amy Qin | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/world/asia/china-zoo-leopards.html | 3 Leopards Fled a Zoo in Eastern China The Zoo Tried to Keep It a Secret | By Chris Buckley | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/world/asia/india-covid-virus-variant.html | WHO Observes Variant of Concern  As Virus Rampages Through India | By Carl Zimmer Daniel E Slotnik and Karan Deep Singh | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/world/europe/germany-catholic-priests-blessings-gay-couples.html | Defying Rome Decree German Priests Bless Gay Couples | By Melissa Eddy | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/world/middleeast/aqsa-mosque-jerusalem.html | Why the Aqsa Mosque in Jerusalem Is a Flash Point in the ArabIsraeli Conflict | By Rick Gladstone | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/world/middleeast/iraq-f-16s-lockheed-martin.html | Contractor Pulls Crews Out of Iraq Citing Safety | By Jane Arraf and Falih Hassan | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/world/middleeast/jerusalem-protests-aqsa-palestinians.html | Violence Erupts Between Israelis and Palestinians | By Patrick Kingsley and Isabel Kershner | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/11/business/economy/beach-jobs-rehoboth-summer-economy.html | Beach Town Lures Labor With Bonuses and Beer | By Jeanna Smialek and Jim Tankersley | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/11/nyregion/mayor-race-nyc-crime-police.html | Shooting in Times Square Makes Crime Focus of the Mayors Race | By Katie Glueck and Jeffery C Mays | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/11/science/animal-feeding-humans.html | Feeding Time | By James Gorman | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/11/science/tourists-turtles-sharks-photography.html | Picture Perfect At a Price | By Priyanka Runwal | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/11/sports/basketball/tamika-catchings-hall-of-fame.html | The Superpower That Led Catchings to the Hall of Fame | By Gordon Jones | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/11/well/mind/pandemic-coronavirus-wellness-challenge.html | End of Pandemic Can Be a Restart for Your Life | By Tara ParkerPope | TX 8-994-252 | 2021-07-07 |
| 2021-04-09 | 2021-05-12 | https://www.nytimes.com/2021/04/09/podcasts/the-daily-newsletter-myanmar-coup-protests.html | Covering a Coups Fallout From Afar | By Lauren Jackson Desiree Ibekwe and Mahima Chablani | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-12 | https://www.nytimes.com/2021/05/07/arts/michelangelo-lovelace-dead.html | Michelangelo Lovelace Artist of Street Life in Cleveland Dies at 60 | By Richard Sandomir | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-12 | https://www.nytimes.com/2021/05/07/dining/salmon-dinner-recipes.html | Go Wild to Celebrate With Salmon | By David Tanis | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-12 | https://www.nytimes.com/2021/05/07/dining/sheet-pan-chicken.html | For This Chicken A Fork Is Optional | By Melissa Clark | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-12 | https://www.nytimes.com/2021/05/08/arts/music/martin-bookspan-dead.html | Martin Bookspan 94 the Voice of Lincoln Center | By James Barron | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-12 | https://www.nytimes.com/2021/05/08/books/lyn-macdonald-dead.html | Lyn Macdonald Who Preserved the Voices of World War I Dies at 91 | By Alan Cowell | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/american-fruits-and-nuts.html | To Peruse American Fruits and Nuts On Display in Vivid Detail | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/banana-peel-recipe-nigella-nadiya.html | The Banana Peel Isnt Just for Slipping | By Charlotte Druckman | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/dhamaka-review.html | No Compromises Made in This Kitchen | By Pete Wells | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/drinks/lambrusco-spritz.html | Day Drinking Italian Style | By Rebekah Peppler | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/drinks/wine-clubs.html | So You Might Join a Wine Club | By Eric Asimov | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/manni-oil-of-life.html | To Drizzle A Special Tuscan Oil | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |

| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/method-spirits-sweet-vermouth.html | To Pour Sweet Vermouth  Made in New York | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/texas-iberico-ham.html | To Savor This Ibrico Ham Has a Texas Twang | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/vermicular-frying-pan.html | To Sizzle CastIron Pan Has Light Touch | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/via-vai-italian-food-to-go.html | To Delight Roman Treats  Worth the Trip | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/nyregion/new-jersey-transit-commute.html | Spacious and Quiet No Brawls Is This Actually My Commute | By Dan Barry and Bryan Anselm | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/world/europe/uk-labour-starmer-election.html | Vote Underlines Need For Unifying Strategy To Bind UKs Labour | By Stephen Castle and Mark Landler | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/10/china-census-births-fall.html | Drop in Births Risks Stunting  Chinas Growth | By SuiLee Wee | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/10/sports/hockey/rangers-season-recap.html | Rebuilding Rangers Hope to Improve After Crazy Season | By Allan Kreda | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/arts/dance/brooklynettes-nets-pandemic.html | Amid the Foul Shots Some Fleet Feet | By Gia Kourlas | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/arts/design/ayer-mansion-tiffany-boston.html | A Rare Tiffany Building May Be Put Up for Sale | By Colin Moynihan | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/arts/design/deitch-black-artists-los-angeles.html | Empowerment Caught on Canvas | By Robin Pogrebin | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/arts/music/alvin-lucier-sitting-in-a-room.html | Over 26 Hours A Singular Work Will Speak Again | By Kerry OBrien | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/arts/music/sebastien-izambard-il-divo-abuse.html | ExWife Accuses Il Divo Tenor of Abuse | By Melena Ryzik | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/books/review-dedicated-pete-davis.html | Go Deep Because You Only Live Once | By Jennifer Szalai | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/colonial-pipeline-shutdown-latest-news.html | Shutdown Of Pipeline Brings Panic To Southeast | By Clifford Krauss Niraj Chokshi and David E Sanger | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/dealbook/psers-pennsylvania-fund-fbi.html | The Pennsylvania teachers retirement fund put more than half its assets into risky alternative investments | By Mary Williams Walsh | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/economy/clean-energy-biden.html | Green Energy Push Pits US Jobs vs Low Costs | By Noam Scheiber | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/greensill-david-cameron.html | Greensill Blames Insurance Loss in Collapse | By Eshe Nelson | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/l-brands-victorias-secret.html | L Brands To Spin Off Lingerie Unit Despite Offers | By Lauren Hirsch | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/media/golden-globes-tom-cruise-nbc.html | Globes Grew  Into a Power What Now | By Nicole Sperling and Brooks Barnes | TX 8-994-252 | 2021-07-07 |

| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/media/washington-post-sally-buzbee-editor.html | Post Names First Woman As Top Editor | By Rachel Abrams and Katie Robertson | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/shipping-containers-food-halls.html | Second Act as a Coffee Bar or Art Installation | By Julekha Dash | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/climate/climate-wind-farm.html | Wind Farm Off Coast Of Massachusetts Gets Green Light From US | By Coral Davenport and Lisa Friedman | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/dining/h-mart.html | The Lure Of H Mart | By Ligaya Mishan | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/dining/nyc-restaurant-news.html | Ai Fiori Expands With Its Sky Terrace | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/health/covid-vaccination-younger-teens.html | Getting Clever In Inoculating Youths in US | By Abby Goodnough and Jan Hoffman | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/health/covid-vaccine-novavax-delays.html | Novavax Reports More Delays for Vaccine Expecting Peak Production at Years End | By Katie Thomas | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/health/obesity-drugs.html | New Drugs Emerge To Combat Obesity And Maybe a Stigma | By Gina Kolata | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/movies/golden-globes-hfpa-controversy.html | Hollywood Could Ditch The Globes | By Kyle Buchanan | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/nyregion/bill-mccreary-dead.html | Bill McCreary 87 Blazed Trail for Black Journalists in New York City Television | By Sam Roberts | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/nyregion/nj-hindu-temple-india-baps.html | Workers Say Sect Lured Them to US to Earn About 1 an Hour | By Annie Correal | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/nyregion/nypd-officers-arrested-bribes.html | 3 in NYPD Are Charged With Bribery | By Ali Watkins and Nicole Hong | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/opinion/cancel-olympics.html | The Olympics Are Too Risky Call Them Off | By Jules Boykoff | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/opinion/censorship-domestic-violence-book.html | Book Bans Dont Keep Kids Safe | By Carmen Maria Machado | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/opinion/jerusalem-israel-palestinians.html | Palestinians Under Siege | By Rula Salameh | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/opinion/liz-cheney-gop.html | The GOP Plot Against Cheney and Democracy | By Thomas L Friedman | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/sports/fernando-tatis-phil-nevin-coronavirus.html | Padres Tatis Positive for Virus As Is Yanks ThirdBase Coach | By James Wagner | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/sports/horse-racing/baffert-medina-spirit-preakness-drug-test.html | Baffert Says He Knows Why Medina Spirit Failed That Drug Test | By Joe Drape | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/sports/michigan-sexual-abuse-anderson.html | Report Finds  Michigan Ignored Abuse | By Billy Witz | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/theater/online-cabaret-concerts.html | Come to the Streaming Cabaret Old Chum | By Jesse Green | TX 8-994-252 | 2021-07-07 |

| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/atlanta-spa-shootings-hate-crimes.html | DA to Seek Death Penalty For Killings at Atlanta Spas | By Nicholas BogelBurroughs | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/biden-mcconnell.html | As Leaders of Congress Head to White House Is Cooperation Possible | By Carl Hulse | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/boy-scouts-bankruptcy-legal-fees.html | In Boy Scouts Bankruptcy Legal Fees of 100 Million Drain Victims Settlements | By Mike Baker | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/nra-bankruptcy.html | Blow to NRA As Judge Denies Bankruptcy Bid | By Danny Hakim | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/police-extremists-state-laws.html | Bills to Curb Extremism in Police Ranks Hit Snags | By Neil MacFarquhar | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/arizona-election-recount.html | Republican Says Election Audit Threatens Future of the GOP | By Jennifer Medina | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/arizona-voting-bill.html | Arizona Law Will Restrict Who Can Get Mail Ballots | By Jennifer Medina | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/biden-israel-palestinians.html | Outbreak of Violence in Israel Challenges Bidens Stand Back Approach | By Michael Crowley | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/black-colonel-marine-corps.html | Marines Put Black Leader In Charge Of Top Unit | By Helene Cooper | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/cdc-covid-guidelines.html | CDC Chief Defends Advice on Control Measures | By Noah Weiland | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/liz-cheney.html | Cheney Warns GOP About Ignoring the Lie | By Catie Edmondson | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/pandemic-aid-undocumented-students.html | Biden Allows Aid to Flow To Noncitizens At US Colleges | By Katie Rogers | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/republicans-third-party-trump.html | Over 100 Republicans Threaten to Split From the Party | By Zach Montague | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/voting-rights-bill-senate.html | Deadlock on Democrats Voting Bill Presages Obstacles on Senate Floor | By Nicholas Fandos | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/youngkin-virginia-governor-race.html | GOP Candidate Sees Virginia Suburbs as Key In Race for Governor | By Trip Gabriel | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/world/asia/china-census-population-one-child-policy.html | Chinas Census Reports Steady Economic and Academic Advances | By Vivian Wang and SuiLee Wee | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/world/asia/covid-india-ganges-oxygen.html | Desperation Spreads as Carnage From Cities Reaches Rural India | By Jeffrey Gettleman and Suhasini Raj | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/world/europe/james-joyce-the-dead-dublin-hostel.html | Creating Hostel From Landmark In Joyces Canon Ruffles Literati | By Ed OLoughlin | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/world/europe/queens-speech-boris-johnson.html | In Queens Speech Elizabeth Details Plans for Rising Conservative Party | By Mark Landler | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/world/europe/russia-school-shooting.html | 9 Die Including 7 Students as Gunman Attacks School in Russia | By Andrew E Kramer | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/world/middleeast/israel-gaza-airstrikes.html | Israel and Hamas Escalate Attacks Worst in 7 Years | By Patrick Kingsley and Isabel Kershner | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/bloomberg-johns-hopkins-donation.html | Bloomberg Gives 150 Million To Diversify STEM Doctorates | By Azi Paybarah | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/capitol-riot-coup.html | Troops at Capitol May Have Seemed Like Coup Official Worried | By Luke Broadwater and Katie Benner | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/mcgahn-testimony.html | ExTrump Lawyer Will Testify About Efforts to Obstruct Russia Inquiry | By Charlie Savage | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/12/opinion/biden-mcconnell-meeting.html | A Frenemy Summit | By Michelle Cottle | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/12/sports/basketball/nba-hall-of-fame-tomjanovich-kobe.html | As Hall of Fame Ceremony Nears an Inductee Reflects on Bryant | By Marc Stein | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/12/sports/basketball/wnba-season.html | With Stars Aligning WNBA Turns 25 | By Gillian R Brassil | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-13 | https://www.nytimes.com/2021/05/06/travel/covid-travel.html | Covid Creates Backlog for Thousands Of Americans Seeking Passports Abroad | By Debra Kamin | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-13 | https://www.nytimes.com/2021/05/06/world/milva-dead.html | Milva 81 Redheaded Italian Diva Who Sang Pop but Had a Passion for Political Anthems | By Emma Bubola | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-13 | https://www.nytimes.com/2021/05/07/arts/music/anita-lane-dead.html | Anita Lane 61 Rocker Who Was More Than a Muse | By Neil Genzlinger | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/11/business/covid-weight-loss-companies.html | Diet Plans Booming In Spring | By Julie Creswell | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/11/business/remote-work-tax-apps.html | Remote Workers Turn to LocationTracking Tax Apps | By Paul Sullivan | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-13 | https://www.nytimes.com/2021/05/11/movies/norman-lloyd-dead.html | Norman Lloyd Associate of Welles Hitchcock and Others Dies at 106 | By Eric Nagourney | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-13 | https://www.nytimes.com/2021/05/11/nyregion/median-home-brooklyn-mayor.html | Cost of a Brooklyn Home They Disagree on That Too | By Mihir Zaveri | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-13 | https://www.nytimes.com/2021/05/11/style/glennon-doyle-abby-wambach-instagram-podcast.html | Married  With Podcast | By Jessica Bennett | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-13 | https://www.nytimes.com/2021/05/11/technology/streaming-cable-tv.html | Worst Habits of Cable Are Infecting New TV | By Shira Ovide | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-13 | https://www.nytimes.com/2021/05/11/theater/honduras-ciudad-oscura.html | A Live Show In the Town I Once Fled | By Jose Sols | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-13 | https://www.nytimes.com/2021/05/11/world/chandro-tomar-dead.html | Chandro Tomar Champion Of Indias Shooting Ranges | By Shalini Venugopal Bhagat | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/arts/los-angeles-arts-changing-landscape.html | Art in Los Angeles Hits Reset | By Adam Nagourney | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/music/bob-dylan-center-opening-2022.html | Bob Dylan Center Plans to Open Next May | By Joe Coscarelli | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/arts/music/met-opera-concert.html | Met Opera to Hold Concerts on Sunday | By Julia Jacobs | TX 8-994-252 | 2021-07-07 |

| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/music/rock-and-roll-hall-of-fame-tina-turner.html | Diverse Inductees for Rock Hall of Fame | By Ben Sisario | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/arts/television/hannah-einbinder-hacks.html | A Coneheads Child Stands on the Cusp | By Jason Zinoman | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/arts/television/the-upshaws-netflix.html | A Throwback Sitcom Offers a Fresh Take | By Max Gao | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/books/review-on-violence-against-women-jacqueline-rose.html | Trouble Grows Behind the Walls We Set Up | By Parul Sehgal | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/business/china-births-limits.html | China Wants to Boost Births but Is Wary of Losing Control | By SuiLee Wee | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/business/economy/covid-seychelles-sinopharm.html | Covid Spike Alarms Worlds Most Vaccinated Country | By SuiLee Wee | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/business/economy/mexico-investigate-trade-gm.html | Mexico to Comply With US Call to Investigate Labor Issues at GM Plant | By Thomas Kaplan | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/business/energy-environment/pipeline-shutdown-latest-news.html | Sign of Relief Amid a Frenzy Of Gas Buying | By Clifford Krauss and David E Sanger | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/business/india-covid-donations.html | Indias Strict Rules on Aid  Snarl Covid Donations | By Anupreeta Das | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/business/inflation-consumer-price-index-april.html | Prices Jump Along With Worry For the Economy and Shoppers | By Jeanna Smialek | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/business/lordstown-stock-price.html | Backers Wary After Stumbles By Electric Vehicle StartUps | By Neal E Boudette and Matthew Goldstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/business/media/ellen-degeneres-quit-talk-show.html | Ratings Down Ellen to End in 2022 | By John Koblin | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/climate/climate-change-epa.html | Climate Change Is Getting Worse EPA Says Just Look Around | By Christopher Flavelle | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/health/coronavirus-vaccine-children.html | CDC Approves Pfizer Vaccine for Children 12 to 15 | By Apoorva Mandavilli | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/nyregion/andrew-yang-israel-palestine-attack.html | Yang Walks Back Stance On Israel After Backlash About Airstrike Statement | By Mihir Zaveri and Liam Stack | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/nyregion/mayor-crime-nyc-times-square.html | Mayoral Candidates Address Rise in Shootings | By Dana Rubinstein Jeffery C Mays and Jonah E Bromwich | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/nyregion/nyc-mayor-debate.html | Democratic Contenders Prepare to Square Off In First Major Debate | By Katie Glueck | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/nyregion/times-square-shooting-arrest.html | Manhunt Leads to Arrest In Times Square Shooting | By Ashley Southall and Ed Shanahan | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/opinion/biden-democracy-alliance.html | How to  Define Democracy | By Ivan Krastev | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/opinion/gun-laws-firearm.html | Who Sold That Gun Nobodys Telling | By Gail Collins | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/opinion/israel-palestinian-refugees-right-of-return.html | Palestinians Deserve to Return Too | By Peter Beinart | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/opinion/israel-palestinians-gaza.html | The US Should Condition Aid to Israel on Reducing Conflict | By Nicholas Kristof | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/opinion/mask-mandates-texas.html | When the Tribe Trumps the Science | By Carrie McKean | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/sports/baseball/matt-harvey-mets-orioles.html | Humbled Dark Knight  Returns to Gotham | By Tyler Kepner | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/sports/baseball/pawtucket-worcester-red-sox.html | A Lonely Opening Day in Pawtuckets Empty Nest | By Dan Barry and Rachel Hulin | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/sports/hockey/nhl-rangers-quinn-fired.html | Rangers Fire Head Coach to Complete Purge | By Allan Kreda | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/sports/olympics/gymnastics-coach-abuse-allegation.html | Failure to Report an Injury Has a Former US Olympic Coach Under Scrutiny | By Juliet Macur | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/sports/soccer/champions-league-final-porto.html | Champions League Moves Its Title Match to Portugal | By Tariq Panja | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/sports/tennis/serena-williams-italian-open.html | Losing a Milestone Match  Williams Still Has Miles to Go | By Christopher Clarey | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/style/fashion-week-ny.html | New York Fashion Week Has a Spring in Its Step | By Jessica Testa | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/style/masks-outdoors-new-york.html | My Mask My Safety Signal My Social Contract | By Glynnis MacNicol | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/style/self-care-those-buzzy-new-collagen-products-are-risky-business.html | Those Buzzy New Collagen Products Use Caution | By Jessica Schiffer | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/upshot/retirements-increased-pandemic.html | In a Reversal the Retirement Rate Increased During the Pandemic | By Jed Kolko | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/covid-pandemic.html | Masks and Travel Bans Part of Reforms Urged to Prevent Next Pandemic | By Sheri Fink | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/covid-vaccines-vulnerable.html | Theyre Unvaccinated but Theyre Not Hesitant | By Amy Harmon and Josh Holder | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/lester-l-wolff-influential-former-congressman-dies-at-102.html | Lester L Wolff a Champion of Medicare And the US War on Drugs Dies at 102 | By Robert D McFadden | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/ohio-lottery-coronavirus-vaccine.html | Lottery to Give Five People 1 Million Each to Get Shot | By Neil Vigdor and Azi Paybarah | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/politics/biden-cia-brain-injury.html | Mysterious Ailments Appear More Widespread Among US Personnel | By Julian E Barnes Edward Wong and Eric Schmitt | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/politics/biden-congress-infrastructure.html | A Cordial Bipartisan Meeting Belies Deep Divisions | By Michael D Shear and Nicholas Fandos | TX 8-994-252 | 2021-07-07 |

| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/politics/biden-shelley-moore-capito-infrastructure.html | In Infrastructure Talks With Biden Senator Faces Fraught Path to a Deal | By Emily Cochrane | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/politics/briscoe-cain-texas-voting-laws.html | Exchange Over Texas Ballots Purity Puts GOP Firebrand in Hot Seat | By Dave Montgomery and Nick Corasaniti | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/politics/liz-cheney-trump-republicans.html | Jeered by GOP Deposed Cheney Issues a Warning | By Catie Edmondson and Nicholas Fandos | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/politics/trump-republicans-cheney.html | Overthrow of a Party Leader Risks Worsening Republicans Headaches | By Jonathan Martin | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/world/asia/park-na-rae.html | Comedians Skit With Doll Leads to Inquiry Into Possible Sexual Harassment | By Mike Ives Jin Yu Young and Youmi Kim | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/world/canada/canada-pipeline-michigan.html | Canadian Company  Defies Michigan Order To Shut Down Pipeline | By Ian Austen | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/world/europe/france-letter-military-civil-war-warning.html | Letter by French Troops Says Civil War Looms | By Constant Mheut | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/world/middleeast/gaza-israel-palestinians.html | Night of Sporadic Strikes Felt Like a State of War | By Iyad Abuheweila | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/world/middleeast/israel-gaza-palestinians-netanyahu.html | Netanyahu Rivals See  Opportunity and Risk As Violence Surges | By Isabel Kershner | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/world/middleeast/israeli-palestinian-conflict-gaza-hamas.html | Mobs in Streets as Israel and Gaza Are Bombarded | By Patrick Kingsley | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/politics/biden-cybersecurity-executive-order.html | Executive Order Aims To Boost Cybersecurity Of Federal Government | By David E Sanger and Julian E Barnes | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/fashion/is-he-the-next-martha-stewart-not-so-fast-says-martha.html | Cultivating the Growth of a Lifestyle Pundit | By Guy Trebay | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/fashion/that-ziwe-look.html | Now on Showtime Feminine With a Wink | By Jessica Testa | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/insider/willows-inn-reporter.html | When Sources Stand Together | By Katie Van Syckle | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/nyregion/nyc-tourism-covid.html | New Yorks Revival Hinges on Tourists Return | By Patrick McGeehan | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/sports/basketball/wnba-preview-aces-storm.html | As Play Begins The Benches  Are Loaded | By The New York Times | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/sports/basketball/wnba-preview-east-mystics-sky.html | WNBA Preview The Mystics Get Their Stars Back in the East | By The New York Times | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/style/craft-boom.html | Crafting Through Lockdown | By Steven Kurutz | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-14 | https://www.nytimes.com/2021/05/03/books/andy-weir-project-hail-mary.html | A Novelists New Space Odyssey | By Alexandra Alter | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-09 | 2021-05-14 | https://www.nytimes.com/2021/05/09/busines s/media/ed-ward-dead.html | Ed Ward Rock Historian Critic for Rolling Stone And Creem Is Dead at 72 | By Richard Sandomir | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-14 | https://www.nytimes.com/2021/05/11/sports/b asketball/lamelo-ball-rookie-of-the-year.html | LaMelo Ball Talks Wild Passes Rookie of the Year and Space Jam | By Jonathan Abrams | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-14 | https://www.nytimes.com/2021/05/12/movies/ oxygen-review.html | Take Small Breaths Very Small Breaths | By Lena Wilson | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-14 | https://www.nytimes.com/2021/05/12/opinion /bozeman-montana-housing.html | My Beloved Town Is Too Popular | By Sarah Vowell | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-14 | https://www.nytimes.com/2021/05/12/sports/b asketball/kevin-garnett-hall-of-fame.html | By Leaping From the Preps to the Pros Garnett Changed Everything | By Sopan Deb | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-14 | https://www.nytimes.com/2021/05/12/theater/ Streaming-theater-miscast-kristina-wong.html | Miscast and More on a Diverse Plate | By Elisabeth Vincentelli | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/arts/des ign/auction-sothebys-basquiat-christies.html | Basquiat and Other Artists of Color Lead a Swell of Auction Sales | By Zachary Small and Robin Pogrebin | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/arts/des ign/david-hammons-pier-whitney.html | Two Works Served Up Over Water | By Holland Cotter | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/arts/des ign/national-gallery-washington-reopen-rebrand.html | A Vision and Rebirth for the 21st Century | By Zachary Small | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/arts/fin ding-you-review.html | Finding You | By Beatrice Loayza | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/arts/hal ston-netflix-high-school-musical.html | This weekend I have | By Alexis Soloski | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/arts/mu sic/st-vincent-daddys-home-review.html | St Vincent Flirts With Autobiography | By Lindsay Zoladz | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/arts/tele vision/underground-railroad-barry-jenkins-review.html | An Epic Vision of Terror and Freedom | By James Poniewozik | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/busines s/bill-melinda-gates-divorce.html | The Gateses Public Split Spotlights a Very Secretive Fortune | By Nicholas Kulish David Gelles Anupreeta Das and Kate Kelly | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/busines s/boeing-737-max.html | FAA to Let Troubled Jet Fly With Fix | By Mike Ives and Niraj Chokshi | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/busines s/defeat-devices-clean-air-act.html | For SmallTime Racers Big Gripe With EPA | By Roy Furchgott | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/busines s/economy/biden-economy.html | Amid Economic Turmoil Biden Focuses on Longer Term | By Jim Tankersley and Nicholas Fandos | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/busines s/economy/weekly-jobless-claims.html | As Jobless Claims Decline GOP Pushes to Cut Aid | By Patricia Cohen | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/busines s/mcdonalds-wage-increase.html | With Labor Tightening McDonalds Raises Pay | By Julie Creswell | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/climate /EPA-cost-benefit-pollution.html | EPA to End Trump Rule That Limited Its Authority | By Lisa Friedman | TX 8-994-252 | 2021-07-07 |

| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/climate/pipeline-ransomware-hack-energy-grid.html | Hack Shows Energy Grid Weaknesses | By Brad Plumer | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/health/aerosols-covid-workplace.html | Expert Group Urges Paradigm Shift to Demand Indoor Air Quality Standards | By Apoorva Mandavilli | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/health/coronavirus-masks-cdc.html | Fully Vaccinated Can Shed Masks CDC Says | By Roni Caryn Rabin Apoorva Mandavilli and Noah Weiland | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/health/covid-vaccine-latino-hispanic.html | Many Unvaccinated Latinos In US Want Shot Poll Finds | | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/health/vaccine-pregnancy.html | Shots Protect Pregnant Women Data Suggests | By Jan Hoffman | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/enfant-terrible-review.html | Enfant Terrible | By Emily Anthes | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/high-ground-review.html | High Ground | By Nicolas Rapold | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/la-piscine-review.html | Rich People  Behaving  Very Poorly | By Glenn Kenny | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/los-hermanos-the-brothers-review.html | Los Hermanos The Brothers | By Glenn Kenny | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/profile-review.html | Profile | By Ben Kenigsberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/riders-of-justice-review.html | Riders of Justice | By Teo Bugbee | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/rockfield-the-studio-on-the-farm-review.html | Rockfield  The Studio  on the Farm | By Beatrice Loayza | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/spiral-from-the-book-of-saw-review.html | Spiral From  the Book of Saw | By Glenn Kenny | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/stop-filming-us-review.html | Stop Filming Us | By Lena Wilson | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/the-djinn-horror-review.html | The Djinn | By Devika Girish | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/the-killing-of-two-lovers-review.html | The Killing  of Two Lovers | By Kristen Yoonsoo Kim | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/the-perfect-candidate-review.html | The Perfect Candidate | By Nicolas Rapold | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/the-woman-in-the-window-review.html | Its Time to Get Out of the House | By Glenn Kenny | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/there-is-no-evil-review.html | There Is No Evil | By AO Scott | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/those-who-wish-me-dead-review-a-desperate-scramble-to-survive.html | Fires Are a Worry Assassins Are Too | By Ben Kenigsberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/nyregion/trump-employee-gifts.html | Prosecutors Scrutinizing Tuition That Trump Paid On Behalf of Executive | By Jonah E Bromwich Ben Protess and William K Rashbaum | TX 8-994-252 | 2021-07-07 |

| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/opinion/abortion-pill-fda-covid.html | The AntiChoice Movements Myth Unmasked | By Jessica Valenti | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/opinion/gaza-hamas-israel.html | Israel Must Rout Hamas For Peaces Sake | By Bret Stephens | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/opinion/inflation-fears.html | Used Car Prices and the Biden Agenda | By Paul Krugman | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/opinion/this-is-how-wokeness-ends.html | This Is How Wokeness Ends | By David Brooks | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/realestate/eugene-webb-dead.html | Eugene H Webb 102 Leading Harlem Real Estate Broker | By Sam Roberts | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/sports/baseball/corbin-burnes-strikeouts.html | After 58 Strikeouts a Walk but Brewers Pitcher Still Has Things Under Control | By Tyler Kepner | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/sports/horse-racing/baffert-medina-spirit-preakness.html | Will Integrity Win Place or Even Show | By Joe Drape | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/sports/stanford-sports-cuts-lawsuit.html | Stanford Is Facing Two Lawsuits Over Its Decision to Cut 11 Sports | By Billy Witz | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/theater/broadway-reopening-guide.html | Heres When They Start | By Peter Libbey | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/theater/broadway-reopening.html | Figuring Out the Details For Broadways Return | By Michael Paulson | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/upshot/inflation-is-here-what-now.html | Inflation Leads to Jitters as US Economy Slowly Shakes Off Rust | By Neil Irwin | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/coronavirus-vaccine-children-ages-12-15.html | US Rollout Expands to Children Ages 12 to 15 | By Sarah Mervosh | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/george-floyd-three-officers-murder-trial.html | Floyd Case Sees Delay For the Trial Of 3 Officers | By Matt Furber | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/maryland-lynching-pardons.html | 34 Lynching Victims Are Pardoned in Maryland | By Jacey Fortin | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/mississippi-bridge-crack-memphis.html | Get People Off the Bridge Cracked Beam Forces a Shutdown in Memphis | By Rick Rojas | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/politics/biden-dc-statehood.html | Biden Administration Is Said To Quietly Push for Change In Effort for DC Statehood | By Charlie Savage and Emily Cochrane | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/politics/disinformation-voting-laws.html | Disinformation Fuels Efforts by Republicans To Put Limits on Voting | By Maggie Astor | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/politics/john-boehner-liz-cheney-republicans.html | Boehners Fall and Rise Is a Comeback Road Map | By Carl Hulse | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/politics/mcmaster-fbi-trump-project-veritas.html | McMaster Was Said to Be Target In Plot to Vilify Trump Enemies | By Adam Goldman and Mark Mazzetti | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/politics/pandemic-relief-funds-oversight.html | Policing Stimulus Poses Challenges as Trillions In Relief Aid Flows Out | By Alan Rappeport and Glenn Thrush | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/politics/republicans-capitol-riot.html | Republicans Rewrite History of the Capitol Riot Impeding an Inquiry by Congress | By Luke Broadwater | TX 8-994-252 | 2021-07-07 |

| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/politics/washington-mask-guidance.html | The First Bipartisan Activity of Bidens Washington | By Katie Rogers and Nicholas Fandos | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/reopening-schools-teachers-union.html | Leader of Key Teachers Union Urges a Full Reopening | By Dana Goldstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/wyoming-liz-cheney.html | Cheneys Stand Is Unpopular Back in Wyoming | By Dave Philipps | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/africa/cameroon-transgender-women-sentenced-crackdown.html | Cameroon Sentences 2 Transgender Women to 5 Years in Prison | By Elian Peltier | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/africa/ethiopia-tigray-journalists.html | Journalists Under Threat in Covering the Tigray Region of Ethiopia | By Abdi Latif Dahir and Declan Walsh | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/asia/climbers-die-mount-everest.html | Two Climbers  Die on Everest  As Pandemic Ravages Nepal | By Bhadra Sharma | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/asia/israel-lod-arab-jewish.html | Violence Rends Fabric of Cities Jew and Arab Proudly Shared | By Isabel Kershner | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/asia/taiwan-blackout-power-outage.html | Millions Lose  Electricity  In Taiwan  After Accident | By Amy Qin and Amy Chang Chien | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/europe/david-cameron-greensill-lobbying.html | In 2010 a Prime Minister Warned of the Next Big Scandal Is He in It | By Stephen Castle | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/europe/phishing-test-covid-bonus.html | Phishing Tests Masked As Bonuses Ensnared Workers Under Stress | By Isabella Kwai | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/middleeast/gaza-rockets-hamas-israel.html | Without an Air Force  Gaza Militants Amass A Large Aerial Arsenal | By Mona ElNaggar | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/middleeast/israel-gaza-hamas-war.html | Israel Intensifies Its Gaza Barrage From The Ground | By Declan Walsh | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/middleeast/us-egypt-diplomacy-israel-gaza-hamas.html | Choosing Brute Force Not Diplomacy | By Steven Erlanger | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/13/nyregion/nyc-mayor-debate.html | Rivals Thump FrontRunners In Mayor Race | By Katie Glueck | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/14/us/politics/biden-colonial-pipeline-ransomware.html | Pipeline Said to Have Paid 5 Million to Hackers | By Michael D Shear Nicole Perlroth and Clifford Krauss | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/14/insider/journalists-professors-teaching.html | From Newsroom to Classroom | By Emily Palmer | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/14/sports/baseball/shohei-ohtani-unleashed.html | Ohtani Can Do It All So the Angels Let Him | By Scott Miller | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/14/sports/basketball/wnba-liberty-season-preview.html | After 220 Season the Liberty Have No Place to Go but Up | By Matt Ellentuck | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/14/sports/horse-racing/preakness-stakes-picks-odds-predictions.html | Handicapping a HardtoFathom Race | By Joe Drape and Melissa Hoppert | TX 8-994-252 | 2021-07-07 |

| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/14/technology/hes-a-dogecoin-millionaire-and-hes-not-selling.html | Dogecoin Is a Joke His Millions Are Not | By Kevin Roose | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-04-14 | 2021-05-15 | https://www.nytimes.com/interactive/2021/04/14/arts/recreating-cabaret.html | Reanimating Cabaret One Frame at a Time | By Jesse Green | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-15 | https://www.nytimes.com/article/electric-vehicle-ev-buying-guide.html | What to Find Out Before Plugging In | By Niraj Chokshi | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-15 | https://www.nytimes.com/2021/05/11/us/pat-bond-dead.html | Pat Bond a Music Teacher and a SexualSubculture Pioneer Is Dead at 94 | By Penelope Green | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-15 | https://www.nytimes.com/2021/05/12/arts/elizabeth-hinton-america-on-fire.html | Unearthing the Roots of Black Rebellion | By Jennifer Schuessler | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-15 | https://www.nytimes.com/2021/05/12/nyregion/alvin-bragg-manhattan-district-attorney.html | For This Manhattan DA Candidate Police Accountability Is Personal | By Jonah E Bromwich | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-15 | https://www.nytimes.com/2021/05/12/opinion/billionaires-covid.html | Why Did I Think We Could Get Rid of Billionaires | By Farhad Manjoo | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-15 | https://www.nytimes.com/2021/05/13/arts/design/pissarro-painting-lawsuit-nazis.html | Heirs Sue for a Pissarro Saying Nazis Seized It | By Colin Moynihan | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-15 | https://www.nytimes.com/2021/05/13/music/met-opera-protest-union.html | Unions Rally Against Proposed Pay Cuts at Metropolitan Opera | By Julia Jacobs and Matt Stevens | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-15 | https://www.nytimes.com/2021/05/13/business/economy/middle-class-pay.html | Is Washington at Fault for Wage Gap | By Noam Scheiber | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-15 | https://www.nytimes.com/2021/05/13/opinion/brenda-martinez-doping-depression-olympics.html | Antidepressants Threatened This Olympians Career | By Lindsay Crouse | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-15 | https://www.nytimes.com/2021/05/13/sports/baseball/britain-amanda-doris-hocking.html | Britain Confronts Fallout Over a Sports AllTooFamiliar Issue Sexism | By David Waldstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-15 | https://www.nytimes.com/2021/05/13/upshot/epidemiologists-coronavirus-masks.html | Experts Expected Mandates On Masks to Stand for a Year | By Claire Cain Miller Kevin Quealy and Margot SangerKatz | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-15 | https://www.nytimes.com/2021/05/13/world/asia/covid19-india-nepal-bangladesh-sri-lanka.html | As Indias Covid Crisis Rages Fallout Rains on Neighboring Countries | By Bhadra Sharma Aanya Wipulasena and Vivian Wang | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/dance/stephen-petronio-company-review.html | Taking a Look Back on a Pandemic Year | By Gia Kourlas | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/kevin-spacey-anonymous-accuser.html | The Case Is High Profile Will a Name Be Attached | By Graham Bowley | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/music/pervis-staples-dead.html | Pervis Staples 85 Who Harmonized With His Family | By Alex Traub | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/business/april-retail-sales.html | Spending Holds With Aid Checks Help | By Sapna Maheshwari | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/business/british-fraud-unit-is-investigating-gupta-and-greensill.html | Fraud Unit Is Looking  At Greensill And Gupta | By Stanley Reed | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/business/darkside-pipeline-hack.html | Group Cited In Fuel Hack Announces It Is Closing | By Michael Schwirtz and Nicole Perlroth | TX 8-994-252 | 2021-07-07 |

| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/business/media/leslie-moonves-cbs-severance.html | CBS Will Give 0 to Moonves In a Resolution Of His Ouster | By John Koblin | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/business/pokemon-cards-target.html | Collectors Frenzy Leads Target to Halt Sales of Pokmon Cards | By Daniel Victor | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/nyregion/nyc-crime-mayoral-race.html | Back on the Trail Candidates Are Still Talking About Crime | By Andy Newman and Jonah E Bromwich | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/nyregion/shootings-nyc-covid.html | New York Citys Spike in Shootings May Persist | By Troy Closson | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/nyregion/train-attacks-subway-mta.html | Subway Attacks Raise Concerns as 24Hour Service Nears | By Jonah E Bromwich and Andy Newman | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/opinion/bernie-sanders-israel-palestine-gaza.html | We Need a New Mideast Approach | By Bernie Sanders | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/opinion/biden-covid-vaccines-world-india.html | America Vaccinate the World | By The Editorial Board | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/opinion/stoics-self-help.html | What Pop Stoicism Misses About Philosophy | By Nancy Sherman | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/science/china-mars.html | Chinas Mars Rover Lands Safely on Red Planet | By Steven Lee Myers and Kenneth Chang | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/sports/basketball/tim-duncan-hall-of-fame.html | No Smile No Trash Talk Just Quiet Excellence | By Jonathan Abrams | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/sports/hockey/nhl-capitals-tom-wilson.html | Hes Feared by Opponents But Revered by Teammates | By Ben Shpigel | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/sports/ncaafootball/northwestern-athletic-director-resigns.html | New Northwestern Athletic Director Resigns Amid Backlash | By Gillian R Brassil | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/technology/israel-palestine-misinformation-lies-social-media.html | Social Media Lies Inflame IsraeliPalestinian Conflict | By Sheera Frenkel | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/technology/state-privacy-internet-laws.html | States Unleash Legislative Blitz to Curb Big Tech | By David McCabe and Cecilia Kang | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/memento-mori-nun.html | A Nuns Words of Comfort You Are Going to Die | By Ruth Graham | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/no-masks-cdc.html | Flummoxed US Sorts Out Mask Policies | By Edgar Sandoval Kate Taylor and Mitch Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/politics/alexandria-ocasio-cortez-progressives-logo.html | A Bronx Upstart A Logo With a Tilt Now Its Everywhere | By Shane Goldmacher | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/politics/guantanamo-detainee-cia-testimony.html | Detainees Deal Spares CIA Court Testimony About Torture | By Carol Rosenberg and Julian E Barnes | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/politics/jan-6-commission-attack.html | Democrats Planning Votes To Create a Jan 6 Inquiry | By Nicholas Fandos | TX 8-994-252 | 2021-07-07 |

| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/politics/jessica-gonzalez-texas-voting-rights.html | Texas Democrat Talks Strategy on Voting Bill | By Nick Corasaniti | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/politics/joe-biden-policy-decisions.html | Beneath Folksy Demeanor a Deliberative Biden | By Michael D Shear Katie Rogers and Annie Karni | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/politics/joel-greenberg-matt-gaetz.html | Gaetz Associate to Plead Guilty for Sex Trafficking And Will Aid Investigators | By Michael S Schmidt | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/politics/pipeline-hack.html | Pipeline Hack Reveals Seams in Nations Cybersecurity Armor | By David E Sanger and Nicole Perlroth | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/politics/stefanik-trump.html | GOP Replaces a Trump Critic With a Trump Convert | By Catie Edmondson | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/world/asia/afghanistan-massoud-cia.html | Western Spy Agencies Court New Afghan Allies | By Thomas GibbonsNeff and Julian E Barnes | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/world/asia/myanmar-coup-miss-universe.html | A Beauty Queen Takes Myanmars Plight to Florida | By Richard C Paddock | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/world/europe/prince-harry-podcast-interview.html | To Prince Harry Life as a Royal Once Mirrored Being in a Zoo | By Elian Peltier | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/world/india-covid-second-doses-united-kingdom.html | UK Is Speeding Up Delivery of Second Doses as Variant Has Infections Jumping | By Marc Santora and Elian Peltier | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/world/middleeast/gaza.html | Surge in Violence Drowns Out Calls for Calm in Israel | By Vivian Yee | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/world/middleeast/ido-avigal-israel-palestine-gaza.html | Rocket Shard Penetrates  A Safe Room  Killing a Boy | By Isabel Kershner | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/world/middleeast/israel-arab.html | Arab World Condemns Israeli Violence but Refrains From Taking Action | By Steven Erlanger | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/world/middleeast/israel-gaza-disinformation.html | Press Outlets Push Back After the Gaza Invasion That Didnt Happen | By David M Halbfinger | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/your-money/buying-home-market.html | How to Navigate a Hot Housing Market | By Ann Carrns | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/your-money/faith-based-investing.html | FaithBased Investing Is Gaining | By Paul Sullivan | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-15 | https://www.nytimes.com/2021/05/15/us/Black-man-tasered.html | Death of Black Man in Jail Cell Stirs Outrage | By Richard Fausset | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-15 | https://www.nytimes.com/2021/05/15/sports/soccer/juventus-andrea-pirlo-serie-a.html | Juventus Proves Unable to Solve the 8 Problem | By Rory Smith | TX 8-994-252 | 2021-07-07 |
| 2021-03-03 | 2021-05-16 | https://www.nytimes.com/2021/03/03/books/review/but-youre-still-so-young-kayleen-schaefer-spilt-milk-courtney-zoffness-randa-jarrar-love-is-an-ex-country.html | Essays | By Jordan Kisner | TX 8-994-252 | 2021-07-07 |
| 2021-04-13 | 2021-05-16 | https://www.nytimes.com/2021/04/13/books/review/caleb-azumah-nelson-open-water.html | Love Under Fire | By Gabriel Bump | TX 8-994-252 | 2021-07-07 |

| 2021-04-13 | 2021-05-16 | https://www.nytimes.com/2021/04/13/books/review/memory-theater-karin-tidbeck-fragile-waves-lily-yu-victories-charlie-jane-anders.html | Hopeful Voyages | By Amal ElMohtar | TX 8-994-252 | 2021-07-07 |
| 2021-04-15 | 2021-05-16 | https://www.nytimes.com/2021/04/15/books/review/at-the-end-of-the-matinee-keiichiro-hirano.html | StarCrossed | By Sue Miller | TX 8-994-252 | 2021-07-07 |
| 2021-04-15 | 2021-05-16 | https://www.nytimes.com/2021/04/15/books/review/damon-galgut-promise.html | Open Wounds | By Rand Richards Cooper | TX 8-994-252 | 2021-07-07 |
| 2021-04-18 | 2021-05-16 | https://www.nytimes.com/2021/04/18/books/review/hawking-hawking-charles-seife.html | Black Hole | By Frank Wilczek | TX 8-994-252 | 2021-07-07 |
| 2021-04-20 | 2021-05-16 | https://www.nytimes.com/2021/04/20/books/review/popisho-leone-ross.html | Paradise Lost | By Eowyn Ivey | TX 8-994-252 | 2021-07-07 |
| 2021-04-20 | 2021-05-16 | https://www.nytimes.com/2021/04/20/books/review/terminal-boredom-izumi-suzuki.html | The Case for Fatalism | By Catherine Lacey | TX 8-994-252 | 2021-07-07 |
| 2021-04-21 | 2021-05-16 | https://www.nytimes.com/2021/04/21/books/review/louis-menand-the-free-world.html | When Ideas Mattered | By David Oshinsky | TX 8-994-252 | 2021-07-07 |
| 2021-04-27 | 2021-05-16 | https://www.nytimes.com/2021/04/27/books/review/whereabouts-jhumpa-lahiri.html | Life Adrift | By Madeleine Thien | TX 8-994-252 | 2021-07-07 |
| 2021-04-29 | 2021-05-16 | https://www.nytimes.com/2021/04/29/books/review/hearing-homers-song-milman-parry-robert-kanigel.html | Mythbuster | By Robert Cioffi | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-16 | https://www.nytimes.com/2021/05/04/books/review/niall-ferguson-doom.html | Catastrophe Is Coming | By Damon Linker | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-16 | https://www.nytimes.com/2021/05/06/books/review/leaving-isnt-the-hardest-thing-lauren-hough.html | Want to Become a Writer Lauren Hough Recommends Bartending | By Elisabeth Egan | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-16 | https://www.nytimes.com/2021/05/07/dining/weeknight-recipes-sauce.html | Five Dishes  To Cook This Week | By Emily Weinstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-16 | https://www.nytimes.com/2021/05/08/books/review/virginia-woolf-toni-morrison-to-the-lighthouse-beloved.html | Modern Elegies | By Michelle Orange | TX 8-994-252 | 2021-07-07 |
| 2021-05-09 | 2021-05-16 | https://www.nytimes.com/2021/05/09/books/review/notes-on-grief-chimamanda-ngozi-adichie.html | In Mourning | By Sarah M Broom | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/books/the-plot-jean-hanff-korelitz-group-text.html | The Plot by Jean Hanff Korelitz | By Elisabeth Egan | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/opinion/kathryn-garcia-nyt-endorsement-nyc-mayor.html | Her Ideas and Experience Stand Out In A Crowded Field Of Democratic Hopefuls | By The Editorial Board | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/style/ceramics-mug.html | Everyones Waiting for the New Mug | By Dana Covit | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/t-magazine/beauty-transforming-self.html | Look at Me | By Hanya Yanagihara | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/t-magazine/best-face-oils.html | Face Oils Cleopatra Approves | By Marisa Meltzer | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/t-magazine/black-hair-weaves-wigs.html | Whoever She Wants to Be | By Sandra E Garcia PhilipDaniel Ducasse and Carlos Nazario | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/t-magazine/essential-oils-skin-care.html | An Anointing | By Ligaya Mishan Miranda Barnes and Carlos Nazario | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/t-magazine/fragrance-perfume-orientalism.html | The Scent of Passion | By Aatish Taseer and Collier Schorr | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/t-magazine/makeup-tutorial-minimal-men.html | How to Makeup for Men | By Andr Wheeler | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/t-magazine/men-makeup-gender-norms.html | The Face Is a Canvas | By Megan OGrady Collier Schorr and Matt Holmes | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-16 | https://www.nytimes.com/2021/05/11/health/covid-tests-flu.html | Is It the Coronavirus or Just the Flu New Combo Tests Can Tell the Difference | By Roxanne Khamsi | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-16 | https://www.nytimes.com/2021/05/11/magazine/addiction-movies.html | Off Camera | By Zachary Siegel | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-16 | https://www.nytimes.com/2021/05/11/magazine/green-card-marriage-scam.html | A Man Romanced My Daughter for a Green Card Should I Report Him | By Kwame Anthony Appiah | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-16 | https://www.nytimes.com/2021/05/11/magazine/titanic-movie.html | Titanic | By Jessie Heyman | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-16 | https://www.nytimes.com/2021/05/11/movies/haifaa-al-mansour-favorites.html | Haifaa AlMansour Loves Punk Rock and TikTok | By Alexis Soloski | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-16 | https://www.nytimes.com/2021/05/11/realestate/five-best-picnic-items.html | Ants Are Not Included | By Kit Dillon | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-16 | https://www.nytimes.com/2021/05/11/realestate/krysta-rodriguez-halston-netflix-liza-minnelli.html | Coming Home After a Fun Night and Feeling Fabulous | By Joanne Kaufman | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-16 | https://www.nytimes.com/2021/05/11/style/vegas-style-weddings-land-in-brooklyn.html | Las VegasStyle Weddings Arrive in Brooklyn | By Kaitlin Menza | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/arts/dance/LaTasha-Barnes-lindy-hop.html | Within Her Steps Styles Connect | By Brian Seibert | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/arts/television/covid-broadway-TV-actors.html | From the Footlights to the Camera Lights | By Alexis Soloski | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/magazine/graves-disease-diagnosis.html | His Legs Suddenly Felt Paralyzed Could Intense Workouts Be the Cause | By Lisa Sanders MD | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/nft-art-crypto.html | MillionDollar JPEGs | By Clive Thompson | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/magazine/ribs-texas-taiwan-recipe.html | Authentically American RedCooked Short Ribs by Way of Taiwan | By Sam Sifton | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/realestate/house-hunting-in-morocco-a-marrakesh-riad-for-under-500000.html | Your Own Courtyard and Rooftop Views of the Red City | By Lisa Prevost | TX 8-994-252 | 2021-07-07 |

| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/realestate/poison-ivy.html | The Secret Life of Poison Ivy Its About More Than the Itch | By Margaret Roach | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/realestate/woodbury-connecticut.html | Peace Quaint Beauty and a Sense of History | By Susan Hodara | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/style/personalized-wedding-scents.html | This Ceremony Is Designed to Pass the Smell Test | By Danielle Braff | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/theater/west-end-reopening.html | In West End  Reopenings Signal Hope | By Alex Marshall | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/interactive/2021/05/12/nyregion/harlem-gospel-church-choir.html | Hear a Harlem Choir Rejoice Again | By Tariro Mzezewa | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/arts/music/allison-russell-outside-child.html | A Journey of Healing Shared in Song | By Jon Pareles | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/arts/television/billie-hayes-witchiepoo-dead.html | Billie Hayes Witchiepoo on HR Pufnstuf Dies at 96 | By Neil Genzlinger | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/business/health-insurance-cash-Biden.html | Cash Is Better Than Expanded Health Insurance | By Amy Finkelstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/business/spencer-silver-dead.html | Spencer Silver 80 Inventor of the Glue That Makes Postit Notes Stick Dies | By Richard Sandomir | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/insider/gospel-choir-3D-sound.html | The Sound of Rejoicing in 3D | By Marcelle Hopkins | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/magazine/high-school-students-coronavirus-pandemic.html | I Feel Like Im Just Drowning | By Susan Dominus | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/magazine/judge-john-hodgman-on-using-bath-towels-to-clean-the-litter-box.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/magazine/poem-the-price-of-history.html | Poem The Price of History | By Jeffrey McDaniel and Reginald Dwayne Betts | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/magazine/roller-skate-backward.html | How to RollerSkate Backward | By Malia Wollan | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/movies/democracy-dark-knight-wolf-wall-street.html | Rediscovering Democracy At the Movies | By AO Scott | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/nyregion/criminal-justice-reform-nyc.html | He Wants to Confront the Guns in a Different Way | By Ted Alcorn | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/nyregion/nyc-mayor-election-scott-stringer-eric-adams.html | Two Candidates and the Disparate Wages of Political Sins | By Ginia Bellafante | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/realestate/how-real-estate-blew-up-in-the-hamptons-and-greenwich.html | Cash Is Fueling Both Markets | By Michael Kolomatsky | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/style/bill-cunningham-book.html | Oh the Places and Faces He Would See | By Joanna Nikas | TX 8-994-252 | 2021-07-07 |

| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/style/children-masks-covid-social-qs.html | Pandemic Playmates | By Philip Galanes | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/interactive/2021/05/13/realestate/13hunt-watson.html | Stretching Their 700000 Budget for a OneBedroom in Lower Manhattan Which Option Would You Choose | By Joyce Cohen | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/arts/design/barkley-l-hendricks-photography-book.html | Barkley L Hendricks in Pictures | By Arthur Lubow | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/arts/music/artur-rodzinski-new-york-philharmonic.html | He Whipped Orchestras Into Shape | By David Allen | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/arts/music/curtis-fuller-dead.html | Curtis Fuller 88 Master  Of Jazz Whose Trombone Had a Big Majestic Sound | By Giovanni Russonello | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/books/review/alain-de-botton-what-adults-dont-know-about-art.html | Masterpiece Theater | By Deborah Solomon | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/books/review/my-good-son-yang-huang.html | Push Pull | By Lysley Tenorio | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/books/review/new-paperbacks.html | New in Paperback Hamnet and All the Way to the Tigers | By Jennifer Krauss | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/business/bank-of-america-tom-montag.html | At Bank of America Playing by One Mans Rules | By Kate Kelly | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/business/pandemic-snacks-future.html | The Office Snack Break Went Home Now What | By Julie Creswell | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/health/coronavirus-variants-united-states-of-america.html | Scientists Say Vaccines and Luck Helped US Avoid Variant Spikes | By Carl Zimmer and Apoorva Mandavilli | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/health/vaccine-requirement-business-perks.html | Vaccination Cards Become Golden Tickets | By Jennifer Steinhauer | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/nyregion/coronavirus-wafaa-el-sadr-epidemiologist.html | Keeping Office Hours and Fresh Flowers | By Alix Strauss | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/nyregion/dan-hurley-60-second-novels-covid.html | The 60Second Novelist Is Back for More Life Stories | By Dan Hurley | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/realestate/hamptons-real-estate-sales.html | Where Prices Meet the Sky | By Marcelle Sussman Fischler | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/realestate/kati-marton-southampton-listing.html | A Writers Sanctuary in Southampton With Harbor Views From Most of the Rooms | By Vivian Marino | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/realestate/kitchen-renovation.html | Scavenging on the Road to Remodeling | By Ronda Kaysen | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/realestate/north-fork-real-estate-sales.html | The North Fork Enjoys A Markets Rising Tide | By C J Hughes | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/sports/hockey/hockey-nhl-playoffs-2021.html | Everything You Ever Wanted to Know About the Stanley Cup and More | By Victor Mather | TX 8-994-252 | 2021-07-07 |

| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/sports/soccer/the-lost-days-of-raul-jimenez.html | After Everything Went Blank A Striker Returns | By Rory Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/amy-marshall-michael-matthews-wedding.html | The Truth and a Lie Sealed the Deal | By Tammy La Gorce | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/style/bria-schirripa-michael-buccarelli-wedding.html | Side by Side at Work and Now in Life | By Vincent M Mallozzi | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/style/christine-gruessner-przemyslaw-grabowski-wedding.html | Drawn to Each Other Despite Getting Lost | By Vincent M Mallozzi | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/style/michelle-lorenzutti-david-alperin-wedding.html | United by a Deep Connection to Brooklyn | By Peter Libbey | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/style/modern-love-immigration-bear-chased-us.html | The Bear Chased Us Then We Chased the Bear | By Pardis Parker | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/style/richie-shazam-is-a-multi-hyphenated-renaissance-woman.html | Both Life Coach And Fashion Muse | By Alex Hawgood | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/style/stacey-chen-nick-cugini-wedding.html | On Matters of Their Love There Is No Debate | By Lauren Sloss | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/th-ey-met-online-through-wikipedia-that-is.html | There Ought to Be a Wikipedia Entry for Them | By Gabe Cohn | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/t-magazine/giorgio-armani-icon-glasses.html | Giorgio Armanis Perfect WireRimmed Glasses | By Nancy Hass | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/travel/immerse-yourself-in-indigenous-culture.html | Explore Nearby Sites Of Indigenous Culture | By Alex Schechter | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/us/andre-hill-columbus-settlement.html | 10 Million Settlement in Police Killing | By Christina Morales | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/well/family/empty-nest-pandemic.html | Empty Your Nest One More Time | By Julie Halpert | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/well/fill-ing-your-summer-calendar-slow-your-roll.html | Slow Your Roll This Summer | By Ashley Abramson | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/well/make-time-to-mourn.html | Make Time to Mourn | By Katherine Cusumano | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/world/asia/israel-palestinian-Lydda.html | In a Renamed Town A Legacy of Violence Continues to Play Out | By Max Fisher | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/business/colonial-pipeline-hack-southeast.html | Hacked Pipeline Is Delivering Millions of Gallons an Hour | By Clifford Krauss | TX 8-994-252 | 2021-07-07 |

| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/business/lynn-forester-de-rothschild-corner-office.html | Seeking a Kinder Gentler Capitalism | By David Gelles | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/media/ellen-degeneres-viral-videos.html | How Ellen Ushered In a New Kind of Fame | By John Koblin | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/business/spooked-private-spies-news-media.html | The Secrets  Game | By Barry Meier | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/nyregion/cuomo-sexual-harassment-investigation.html | 4 Cuomo Accusers Called To Testify in State Inquiry | By Luis FerrSadurn | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/nyregion/nyc-pride-nypd-banned.html | Pride Group Bars Police From March In New York | By Michael Gold | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/realestate/kids-will-be-kids-but-their-parents-should-know-better.html | Theyre Young but Old Enough To Learn to Respect Boundaries | By Ronda Kaysen | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/sports/horse-racing/preakness-rombauer.html | Rombauer Wins the Preakness and Horse Racing Breathes a Sigh of Relief | By Joe Drape | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/style/dogecoin-cryptocurrency-investment.html | The Assorted Teachings of Dogecoin | By John Herrman | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/style/new-york-city-future.html | That City Is So Yesterday | By Alex Williams | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/style/paulina-porizkova.html | Paulina Porizkova Exposed | By Katherine Rosman | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/us/SAT-scores-uc-university-of-california.html | University of California  Drops Admissions Tests | By Giulia McDonnell Nieto del Rio | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/us/african-americans-sickle-cell-police.html | For the Police A Genetic Alibi Provides Cover | By Michael LaForgia and Jennifer ValentinoDeVries | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/us/cdc-mask-guidance-americans.html | Mask or No Much to Weigh In Latest Rules | By Mitch Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/us/politics/democrats-israel-palestinians.html | Democrats Fracture Over Israel Stance | By Lisa Lerer and Jennifer Medina | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/us/politics/israel-trump-abraham-accords.html | Violence Shakes Trumps Boast of Laying Foundation for Peace in Region | By Michael Crowley | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/politics/republican-cancel-culture-liz-cheney.html | GOP Turns Cancel Culture Inward | By Lisa Lerer | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/politics/republican-voting-bills-poll-workers.html | GOP Voting Bills Ratchet Up The Penalties on Poll Workers | By Nick Corasaniti | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/us/randall-menges-sex-offender-registry.html | Montana Man Wins Removal From SexOffender List | By Maria Cramer | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/us/wild-horses-adoptions-slaughter.html | Wild Horses Go to Good Homes Then Slaughter | By Dave Philipps | TX 8-994-252 | 2021-07-07 |

| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/world/africa/honolulu-police-shooting-south-africa.html | South Africans Outraged At Rugby Players Death By the Police in Hawaii | By Lynsey Chutel and Michelle Broder Van Dyke | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/americas/covid-vaccine-patent-biden.html | The Herculean Struggle to Vaccinate the World | By Peter S Goodman Apoorva Mandavilli Rebecca Robbins and Matina StevisGridneff | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/world/asia/afghanistan-ceasefire-eid.html | Fragile CeaseFire in Afghanistan Lets Muslims Risk Travel for Holiday | By Fatima Faizi and David Zucchino | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/world/middleeast/israel-palestinian-conflict-gaza.html | Attacks Continue Across Israel and the Palestinian Territories | By Patrick Kingsley and Vivian Yee | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/world/middleeast/israel-palestinian-gaza-war.html | 4 Weeks on Path to War From Raid on a Mosque To Middle East Carnage | By Patrick Kingsley | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/world/middleeast/syria-solar-power-idlib.html | In Embattled Villages A Solar Energy Boom Born of Necessity | By Ben Hubbard and Ivor Prickett | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/15/at-home/learn-to-skate.html | Recapture the Thrill Of Being on Wheels | By Roxanne Fequiere | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/15/at-home/mint-drink-recipes.html | Have a Mint Drink Or Maybe Three | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/15/at-home/plant-wrapper-activity.html | Wrap Your Plants In All the News That Fits | By Christy Harmon | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/15/at-home/things-to-do-this-week.html | Sparkle With Gems And Read a Book With a Drag Queen | By Emma Grillo and Danya Issawi | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/15/sports/basketball/vanessa-kobe-bryant-hall-of-fame.html | As Bryant Enters Basketballs Hall of Fame His Widow Takes the Stage | By Sopan Deb | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/16/business/the-week-in-business-a-ransom-for-fuel.html | The Week in Business A Ransom for Fuel | By Charlotte Cowles | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/16/business/unemployment-job-search-requirements.html | States Revive Rule Requiring Jobless to Seek Work or Lose Their Benefit | By Sydney Ember | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/16/realestate/home-sales-under-500000-dollars.html | Homes That Sold for Under 500000 | By C J Hughes | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/16/sports/golf/rhayader-mackenzie-augusta-course.html | In Wales a LongDormant Course Springs to Life | By Jack Williams and Phil HatcherMoore | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/16/world/americas/brazil-covid-child-deaths.html | Experts Are Alarmed and Baffled by High Toll in Young Children | By Ana Ionova | TX 8-994-252 | 2021-07-07 |
| 2021-04-05 | 2021-05-17 | https://www.nytimes.com/2021/04/05/travel/sussex-bicycle-portraits.html | Chasing Light Along the English Landscape | By Roff Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-17 | https://www.nytimes.com/2021/05/10/books/us-book-show-oprah-winfrey-keanu-reeves.html | Publishing  Trade Show Replaces  BookExpo | By Elizabeth A Harris | TX 8-994-252 | 2021-07-07 |

| 2021-05-11 | 2021-05-17 | https://www.nytimes.com/2021/05/11/arts/music/can-live-albums.html | Skinny Bootlegger Gives German Band a Lift | By Mike Rubin | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-17 | https://www.nytimes.com/2021/05/11/nyregion/mta-chaplaincy-program.html | It Will Get Better Chaplains Play Essential Role for Transit Workers | By Diana Kruzman | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-17 | https://www.nytimes.com/2021/05/12/parenting/vaccine-children.html | Some Parents Are Hesitant About Shots for Offspring | By Jessica Grose | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-17 | https://www.nytimes.com/2021/05/12/technology/jeff-bezos-ideas.html | Assessing Bezos Relentlessness at Amazon | By Shira Ovide | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-17 | https://www.nytimes.com/2021/05/13/arts/design/mass-moca.html | Mass MoCA Greets the New Normal | By Aruna DSouza | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-17 | https://www.nytimes.com/2021/05/13/obituaries/usha-mehta-overlooked.html | Overlooked No More Usha Mehta Freedom Fighter Against British Rule in India | By Geneva Abdul | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-17 | https://www.nytimes.com/2021/05/13/theater/womans-party-review-rinne-groff.html | Fighting Inequality And One Another | By Jesse Green | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-17 | https://www.nytimes.com/2021/05/14/arts/music/bach-piano-inventions-tepfer.html | A Jazz Artist Converses  With Bach | By Anthony Tommasini | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-17 | https://www.nytimes.com/2021/05/14/arts/music/podcasts-danyel-smith-spotify.html | Blending Podcasts And Music On Spotify | By Reggie Ugwu | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-17 | https://www.nytimes.com/2021/05/14/television/billy-graham-pbs-documentary.html | How Billy Grahams Politics Remained Relevant | By Chris Vognar | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-17 | https://www.nytimes.com/2021/05/14/business/economy/big-business-politics-economy.html | Parties Agree Big Business Wields Too Much Power | By Ben Casselman and Jim Tankersley | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-17 | https://www.nytimes.com/2021/05/14/opinion/climate-disasters.html | Get Ready for the Climate Disasters | By David G Victor Sadie Frank and Eric Gesick | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-17 | https://www.nytimes.com/2021/05/15/arts/music/bob-koester-dead.html | Bob Koester 88 Founder of Blues and Jazz Label and Record Store Dies | By Neil Genzlinger | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-17 | https://www.nytimes.com/2021/05/15/business/dealbook/vaccines-work-requirements.html | What New Mask Rules Mean for Company Vaccine Mandates | By Lauren Hirsch | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-17 | https://www.nytimes.com/2021/05/15/insider/pandemic-students-struggle.html | Sharing Their Pain and Easing Mine | By Susan Dominus | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-17 | https://www.nytimes.com/2021/05/15/opinion/noise-bias-kahneman.html | Bias Is a Big Problem But So Is Noise | By Daniel Kahneman Olivier Sibony and Cass R Sunstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-17 | https://www.nytimes.com/2021/05/15/opinion/sunday/afghanistan-girls-education.html | What We Can Learn From Fearless Girls | By Nicholas Kristof | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-17 | https://www.nytimes.com/2021/05/15/upshot/epidemiologists-covid-return-normal.html | More People Including Children Must Be Inoculated Experts Say | By Claire Cain Miller Kevin Quealy and Margot SangerKatz | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-17 | https://www.nytimes.com/2021/05/15/us/damon-weaver-obama.html | Damon Weaver 23 a Star For His Youthful Reporting | By Allyson Waller | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-17 | https://www.nytimes.com/2021/05/15/us/eula-hall-dead.html | Eula Hall 93 Activist and OneWoman Relief Agency in Appalachia Dies | By Katharine Q Seelye | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/arts/dance/motherboard-suite-saul-williams.html | Three Ways of Looking At a Performance | By Brian Seibert | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/business/bill-melinda-gates-divorce-epstein.html | Divorce Puts New Focus On Behavior By Gates | By Emily Flitter and Matthew Goldstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/business/media/att-discovery-deal-time-warner.html | ATampT Nears Deal to Form Media Giant | By Edmund Lee and John Koblin | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/nyregion/eric-adams-fund-raising.html | Mayoral Candidate Found Ways to Help Donors | By Michael Rothfeld | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/nyregion/maya-wiley-hakeem-jeffries-endorsement.html | Wiley Lands Endorsement From Top State Democrat | By Katie Glueck | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/opinion/covid-lasting-effects.html | The Long Tail Of Covid19 In the US | By Charles M Blow | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/opinion/libya-biden-elections.html | Fresh Hope at Long Last for Libyans | By The Editorial Board | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/sports/basketball/jrue-holiday-lauren-milwaukee-bucks-playoffs.html | A Bucks Guards No 1 Fan and Critic The Gold Medalist Who Married Him | By Marc Stein | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/sports/wnba-liberty-fever.html | The Liberty at Long Last Are Back And Just the Way Fans Want Them | By Hilary Swift and Shauntel Lowe | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/us/coronavirus-college-student-experience.html | SelfDiscovery Is Bright Spot In Dark Year For Students | By Anemona Hartocollis | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/us/migrants-border-coronavirus-pandemic.html | Pandemic Sends New Faces Across US Border | By Miriam Jordan | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/us/politics/coronavirus-vaccination.html | In New Push to Vaccinate the Underserved Biden Leans on His Community Corps | By Noah Weiland | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/world/asia/India-cyclone-tauktae.html | Mass Evacuation as Cyclone Nears India | By Isabella Kwai | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/world/asia/india-covid19-black-market.html | Profiteers Pounce to Exploit Indias Covid Misery | By Hari Kumar and Jeffrey Gettleman | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/world/europe/czech-germans-slavs-archaeology-bone.html | Slavs and Germans Werent Always Rivals Rune Finding Suggests | By Andrew Higgins | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/world/europe/france-le-pen-election.html | On the Scrappy Fringes of French Politics Le Pen Tries a Rebranding | By Norimitsu Onishi | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/world/middleeast/israel-hamas-fight-falter.html | Deadliest Day Yet in Gaza As Efforts at CeaseFire Fail | By Iyad Abuheweila and Patrick Kingsley | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/world/middleeast/israel-gaza-hamas-civilian-casualties.html | Civilian Deaths on Both Sides Raise Specter of War Crimes | By Declan Walsh | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/world/middleeast/israel-tel-aviv.html | Rocket Fire Pierces but Does Not Burst the Bubble Encircling Tel Aviv | By Isabel Kershner | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/business/media/jeopardy-hand-gesture-maga-conspiracy.html | Ill Take Hand Gestures Of QAnon for 1000 | By Ben Smith | TX 8-994-252 | 2021-07-07 |

| 2021-05-17 | 2021-05-17 | https://www.nytimes.com/2021/05/17/arts/television/whats-on-tv-this-week-in-treatment-and-inside-the-met.html | This Week on TV | By Gabe Cohn | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-17 | https://www.nytimes.com/2021/05/17/business/infrastructure-rural-broadband.html | Why Hinterlands Need Broadband | By Ben Casselman | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-17 | https://www.nytimes.com/2021/05/17/nyregion/nyc-schools-reopen-fall.html | Fully Opening Schools in Fall Challenges City | By Eliza Shapiro | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-17 | https://www.nytimes.com/2021/05/17/sports/basketball/maya-moore-jonathan-irons-release.html | A Love Story of HardWon and EverEvolving Freedom | By Kurt Streeter | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-17 | https://www.nytimes.com/2021/05/17/us/philadelphia-prosecutor-election-Larry-Krasner.html | A Progressive on Crime Faces a Challenger as Killings Rise in Philadelphia | By Jonah E Bromwich | TX 8-994-252 | 2021-07-07 |
| 2020-04-25 | 2021-05-18 | https://www.nytimes.com/interactive/2020/us/states-reopen-map-coronavirus.html | See Reopening Plans and Mask Mandates for All 50 States | By The New York Times | TX 8-994-252 | 2021-07-07 |
| 2021-05-05 | 2021-05-18 | https://www.nytimes.com/2021/05/05/science/hms-erebus-sailor.html | Finding a Sailor Lost to Ice and Time | By Bryan Pietsch | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-18 | https://www.nytimes.com/2021/05/06/well/eat/mental-health-food.html | Nutritious Food as a Way to Elevate Your Mood | By Anahad OConnor | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-18 | https://www.nytimes.com/2021/05/06/well/family/parents-teenagers-staying-at-home-coronavirus-pandemic.html | Battlefield Hearth Covid and the Homefront | By Constance Sommer | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-18 | https://www.nytimes.com/2021/05/10/arts/television/gangs-of-london-gareth-evans.html | Polishing a Ballet of Blood and Bullets | By Simon Abrams | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-18 | https://www.nytimes.com/2021/05/10/science/nasa-osiris-rex-asteroid.html | With Space Rocks Aboard Probe Starts Its Return Trip | By Kenneth Chang | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-18 | https://www.nytimes.com/2021/05/11/arts/design/sophie-taueber-arp.html | From Purses To Paintings To Puppets | By Catherine Hickley | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-18 | https://www.nytimes.com/2021/05/11/science/seeds-germinated-michigan-state.html | New Sprouts From 19thCentury Seeds | By Cara Giaimo | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-18 | https://www.nytimes.com/2021/05/12/well/move/exercise-mental-health-flourishing.html | How Activity May Help Us Flourish | By Gretchen Reynolds | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-18 | https://www.nytimes.com/2021/05/13/us/amazon-shrunken-head.html | Tracing the History of a Shrunken Head | By Christina Morales | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-18 | https://www.nytimes.com/2021/05/14/movies/spiral-saw.html | Its Bloodlines Help Tell the Tale | By Erik Piepenburg | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-18 | https://www.nytimes.com/2021/05/14/science/betta-fish-breeds.html | Pretty Extraordinary A Real Beauty 1000 Years In the Making | By Annie Roth | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-18 | https://www.nytimes.com/2021/05/14/style/barbara-stone-dead.html | Barbara Stone 87 Agent  With an Eye for Models | By Penelope Green | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-18 | https://www.nytimes.com/2021/05/15/business/leigh-h-perkins-dead.html | Leigh Perkins 93 Dies Turned a Tackle Shop Into a Lifestyle Brand | By Brian Gallagher | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-18 | https://www.nytimes.com/2021/05/15/business/target-starbucks-mask-mandate.html | Across US Businesses Start to Relax Mask Rules | By Lauren Hirsch and Gillian Friedman | TX 8-994-252 | 2021-07-07 |

| 2021-05-16 | 2021-05-18 | https://www.nytimes.com/2021/05/16/arts/music/jack-terricloth-dead.html | Jack Terricloth 50 Smarmy Vocalist And Key to Punk Cabaret Movement | By Ben Sisario | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-18 | https://www.nytimes.com/2021/05/16/arts/music/roblox-video-game-music.html | Young Sonic Scofflaws Create Chaotic New Genre | By Kieran PressReynolds | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-18 | https://www.nytimes.com/2021/05/16/opinion/commodity-glencore-congo-biden.html | Rein In the Commodity Traders | By Javier Blas and Jack Farchy | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/arts/music/met-opera-music-concert.html | The Met Opera Comes Alive | By Anthony Tommasini | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/arts/radio-city-music-hall-maskless-vaccinated-full-houses.html | Radio City to Reopen to Maskless Vaccinated Crowds | By Matt Stevens and Luis FerrSadurn | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/arts/television/jean-smart-hacks-mare-of-easttown.html | Rediscovered Once Again | By Alexis Soloski | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/books/review-phase-six-jim-shepard.html | Two Women Get to Work Saving the World | By Dwight Garner | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/business/att-discovery-merger.html | ATampTs Retreat Makes Way for a Media Giant | By Edmund Lee and John Koblin | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/business/economy/fed-inflation.html | As Inflation Fears Grow Fed Wagers Theyll Fade | By Jeanna Smialek | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/business/pandemic-economy-household-survey.html | Survey Finds Federal Aid Blunted Financial Fallout | By Jeanna Smialek | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/business/us-europe-steel-tariffs.html | US and Europe Begin Talks Over Tariff Conflict | By Jack Ewing | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/business/warnermedia-discovery-kilar-zaslav.html | An OldSchool Media Titan Pushes Aside an Upstart | By Brooks Barnes and Nicole Sperling | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/business/warnermedia-group-discovery-merger.html | A Media Power Play Forges a New Titan | By Edmund Lee and John Koblin | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/climate/supreme-court-baltimore-fossil-fuels.html | Supreme Court Gives Win To Fossil Fuel Companies | By John Schwartz | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/health/coronavirus-broad-colorado-mesa-sabeti.html | A Campus Is a Pandemic Lab | By Emily Anthes | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/nyregion/cuomo-tax-returns-pandemic-book.html | Cuomos Book Deal Payday Grows to 5 Million | By J David Goodman Alexandra Alter Rachel Abrams and Luis FerrSadurn | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/nyregion/nyc-subway-full-service-24-hours.html | Were a 247 City The New York Subway Returns to Full Service | By Winnie Hu Nate Schweber and Sean Piccoli | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/nyregion/rudy-giuliani-search-warrant-review.html | Giuliani Fighting Back Seeks to Block Review of His Seized Devices | By Benjamin Weiser Ben Protess and William K Rashbaum | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/nyregion/vaccinated-masks-cdc.html | Vaccinated but Keeping Mask On Maybe for Good | By Sarah Maslin Nir | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/opinion/israel-palestine-gaza.html | If the American Left Got Its Wish for Israel | By Bret Stephens | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/opinion/low-population-growth-economy-inflation.html | Learning to Live With Low Fertility | By Paul Krugman | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/opinion/refugees-biden-trump-resettlement-migration.html | Refugees  Are Still Waiting | By Melanie Nezer and Leon Rodriguez | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/opinion/us-israel-palestine-jared-kushner.html | Kushners Absurd Peace Plan Has Failed | By Michelle Goldberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/sports/baseball/giancarlo-stanton-yankees-il.html | Stanton Amid Recent Surge Goes on the Injured List Again | By James Wagner | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/sports/basketball/marv-albert-retire.html | Albert a Longtime Voice of the NBA Is Signing Off | By Gillian R Brassil | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/sports/horse-racing/bob-baffert-suspended-belmont.html | New York Slaps a Ban On Baffert | By Joe Drape | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/sports/nyc-marathon-2021.html | New York City Marathon Returns in November | By Matthew Futterman and Talya Minsberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/sports/olympics/olympic-surfing-hawaii-flag.html | Surfing for the United States But Representing Hawaii | By John Branch | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/technology/apple-china-censorship-data.html | To Get in China Apple Swallowed Hard Bargain | By Jack Nicas Raymond Zhong and Daisuke Wakabayashi | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/technology/apple-china-privacy-censorship.html | 5 Ways Apple Has Compromised With the Chinese Government | By Jack Nicas | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/anti-abortion-optimism.html | Opponents  Of Abortion  Believe Goal  Is In Reach | By Sabrina Tavernise | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/arizona-audit-trump.html | We Cant Indulge These Insane Lies Vote Review Splits Arizona GOP | By Michael Wines | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/buddy-roemer-dead.html | Buddy Roemer 77 Who Promised Reform as Louisiana Governor Dies | By Richard Fausset | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/justice-breyer-retirement.html | Can Breyer Be Prodded To Retire Probably Not | By Adam Liptak | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/palisades-fire-california-drought.html | Warning Sign in California Wildfire in May | By Thomas Fuller | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/biden-coronavirus-vaccine.html | US to Ship Vaccine to Nations in Need | By Sheryl Gay Stolberg and Daniel E Slotnik | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/politics/devin-nunes-twitter-justice-department.html | Trump Justice Dept  Tried to Unveil a Critic | By Charlie Savage | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/politics/india-travel-restrictions.html | US Residents but Not Yet Allowed Home | By Aishvarya Kavi | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/politics/joel-greenberg-guilty-plea-matt-gaetz.html | ExConfidant Of Lawmaker Pleads Guilty To Trafficking | By Eric Adelson and Michael S Schmidt | TX 8-994-252 | 2021-07-07 |

| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/politics/non-unanimous-verdicts-supreme-court.html | Existing NonUnanimous Jury Verdicts Stand Justices Rule | By Adam Liptak | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/supreme-court-roe-v-wade.html | Justices Take Case Testing Roe v Wade | By Adam Liptak | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/politics-texas-voting-bill.html | How Strict Will Texas Make Its New Voting Bill | By Nick Corasaniti | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/robert-durst-trial.html | Durst Trial to Resume With Same Jury After 14 Months | By Charles V Bagli | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/well/family/jane-brody-birthday.html | A Writers Reflections on Turning 80 | By Jane E Brody | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/well/mind/pollution-brain-aspirin.html | Mind Brain Damage From Dirty Air | By Nicholas Bakalar | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/world/asia/biden-israel-gaza.html | Mideast Violence  Rages on As Biden  Backs a CeaseFire | By Isabel Kershner and David E Sanger | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/world/europe/france-migrants-asylum-housing.html | French Citizens Offer Temporary Housing To Migrants in Peril | By Constant Mheut and Geneva Abdul | | |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/world/europe/lockdown-uk-india-variant.html | Britain Savors End of Lockdown But Variant Emerges as a Threat | By Stephen Castle | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/world/europe/spain-corruption-rehab.html | Can a Swindler Be Reformed Spain Takes on Corrupt Officials | By Nicholas Casey | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/17/business/japan-economy-gdp.html | Japans YoYoing Economy Shrinks Again as Virus Spreads and Vaccinations Lag | By Ben Dooley and Makiko Inoue | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/17/business/mgm-amazon.html | Amazon in Talks to Buy  MGM and Its Film Library | By Brooks Barnes | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/politics/guantanamo-detainees-release.html | US Approves Release for 3 At Guantanamo | By Carol Rosenberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/18/business/economy/china-bank-debt-huarong.html | Bad Banks Play Chicken  With Beijing | By Alexandra Stevenson Keith Bradsher and Cao Li | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/18/climate/climate-change-emissions-IEA.html | World Energy Body Warns That Nations Must Slash Use of Fossil Fuels Fast | By Brad Plumer | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/18/sports/golf/pga-championship-ocean-course-dye.html | The Dyes Leave as a Legacy a Mystical Course That Walks and Swims | By Bill Pennington | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/18/us/politics/israel-gaza-democrats-biden.html | Democrats Pressure Biden on Israel as the Party Takes a Skeptical Stance | By Nicholas Fandos and Catie Edmondson | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/18/world/middleeast/palestinians-social-media.html | Palestinians Rally New Support As Arab Street Moves Online | By Vivian Yee and Mona ElNaggar | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-19 | https://www.nytimes.com/2021/05/13/dining/drinks/wine-books.html | An Intriguing Character in the Bottle | By Eric Asimov | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-19 | https://www.nytimes.com/2021/05/13/dining/soba-noodles-recipe.html | Indefinably Delicious Soba Noodles | By Yotam Ottolenghi | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-13 | 2021-05-19 | https://www.nytimes.com/interactive/2021/05/13/smarter-living/wirecutter/theme-park-packing-list.html | What to Pack for Your Next ThemePark Trip | By Carlye Wisel | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-19 | https://www.nytimes.com/2021/05/14/dining/fungi-recipe-virgin-islands.html | Serving Up History in the Virgin Islands | By Korsha Wilson | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-19 | https://www.nytimes.com/2021/05/14/obituaries/chad-kalepa-baybayan-dead.html | Chad Kalepa Baybayan  A Revered Sailor Steered By the Stars Dies at 64 | By Alex Vadukul | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-19 | https://www.nytimes.com/2021/05/14/opinion/semicondctor-shortage-biden-ford.html | Our Fragile Global Supply Chain | By Alex T Williams | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-19 | https://www.nytimes.com/2021/05/14/opinion/water-hoover-dam-climate-change.html | The Hoover Dam Made Life in the West Possible Or So We Thought | By Timothy Egan | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-19 | https://www.nytimes.com/interactive/2021/05/14/us/vaccine-race-gap.html | The Racial Gap in US Vaccinations Is Shrinking but Work Remains | By Amy Schoenfeld Walker Albert Sun Yuriria Avila Laney Pope and John Yoon | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-19 | https://www.nytimes.com/2021/05/16/opinion/israel-netanyahu-hamas.html | For Trump Hamas and Bibi It Is Always Jan 6 | By Thomas L Friedman | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/arts/music/public-domain-songs.html | Reviving Old Songs With Fresh Ideas | By Olivia Horn | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/business/art-gensler-dead.html | Art Gensler 85 Who Built  A Global Architecture Firm | By Gillian Friedman | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/albanian-cooking.html | To Learn The Heart Of Albanian Cooking | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/anna-polonsky-world-central-kitchen.html | To Present These Serving Platters Have a Meaningful Reach | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/drinks/heitz-cellars-lot-c-19.html | To Sip For Its 60th a Winery Returns to Its Past | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/radei-restaurant-review.html | You Have No Choice but to Enjoy Yourself | By Pete Wells | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/high-on-the-hog-netflix.html | The Past Keeps Simmering | By Kim Severson | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/onion-scallions-shallots.html | Know Your Onions and Leeks and Ramps | By Melissa Clark | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/osayi-endolyn-high-on-the-hog.html | A Nuanced Celebration | By Osayi Endolyn | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/patagonia-provisions.html | To Savor Patagonia Goodies For Camping or Canaps | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/santa-carota-beef.html | To Sear Carrots Help Bring  This Beef to Market | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/the-chefs-garden-vegetable-cookbook.html | To Study New Book Celebrates All Types of Vegetables | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/us/politics/biden-pardons-racial-justice.html | With Focus on Equity Biden Signals Pardons May Begin at Midterm | By Kenneth P Vogel and Annie Karni | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/17/arts/design/whitney-museum-forming-union.html | Workers at the Whitney Museum Are Moving to Form a Union | By Colin Moynihan | TX 8-994-252 | 2021-07-07 |

| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/arts/children-of-the-holocaust-who-are-anonymous-no-more.html | No Longer Anonymous | By Nina Siegal | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/arts/dance/Being-a-Ballerina-Gavin-Larsen.html | Everyday Ballerina Tells All | By Gia Kourlas | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/arts/design/nicola-vassell-gallery-chelsea.html | A Window Opens A Journey Begins | By Robin Pogrebin | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/arts/marvel-black-panther-john-ridley.html | New Black Panther Series Is Planned | By George Gene Gustines | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/arts/television/review-who-killed-sara.html | The Art of the Telenovela on Netflix | By Mike Hale | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/books/review-shape-geometry-jordan-ellenberg.html | Make Certain You Have All the Angles Covered | By Parul Sehgal | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/amazon-police-facial-recognition.html | Amazon Extends Ban On Police Use Of Software | By Karen Weise | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/australia-coastal-development.html | What This Town Needs Is a Concrete Whale | By Will Higginbotham | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/biden-ford-electric-truck.html | TopSelling US Vehicle  Could Be Make or Break In Bid to Cut Emissions | By Jim Tankersley Coral Davenport and Neal E Boudette | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/elon-musk-cryptocurrency-fraud.html | Musk Posers Scam Buyers Of Bitcoin | By Neil Vigdor | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/energy-environment/colonial-pipeline-security-weather.html | New Threats To Energy Test the US | By Clifford Krauss | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/macys-first-quarter-earnings.html | Are Americans Shopping Again Macys Believes So | By Sapna Maheshwari | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/media/att-discovery-merger.html | ATampT Is Returning to Its Roots After Cutting Off Bad Connection | By Edmund Lee and Lauren Hirsch | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/media/cnn-discovery.html | Change of Fortunes for CNNs President | By Michael M Grynbaum and John Koblin | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/oatly-ipo-milk-substitutes.html | With Investments in Oatly Some Big Money Is Now Going Vegan | By Jack Ewing and Lauren Hirsch | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/climate/national-parks-climate-change.html | An Agonizing Choice to Let Some Natural Treasures Slip Away | By Zo Schlanger | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/climate/single-use-plastic.html | The Worlds Plastic Pileup  Has Relatively Few Sources | By Michael Corkery and Somini Sengupta | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/dining/nyc-restaurant-news.html | Daniel Bouluds Le Pavillon Opens | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/movies/broken-harts-review.html | Broken Harts | By Natalia Winkelman | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/movies/charles-grodin-dead.html | Charles Grodin Star of Beethoven and Heartbreak Kid Is Dead at 86 | By Neil Genzlinger | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/movies/georgetown-review.html | Georgetown | By Calum Marsh | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/movies/shrek-20th-anniversary.html | Shrek at 20 The Rocky Path To a Lasting Hit | By Gina Cherelus | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/nyregion/andrew-giuliani-governor-new-york.html | Andrew Giuliani Enters the New York Republican Primary for Governor | By J David Goodman | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/nyregion/mta-subway-crime-stats-rates.html | Baseless or Not Fears of Crime On Subway Rise | By Winnie Hu Nate Schweber and Sean Piccoli | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/opinion/covid-vaccine-resistance.html | Why People Dont Trust Vaccines | By Nina Burleigh | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/opinion/nyc-pride-police-parade.html | A Misstep by Organizers of Pride | By The Editorial Board | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/sports/baseball/kevin-pillar-jacob-webb-hbp.html | Mets Pillar Sustains Fractures After Being Hit in the Face by a Fastball | By Victor Mather | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/sports/ncaabasketball/dino-gaudio-louisville-extortion.html | US Attorney Accuses a Longtime Coach of Extorting Louisville | By Alan Blinder | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/sports/stanford-sports-reinstated.html | Stanford Reverses Plan to Eliminate 11 Sports | By Juliet Macur and Billy Witz | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/sports/tennis/roger-federer-geneva-open.html | Expectations High Federer Comes Up Short | By Christopher Clarey | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/theater/breathe-review-jodi-picoult-kelli-ohara.html | A Pandemic Musical That Avoids the Depths | By Jesse Green | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/andrew-brown-elizabeth-city-shooting.html | North Carolina Officers Will Not Face Charges In Killing of Black Man | By Richard Fausset | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/jim-klobuchar-dead.html | Jim Klobuchar 93 Colorful Minnesota Newspaperman and the Father of a Senator | By Katharine Q Seelye | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/masks-cdc-covid.html | Under New Honor System on Masks Americans Ask Am I to Trust These People | By Julie Bosman and Sarah Mervosh | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/politics/biden-migrant-children.html | Sites Sheltering Young Migrants Come Up Short | By Eileen Sullivan | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/politics/biden-white-house-celebrity-staff.html | A West Wing Team That Prefers the Ripple Over the Splash | By Annie Karni | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/politics/capitol-riot-commission.html | GOP Heads Push to Reject Jan 6 Panel | By Nicholas Fandos | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/politics/emergent-vaccine.html | Testifying to the Committee A Generous Donor | By Sheryl Gay Stolberg Chris Hamby and Rebecca R Ruiz | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/politics/iran-oil-exports-nuclear-accord.html | Iran Increases Oil Exports Snubbing US and Penalties Set by Trump | By Lara Jakes | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/politics/race-inclusion-wasau-wisconsin.html | County Sought To Be Inclusive Not All Agreed | By Reid J Epstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/politics/senate-china-science.html | To Help US Counter China Senate Weighs 120 Billion in Science Funding | By Catie Edmondson | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/world/asia/hong-kong-domestic-worker-discrimination.html | For Hong Kong Helpers Discrimination Is Rampant | By Vivian Wang | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/world/asia/india-covid-doctors-medical-workers.html | Trauma and Danger For Medical Workers In Indias Outbreak | By Mujib Mashal and Sameer Yasir | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/world/asia/japan-refugee-wishma-rathnayake.html | Japan Shaken After Detainee Wasting Away Dies Alone in a Cell | By Ben Dooley and Hisako Ueno | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/world/europe/spain-migrants-ceuta-morocco.html | In Its Enclave Spain Confronts Migrants | By Elian Peltier | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/world/middleeast/gaza-israel.html | Gaza Reels From Strikes That Underscore Scope Of DeepRooted Misery | By Iyad Abuheweila Adam Rasgon Isabel Kershner and Marc Santora | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/world/middleeast/palestine-strike.html | Its the Same Suffering Palestinians Unite in General Strike | By Patrick Kingsley and Rami Nazzal | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/19/us/politics/biden-netanyahu.html | Biden and Netanyahu Four Decades of Ups Downs and Zigzags | By Michael Crowley and Annie Karni | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/19/insider/David-Sanger-Pool-Duty.html | Weekending With the President | By David E Sanger | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/nyregion/maya-wiley-mayor-nyc.html | She Pitches 50 Ideas to New Yorks Progressives | By Emma G Fitzsimmons | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/nyregion/nyc-reopening-restrictions-masks-vaccines.html | New York City Is Reopening But Not Quite To 100 Percent | By Sharon Otterman | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/19/sports/basketball/ja-morant-grizzlies.html | Ja Morant Is a Prodigy But He Wants To Be More | By Scott Cacciola | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/19/sports/golf/rory-mcilroy-pga-championship.html | Nine Years and a Lifetime Later McIlroy Prepares for a Repeat | By Bill Pennington | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/19/sports/lebron-james-stephen-curry.html | This Year the Main Card Could Come Really Early | By Sopan Deb | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/19/world/asia/virus-india-twins-deaths.html | The Twins Lived Together In the Pandemic They Died Together | By Jeffrey Gettleman and Suhasini Raj | TX 8-994-252 | 2021-07-07 |
| 2021-04-27 | 2021-05-20 | https://www.nytimes.com/2021/04/27/obituaries/erica-chang-dead-coronavirus.html | Erica Chang 24 | By Sam Roberts | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-20 | https://www.nytimes.com/2021/05/04/obituaries/linda-love-dead-coronavirus.html | Linda Love 79 | By Alex Traub | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-20 | https://www.nytimes.com/2021/05/07/obituaries/paulo-gustavo-dead-covid.html | Paulo Gustavo 42 | By Ernesto Londoo | TX 8-994-252 | 2021-07-07 |
| 2021-05-08 | 2021-05-20 | https://www.nytimes.com/2021/05/08/us/jaleel-white-purple-urkle.html | Speaking Out on Equity  And Selling Purple Urkle | By PierreAntoine Louis | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-20 | https://www.nytimes.com/2021/05/10/style/plant-milk.html | Do You Really Want to Milk a Plant | By Dawn MacKeen | TX 8-994-252 | 2021-07-07 |
| 2021-05-11 | 2021-05-20 | https://www.nytimes.com/2021/05/11/education/robert-slavin-dead.html | Robert E Slavin 70 Sociologist Who Studied How Children Learn Most Effectively | By Sam Roberts | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-12 | 2021-05-20 | https://www.nytimes.com/2021/05/12/obituaries/romeiza-john-dead-coronavirus.html | Bibi Romeiza John 48 | By Katharine Q Seelye | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-20 | https://www.nytimes.com/2021/05/13/business/nba-top-shot-moments.html | A Cryptocurrency Becomes the NBAs New Trading Card | By Kellen Browning | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-20 | https://www.nytimes.com/2021/05/13/obituaries/william-r-harris-dead-coronavirus.html | William R Harris 79 | By Sam Roberts | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-20 | https://www.nytimes.com/2021/05/14/style/halston-netflix-fashion.html | A Designers Rise and Fall Lessons for Our Time | By Vanessa Friedman | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-20 | https://www.nytimes.com/2021/05/18/arts/music/chai-wink.html | Quartet Doubles Down On Its New Cute Ethos | By Jeremy Gordon | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-20 | https://www.nytimes.com/2021/05/18/business/dorm-investors-hedge-fund.html | Investors in a Luxury Student Dorm Cry Foul | By Matthew Goldstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-20 | https://www.nytimes.com/2021/05/18/opinion/archegos-bill-hwang-gary-gensler.html | These Invisible Whales Could Sink the Economy | By Alexis Goldstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-20 | https://www.nytimes.com/2021/05/18/opinion/israel-palestinians-conflict-injuries-hospital.html | Unity Prevails at an Israeli Hospital | By Adam Lee Goldstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-20 | https://www.nytimes.com/2021/05/18/style/liz-cheney-trump-image.html | The Model of a Modern Never Trumper | By Vanessa Friedman | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-20 | https://www.nytimes.com/2021/05/18/style/mask-skincare-makeup.html | Beauty Tips for When the Mask Is Removed | By Rachel Felder | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-20 | https://www.nytimes.com/2021/05/18/us/weed-california.html | Finally the Town of Weed Cashes In on Well You Know | By Thomas Fuller | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-20 | https://www.nytimes.com/2021/05/18/world/europe/italy-capri-coronavirus-vaccinations-tourism.html | First Choice of Jet Set Gets First Dibs on Shots | By Jason Horowitz | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-20 | https://www.nytimes.com/2021/05/18/world/europe/nottingham-broadmarsh-centre.html | Nottinghams Choice Robin Hood or High Tech | By Stephen Castle | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/arts/dance/royal-ballet-21st-century-choreographers.html | In London Ballet Is Back Onstage | By Roslyn Sulcas | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/arts/design/zwirner-gallery-platform-online-sales.html | Big Gallerist Energizes ClicktoBuy Art Market | By Robin Pogrebin | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/arts/music/franco-battiato-dead.html | Franco Battiato 76 Singer and Songwriter | By Gaia Pianigiani | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/books/review-king-richard-nixon-watergate-michael-dobbs.html | Observing a President as the Flames Begin to Flicker | By Jennifer Szalai | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/business/economy/fed-april-2021-meeting-minutes.html | Fed Officials Hint at Talks To Ease Help For Economy | By Jeanna Smialek | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/business/ford-electric-vehicle-f-150.html | Fords Electric F150 Pickup Aims to Be the New Model T | By Neal E Boudette | TX 8-994-252 | 2021-07-07 |

| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/business/media/movie-theaters.html | Hollywood  Hopes to See  You Shortly | By Nicole Sperling | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/business/saks-return-to-office.html | PostCovid Saks to Affirm Primacy of Office Culture | By Sapna Maheshwari | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/business/stock-market-today.html | As Crypto Swoons Wall St Feels the Burn | By Matt Phillips | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/climate/drought.html | Climate Change Fuels  Huge Drought in West Increasing Risk of Fire | By Henry Fountain | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/dining/jim-clendenen-dead.html | Jim Clendenen 68 Winemaker And Pride of Santa Barbara Dies | By Eric Asimov | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/movies/fear-street-trilogy-netflix.html | With Fear Street Netflix Bets on a Movie Binge | By Nicole Sperling | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/nyregion/cuomo-covid-test-investigation.html | US Inquiry of Cuomo Widens to Add Special Test Access | By J David Goodman | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/nyregion/new-york-reopening-coronavirus.html | Rules Eased New York Tiptoes Toward Normalcy | By Michael Wilson | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/opinion/israel-democrats-united-states.html | The Unshakable Bonds of Friendship With Israel Are Shaking | By Nicholas Kristof | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/opinion/nyc-mayoral-candidates-election.html | Trampled by A Candidate Stampede | By Gail Collins | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/sports/baseball/eduardo-rodriguez-red-sox-myocarditis.html | Knocked Down by Covids Damage A Pitcher Gets Back Up on the Hill | By James Wagner | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/sports/baseball/rennie-stennett-dead.html | Rennie Stennett 72 Pirate  Who Had 7 Hits in a Game | By Richard Sandomir | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/sports/basketball/sabrina-ionescu-triple-double-liberty.html | Ionescu Is Finally Playing Turns Out Shes Pretty Good | By Victor Mather | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/sports/golf/omar-urestis-pga.html | His second act | By Paul Sullivan | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/sports/golf/pga-championship-courses.html | No course correction needed here | By Paul Sullivan | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/sports/golf/pga-championship-history.html | Often overlooked but still memorable | By Michael Arkush | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/sports/olympics/lee-evans-olympic-runner-who-protested-racism-dies-at-74.html | Lee Evans Olympic Runner Who Protested Racism Is Dead at 74 | By Robert D McFadden | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/sports/soccer/premier-league-kneeling-protest.html | They Embraced Protest but How About Progress | By Rory Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/style/naomi-osaka-sweetgreen-beats-nike.html | Game Set Net Worth | By Sheila Marikar | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/technology/israeli-clashes-pro-violence-groups-whatsapp.html | Groups Sprout Up on WhatsApp to Fuel Mob Violence Against Palestinians | By Sheera Frenkel | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/theater/drama-book-shop-lin-manuel-miranda.html | Drama Book Shop Backed by Hamilton Team Is Set to Reopen | By Michael Paulson | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/theater/this-american-wife-real-housewives-fake-friends.html | Transforming A Fake Reality Into Real Drama | By Juan A Ramrez | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/travel/covid-family-reunion-vacation.html | Families Spend Big on Elaborate Reunions as Restrictions Fade | By Debra Kamin | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/ed-gainey-pittsburgh-mayor.html | Pittsburgh Set to Elect Black Mayor Its First Ever | By Campbell Robertson | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/mercy-corps-abuse-investigation.html | Aid Group Cites Failures  In Handling Abuse Case | By Mike Baker | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/politics/black-farmers-debt-relief.html | Banks Fight Bidens 4 Billion Plan to Ease Black Farmers Debt | By Alan Rappeport | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/politics/emergent-vaccines.html | Scope of Contamination Wider Firm Reveals | By Sheryl Gay Stolberg and Sharon LaFraniere | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/politics/subpoena-threat-nunes-mcconnell.html | A Subpoena  To Twitter Eyes a Threat To McConnell | By Charlie Savage | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/teens-massachusetts-elections.html | Army of 16YearOlds Presses Democrats a Tweet at a Time | By Ellen Barry | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/washington-inslee-police-reform.html | Washington State Enacts Strict Limits on the Police A Year After Floyds Death | By Nicholas BogelBurroughs | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/world/americas/colombia-protests-police.html | Around the World Police Excesses Fuel Instead of Quell Unrest | By Amanda Taub | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/world/asia/china-mars-photos.html | China Reveals Its First Photos From Mars | By Steven Lee Myers | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/world/asia/indonesia-pollution-lawsuit.html | Lawsuit in Jakarta Seeks to Compel Top Officials to Fight for Clean Air | By Richard C Paddock | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/world/europe/france-police-protest.html | Police in France Protest  Urging Return to Safety | By Norimitsu Onishi and Constant Mheut | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/world/europe/germany-vaccinated-line-jumpers.html | Where Order Is Cherished Cutting the Line for Vaccines Makes National Headlines | By Christopher F Schuetze | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/world/europe/israel-gaza-us-europe-palestine.html | US and Europe  Press for a Halt In Mideast Strife | By Steven Erlanger Jim Tankersley and Katie Rogers | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/world/europe/travel-vaccine.html | EU to Drop Travel Ban For Vaccinated Visitors As Vacation Season Starts | By Matina StevisGridneff | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/world/middleeast/gaza-rescue-buried.html | Rescued From Rubble Father Emerges to Grief | By Iyad Abuheweila and Vivian Yee | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/19/climate/africa-agriculture-invasive-species.html | Africas Economies Lose Trillions to Invasive Pests | By Shola Lawal | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/19/nyregion/trumo-ny-ag-taxes.html | Trump Official Is Investigated As Civil Case Turns Criminal | By Ben Protess William K Rashbaum and Danny Hakim | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/19/opinion/amazon-facebook-government.html | Big Tech Shouldnt SelfRegulate | By Binyamin Appelbaum | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/jews-israel-palestine.html | Younger Jews  In US Facing Identity Crisis | By Elizabeth Dias and Ruth Graham | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/politics/house-jan-6-commission.html | House Backs A Riot Inquiry GOP Resists | By Nicholas Fandos | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/politics/postal-service-reform-legislation.html | Bipartisan Bill Aims to Rescue Postal Service | By Hailey Fuchs | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/texas-abortion-law.html | Bill That Essentially Bans Abortion Is Now Texas Law | By Edgar Sandoval and Dave Montgomery | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/20/sports/basketball/knicks-hawks-preview.html | Two Local Teams in the Easts Top Half | By Sopan Deb | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/20/sports/basketball/nets-celtics-preview.html | Even the Celtics Understand That This is a Tough Spot | By Jonathan Abrams | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/20/sports/hockey/nhl-playoffs-leafs-canadiens.html | LongDormant Rivalry Finally Stirs in Canada | By Curtis Rush | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/20/style/new-Black-fashion-photographers.html | A New Generation Of Image Makers | By Teddy Tinson | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/20/style/what-is-climatarian.html | ClimateConscious Decisions Extend to the Table | By Danielle Braff | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-21 | https://www.nytimes.com/2021/05/16/books/katherine-barber-dead.html | Katherine Barber 61 Dictionary Editor  Who Decoded Modern Canadian Words | By Ian Austen | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-21 | https://www.nytimes.com/2021/05/17/theater/lilies-review-Theater-Center.html | A Queer Melodrama That Doesnt Know Itself | By Maya Phillips | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-21 | https://www.nytimes.com/2021/05/18/movies/asian-pacific-islanders-film.html | Stereotypes Persist for Asian and Pacific Island Characters | By Sarah Bahr | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/arts/design/auctions-sothebys-christies-museums.html | Museum Works Help Close Auction Season | By Zachary Small | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/arts/music/georgia-anne-muldrow-vweto-III.html | A Musical World Of Her Very Own | By Jon Pareles | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/arts/paul-mooney-dead.html | Paul Mooney Comedian Who Collaborated With Pryor Is Dead at 79 | By Anita Gates | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/arts/summer-reading-2021.html | Entranced by Books An Ode to Lazy Days Spent in New Worlds | By Elisabeth Egan | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/books/summer-books.html | Summer Is Coming Let the Words Flow | By Joumana Khatib John Williams Noor Qasim and Tina Jordan | | 2021-07-07 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/opinion/israel-palestine.html | For Palestinians This Moment Is Different | By Yousef Munayyer | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/opinion/pandemic-mental-health.html | Critical Illnesss Invisible Scars | By Daniela J Lamas | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/sports/coronavirus-sports-attendance.html | A Chase for Records  But Not on the Field | By Victor Mather | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/us/flood-louisiana.html | Deluge Floods Louisiana City Still Reeling From Hurricanes | By Rick Rojas and Christiaan Mader | TX 8-994-252 | 2021-07-07 |

| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/19/business/media/nikole-hannah-jones-unc.html | UNC Denies Tenure to Writer On 1619 Project | By Katie Robertson | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/19/sports/baseball/corey-kluber-yankees-no-hitter.html | A Crazy Euphoric Feeling After a Rare Yankee NoHitter | By Tyler Kepner | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/canada-movies-cities-venice-biennale.html | A location for the whole world | By Sam Lubell | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/dance/review-bill-t-jones-the-armory.html | Fragments for a Fragmented Time | By Gia Kourlas | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/design/Americans-venice-biennale-wood-construction.html | Building American style | By Ted Loos | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/design/new-haven-yale-art.html | The Lights Are Coming Back On | By Brett Sokol | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/design/venice-biennale.html | Twice delayed and yet more relevant | By Sam Lubell | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/final-account-review-the-banality-of-evil.html | Final Account | By Devika Girish | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/lina-bo-bardi-honored-venice-biennale.html | Honoring a lifes work posthumously | By Elisabetta Povoledo | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/met-museum-documentary-review.html | The Mets Momentous and Challenging Year | By Roberta Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/television/eurovision-in-treatment.html | This Weekend I Have | By Margaret Lyons | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/television/review-the-bite.html | Gnawing on the Pandemic for Some Laughs | By Mike Hale | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/venice-biennale-majlis-bamboo-simon-velez.html | Bamboo with Moroccan textiles | By Farah Nayeri | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/business/IRS-tax-gap.html | Plan to Stop Tax Cheaters Is Outlined By Treasury | By Alan Rappeport | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/business/coronavirus-vaccine-mongolia.html | Mongolia An Outlier Has Vaccines | By Alexandra Stevenson | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/business/economy/global-minimum-tax-corporations.html | To Keep Jobs at Home US Backs 15 Global Tax Floor | By Alan Rappeport | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/business/media/chris-cuomo-governor-brothers-cnn.html | Cuomos Advice to Cuomo Raises Questions for CNN | By Michael M Grynbaum | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/business/odometer-fraud.html | Odometer Tampering It Happens A Lot | By Paul Stenquist | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/business/paul-van-doren-dead.html | Paul Van Doren 90 Who Built an Empire With Sneakers Dies | By Daniel E Slotnik | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/business/paycheck-protection-program.html | Chaos Grows As Aid Pool For Business Empties Out | By Stacy Cowley | TX 8-994-252 | 2021-07-07 |

| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/climate/atlantic-hurricane-outlook.html | Above Normal Hurricane Season Is Predicted | By John Schwartz | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/climate/biden-climate-change-economy.html | Warning on Costs of Climate Change | By Christopher Flavelle | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/climate/fema-staff-wildfires-hurricane-season.html | A Strained FEMA Sees Its Workload Increasing | By Christopher Flavelle and Zolan KannoYoungs | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/climate/storms-floods-wildfires-displacement.html | Crises Forced 405 Million From Homes Amid Covid | By Somini Sengupta | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/health/severe-covid-africa-lancet.html | Severe Covid Is More Fatal Across Africa Study Suggests | By Denise Grady | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/army-of-the-dead-review.html | Army of the Dead | By Jeannette Catsoulis | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/dream-horse-review.html | Dream Horse | By Glenn Kenny | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/into-the-darkness-review-making-excuses-for-collaboration.html | Into the Darkness | By Ben Kenigsberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/new-order-review.html | New Order | By Glenn Kenny | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/spring-blossom-review.html | Spring Blossom | By Beatrice Loayza | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/the-dry-review.html | The Dry | By Nicolas Rapold | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/two-gods-review.html | Two Gods | By Nicolas Rapold | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/two-lottery-tickets-review.html | Two Lottery Tickets | By Kristen Yoonsoo Kim | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/when-hitler-stole-pink-rabbit-review.html | A Life Blossoms While on the Run | By Jeannette Catsoulis | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/nyregion/john-gargano-nyu-graduate.html | Pandemic Nearly Derailed NYU Graduates Triumph | By Alex Traub | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/nyregion/lovely-warren-rochester-husband-arrested.html | New Crisis for Rochester Mayor as Spouse Is Charged in Narcotics Ring Case | By Sarah Maslin Nir and Troy Closson | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/nyregion/nyc-mayor-candidates-ideas.html | Whats the Next Mayors One Big Idea | By Emma G Fitzsimmons | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/nyregion/nyc-mayoral-candidates-virtual-debate.html | As Masks Come Off in New York Candidates Make a Case for an InPerson Debate | By Emma G Fitzsimmons | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/opinion/apple-facebook-ios-privacy.html | Americans Want Privacy Online | By Greg Bensinger | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/opinion/cryptocurrency-bitcoin.html | Technobabble Libertarian Derp and Bitcoin | By Paul Krugman | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/opinion/joe-biden-david-brooks-interview.html | Has Biden  Changed  He Tells Us | By David Brooks | TX 8-994-252 | 2021-07-07 |

| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/sports/baseball/kevin-pillar-hit-by-pitch.html | Velocity Increases and So Does the Danger | By Tyler Kepner | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/sports/soccer/super-league-fifa-infantino.html | Before FIFA Bashed Super League It Met The Plotters in Secret | By Tariq Panja | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/technology/ransomware-attack-ireland-hospitals.html | Hospitals in Ireland Are the Latest to Be Hit by Ransomware Attacks | By Nicole Perlroth and Adam Satariano | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/technology/tech-antitrust-paul-romer.html | Once a Tech Favorite But Now Its Nemesis | By Steve Lohr | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/capitol-security-bill-republicans-democrats.html | Capitol Security Measure Clears House by One Vote | By Luke Broadwater | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/jewish-hate-crime-los-angeles.html | Los Angeles Mayor Calls Attack on Diners AntiSemitic | By Ruth Graham | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/kentucky-trailer-park-protest.html | Evictions Surprised the Trailer Park The Protest Stunned Officials | By Campbell Robertson | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/politics/abortion-2022-midterm-elections.html | Justices Assure Abortion Fight At Ballot Box | By Carl Hulse and Lisa Lerer | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/politics/biden-asian-hate-crimes-bill.html | Biden Signs Bill on Hate Crimes Against AsianAmericans | By Catie Edmondson and Jim Tankersley | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/politics/biden-north-korea-nuclear-weapons.html | Biden to Face Uneasy Truth About Koreas | By David E Sanger William J Broad and Choe SangHun | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/politics/capitol-riot-commission.html | Its Not a Commission That the GOP Fears Its Midterm Voters | By Carl Hulse | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/politics/democrats-voting-rights-bill.html | 4 Democrats In House Urge  Party to Fight For Voting Bill | By Astead W Herndon | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/politics/israel-gaza-hamas-biden-netanyahu.html | With CeaseFire Deal US Aid for Rebuilding May Hinge on Hamas | By Lara Jakes | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/politics/russia-rfe-free-press.html | Kremlin Accelerates  Pressure Campaign  On Radio Free Europe | By Pranshu Verma | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/senate-judges-biden.html | Senate Panel Advances First Biden Judicial Picks | By Carl Hulse | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/texas-execution-quintin-jones-reporter.html | Texas Prison Officials Execute Inmate Without Any Media Witnesses | By Edgar Sandoval | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/texas-history-1836-project.html | A Push in Texas  To Polish Stains  Of Race History | By Simon Romero | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/world/africa/ethiopia-new-york-times-simon-marks.html | Ethiopia Expels a Times Journalist | By Declan Walsh | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/world/asia/hong-kong-protests-art.html | Silenced in the Streets Protests Surface in Artworks | By Mike Ives | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/world/asia/taiwan-covid-outbreak.html | Virus Flares Up Inside Taiwans High Walls Ending Year of Normality | By Raymond Zhong and Amy Chang Chien | TX 8-994-252 | 2021-07-07 |

| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/world/europe/BBC-diana-bashir.html | 25 Years On BBC Cited for Deceit in Diana Interview | By Mark Landler | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/world/europe/europe-covid-who.html | Steep Drop in New Cases in Europe Over the Past Month | By Nick CummingBruce and Daniel E Slotnik | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/world/europe/german-officer-trial-far-right-terrorism.html | Trial Starts for German Lieutenant Accused of Plotting FarRight Terrorism | By Katrin Bennhold | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/world/europe/vaccinations-italy-vacation.html | Italys Sacred Vacation Season May Disrupt Vaccine Drive | By Jason Horowitz | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/world/middleeast/israel-gaza-ceasefire.html | Israel and Hamas Accept a Gaza CeaseFire | By Patrick Kingsley | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/20/sports/pga-championship-first-round-brooks-koepka.html | Scowling and Strutting Koepka Starts Hunt for 5th Major Title | By Bill Pennington | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/21/us/politics/cnn-trump-barbara-starr.html | Justice Dept Under Trump Seized Records Of CNNs Starr | By Adam Goldman | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/21/arts/cave-bureau-kenya-architect-venice-biennale.html | In caves iconic architecture | By Ginanne Brownell | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/21/business/steel-prices-boom.html | Prices Demand and Hiring Soar Steel Is Back | By Matt Phillips | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/21/insider/gaza-airstrike-reporter.html | In Gaza a Reporters Longest Hour | By Iyad Abuheweila | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/21/nyregion/nyc-virus-memorials.html | Sanitation Dept Unveils Remembrance Statue | By Corey Kilgannon | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/21/nyregion/unemployment-nyc-reopening-jobs.html | New York City Adds Workers As Businesses Come to Life | By Patrick McGeehan | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/21/sports/football/jawuan-james-broncos-nflpa.html | Following Unions Workout Advice Proves Costly | By Ken Belson | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/21/upshot/covid-bills-financial-long-haulers.html | Lives Are Upended by Unexpected Covid Bills | By Sarah Kliff | TX 8-994-252 | 2021-07-07 |
| 2021-05-07 | 2021-05-22 | https://www.nytimes.com/2021/05/07/arts/music/abba-bjorn-ulvaeus-songwriting-streaming.html | Can Songwriting Survive the Streaming Age | By Ben Sisario | TX 8-994-252 | 2021-07-07 |
| 2021-05-16 | 2021-05-22 | https://www.nytimes.com/2021/05/16/us/scenes-from-americas-reopening.html | Reopening Acts Daily Life Nears Touch of Normal | By The New York Times | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-22 | https://www.nytimes.com/2021/05/17/books/brett-lake-bailey-philip-roth-biography.html | Roth Biography That Norton Had Dropped Has New Home | By Alexandra Alter and Rachel Abrams | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-22 | https://www.nytimes.com/2021/05/17/business/dealbook/goldbelly-food-pandemic.html | A Bet Food Delivery Will Go the Distance | By Michael J de la Merced | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-22 | https://www.nytimes.com/2021/05/19/arts/billy-porter-hiv-positive.html | Pose Star Porter Reveals He Has Been HIV Positive for 14 Years | By Julia Jacobs | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-22 | https://www.nytimes.com/2021/05/19/books/john-le-carre-silverview.html | Fans of the Late le Carr Will Get One More Spy Novel This Fall | By Elizabeth A Harris | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-19 | 2021-05-22 | https://www.nytimes.com/2021/05/19/dining/indoor-dining-nyc.html | What People Missed Most About Restaurants It Wasnt the Food | By Pete Wells | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-22 | https://www.nytimes.com/2021/05/19/opinion/underground-railroad-amazon-slavery.html | Telling a Deeper Story of Slavery | By Scott Woods | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-22 | https://www.nytimes.com/2021/05/19/science/david-wake-dead.html | David Wake 84 an Expert on Salamanders and Evolution | By Richard Sandomir | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-22 | https://www.nytimes.com/2021/05/19/technology/alexa.html | Should Alexa Be Able to Read Our Moods | By Shira Ovide | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-22 | https://www.nytimes.com/2021/05/20/arts/lemonada-podcasts-child-care.html | In Crisis Lemonada  Has a Podcast for You | By Alexis Soloski | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-22 | https://www.nytimes.com/2021/05/20/arts/little-island-barry-diller.html | An Enchanted Oasis | By Michael Kimmelman and Amr AlfikyThe New York Times | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-22 | https://www.nytimes.com/2021/05/20/arts/television/mary-ahern-dead.html | Mary Ahern 98 a Producer of Early TV Who Became a Curator and Preserved It | By Neil Genzlinger | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-22 | https://www.nytimes.com/2021/05/20/health/dogs-coronavirus-infections.html | Researchers Find Another Coronavirus and This One May Have Come From a Dog | By Emily Anthes | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-22 | https://www.nytimes.com/2021/05/20/movies/this-town-review.html | This Town | By Devika Girish | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-22 | https://www.nytimes.com/2021/05/20/nyregion/vaccine-hesitancy-outreach.html | Theyre Reluctant to Get Vaccinated Will a Knock on the Door Help | By Joseph Goldstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/theater/a-dozen-dreams-review.html | A Starring Role For the Subconscious | By Maya Phillips | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/arts/art-basel-hong-kong-gallery-partners.html | Adding collaboration to competition | By Sophie Haigney | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/arts/art-basel-hong-kong-returns-live.html | With some added effort an inperson fair | By Ted Loos | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/arts/dance/molly-lieber-eleanor-smith-gloria-review.html | A Synergistic Duo Taking Back the Power of a Pop Song | By Gia Kourlas | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/design/hong-kong-independent-art-galleries.html | Expansive thinking in Hong Kongs galleries | By Andrew Russeth | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/arts/hun-kyu-kim-korea-london.html | A mix of different styles and cultures | By Farah Nayeri | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/arts/japan-artists-postwar-art-basel-hong-kong.html | A new light on Japans postwar artists | By Andrew Russeth | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/arts/music/beethoven-ruth-padel-music-poems.html | A Poets Revelatory Dive Into Beethovens Life | By Anthony Tommasini | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/arts/television/in-treatment-review.html | Its Time for a New Session | By James Poniewozik | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/business/529-college-savings-plans.html | 529 Can Be a Magic Number for College Savings | By Ann Carrns | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/business/economy/biden-new-infrastructure-offer.html | Biden Sends Republicans New Infrastructure Offer but a Gulf Remains | By Jim Tankersley and Nicholas Fandos | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/business/economy/existing-home-sales-april.html | ExistingHome Sales Declined As Supply Fell and Prices Rose | By Ben Casselman | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/business/media/att-discovery-warnermedia-deal.html | How 2 Little Emojis Kicked Off a Big Deal | By John Koblin Michael M Grynbaum Edmund Lee and Lauren Hirsch | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/business/media/tribune-alden-sale.html | Tribune Shareholders Vote For Sale to a Hedge Fund | By Katie Robertson | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/health/covid-bailout-hospital-merger.html | Buoyed by Billions in Covid Aid Hospital Chains Buy Up Rivals | By Reed Abelson | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/movies/seance-review.html | Seance | By Lena Wilson | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/nyregion/andrew-yang-orthodox-jewish-mayor.html | UltraOrthodox Ally With Yang In City Hall Bid | By Liam Stack | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/nyregion/new-york-police-reform.html | Push to Curb Use of Force By the Police In New York | By Luis FerrSadurn and Ali Watkins | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/nyregion/times-square-protest-diamond-district.html | Dozens Arrested in Manhattan as Gaza Protests Turn Violent | By Troy Closson | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/opinion/ceasefire-israel-palestinian-territories.html | New Ideas for Israel and the Palestinians | By The Editorial Board | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/opinion/mother-teresa.html | Was Mother Teresa a Cult Leader | By Michelle Goldberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/opinion/sunday/education-racism-segregation.html | If Only There Were a Viral Video of Our Jim Crow Education System | By Nicholas Kristof | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/science/jerome-kagan-dead.html | Jerome Kagan 92 Psychologist Who Tied Temperament to Biology Is Dead | By Sam Roberts | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/sports/autoracing/formula-1-mercedes-red-bull.html | More than a oneteam race | By Ian Parkes | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/sports/autoracing/monaco-grand-prix-party.html | A toneddown weekend | By Phillip Horton | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/sports/autoracing/monaco-royal-car-collection.html | A royal collection of cars | By Ian Parkes | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/sports/baseball/yermin-mercedes-tony-la-russa.html | White Sox Rookie Sets Off a Debate About the Unwritten Rules | By James Wagner | TX 8-994-252 | 2021-07-07 |

| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/sports/basketball/scoot-henderson-g-league-ignite.html | 17YearOld  Turning Pro  To Shorten Path To the NBA | By Jonathan Abrams | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/sports/golf/pga-championship-phil-mickelson.html | With Bit Between His Teeth Mickelson Shares Lead | By Bill Pennington | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/sports/olympics/olympics-japan-state-of-emergency.html | Amid Surge IOC Says The Games Will Go On | By Motoko Rich and Victor Mather | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/sports/soccer/atletico-madrid-real-madrid-la-liga.html | I Didnt Think Wed Suffer That Much | By Rory Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/technology/apple-vs-epic-tim-cook.html | Apple CEO Takes Stand In App Trial | By Jack Nicas Erin Griffith and Kellen Browning | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/upshot/covid-children-advice-experts.html | What Can Unvaccinated Children Safely Do Advice From Experts | By Claire Cain Miller Margot SangerKatz and Kevin Quealy | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/us/politics/congress-military-generals.html | Congress Once in Thrall Of the Generals Gives  The Military Orders Now | By Jennifer Steinhauer | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/us/politics/dating-apps-coronavirus-vaccine.html | White House to Singles Get a Shot to Get a Date | By Katie Rogers and Noah Weiland | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/us/roman-kent-dead.html | Roman Kent 92 Dies Reminded the World Of Holocaust Horrors | By Joseph Berger | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/us/to-go-alcohol-laws-pandemic.html | Many States Moving to Keep the CocktailstoGo Party Going | By Heather Murphy | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/asia/china-australia-yang-hengjun.html | Australian Writer Faces  Trial as a Spy in Beijing | By Chris Buckley | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/asia/china-influencer-wedding-proposal-sales.html | Will You Buy From Me Chinese Influencer Uses Proposal to Hawk Products | By Tiffany May | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/asia/tarun-tejpal-rape-india.html | Indian Court Acquits a Prominent Journalist of Raping a Junior Colleague in 2013 | By Sameer Yasir | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/europe/bashir-bbc-diana-interview.html | Diana Interview Scandal Puts BBC Back Under Fire | By Mark Landler | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/europe/coco-charlie-hebdo-paris.html | Surviving the Charlie Hebdo Massacre and Keeping Dissent Alive | By Roger Cohen | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/middleeast/gaza-war-ceasefire-israel.html | In Gaza Surrounded by a Sea of Rubble | By Patrick Kingsley and Iyad Abuheweila | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/middleeast/israel-ceasefire-gaza-hamas.html | Nothing Has Changed Truce Prompts Israelis To Voice Frustrations | By Isabel Kershner and Adam Rasgon | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/middleeast/israel-gaza-war-ceasefire.html | For Israel and Hamas Root Causes of Conflict Are Far From Resolved | By Patrick Kingsley and Ronen Bergman | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/middleeast/palestinians-unrest-israel.html | Shelling Stops but Palestinians Keep Fighting | By Rami Nazzal and Vivian Yee | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/your-money/wealth-attitudes-pandemic.html | Pandemic Shifts the Purpose of Money | By Paul Sullivan | TX 8-994-252 | 2021-07-07 |

| 2021-05-22 | 2021-05-22 | https://www.nytimes.com/2021/05/21/nyregion/jeffrey-epstein-suicide-guards.html | Two Guards Who Ignored Epsteins Cell Reach a Deal | By Ed Shanahan | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-22 | 2021-05-22 | https://www.nytimes.com/2021/05/21/us/oregon-idaho-secession.html | Rural Oregon  Votes to Quit  Its Own State | By Kirk Johnson | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-22 | https://www.nytimes.com/2021/05/21/us/politics/biden-israel-diplomacy.html | After Halt in Fighting Between Israel and Gaza Biden Faces Tough Tests | By Michael Crowley and Annie Karni | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-22 | https://www.nytimes.com/2021/05/22/insider/pictures-reopening-america.html | Americas Reopening in Pictures | By Mark Shimabukuro | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-22 | https://www.nytimes.com/2021/05/22/sports/basketball/nba-playoff-preview.html | Top Seeds May Not Bear Fruit | By Jonathan Abrams Scott Cacciola Sopan Deb and Marc Stein | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-22 | https://www.nytimes.com/2021/05/22/us/politics/republican-ballot-initiatives-democrats.html | GOP Targets Ballot Initiatives  To Stymie Democrats Agenda | By Reid J Epstein and Nick Corasaniti | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-22 | https://www.nytimes.com/2021/05/22/world/middleeast/netanyahu-israel-gaza.html | Battle With Hamas Aids Netanyahu but Leaves Central Issues Unresolved | By Roger Cohen | TX 8-994-252 | 2021-07-07 |
| 2021-04-01 | 2021-05-23 | https://www.nytimes.com/2021/04/01/books/review/ghosts-of-the-city-jim-lewis.html | If You Can Make It There | By David Goodwillie | TX 8-994-252 | 2021-07-07 |
| 2021-04-06 | 2021-05-23 | https://www.nytimes.com/2021/04/06/books/review/broken-horses-brandi-carlile.html | Sing It Sister | By Curtis Sittenfeld | TX 8-994-252 | 2021-07-07 |
| 2021-04-13 | 2021-05-23 | https://www.nytimes.com/2021/04/13/books/review/clarice-lispector-apprenticeship.html | Loves Labors | By Audrey Wollen | TX 8-994-252 | 2021-07-07 |
| 2021-04-13 | 2021-05-23 | https://www.nytimes.com/2021/04/13/books/review/love-in-color-bolu-babalola.html | To See or Not to See | By Alyssa Cole | TX 8-994-252 | 2021-07-07 |
| 2021-04-16 | 2021-05-23 | https://www.nytimes.com/2021/04/16/books/review/useful-delusions-shankar-vedantam-think-again-adam-grant-mark-solms.html | The Brain | By Tali Sharot | TX 8-994-252 | 2021-07-07 |
| 2021-04-20 | 2021-05-23 | https://www.nytimes.com/2021/04/20/books/review/hot-stew-fiona-mozley.html | Sex and the City | By Emma Brockes | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-23 | https://www.nytimes.com/2021/05/04/books/review/love-like-water-love-like-fire-mikhail-iossel.html | Back in the USSR | By Ilya Kaminsky | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-23 | https://www.nytimes.com/2021/05/04/books/review/second-place-rachel-cusk.html | In the Picture | By Judith Shulevitz | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-23 | https://www.nytimes.com/2021/05/04/books/review/you-people-nikita-lalwani.html | Melting Pot | By Annie Correal | TX 8-994-252 | 2021-07-07 |
| 2021-05-06 | 2021-05-23 | https://www.nytimes.com/2021/05/06/books/review/the-premonition-michael-lewis.html | Covids Cassandras | By Nicholas Confessore | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-23 | https://www.nytimes.com/2021/05/13/books/review/what-happened-to-you-bruce-perry-oprah-winfrey.html | En Route to the BestSeller List Oprah Was His CoPilot | By Elisabeth Egan | TX 8-994-252 | 2021-07-07 |
| 2021-05-13 | 2021-05-23 | https://www.nytimes.com/interactive/2021/05/13/multimedia/hugging-after-vaccine.html | At Last Hugs | By Corey Kilgannon and Lila Barth | TX 8-994-252 | 2021-07-07 |

| 2021-05-14 | 2021-05-23 | https://www.nytimes.com/2021/05/14/arts/music/playlist-nicki-minaj-drake-lil-wayne.html | Hit Refresh  On Your Playlist | By Jon Pareles Giovanni Russonello and Lindsay Zoladz | TX 8-994-252 | 2021-07-07 |
| 2021-05-14 | 2021-05-23 | https://www.nytimes.com/2021/05/14/dining/just-right-recipes.html | Five Dishes  To Cook This Week | By Emily Weinstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-23 | https://www.nytimes.com/2021/05/15/books/review/daniel-patrick-moynihan-was-often-right-joe-klein-on-why-it-still-matters.html | No Easy Answers | By Joe Klein | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-23 | https://www.nytimes.com/2021/05/15/books/review/kristen-radtke-loneliness.html | Loneliness Is an Emergency | By Kristen Radtke | TX 8-994-252 | 2021-07-07 |
| 2021-05-15 | 2021-05-23 | https://www.nytimes.com/2021/05/15/obituaries/yitzhak-arad-dead.html | Yitzhak Arad 94 Survivor Who Led Holocaust Study Center in Israel Dies | By Joseph Berger | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-23 | https://www.nytimes.com/interactive/2021/05/17/magazine/alice-waters-interview.html | Alice Waters Says People Who Call Her Elitist Just Dont Get It | By David Marchese | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/arts/music/sinead-oconnor-rememberings.html | Sinead OConnor Doesnt Recall It That Way | By Amanda Hess | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/magazine/ethics-travel-india.html | Can I Keep My Husband From Visiting India Amid Its Covid Surge | By Kwame Anthony Appiah | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/magazine/how-to-build-a-treehouse.html | How to Build a Treehouse | By Malia Wollan | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/magazine/onlyfans-porn.html | A Web of Intimacy | By Charlotte Shane | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/magazine/stimulus-us-economy.html | Road to Recovery | By Ben Casselman | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/realestate/all-he-wanted-was-a-surf-shack-he-got-a-lot-more.html | Seeking a Surf Shack But Creating a Home | By Tim McKeough | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/realestate/tips-buying-bath-towels.html | Pick the Perfect Bath Towel for You | By Jackie Reeve | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/style/breakup-divorce-gifts.html | Gifts Meant to Help Mend a Broken Heart | By Hilary Sheinbaum | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/t-magazine/blackwell-studio-jill-platner.html | By Design Care and Inspiration | By Janice P Nimura | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/interactive/2021/05/18/magazine/money-diaries.html | What We Spent in a Month | By The New York Times Magazine | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/arts/broad-museum-basquiat.html | Broad Museum Reopens | By Robin Pogrebin | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/arts/design/guggenheim-new-york.html | Museums Arent Just to Be Seen | By Laurel Graeber | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/arts/design/katharine-graham-new-york-historical-society.html | A Groundbreaking Life | By Laurel Graeber | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/arts/louise-bourgeois-jewish-museum.html | Sharing Her Deepest Secrets | By Hilarie M Sheets | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/arts/medici-portraits-metropolitan-museum-exhibit.html | The Faces of Power | By James Barron | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/museum-of-natural-history-minerals-gems-halls.html | A BrandNew Setting | By Eilene Zimmerman | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/arts/rockefeller-public-art.html | What Public Art Can Do | By Tanya Mohn | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/arts/television/in-treatment-uzo-aduba.html | HBO Dusts Off the Therapists Couch | By Alexis Soloski | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/magazine/huevos-rancheros-sauce-recipe.html | BigBatch Ranchero | By Gabrielle Hamilton | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/magazine/summer2021-teens.html | The Youth Prepare for Summer2021 a Glorious Summer Theyre Unlikely to Get | By Sophie Haigney | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/magazine/the-pandemic-was-bad-for-our-teeth-will-it-change-oral-health-forever.html | The Pandemic Was Bad for Our Teeth Will It Change Oral Health Forever | By Kim Tingley | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/realestate/house-hunting-in-the-czech-republic-a-restored-gem-in-pragues-historic-heart.html | In Pragues Historic Heart a Restored Gem | By Roxana Popescu | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/realestate/saugerties-ny-a-congenial-place-with-a-colorful-history.html | A Congenial Place With a Social Conscience | By Julie Lasky | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/style/marriage-pact-college-stanford.html | The Algorithm of the Marriage Pact | By Sandra E Garcia | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/design/george-floyd-memorialize-the-movement.html | From Protection to Reflection | By Maya Salam | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/design/george-floyd-rodney-king.html | Looking Away From the Brutality And Toward the Power of Art | By Salamishah Tillet | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/design/michigan-cranbook-art.html | A Schools Utopian Vision | By Hilarie M Sheets | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/juneteenth-galveston.html | Honoring Juneteenth at the Source | By Alina Tugend | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/massmoca-museum-equality.html | Art and the Struggle for Equality | By Ted Loos | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/maya-lin-tribal-monuments-pacific-northwest.html | Monumental Lands | By Alex V Cipolle | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/murals-asphalt-streets.html | Taking Art to the Streets | By Tanya Mohn | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/philadelphia-museum-of-art.html | A New Look | By Tanya Mohn | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/sarah-sze-storm-king.html | Earth Becomes Sky | By Laura van Straaten | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/magazine/extended-stay-hotels.html | Here Or Nowhere | By Mya Frazier | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/magazine/in-praise-of-congee.html | Congee | By Zo Hu | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/magazine/judge-john-hodgman-on-fearing-the-bundt-cake.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/magazine/poem-and-so-we-all-fall-down.html | Poem And So We All Fall Down | By Richard Blanco and Reginald Dwayne Betts | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/nyregion/asian-americans-attacks-nyc.html | A Harsh New Reality Keys Wallet Pepper Spray | By Jessica Chia | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/realestate/a-lesson-in-brooklyn-home-prices.html | A Boroughs True Housing Costs | By Michael Kolomatsky | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/style/Sade-son-Izaak-Adu-Watts-marries-Emily-Shakeshaft.html | Strong Connection Even 5000 Miles Apart | By Jenny Block | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/style/employee-vaccination-incentive-social-qs.html | Vaccination Dilemma | By Philip Galanes | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/travel/mountain-biking-vacation.html | Find Friends And Fitness On Wheels | By Lauren Sloss | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/us/mobile-vaccine-covid.html | Havent Had Your Shot Yet Then Come Aboard The Magic Bus | By Christine Hauser and Ruth Fremson | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/world/iceberg-antarctica-ronne-a76.html | Worlds Largest Iceberg May Not Be a Result of Climate Change Experts Say | By Claire Fahy | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/interactive/2021/05/20/realestate/20hunt-sierra.html | She Wanted a PostRetirement Manhattan Pad for Under 900000 Which Option Would You Choose | By Joyce Cohen | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/denver-indigenous-artists.html | An Artistic Collaboration | By Ted Loos | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/design/art-phillips-collection-washington.html | Linked by Trauma 100 Years Apart | By Kerry Hannon | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/museum-listings.html | Shows With Stories to Tell | By Ted Loos | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/museums-communities.html | Its About Time | By Tess Thackara | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/music/stewart-goodyear-piano-beethoven.html | Brilliant Beethoven And a Little Roll Over | By Anthony Tommasini | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/pandemic-museums-ideas.html | Reimagining Museums | By Jason Farago | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/shuttered-venue-operators-grants-broadway.html | Venues Still Await Promised 16 Billion in Federal Aid | By Julia Jacobs and Stacy Cowley | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/terence-riley-dead.html | Terence Riley an Architectural Force in the Museum World Is Dead at 66 | By James S Russell | TX 8-994-252 | 2021-07-07 |

| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/books/joan-schenkar-dead.html | Joan Schenkar 79 a Playwright Turned Biographer | By Neil Genzlinger | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/books/review/new-paperbacks.html | Paperback Row | By Jennifer Krauss | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/business/blooming-in-their-own-time.html | Blooming in Their Own Time | By Julia Rothman and Shaina Feinberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/business/roxane-gay-work-friend-chocolate.html | Look Just Keep Filling the Chocolate Dish | By Roxane Gay | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/business/stock-funds-shareholder-democracy.html | True Shareholder Democracies Are Possible | By Jeff Sommer | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/fashion/weddings/christian-zavala-john-berno-wedding.html | A Mystery Text a Breathtaking Kiss | By Alix Strauss | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/movies/australia-box-office-the-dry.html | A Rare Alignment of Stars in Australia | By Ashley Spencer | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/nyregion/brickyards-nyc-hudson-valley.html | Oh Where Have All the Old Brickyards Gone | By Devorah LevTov | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/nyregion/covid-teletherapy-psychiatry.html | Covid May Have Shifted Psychotherapy Into a New Groove | By Ginia Bellafante | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/nyregion/food-rescue-new-york-covid.html | Adventures Among the Food Rescuers | By Andy Newman and Stephanie Keith | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/nyregion/traveling-tennis-racket-stringer.html | At Your Service With Strings Attached | By Allie Conti | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/opinion/conservatives-race-blm-floyd.html | What Do Trump Voters Think | By Patrick Healy | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/opinion/george-floyd-death-william-barber.html | I Cant Breathe A Cry For Change | By William Barber II and Jonathan WilsonHartgrove | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/opinion/george-floyd-killed-one-year-ago.html | The Murder of George Floyd One Year On | By Patrick Healy | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/opinion/may-25-george-floyd-death.html | We Need A National Day of Grief | By David W McIvor | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/opinion/police-violence-floyd-protests.html | Getting Beyond The Fire Next Time | By Elizabeth Hinton | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/realestate/aging-in-place-homes.html | Aging in Place Comfortably | By Christina Poletto | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/realestate/gertrude-whitney-art.html | Macaws Murals and Uncertainty | By John Freeman Gill | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/style/amanda-lauren-adam-mann-wedding.html | Their Dating Website Far Exceeded Expectations | By Tammy La Gorce | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/style/central-park-hat-luncheon-gala-season-returns.html | Hats On to the Restart of the Gala Season | By Ruth La Ferla | TX 8-994-252 | 2021-07-07 |

| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/style/elizabeth-conway-kyle-manley-wedding.html | Out of 5 First Dates One Thats Perfect | By Vincent M Mallozzi | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/style/modern-love-bumble-prosthetic-your-comfort-not-my-responsibility.html | His Comfort Is Not My Responsibility | By Alexandra Capellini | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/style/raquel-smith-gavin-hall-wedding.html | Holding a Winning Losing Hand | By Nina Reyes | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/style/welcome-to-the-space-jam-again.html | Enter a Virtual Portal for a Peek at the 1990s | By Gina Cherelus and Caity Weaver | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/style/wiggly-squiggly-furniture.html | Theres a Playful Wiggle to That Furniture | By Sydney Gore | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/us/navajo-cherokee-population.html | Navajo Nation Becomes Largest Tribe in US | By Simon Romero | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/well/live/pandemic-pod-break-up.html | Break Up  With Your Podmates | By Jancee Dunn | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/well/visit-aging-parents.html | Visiting Aging Parents Take a ToDo List | By Julie Weed | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/business/economy/biden-economy.html | As Prices Rise Biden and Fed See a Rebound | By Jim Tankersley and Jeanna Smialek | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/business/media/rick-santorum-cnn.html | Amid Outcry CNN Drops  Santorum As an Analyst | By Jesus Jimnez | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/business/zerina-akers-beyonce.html | Glamour Requires a Lot of Heavy Lifting | By LeighAnn Jackson | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/nyregion/brooklyn-synagogue-arson-arrest.html | Man Faces Arson Charges After Attack on Synagogue | By Troy Closson | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/nyregion/daniel-prude-death-letitia-james.html | How the Police Are Exonerated By a Grand Jury | By Nicole Hong and Sarah Maslin Nir | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/nyregion/marijuana-ny-nj-weed-pot.html | Yes Pot Is Nearly Legal But Its Also in Short Supply | By Tracey Tully | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/opinion/confederate-monuments-richmond-levar-stoney.html | The Statues  Fell  Now We  Build | By Levar Stoney | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/opinion/george-floyd-duante-wright-police-race-class.html | Whose Racial Reckoning Was It | By Talmon Joseph Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/opinion/george-floyd-protests-blm-movement.html | Turning Protest Into Politics | By Kayla Reed and Blake Strode | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/opinion/qualified-immunity-police-brutality-misconduct.html | Holding  Cops  Liable A Year  Later | By The Editorial Board | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/realestate/the-co-op-board-letter-do-i-have-to.html | Reference Letters for the Coop Board  Are They Optional or a Requirement | By Ronda Kaysen | TX 8-994-252 | 2021-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/sports/basketball/covid-nba.html | The Toughest Matchup In the Postseason The NBA vs Covid | By Marc Stein | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/sports/olympics/tokyo-olympics-shooting-johnny-pellielo.html | The Shooting Bishop Targets His Eighth Olympics | By John Henderson | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/style/edibles-marijuana.html | Big Candy Takes On THC Treats | By Valeriya Safronova | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/style/nft-art.html | Tattoos as Bankable NFTs No Bodies Needed | By Alex Williams | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/us/black-farmers.html | Windfall for Black Farmers Roils Rural America | By Jack Healy | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/us/college-vaccine-universities.html | For Colleges Inoculation Mandates Often Hinge on the Party in Power | By Rukmini Callimachi | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/us/dog-adoptions-pandemic.html | Despite Reports Pandemic Dogs Seem to Be in New Homes to Stay | By Michael Levenson | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/us/eddie-clark-shooting-houston.html | Texas Family Shot and Killed Wrong Man in a Revenge Plot Police Say | By Maria Cramer | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/us/politics/biden-democrats-white-house.html | Biden Tries and Fails to Keep It Boring | By Lisa Lerer | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/us/politics/byron-donalds-trump.html | A Florida Republican on Election Integrity and Trumps Fraud Claims | By Astead W Herndon | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/us/politics/nuclear-war-risk-1958-us-china.html | The US Nuclear War That Almost Happened | By Charlie Savage | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/asia/pakistan-private-vaccines.html | Private Vaccine Sales Show Depth of a RichPoor Divide | By Salman Masood | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/asia/samoa-election-crisis.html | Transition Is Blocked In Samoa | By Natasha Frost | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/australia/kangaroo-killings.html | Saving Kangaroos Endangers A Way of Life in the Outback | By Damien Cave and Matthew Abbott | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/australia/who-was-somerton-man.html | Australia Exhumes Somerton Man Seeking DNA in Mystery From 70 Years Ago | By Alan Yuhas | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/europe/italy-maneskin-wins-2021-eurovision.html | Italy Rules Eurovision As Live Contest Returns From Pandemic Hiatus | By Alex Marshall and Elisabeth Vincentelli | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/global-population-shrinking.html | World Is Facing  First Long Slide  in Its Population | By Damien Cave Emma Bubola and Choe SangHun | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/middleeast/israel-fortress-of-zion.html | Fortress of Zion Inside the Secretive Bunker Israel Built for Aerial Wars | By Ronen Bergman | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/middleeast/israel-gaza-conflict.html | The Misery of Life Under Occupation | By David M Halbfinger and Adam Rasgon | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/russia-us-arctic-military.html | In the Russian Arctic a Frosty Military Campaign | By Andrew E Kramer | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/22/at-home/live-theater-returns.html | Rediscover The Thrill of Live Theater | By Adrienne Gaffney | TX 8-994-252 | 2021-07-07 |

| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/22/at-home/pinwheel-activity.html | Top a Cupcake With a Pinwheel Made of Newsprint | By Jodi Levine | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/22/at-home/smartly-consider-a-bold-new-look.html | Smartly Consider A Bold New Look | By Anna Goldfarb | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/22/at-home/things-to-do-this-week.html | Make Japanese Food And Explore  A Moon of Saturn | By Emma Grillo and Danya Issawi | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/22/at-home/water-sports.html | Get Wet  This Summer | By Megan Michelson | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/22/sports/golf/phil-mickelson.html | Mickelson Takes a Few Deep Breaths to Hang On to the Lead at the PGA | By Bill Pennington | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/22/us/politics/haitians-tps.html | Biden Grants Protections to Haitians Who Fled to US Undoing Efforts by Trump | By Eileen Sullivan | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/business/the-week-in-business-cryptos-crashes.html | Whats Up | By Charlotte Cowles | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/insider/mothers-pandemic-photos.html | Working Moms Who Paid a Price | By Bethany Mollenkof | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/sports/basketball/knicks-fans.html | Knicks Fans Feel a Strange Sensation Happiness | By Scott Cacciola and Sopan Deb | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/sports/golf/four-major-tournaments-in-four-months-is-a-lot-of-important-golf.html | The Majors Are Bunched Together Thats Not Necessarily a Bad Thing | By Bill Pennington | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/style/borglas-effect-card-trick.html | Still Something Up His Sleeve | By David Segal | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/world/europe/sweden-space-arctic-satellites.html | In Sweden a New Spaceport Takes Shape Where Reindeer Roam | By Thomas Erdbrink and Christina Anderson | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-23 | https://www.nytimes.com/2021/05/24/arts/television/serpent-netflix-inspirations.html | Behind a Sexy Decadent 1970s Vibe | By Elisabeth Vincentelli | TX 8-994-252 | 2021-07-07 |
| 2019-11-13 | 2021-05-23 | https://www.nytimes.com/2019/11/13/opinion/how-a-crusader-wins.html | How a Crusader Wins | By Tammy La Gorce | TX 8-994-252 | 2021-07-07 |
| 2021-04-26 | 2021-05-24 | https://www.nytimes.com/2021/04/26/travel/sweden-spring-summer.html | Rediscovering Sweden Draped in Summers Glow | By Marcus Westberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-24 | https://www.nytimes.com/2021/05/12/us/covid-vaccine-unusual-location.html | Are You Getting the Vaccine It Doesnt Have to Be Dull | By Bryan Pietsch | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-24 | https://www.nytimes.com/interactive/2021/05/12/climate/climate-change-weather-noaa.html | Theres a New Definition of Normal for Weather | By Henry Fountain and Jason Kao | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-24 | https://www.nytimes.com/2021/05/18/arts/comic-book-technology-superhero.html | Behind Every Hero or Villain There Is Support From the Guy in the Chair | By George Gene Gustines | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-24 | https://www.nytimes.com/2021/05/19/business/macron-france-climate-bill.html | A Proposed Climate Law Divides France | By Liz Alderman and Constant Mheut | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-24 | https://www.nytimes.com/2021/05/19/opinion/vaccines-teens-cancer-covid.html | Vaccinate Your Teenager to Protect My 4YearOld | By Wajahat Ali | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-20 | 2021-05-24 | https://www.nytimes.com/2021/05/20/opinion/newspapers-New-York-City.html | Saving Our Local News Outlets | By Sarah Bartlett and Julie Sandorf | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-24 | https://www.nytimes.com/2021/05/20/opinion/the-world-might-be-running-low-on-americans.html | Were Running Low on Americans | By Farhad Manjoo | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/arts/70-over-70-max-linsky.html | A Forward Spin On Older People | By Reggie Ugwu | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/arts/disabled-access-theater-museums.html | Disabled People Fear Loss of Theater Access | By Alex Marshall | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/arts/music/olivia-rodrigo-sour-review.html | Let Her Introduce Herselves | By Jon Caramanica | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/nyregion/mark-levitan-dead.html | Mark Levitan 73 Measured the True Face of Poverty | By Sam Roberts | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/opinion/asian-american-women-doctors-racism-sexism.html | The Hate Directed at Me | By Chaya Bhuvaneswar | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/sports/basketball/chris-paul-phoenix-suns.html | Whatever the Job Chris Paul Is There | By Scott Cacciola | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/technology/amazons-great-purge.html | The Great Purge of 2021 at Amazon | By Shira Ovide | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/technology/shoshana-zuboff-apple-google-privacy.html | Talking Privacy and Tech With an Expert on Surveillance Capitalism | By Lauren Jackson | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/theater/vancouver-data-sprezzaturameron-review.html | Exploring the Margins of the Digital Form | By Jesse Green | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-24 | https://www.nytimes.com/2021/05/22/dance/the-mayor-of-harlem-review.html | A TapDance Tribute To Bill Robinson | By Brian Seibert | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-24 | https://www.nytimes.com/2021/05/22/arts/music/roger-hawkins-dead.html | Roger Hawkins 75 Drummer Who Recorded With the Greats of Soul | By Bill FriskicsWarren | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-24 | https://www.nytimes.com/2021/05/22/business/source-of-knowledge-bookstore-newark.html | Finding Home in a Landmark Bookstore | By Kevin Armstrong | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-24 | https://www.nytimes.com/2021/05/22/climate/clean-electricity-climate.html | Bidens Climate Plan Is Popular but GOP Resists | By Lisa Friedman | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-24 | https://www.nytimes.com/2021/05/22/health/covid-heart-teens-vaccination.html | Shot May Cause Heart Problem In Young Adults | By Apoorva Mandavilli | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-24 | https://www.nytimes.com/2021/05/22/us/paul-j-hanly-jr-top-litigator-in-opioid-cases-dies-at-70.html | Paul J Hanly Jr Litigator Against Those in Opioid Supply Chain Dies at 70 | By Katharine Q Seelye | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/arts/music/eurovision-results.html | At Eurovision Joyous Sounds of a New Start | By Thomas Erdbrink | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/books/zakiya-dalila-harris-other-black-girl.html | Tales From the Publishing Front | By Elizabeth A Harris | TX 8-994-252 | 2021-07-07 |

| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/busines s/1960-le-mans-corvette-auction.html | LongMissing 1960 Corvette Is Auctioned Off | By Jerry Garrett | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/busines s/hydrogen-trucks-semis.html | Daimler Aims To Drop Diesel For Hydrogen | By Jack Ewing | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/busines s/media/wnyc-public-radio-bullying.html | A MeanToo Moment In a Changing Country | By Ben Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion /jewelry-alternative-engagement-wedding-rings.html | Many looks that all express love | By Rachel Felder | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion /jewelry-ear-piercings.html | A curated ear or two | By Vivian Morelli | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion /jewelry-gems-american-museum-of-natural-history.html | A new setting | By Tanya Dukes | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion /jewelry-khiry-jameel-mohammed.html | From struggle comes success | By Kathleen Beckett | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion /jewelry-moussaieff-by-anna-hu.html | An eightpiece collaboration | By Melanie Abrams | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion /jewelry-risku-brooch-sami-scandinavia-finland.html | The risku brooch | By Penelope Colston | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion /jewelry-sabine-roemer-london.html | A pandemic journey | By Ming Liu | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion /jewelry-vever-enamel-paris.html | Reviving the family business | By Tina IsaacGoiz | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion /jewelry-women-aquamarine-miners-zimbabwe.html | In Zimbabwe women do the mining | By Ginanne Brownell | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/health/s ickle-cell-black-children.html | 2 Sisters Pain and the Failure To Screen for Sickle Cell Cases | By Gina Kolata and Ilana PanichLinsman | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/nyregio n/nj-shooting-bridgeton.html | 2 Dead in Shooting at New Jersey Party | By Marie Fazio and Tracey Tully | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/opinion /ronald-greene-video.html | White Troopers Policing Black Bodies | By Charles M Blow | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/sports/b aseball/yankees-white-sox.html | In Sweep Yanks Starters Chase 89YearOld Record | By Gary Phillips | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/sports/b asketball/Nets-Celtics-nba-playoffs.html | 14000 Fans Rocked Barclays Eventually So Did the Nets | By Jonathan Abrams | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/sports/g olf/pga-championship-final-round-phil-mickelson.html | 50 and Fabulous | By Bill Pennington | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/sports/s occer/liverpool-champions-league.html | A Quest Achieved And a Future in Flux | By Rory Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/theater/ this-american-wife-review.html | Homage RealityBending Parody Its Both | By Maya Phillips | TX 8-994-252 | 2021-07-07 |

| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/us/george-floyd-police.html | Crime Surging Cities Reassess Policing Limits | By Tim Arango | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/us/politics/congress-biden-infrastructure-police.html | As Talks Bog Down Hopes Dim for Bipartisan Deals on Biden Priorities | By Catie Edmondson | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/world/africa/congo-volcano-eruption.html | Panic Rises Then Ebbs As Volcanos Lava Sears Edges of a City in Congo | By Finbarr OReilly and Declan Walsh | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/world/asia/china-ultramarathon-deaths.html | In China Sadness and Anger As 21 Die in Freezing Rain  At Northwest Mountain Race | By Alexandra Stevenson and Cao Li | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/world/asia/coronavirus-kerala.html | War Rooms Help One State Manage the Virus | By Shalini Venugopal Bhagat | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/world/asia/yuan-longping-dead.html | Yuan Longping 90  Scientist Who Helped Curb Famine Is Dead | By Keith Bradsher and Chris Buckley | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/world/europe/italy-cable-car.html | At Least 14 People Are Dead as Cable Car Plunges 40 Feet in Northwest Italy | By Gaia Pianigiani | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/world/europe/ryanair-belarus.html | Belarus Forces Plane to Land Seizing Activist | By Anton Troianovski and Ivan Nechepurenko | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/world/middleeast/arabs-jewish-israel-palestine.html | Push in Israel To Tip Balance In Mixed Cities | By Isabel Kershner | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/world/middleeast/iran-israel.html | Tehran Cheers Hamas Attacks on Israel and Tries to Take Some Credit | By Farnaz Fassihi | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-24 | https://www.nytimes.com/2021/05/24/arts/television/whats-on-tv-this-week-oslo-george-floyd.html | This Week on TV | By Gabe Cohn | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-24 | https://www.nytimes.com/2021/05/24/business/media/video-game-movies-sony-playstation.html | Has Hollywood Cracked the Code to Make a Video Game Movie a Success | By Brooks Barnes | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-24 | https://www.nytimes.com/2021/05/24/nyregion/nyc-mayor-race.html | Gloves and Masks are Off Direct Attacks Rise in Mayoral Race | By Katie Glueck | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-24 | https://www.nytimes.com/2021/05/24/nyregion/nyc-mayors-race.html | Adams Gets a Leg Up With Latino Voters 5 Takeaways | By Dana Rubinstein Emma G Fitzsimmons and Jeffery C Mays | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-24 | https://www.nytimes.com/2021/05/24/sports/basketball/nba-playoffs-lebron-james-ja-morant.html | Eliminated a Year Ago Joy Returns to the Postseason | By Kurt Streeter | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-24 | https://www.nytimes.com/2021/05/24/us/politics/arkansas-republicans-sarah-sanders.html | GOPs Future Put to the Test In Arkansas | By Jonathan Martin | TX 8-994-252 | 2021-07-07 |
| 2021-04-28 | 2021-05-25 | https://www.nytimes.com/2021/04/28/health/social-medicine-programs.html | Doctors Are Prescribing Ways to Connect Socially  For Those Feeling Isolated | By John Hanc | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-25 | https://www.nytimes.com/2021/05/12/science/space-junk-climate-change.html | When Space Junk Meets Climate Change | By Jonathan OCallaghan | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-13 | 2021-05-25 | https://www.nytimes.com/2021/05/13/science/extraterrestrial-plutonium-atoms-turn-up-on-ocean-bottom.html | Rare Plutonium Atoms Found on Ocean Bottom | By William J Broad | TX 8-994-252 | 2021-07-07 |
| 2021-05-17 | 2021-05-25 | https://www.nytimes.com/2021/05/17/well/pandemic-wellness-mental-health.html | First Try to Identify and Name That Emotion | By Tara ParkerPope | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-25 | https://www.nytimes.com/2021/05/19/arts/aaron-stern-dead.html | Aaron Stern 96 Director Of Movie Ratings in 70s | By Sam Roberts | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-25 | https://www.nytimes.com/2021/05/19/health/wu-lien-teh-china-masks.html | Lessons From a Man Who Pioneered Masks | By Wudan Yan | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-25 | https://www.nytimes.com/2021/05/19/science/brood-x-cicadas.html | The Ominous Case of the Missing Cicadas | By Cara Giaimo | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-25 | https://www.nytimes.com/2021/05/19/well/move/bikes-exercise-workouts.html | EBikes Can Give You a Workout | By Gretchen Reynolds | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-25 | https://www.nytimes.com/2021/05/20/science/cactus-trafficking-chile.html | A Thorny Problem | By Rachel Nuwer | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-25 | https://www.nytimes.com/2021/05/20/upshot/inflation-five-questions.html | Time to Panic on Inflation Ask These Questions First | By Neil Irwin | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-25 | https://www.nytimes.com/2021/05/21/arts/television/flatbush-misemeanors-dan-perlman-kevin-iso.html | Melancholy and Conflict Can Be Funny | By Stuart Miller | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-25 | https://www.nytimes.com/2021/05/21/health/coronavirus-home-caregivers-elderly.html | Family Caregivers  Feel the Weight | By Paula Span | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-25 | https://www.nytimes.com/2021/05/21/us/politics/texas-republicans-schools-history.html | A Legislature Takes On History | By Giovanni Russonello | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-25 | https://www.nytimes.com/2021/05/22/business/media/kathleen-andrews-dead.html | Kathleen Andrews 84 Who Helped Ziggy and Cathy Get Started Dies | By Penelope Green | TX 8-994-252 | 2021-07-07 |
| 2021-05-23 | 2021-05-25 | https://www.nytimes.com/2021/05/23/us/yearbook-photos-st-johns-girls-altering.html | Yearbook Alters Photos to Hide Girls Chests Uproar Follows | By Maria Cramer and Michael Levenson | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/dance/dancing-the-gods-review.html | The Charms and Pitfalls of CloseUps | By Brian Seibert | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/arts/richard-nonas-dead.html | Richard Nonas Artist Who Lassoed Space In Work Dies at 85 | By Richard Sandomir | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/arts/television/andrew-yang-ziwe.html | The PostEmbarrassment Media Campaign | By James Poniewozik | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/arts/television/bob-dylan-birthday-comedy.html | Dylan  Is Also  A Master Jester | By Jason Zinoman | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/arts/television/girls5eva-renee-goldsberry-tina-fey.html | In Full Blossom at Last | By Alexis Soloski | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/books/review-languages-of-truth-salman-rushdie-essays.html | On the Defensive With the Essays to Prove It | By Dwight Garner | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/business/economy/belarus-ryanair.html | Swift Fallout For Belarus After Arrest | By Niraj Chokshi and Stanley Reed | TX 8-994-252 | 2021-07-07 |

| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/business/f9-fast-furious.html | Hollywood Looks to F9 for Comeback | By Brooks Barnes | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/climate/biden-fema-disasters.html | Biden Doubles FEMA Program in Preparation for Extreme Weather | By Christopher Flavelle | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/health/cdc-chickens-salmonella-outbreak.html | Stop Kissing and Snuggling Your Chickens CDC Warns | By Derrick Bryson Taylor | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/nyregion/new-jersey-masks-indoors-vaccinated.html | New Jersey Loosens Its Mask Requirements | By Tracey Tully | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/nyregion/nyc-schools-reopening-remote-learning.html | New York Bars Online Learning For Fall Classes | By Eliza Shapiro | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/opinion/anti-zionism-anti-semitism.html | AntiZionism Is Not AntiSemitism Someone Didnt Get the Memo | By Bret Stephens | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/opinion/belarus-plane-protasevich.html | A StateSponsored Skyjacking | By The Editorial Board | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/opinion/republicans-donald-trump-loyalty.html | The Banality Of Democratic Collapse | By Paul Krugman | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/opinion/vaccine-covid-distribution.html | The Wrong Way to Distribute Vaccines | By Ezekiel J Emanuel and Govind Persad | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/science/blindness-therapy-optogenetics.html | Scientists Partly Restore Sight With Gene Therapy | By Carl Zimmer | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/sports/baseball/toronto-blue-jays-dunedin-cutouts.html | Blue Jays Are Packing Up the Crowd And Heading a Little Closer to Home | By Alex Wong and Zack Wittman | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/sports/basketball/knicks-hawks-trae-young.html | The Knicks Lost the Game but Won Back Their Cachet | By Sopan Deb | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/sports/basketball/wnba-liz-cambage-suspended-curt-miller.html | WNBA Suspends a Coach For BodyShaming a Player | By Shauntel Lowe | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/sports/olympics/simone-biles-yurchenko-double-pike.html | A Risky Move Only Biles Tries Is Little More Than Its Own Reward | By Juliet Macur | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/technology/apple-epic-antitrust-trial.html | Judge Grills Combatants As Tech Trial Wraps Up | By Jack Nicas | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/technology/florida-twitter-facebook-ban-politicians.html | Florida Law to Fine Social Media Firms For Candidate Bans | By David McCabe | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/technology/self-driving-cars-wait.html | It Turns Out  Its a Long Road To Driverless Cars | By Cade Metz | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/technology/tech-experiments.html | When Its OK to Be Techs Guinea Pig | By Shira Ovide | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/theater/fonseca-theater-indiana.html | A Theaters Bittersweet Comeback | By Sarah Bahr | TX 8-994-252 | 2021-07-07 |

| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/theater/hadestown-broadway-reopening.html | Broadway Restart Accelerates as Hadestown Plans Its Return | By Michael Paulson | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/politics/biden-border-immigrants.html | Pressure on Biden to End Expulsion Policy at Border | By Zolan KannoYoungs | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/politics/biden-reporter-data-seizures.html | White House Favors a Ban  On Seizing Reporters Data | By Charlie Savage | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/politics/democrats-migrant-children.html | Democrats Once Outraged Take Quieter Approach to Migrant Children | By Eileen Sullivan | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/politics/donald-mcgahn-trump-russia.html | McGahn to Testify on Trump and Investigation | By Charlie Savage | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/politics/georgia-election-recount.html | Long After Trumps Loss DieHards Keep Pushing To Inspect State Ballots | By Reid J Epstein and Nick Corasaniti | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/politics/israel-hamas-blinken.html | In Mideast Blinken Aims To Bolster the CeaseFire Between Israel and Hamas | By Lara Jakes Vivian Yee and Isabel Kershner | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/politics/klobuchar-recurring-donations.html | Klobuchar Bill Would Slow Flow From Donor Spigot | By Shane Goldmacher | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | | https://www.nytimes.com/2021/05/24/us/politics/supreme-court-firing-squad-death-penalty.html | Supreme Court Rejects an Inmates Request to Die by Firing Squad | By Adam Liptak | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/space-x-boca-chica-texas.html | A Texas Retreats Tranquillity Is Rattled by a SpaceX Ball of Fire | By Edgar Sandoval and Richard Webner | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/stone-mountain-confederate-monument-georgia.html | The Confederate Flags Will Move The Huge Monument Stays | By Timothy Pratt and Rick Rojas | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/well/delayed-prescription-antibiotics.html | Drugs Delayed Prescribing May Help | By Nicholas Bakalar | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/well/live/sun-damage-skin-cancer.html | Paying the Price for Sun Damage | By Jane E Brody | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/asia/china-ultramarathon-survivor.html | China Is Riveted As Survivors Tell Of Deadly Cold At Extreme Race | By Alexandra Stevenson and Cao Li | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/asia/covid-india-delhi.html | Delhi Plans Reopening Amid a Vaccine Shortage | By Karan Deep Singh | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/asia/myanmar-court-assk.html | Aung San Suu Kyi Attends Court in Myanmar | By Hannah Beech | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/asia/new-zealand-return-covid.html | Pandemic Lures Expatriate New Zealanders Home | By Charlotte GrahamMcLay | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/asia/samoa-election-parliament.html | Battle Over Prime Minister Tests Rule of Law in Samoa | By Natasha Frost | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/europe/Italy-cable-car-accident.html | Line Snapped  Before Crash Of Cable Car On Italian Peak | By Elisabetta Povoledo and Gaia Pianigiani | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/europe/belarus-flight-ban.html | EU Squeezes Belarus Leader For Hijacking | By Anton Troianovski | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/europe/india-uk-variant-vaccine-coronavirus.html | Variant Threatens Britain as Global Vaccine Drive Falters | By Benjamin Mueller | TX 8-994-252 | 2021-07-07 |

| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/middleeast/Israel-American-support.html | Israel Grows Less Reliant On US Aid | By Max Fisher | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/middleeast/israel-police-arrests.html | Mob Violence in Israel Leads  To More Than 1550 Arrests | By Isabel Kershner | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/live/2021/05/24/business/economy-stock-market-news/the-federal-reserve-takes-a-closer-look-at-digital-currency-as-stablecoins-loom-large | Fed Takes Closer Look At Creating Digital Money | By Jeanna Smialek | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/25/opinion/israel-palestine-zionism.html | Attacks on Jews Are a Gift to the Right | By Michelle Goldberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/25/business/economy/republicans-biden-infrastructure-federal-aid.html | New Worry Over State Revenues Theyre Soaring | By Jim Tankersley and Alan Rappeport | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/25/science/lunar-eclipse-blood-moon-how-to-watch.html | Go West for Best Views of Lunar Eclipse and Supermoon | By Adam Mann | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/25/science/optogenetics-brain-social-behavior.html | Putting Brains In Sync | By Virginia Hughes | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/25/sports/basketball/lakers-suns-devin-booker.html | Booker Meets Moment That He Was Made For | By Scott Cacciola | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/25/sports/tennis/novak-djokovic-professional-players-association.html | These Pioneers Have Advice for Djokovic on Forcing Change | By Matthew Futterman | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/25/world/asia/myanmar-poets.html | Poets Risk Their Lives to Save Myanmars Soul Against Junta | By Hannah Beech | TX 8-994-252 | 2021-07-07 |
| 2021-04-20 | 2021-05-26 | https://www.nytimes.com/2021/04/20/well/family/parents-kids-learn-new-skills.html | Here to Help Want Your Kid to Learn Something New Sign Yourself Up Too | By Tom Vanderbilt | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-26 | https://www.nytimes.com/2021/05/20/dining/drinks/summer-beer.html | This Season Calls Out for a Cold One | By Eric Asimov | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-26 | https://www.nytimes.com/2021/05/21/books/ruth-freitag-dead.html | Ruth Freitag Librarian to the Stars And Planets and Comets Dies at 96 | By Katharine Q Seelye | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-26 | https://www.nytimes.com/2021/05/21/dining/couscous-salad-merguez.html | Succulent Merguez In a Rare Star Turn | By Melissa Clark | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-26 | https://www.nytimes.com/2021/05/21/dining/drinks/hard-seltzer-smoothie.html | Take Your Pick of New Summer Drinks | By Joshua M Bernstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-26 | https://www.nytimes.com/2021/05/21/dining/enriched-bread-dough-recipe.html | A Dough for All Occasions | By Claire Saffitz | TX 8-994-252 | 2021-07-07 |
| 2021-05-22 | 2021-05-26 | https://www.nytimes.com/2021/05/22/opinion/friends-holding-hands-touch.html | Get Comfortable With Platonic Touch | By Anna Broadway | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/arts/music/j-cole-off-season-billboard-chart.html | J Coles  OffSeason  Is Top Album | By Ben Sisario | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/arts/television/mae-martin-feel-good-netflix.html | The Feel Good Star Embraces Ambiguity | By Maya Salam | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/akua-kelp-burger.html | To Serve A Veggie Burger  From the Sea | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |

| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/black-smoke-book.html | To Appreciate The Culinary Influence Of Black Barbecuers | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/cicadas-bun-lai.html | Cicada in Your Soup Its Meant to Be There | By Priya Krishna | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/forever-jerk-restaurant-review.html | Follow the Smoke Before Its All Gone | By Pete Wells | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/kind-bar-frozen-dessert.html | To Scoop First Snack Bars Now Frozen Dessert | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/oyster-shucking-class.html | To Shuck Learn How to Break Into an Oyster | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/strawberry-fields-cruller.html | To Support Enjoy a Cruller And Help Central Park | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/tiktok-food.html | The Fast Track to Kitchen Fame | By Taylor Lorenz | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/wine-tours-long-island.html | To Tour Leave Town and Toast New York Wine Country | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/movies/kevin-spacey-italian-film-sexual-assault.html | Kevin Spacey Is Cast in Italian Film After Being Sidelined in America | By Julia Jacobs | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/world/asia/us-travel-warning-japan.html | With Tokyo Olympics 2 Months Away US Advises Against Going to Japan | By Ben Dooley | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/arts/bronte-library-sothebys-auction.html | A Lost Bront Library Surfaces | By Jennifer Schuessler | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/arts/kentaro-miura-dead.html | Kentaro Miura 54 Creator of a Manga Loved by Millions | By Alex Traub | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/arts/music/joel-chadabe-dead.html | Joel Chadabe 82 Who Explored the Frontier of Making Music With Machines | By Alex Vadukul | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/arts/music/taiwan-covid-shutdown-music.html | Performers Haven Shuts Its Door | By Javier C Hernndez | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/arts/television/bold-type-younger-final-season.html | Will TV Turn the Page On Faux Media Jobs | By Alexis Soloski | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/books/review-ghost-in-throat-doireann-ni-ghriofa.html | Finding Inspiration in an Irish Lament | By Parul Sehgal | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/business/amazon-dc-lawsuit.html | District of Columbia Sues Amazon Over Pricing Policy | By David McCabe Karen Weise and Cecilia Kang | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/business/exxon-mobil-climate-change.html | Climate Change Activists Seek Seats on Exxon Mobils Board | By Clifford Krauss and Peter Eavis | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/business/media/nikole-hannah-jones-tenure-letter.html | Overseer of 1619 Project Receives Support in Tenure Dispute | By Katie Robertson | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 8-994-252 | 2021-07-07 |

| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/business/rent-the-runway-clothing-covid.html | Bye Sweatpants Fashion Rental Is Back | By Elizabeth Paton and Sapna Maheshwari | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/business/vets-pet-care-pandemic.html | Taking Care of Your New Best Friend and You | By Jane Margolies | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/climate/biden-california-wind-farm.html | Pacific Is Now Open for Wind Farms | By Coral Davenport | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/dining/chef-cindy-wolf-charleston-restaurant-baltimore.html | She Built an Empire but Still Works the Stove | By Brett Anderson | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/dining/nyc-restaurant-news.html | Union Square Hospitality Groups Ci Siamo to Open | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/health/cdc-coronavirus-infections-vaccine.html | CDC Has Stopped Tracking Mild Cases In Vaccinated People | By Roni Caryn Rabin | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/health/coronavirus-moderna-vaccine-adolescents.html | Moderna Says Vaccine Effective in Adolescents | By Emily Anthes | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/health/coronavirus-mount-sinai-kipp-schools.html | Mount Sinai Seeks to Expand Virus Testing Program to All New York City Schools | By Emily Anthes | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/nyregion/fernando-mateo-curtis-sliwa.html | Throwing Haymakers on the GOP Undercard | By Emma G Fitzsimmons | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/nyregion/new-york-city-college-scholarship.html | Meet the 12 Winners of the New York Times Scholarship | By Amanda Rosa | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/nyregion/polls-nyc-mayor.html | New York Mayoral Race Is Perplexing the Pundits | By Dana Rubinstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/obituaries/robbie-mccauley-dead.html | Robbie McCauley 78  Artist Who Put Race At Center Stage Dies | By Neil Genzlinger | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/opinion/biden-free-community-college.html | We Need Smarter  College Aid | By David L Kirp | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/opinion/bill-melinda-gates-foundation.html | Billionaires  Cant Fix the World | By Linsey McGoey | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/opinion/eviction-moratorium-covid-philadelphia.html | To Prevent Evictions End Moratoriums | By The Editorial Board | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/opinion/israel-palestine-two-state-solution.html | The Mideast Conflict Is Blowing Up the Region and the Democratic Party | By Thomas L Friedman | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/sports/baseball/2-million-runs.html | On the Verge of 2000000 Runs | By David Waldstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/sports/baseball/joe-west-umpire-record.html | A History of the Modern Era in Four LongServing Umpires | By Benjamin Hoffman | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/sports/basketball/knicks-julius-randle-most-improved-player-award.html | Randle Wins the Most Improved Player Award a First for a Knick | By Sopan Deb | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/sports/soccer/catarina-macario-olympique-lyon-uswnt.html | Just Starting Out Phenom Already Belongs at the Top | By Geneva Abdul | TX 8-994-252 | 2021-07-07 |

| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/sports/ultramarathon-china-runners.html | Endurance Sport Looks Inward After Tragedy | By Matthew Futterman | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/technology/covid-india-twitter.html | India Signals Its Irritation With Twitter | By Sameer Yasir and Emily Schmall | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/theater/myths-and-hymns-mastervoices.html | A Theater Cult Favorite Changes Shape Again | By Joshua Barone | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/george-floyd-memorial.html | The First Time the World Stopped and Noticed | By Tim Arango and Andrs R Martnez | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/george-floyd-protests-unrest-events-timeline.html | Reckoning for America In the Tumultuous Year After the Death of Floyd | By Giulia McDonnell Nieto del Rio John Eligon and Adeel Hassan | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/politics/biden-israel-iran.html | Iran Looms as Next Challenge for IsraelUS Relations | By Michael Crowley | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/politics/biden-putin-summit.html | While Tensions Simmer Putin And Biden Plan First Summit | By David E Sanger Anton Troianovski and Michael Crowley | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/politics/chris-coons-biden.html | A Senate Deal Maker Who Has Bidens Back | By Luke Broadwater | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/politics/george-floyd-white-house-meeting.html | Biden Promises Police Bill To Floyd Family Members | By Michael D Shear and Nicholas Fandos | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/politics/greene-holocaust.html | Likening Masks to Nazi Rule Greene Riles Top Republicans | By Catie Edmondson | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/politics/justice-department-trump-obstruction.html | Justice Dept Pushes to Conceal Barrs Memo on Clearing Trump | By Charlie Savage | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/politics/us-afghanistan-withdrawal.html | Pentagon Speeds Afghanistan Exit  Despite Worries | By Thomas GibbonsNeff Eric Schmitt and Helene Cooper | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/texas-guns-law-permits.html | Texas Lawmakers Move to Drop Most Handgun Licensing Requirements | By Neil MacFarquhar and Edgar Sandoval | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/world/europe/belarus-news-roman-protasevich.html | A Belarus Exile  Refused to Live  Frozen in Fear | By Andrew Higgins and Andrew E Kramer | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/world/europe/dominic-cummings-boris-johnson-uk.html | Johnsons Former Right Hand  Has Started to Point Fingers | By Mark Landler | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/world/europe/italy-egyptian-agents-killing-student-giulio-regen.html | Italy to Try Four Egyptians in Students Killing | By Gaia Pianigiani | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/world/europe/uk-mp-ptsd-nadia-whittome.html | As UK Lawmaker Takes Mental Health Break Experts Laud Acknowledgment | By Megan Specia | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/world/middleeast/blinken-israel-netanyahu.html | US Is Looking To Rebuild Ties  To Palestinians | By Lara Jakes and Isabel Kershner | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/world/middleeast/iraq-protest-murder-iran.html | Iraqi Activism Fights for Survival Amid Murders and Threats | By Jane Arraf | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/interactive/2021/05/25/world/asia/india-covid-death-estimates.html | Just How Big Could Indias True Covid Toll Be | By Lazaro Gamio and James Glanz | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/25/technology/whatsapp-india-lawsuit.html | WhatsApp Sues India Over Rules Requiring That Messages Be Made Traceable | By Mike Isaac | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/politics/infrastructure-republicans.html | As GOP Prepares Infrastructure Counteroffer Democrats Weigh Going It Alone | By Emily Cochrane and Jim Tankersley | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/26/business/lehigh-valley-warehouses-ecommerce.html | In Land of Farms and Factories EBusiness Sows Warehouses | By Michael Corkery | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/26/insider/journalists-safety-response.html | When Danger Gets Worse | By Sarah Bahr | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/26/nyregion/andrew-yang-mayor-nyc.html | Betting on Political Star Power to Win City Hall | By Dana Rubinstein and Katie Glueck | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/26/sports/hockey/islanders-penguins-nassau-coliseum.html | The Islanders Say Goodbye to the Nassau Coliseum Again | By Allan Kreda and Uli Seit | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-27 | https://www.nytimes.com/2021/05/19/style/sneakers-collectibles-design-museum.html | Now This Is Genuine Performance Art | By Elizabeth Paton | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-27 | https://www.nytimes.com/2021/05/24/style/adrians-kickback.html | Eager to Party Thousands Seized on a Runaway Invitation | By Taylor Lorenz | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-27 | https://www.nytimes.com/2021/05/24/style/sneaker-color-psychology.html | Tapping the Mind to Adorn the Feet | By Mark C OFlaherty | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-27 | https://www.nytimes.com/2021/05/25/arts/design/biden-trump-arts-commission.html | Biden Replaces 4 Trump Appointees on Arts Commission | By Matt Stevens | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-27 | https://www.nytimes.com/2021/05/25/arts/music/black-midi-cavalcade.html | Music Made To Embrace The Extremes | By Jon Pareles | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-27 | https://www.nytimes.com/2021/05/25/arts/television/mark-york-dead.html | Mark York 55 Actor on The Office | By Jennifer Jett | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-27 | https://www.nytimes.com/2021/05/25/business/Isabella-Casillas-Guzman-sba.html | New SBA Head Must Fix An Overwhelmed Agency | By Stacy Cowley | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-27 | https://www.nytimes.com/2021/05/25/nyregion/asian-home-invasion-burglary-ring.html | 4State Burglary Ring Said to Target Asians | By Tracey Tully | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-27 | https://www.nytimes.com/2021/05/25/opinion/caste-discrimination-us-federal-protection.html | Caste Inequality Reaches Into America | By Paula Chakravartty and Ajantha Subramanian | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-27 | https://www.nytimes.com/2021/05/25/us/corcoran-california-sinking.html | A Citys Costly Problem It Sinks a Bit Each Year | By Lois Henry and Ryan Christopher Jones | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/25/sports/olympics/tokyo-olympics-cancel.html | Treading A Fragile Line The Olympics Inch Forward | By Andrew Keh | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/arts/dance/anna-halprin-dies-at-100-choreographer-committed-to-experimenting.html | Anna Halprin 100 a Choreographer Committed to Experimenting Dies | By Jack Anderson | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/arts/design/louvre-laurence-des-cars.html | The Louvre Selects Its First Female Leader in 228 Years | By Elaine Sciolino and Alex Marshall | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/arts/design/smithsonian-museums-reopening.html | Smithsonian Museums Are Set to Reopen by September | By Sarah Bahr | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/arts/music/heartbeat-opera-extinctionist.html | Marshaling a Universe of Sound | By Joshua Barone | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/arts/television/friends-reunion-review.html | Remember the One With | By James Poniewozik | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/books/review-ground-breaking-tulsa-massacre-scott-ellsworth.html | Baring the Truth About the Tulsa Race Massacre | By Jennifer Szalai | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/business/amazon-MGM.html | Amazon Roars With MGM Deal | By Brooks Barnes Nicole Sperling and Karen Weise | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/business/bill-gates-cascade-michael-larson.html | Culture of Fear Said to Prevail At Gatess Firm | By Anupreeta Das Emily Flitter and Nicholas Kulish | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/business/exxon-mobil-climate-change.html | Activists Win Battle to Join Exxons Board | By Clifford Krauss and Peter Eavis | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/business/pfizer-vaccine-disinformation-influeners.html | Disinformation Campaign Targets Pfizer Vaccine | By Liz Alderman | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/business/royal-dutch-shell-climate-change.html | Dutch Court Instructs Shell To Raise Efforts On Emissions | By Stanley Reed and Claire Moses | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/health/coronavirus-immunity-vaccines.html | Studies Show Immunity to Virus May Persist for Years | By Apoorva Mandavilli | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/health/opioids-purdue-bankruptcy-settlement.html | Purdue Pharmas Restructuring Is Closer to a Vote by Plaintiffs | By Jan Hoffman and Mary Williams Walsh | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/nyregion/nyc-jails-guards-smuggling.html | Guards Accused of Smuggling Drugs Razors and Phones Into New York Jails | By Benjamin Weiser | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/opinion/biden-covid-vaccine-world.html | Vaccinate the World The Best Investment Ever | By Nicholas Kristof | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/opinion/individualism-united-states-altruism.html | We Arent as Selfish as We Think | By Abigail Marsh | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/opinion/ohio-vaccine-lottery-mike-dewine.html | A Vaccine Lottery Can Work | By Mike DeWine | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/opinion/trump-barr-obstruction-justice-doj.html | Release the BarrTrump Memo | By Neal K Katyal | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/opinion/trump-grand-jury-investigation.html | Feel Free to Fantasize About Trump Behind Bars | By Gail Collins | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/science/space-station-reality-tv-movies.html | Astronauts on Set Turning the Space Station Into a TV Soundstage | By Kenneth Chang | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/sports/baseball/corey-kluber-luke-voit-yankees-injured.html | A Week After His NoHitter Kluber Hits the Injured List | By James Wagner | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/sports/baseball/mickey-callaway-ineligible-list.html | Baseball Bars Callaway Over Harassment | By Benjamin Hoffman | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/sports/football/nfl-salary-cap.html | Fans Return And NFL Raises Cap | By Ken Belson | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/style/plastic-surgery-videos.html | Nips Tucks And the Pull of Videos | By Jessica Grose | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/technology/amazon-prime-video.html | Amazon Roars With MGM Deal | By Shira Ovide | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/technology/personaltech/iPhone-tips.html | How to Take Command of Your iPhone | By J D Biersdorfer | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/technology/russia-twitter-google-facebook-censorship.html | Russia Pressures Tech Firms To Obey Online Crackdown | By Adam Satariano and Oleg Matsnev | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/theater/moliere-in-the-park-tartuffe.html | Zoom Was Easy Going Live Is Hard | By Stuart Miller | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/theater/tony-awards-ceremony-broadway.html | The Tonys Schedule September Return | By Michael Paulson | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/upshot/college-admissions-essay-sat.html | College Admissions Cant Escape Social Class Leanings | By Arvind Ashok | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/anti-semitism-attacks-violence.html | AntiSemitism Surges in Wake Of Gaza Clash | By Ruth Graham and Liam Stack | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/coronavirus-ohio-lottery-vax-a-million.html | Ohio Picks First Winner Of VaxaMillion Lottery To Encourage More Shots | By Sarah Mervosh | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/covid-grade-promotion.html | School Districts Dilemma Should Every Student Move Up to the Next Grade | By Kate Taylor and Amelia Nierenberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/janine-brookner-dead.html | Janine Brookner 80 Superb CIA Officer Whose Career Was Derailed by False Claims | By Richard Sandomir | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/politics/brad-raffensperger-georgia-trump.html | A Debunker of Trumps Lies Who Backs Ballot Reviews | By Nick Corasaniti | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/politics/david-chipman-atf.html | Republicans Denounce Bidens ATF Choice A Backer of Gun Limits | By Glenn Thrush | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/politics/filibuster-senate-congress.html | After Skirting Issue Democrats Near a Filibuster Fight | By Carl Hulse | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/politics/john-warner-genteel-senator-from-virginia-dies-at-94.html | John Warner 94 Dies Genteel Senator Led Virginia for 3 Decades | By Carl Hulse | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/world/africa/ethiopia-tigray-famine.html | Famine Feared As Civil War Blocks Relief In Ethiopia | By Rick Gladstone | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/world/americas/brazil-amazon.html | Few Answering Brazil Request  To Aid Amazon | By Manuela Andreoni | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/world/europe/cable-car-italy.html | Cable Car Crash That Killed 14 Shakes an Italian Town | By Elisabetta Povoledo | TX 8-994-252 | 2021-07-07 |

| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/world/europe/cummings-johnson-covid.html | Lions Led by Donkeys Britain Was Failed by Johnsons Team ExAide Says | By Mark Landler and Stephen Castle | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/world/europe/putin-lukashenko-belarus-ryanair.html | Plane Caper Makes Putin Embrace of Belarus Leader Yet More Awkward | By Anton Troianovski | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/world/middleeast/blinken-gaza-aid.html | Blinken Seeks to Shore Up Gaza Aid From Leaders in Middle East | By Lara Jakes | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/world/super-blood-moon-lunar-eclipse.html | The Moon Hits the Eye  Like a Big Pizza Pie | By Livia AlbeckRipka | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/26/business/media/juan-williams-leaving-the-five.html | Williams Liberal CoHost of The Five on Fox News Announces He Will Exit the Program | By Michael M Grynbaum | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/26/nyregion/amy-cooper-suing-racial-discrimination.html | Woman Who Called 911 on Birder Files Suit | By Jonah E Bromwich and Ed Shanahan | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/26/nyregion/sliwa-mateo-debate-republican-mayor.html | Even With Mics Muted Rivals Let Insults Fly In GOP Mayor Debate | By Emma G Fitzsimmons | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/politics/biden-coronavirus-origins.html | President Orders Report in 90 Days on Virus Origins | By Michael D Shear Julian E Barnes Carl Zimmer and Benjamin Mueller | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/san-jose-mass-shooting.html | Transit Worker Kills 8 at a Rail Yard in San Jose | By Thomas Fuller Shawn Hubler and Kellen Browning | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/27/insider/Dayx-podcast-germany-right.html | Examining Germanys New Far Right | By Terence McGinley | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/27/sports/soccer/chelsea-man-city-champions-league-final.html | The Champions League Final of Tomorrow Today | By Rory Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/27/style/bunny-the-dog-animal-communication.html | Speak Well Where Shall We Start | By Emma Madden | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/27/style/cruella-movie-fashion-villains.html | When Fashion Is the Villain | By Vanessa Friedman | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/27/us/politics/medicare-expansion-biden.html | Democrats Progressive to Moderate Press Biden to Embrace Medicare Expansion | By Luke Broadwater | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/27/world/asia/afghan-surrender-taliban.html | Afghan Bases Fall to Taliban as US Heads Out | By David Zucchino and Najim Rahim | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-28 | https://www.nytimes.com/2021/05/24/opinion/covid-vaccine-hesitancy-prison.html | How Vaccine Hesitancy Spread in My Prison | By John J Lennon | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-28 | https://www.nytimes.com/2021/05/24/sports/max-mosley-fia-dead.html | Max Mosley 81 Motor Racing Chief and a Privacy Advocate | By Bryan Pietsch | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/arts/music/jose-mauro-a-viagem-das-horas.html | Jos Mauro Is Very Much Alive | By Marcus J Moore | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/arts/music/met-opera-chorus-contract.html | Met Opera Chorus Considers Pay Cuts | By Julia Jacobs | TX 8-994-252 | 2021-07-07 |

| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/books/eric-carle-dead.html | Eric Carle Author Whose Caterpillar Consumed Imaginations Dies at 91 | By Julia Carmel | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/books/new-june-books.html | June Offerings to Make Readers Swoon | By Joumana Khatib | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/business/remote-work-taxes.html | Find Your Paradise Go There Work From There Now About Those Taxes | By Jenny Gross | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/movies/baggio-the-divine-ponytail-review.html | Baggio The Divine Ponytail | By Ben Kenigsberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/movies/cruella-review.html | How She Achieved Her EvilHair Life | By AO Scott | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/nyregion/hudson-yards-vessel-reopening.html | Vessel a New York Tourist Attraction Will Reopen With Added Safety Measures | By Michael Gold | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/theater/streaming-theater.html | Concert Sets New Plays and Reimagined Classics | By Elisabeth Vincentelli | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/interactive/2021/05/26/world/middleeast/gaza-israel-children.html | They Were Only Children | By Mona ElNaggar Adam Rasgon and Mona Boshnaq | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/26/arts/samuel-e-wright-dead-sebastian-little-mermaid-mufasa-lion-king.html | Samuel E Wright 72 Voice of Sebastian in Little Mermaid | By Christina Morales | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/arts/dance/danceafrica-turns-its-virtual-gaze-to-haiti.html | DanceAfrica Looks To Haiti for Wisdom About Communion | By Brian Seibert | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/arts/design/arthur-jafa-gladstone-love-message-video.html | Embracing the Torment | By Siddhartha Mitter | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/arts/design/gregory-ain-moma-house.html | MoMAs House Moved to the Suburbs | By Eve M Kahn | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/arts/design/nina-katchadourian-pace-artist.html | An Eccentric Existentialism | By Aruna DSouza | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/arts/television/mare-easttown-finale-meerkat-manor.html | This Weekend I Have | By Margaret Lyons | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/arts/television/mighty-ducks-finale-big-shot-disney.html | The Clich Is Up  and Its No Good | By Scott Tobias | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/arts/television/mike-faist-panic-west-side-story.html | An Actor Charting His Own Course | By Elisabeth Vincentelli | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/business/apple-google-virus-tracing-app.html | Glitches Mar Virus Apps That Warn Of Exposure | By Natasha Singer | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/business/economy/biden-budget.html | Counting on Low Inflation More Debt and Weak Gains | By Alan Rappeport | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/business/economy/biden-plan.html | President to Push  a 6 Trillion Plan  Aimed at Growth | By Jim Tankersley | TX 8-994-252 | 2021-07-07 |

| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/business/economy/exxon-board-climate-change.html | Activists on Exxon Board Face Slow Pace of Change | By Peter Eavis and Clifford Krauss | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/business/gap-earnings.html | Gap Rebounds And Sees Future Outside Malls | By Sapna Maheshwari | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/business/mazda-sales-pandemic.html | How Pandemic Enhanced Mazdas Mystique | By Brett Berk | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/business/us-china-trade-deal.html | USChina Trade Truce Once Temporary Endures | By Keith Bradsher | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/climate/epa-clean-water-act.html | EPA to Restore Influence of States Over Energy Projects | By Brad Plumer | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/health/wuhan-coronavirus-lab-leak.html | Scientists Welcome a Search That Might Never Bear Fruit | By Carl Zimmer James Gorman and Benjamin Mueller | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/a-quiet-place-part-ii-review.html | A Quiet Sequel That Doesnt Tamp It Down | By Jeannette Catsoulis | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/ahead-of-the-curve-review.html | Ahead  of the Curve | By Teo Bugbee | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/blue-miracle-review.html | Blue Miracle | By Jeannette Catsoulis | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/five-years-north-review.html | Five Years North | By Devika Girish | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/her-man-moma.html | A Relic Is Restored And Worth Watching | By J Hoberman | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/mercy-of-the-jungle-review.html | The Mercy Of the Jungle | By Beatrice Loayza | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/moby-doc-review.html | Moby Doc | By Glenn Kenny | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/plan-b-review.html | Plan B | By Teo Bugbee | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/review-american-traitor-axis-sally.html | American Traitor  The Trial  of Axis Sally | By Glenn Kenny | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/swimming-out-till-the-sea-turns-blue-review.html | Chinas Past Is Never Far Away | By AO Scott | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/nyregion/nyc-homelessness-vouchers.html | Council Backs More Rent Help For New Yorkers | By Andy Newman | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/nyregion/trump-ukraine-rudy-giuliani-2020-presidential-election.html | US Investigates Ukrainians Role in 2020 Election | By William K Rashbaum Ben Protess Kenneth P Vogel and Nicole Hong | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/opinion/alvin-bragg-for-manhattan-da.html | Alvin Bragg for Manhattan DA | By The Editorial Board | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/opinion/coronavirus-masks-vaccine.html | The Great Unmasking | By David Brooks | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/opinion/israel-palestinians-two-state-solution.html | There Is a Solution to the IsraeliPalestinian Conflict | By Tzipi Livni | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/opinion/us-economy-growth.html | The Economy Is About to Take Off | By Paul Krugman | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/science/nobel-prize-nft-berkeley.html | University to Auction NFTs Of Early Nobel Prize Work | By Kenneth Chang | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/sports/basketball/knicks-hawks-derrick-rose.html | With Change in Personnel Knicks Alter the Course of Their Series | By Sopan Deb | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/sports/basketball/russell-westbrook-trae-young-spit-popcorn.html | Fans Are Back and So Is Abuse Against Players | By Jonathan Abrams | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/sports/golf/dechambeau-koepka-twitter.html | A Grating Screech A Peeved Eye Roll And an Old Rivalry Heavy on the Snark | By Bill Pennington | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/sports/soccer/champions-league-final-uefa.html | Champions League Considers a Final Four Gala in One City | By Tariq Panja | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/sports/tennis/french-open-2021-draw.html | Djokovic Federer and Nadal All Land in the Same Half of the Draw | By Ben Rothenberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/technology/india-twitter.html | Twitter Criticizes India For Police Intimidation | By Karan Deep Singh | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/theater/kathleen-collins-black-women-plays.html | A Resurrection Play by Play | By Salamishah Tillet | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/travel/cruise-lines-covid.html | US Cruise Ships Are Looking for Guinea Pigs | By Ceylan Yeginsu | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/how-ard-chadwick-boseman.html | Howard University to Honor Boseman | By Derrick Bryson Taylor | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/kay-tobin-lahusen-gay-rights-activist-and-photographer-dies-at-91.html | Kay Tobin Lahusen 91 Lens on the Front Lines Before Stonewall Dies | By Daniel E Slotnik | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/ohio-vaccine-lottery-winner.html | Shot to Stay Safe Ends in Sweet 1 Million Win | By Sarah Mervosh | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/phillips-colorado-sos-murder.html | Rescued Man Charged in 1982 Murders | By Maria Cramer | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/politics/biden-abortion-democrats.html | Presidents Silence on Abortion Rights Worries Advocates | By Lisa Lerer | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/politics/biden-pipelines-cyberattacks.html | US to Require Reports Of Pipeline Cyberattacks | By David E Sanger | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/politics/paul-ryan-trump-reagan-dinner.html | Not Naming Names Ryan Suggests GOP Abandon Trump | By Annie Karni | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/politics/republicans-infrastructure-counteroffer.html | GOP Floats Deeply Pruned Infrastructure Plan | By Emily Cochrane | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/politics/us-russia-open-skies-treaty.html | After Review US Tells Russia It Will Not Rejoin the Open Skies Treaty | By Michael D Shear | TX 8-994-252 | 2021-07-07 |

| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/politics/voting-rights-joe-biden.html | Deep Divide on Voting Rights Is Testing Bidens Instinct to Negotiate | By Katie Rogers | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/vermont-farmer-tree.html | The Final Bough From a Farmers Last Stand | By Ellen Barry | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/africa/france-rwanda.html | Visiting Africa Macron Hopes To Bolster Ties | By Norimitsu Onishi and Abdi Latif Dahir | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/africa/volcano-congo-goma-evacuation.html | New Eruption Threatening Congo Urges Evacuations | By Finbarr OReilly and Marc Santora | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/americas/copa-america-argentina.html | Coronavirus Surge Threatens Storied Soccer Championship | By Daniel Politi | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/asia/hong-kong-protests-prison.html | In Hong Kong Jails Filling Up With Dissidents | By Tiffany May and Paul Mozur | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/europe/belarus-forced-landing-protasevich.html | As EU Airlines Avoid Belarus Russia Retaliates by Rejecting Some Flights | By Anton Troianovski | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/europe/poland-covid-vaccine-skepticism.html | Small Towns Vaccine Mandate Unleashes a Mob | By Andrew Higgins | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/middleeast/iraq-milita-arrest.html | Arrest of Militia Leader Incites Standoff in Iraq | By Jane Arraf and Falih Hassan | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/middleeast/israel-gaza-un-human-rights-council.html | Inquiry on Gaza Violence Will Look at War Crimes | By Nick CummingBruce | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/27/nyregion/dianne-morales-mayor-campaign.html | Staff Upheaval Interrupts Moraless Campaign | By Jazmine Hughes | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/28/us/san-jose-shooting.html | All These Broken Hearts Police Say Transit Worker Chose His Victims | By Thomas Fuller Kellen Browning Nicholas BogelBurroughs and Patricia Mazzei | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/28/insider/leaving-afghan-bases.html | At Empty Bases Echoes of War | By Thomas GibbonsNeff | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/28/nyregion/andrew-yang-cartoon-bias.html | Yang Says a Portrayal of Him as a Tourist Is Racist | By Katie Glueck | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/28/sports/bruce-brown-nets.html | Nets Swiss Army Knife Returns to Where He Started | By Marie SchulteBockum | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/28/style/model-shaun-ross-charts-a-musical-path.html | A model charts a musical path | By Alex Hawgood | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/28/us/politics/coronavirus-origins-intelligence.html | Data Remains Unexamined in Inquiry on Virus Origins Officials Say | By Julian E Barnes and David E Sanger | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-29 | https://www.nytimes.com/2021/05/24/health/covid-children-misc-c-inflammatory-syndrome.html | Children With Inflammation Malady May Overcome Most Serious Symptoms | By Pam Belluck | TX 8-994-252 | 2021-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-05-25 | 2021-05-29 | https://www.nytimes.com/2021/05/25/arts/design/brooklyn-museum-union.html | Brooklyn Museum Employees Take Steps Toward Unionization | By Colin Moynihan | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/arts/robert-lynch-afta-retires.html | Complaints Lead President Of Arts Group To Step Down | By Sarah Bahr | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/business/walter-kissinger-dead.html | Walter Kissinger 96 Businessman and Brother of Former Secretary of State | By Katharine Q Seelye | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/movies/apocalypse-45-review.html | Testimony and Images  Show the Myths of War | By Natalia Winkelman | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/movies/dog-gone-trouble-review.html | One Bereft Pooch but the Rest Is Predictable | By Chris Azzopardi | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/nyregion/mayoral-election-mta-buses.html | New York Mayoral Candidates Plans for Buses an Overlooked Linchpin | By Winnie Hu and Christina Goldbaum | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/opinion/cuba-artist-luis-manuel-otero-alcantara.html | The Return of Cubas Security State | By Lillian Guerra | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/sports/basketball/betnijah-laney-liberty.html | A Player Comes Into Her Own Just in Time for the Liberty | By Victor Mather | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/sports/lahontan-trout-pyramid-lake.html | To Bag These Big Fish Youll Need Waders And a Ladder | By Chris Santella | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/us/ronald-greene-death-officers-arrest.html | Calls to Charge Troopers in Death of Black Man | By Allyson Waller | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/world/canada/covid-hotspot-manitoba.html | Manitoba Had Kept Covid In Check Now Its in Crisis | By Ian Austen and Dan Bilefsky | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/arts/music/dmx-exodus-swizz-beatz.html | A Rappers Comeback Fulfilled by a Friend | By Joe Coscarelli | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/sports/soccer/neymar-nike.html | Nike Claims It Cut Neymar Over Sex Case | By Kevin Draper | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/arts/dance/carla-fracci-dead.html | Carla Fracci 84 One of the Greatest Ballerinas of the 20th Century Is Dead | By Marina Harss | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/arts/music/bachelor-doomin-sun-review.html | An IndieRock Duo Recalls the 90s | By Jon Pareles | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/arts/music/hollywood-bowl-reopens-covid.html | Refilling the Hollywood Bowl | By Adam Nagourney | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/arts/rusty-warren-dead.html | Rusty Warren 91 Comic With Risqu Routine in StraitLaced Era Dies | By Neil Genzlinger | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/arts/television/1971-year-music-changed-everything.html | When Did Music Change Everything | By Chris Vognar | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/business/bangladesh-worker-safety-accord.html | Concern for Workers As Accord on Safety Nears Its Expiration | By Elizabeth Paton | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/business/biden-plan.html | Biden Proposal Pushes Growth Of Middle Class | By Jim Tankersley | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/business/energy-environment/exxon-engine-board.html | How a Small Hedge Fund Was Able to Beat Exxon in a Board Battle | By Michael J de la Merced | TX 8-994-252 | 2021-07-07 |

| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/business/inflation-consumer-prices.html | Data Shows Fast Climb In Inflation Not Spending | By Jeanna Smialek | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/business/media/Nikole-Hannah-Jones-UNC-tenure.html | Journalist Is Weighing Legal Action Over Tenure | By Katie Robertson | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/business/media/trump-fox-news.html | As Dissenters Depart Fox News Move Trumpward | By Michael M Grynbaum | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/climate/biden-fossil-fules-climate-Willow.html | Biden Finds Fossil Fuels Hard to Quit | By Lisa Friedman | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/health/tobacco-smoking-poor-americans.html | Respiratory Problems Affect the Poor More Study Finds | By Roni Caryn Rabin | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/health/us-vaccine-rate.html | 70 Percent Inoculation May Be Near Poll Suggests | By Jan Hoffman | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/movies/natalie-morales-plan-b-language-lessons.html | Directorial Debut Doubled | By Dave Itzkoff | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/nyregion/-gateway-tunnel-biden-support.html | Long Delayed Hudson Tunnels Get a GoAhead | By Patrick McGeehan | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/nyregion/carl-heastie-investigation-patrick-jenkins.html | Lobbyist With Close Ties to New York Assembly Speaker Draws Federal Scrutiny | By Danny Hakim Luis FerrSadurn and William K Rashbaum | | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/opinion/alzheimer-treatment-FDA-aducanumab.html | People Want an Alzheimers Drug This Isnt the One | By Michael Greicius and G Caleb Alexander | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/opinion/bill-melinda-gates-divorce.html | The Troubling Fourth Act of Bill Gates | By Timothy Egan | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/opinion/post-office-postal-service.html | A Plan for a Better Post Office Finally | By The Editorial Board | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/opinion/vaccine-hesitancy-health-workers-covid.html | How to Talk To Vaccine Holdouts | By Syra Madad | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/sports/basketball/lakers-suns-anthony-davis.html | Davis and the Lakers Are Back on Their Feet | By Scott Cacciola | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/sports/high-school-basketball-shot-tracking-technology.html | ShotTracking Analytics Bring High Tech to High School Hoops | By David W Chen | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/sports/soccer/pep-guardiola.html | Winning the Final Is Peps Chance To Put All the Near Misses Aside | By Rory Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/sports/tennis/andrey-rublev.html | A master with a racket | By Cindy Shmerler | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/sports/tennis/french-open-clay.html | Getting back to normal they hope | By Cindy Shmerler | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/sports/tennis/left-handed-players.html | On the other hand | By Stuart Miller | TX 8-994-252 | 2021-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/technology/nyc-uber-lyft-the-drivers-cooperative.html | Taking On RideHailing Giants | By Kate Conger | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/theater/touching-the-void-review.html | Choices Shaping a Life on the Edge | By Elisabeth Vincentelli | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/travel/memorial-day-travel.html | Traveling This Memorial Day Weekend Pack Some Patience | By Concepcin de Len | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/upshot/president-biden-6-trillion-budget-plan.html | A Roaring 20s Budget Forecast Has Its Doubts | By Neil Irwin | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/us/politics/capitol-riot-commission-republicans.html | Republicans Stop Inquiry on Causes of Capitol Attack | By Nicholas Fandos | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/us/politics/kamala-harris-commencement-speech-naval-academy.html | Harris Speaks of Fragile World at Naval Academy Commencement | By Katie Rogers | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/us/politics/ranked-choice-voting-new-york-mayoral-race.html | Ballot Exhaustion And Ranked Choice In the Mayoral Race | By Nate Cohn | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/us/politics/russia-hack-usaid.html | Calls for Action Against Russia For Cyberattack | By David E Sanger and Nicole Perlroth | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/us/politics/tax-rising-on-rich-corporations.html | President Banks on 36 Trillion Tax Increase on the Rich and Companies | By Alan Rappeport | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/world/asia/taiwan-drought.html | Taiwan Scrambles to Save Water and Prays for Rain | By Amy Chang Chien Mike Ives and Billy HC Kwok | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/world/canada/kamloops-mass-grave-residential-schools.html | Mass Grave May Contain Canadian Indigenous Youth | By Ian Austen | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/world/europe/berlin-sir-henry-volksbuhne.html | Using a Radical Theater to Challenge Notions of What Berlin Could Be | By AJ Goldmann | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/world/europe/germany-namibia-genocide.html | Germany Officially Recognizes Mass Killings in ColonialEra Namibia as Genocide | By Norimitsu Onishi and Melissa Eddy | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/world/europe/isis-women-children-repatriation.html | Take In ISIS Families or Leave Them in Syria Europe Feels Pressure to Bend | By Elian Peltier and Constant Mheut | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/world/europe/spain-stamps-racism.html | Postal Service  in Spain Flubs Diversity Effort | By Raphael Minder | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/world/middleeast/iran-election-khamenei-raisi.html | Critics Warn of Election Coup as Iranian HardLiners Seek Presidency | By Farnaz Fassihi | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/world/middleeast/israel-gaza.html | Battling Anguish Anger and a Complex Reality | By Roger Cohen | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/your-money/company-ethical-practices.html | How to Tell if a Company Is Truly Ethical | By Paul Sullivan | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/your-money/student-loans-interest-rates.html | Interest on Federal Student Loans Is Poised to Rise | By Ann Carrns | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-29 | https://www.nytimes.com/2021/05/28/us/tulsa-race-massacre-commission.html | Tulsa Commemoration Is Abruptly Called Off | By Campbell Robertson and Audra D S Burch | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-29 | https://www.nytimes.com/2021/05/29/climate/fossil-fuel-courts-exxon-shell-chevron.html | Rebels Open New Fronts For Climate And Win | By Somini Sengupta | TX 8-994-252 | 2021-07-07 |
| 2021-03-09 | 2021-05-30 | https://www.nytimes.com/2021/03/09/books/review/the-kindest-lie-nancy-johnson.html | Debut Novels | By Mary Pols | TX 8-994-252 | 2021-07-07 |
| 2021-03-29 | 2021-05-30 | https://www.nytimes.com/2021/03/29/travel/india-greater-adjutant-stork.html | In India the Effort  To Protect a Stork  Is Led by Women | By Carla Rhodes | TX 8-994-252 | 2021-07-07 |
| 2021-04-08 | 2021-05-30 | https://www.nytimes.com/2021/04/08/books/review/the-hospital-brian-alexander.html | BandAid | By Mona HannaAttisha | TX 8-994-252 | 2021-07-07 |
| 2021-04-13 | 2021-05-30 | https://www.nytimes.com/2021/04/13/books/review/aviary-deirdre-mcnamer.html | A Space for Living | By Jen Doll | TX 8-994-252 | 2021-07-07 |
| 2021-04-13 | 2021-05-30 | https://www.nytimes.com/2021/04/13/books/review/everything-is-fine-vince-granata.html | Struggling With Demons | By Lisa Miller | TX 8-994-252 | 2021-07-07 |
| 2021-05-03 | 2021-05-30 | https://www.nytimes.com/2021/05/03/books/review/anke-stelling-higher-ground.html | Rich in Spirit | By Irina Dumitrescu | TX 8-994-252 | 2021-07-07 |
| 2021-05-04 | 2021-05-30 | https://www.nytimes.com/2021/05/04/books/review/things-we-lost-to-the-water-eric-nguyen.html | Home Away From Home | By Bryan Washington | TX 8-994-252 | 2021-07-07 |
| 2021-05-10 | 2021-05-30 | https://www.nytimes.com/2021/05/10/realestate/new-york-upper-west-side.html | Its Close to Everything That Matters to Him | By Kim Velsey | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-30 | https://www.nytimes.com/2021/05/18/books/review/america-on-fire-elizabeth-hinton.html | Recasting Riots as Black Rebellions | By Peniel E Joseph | TX 8-994-252 | 2021-07-07 |
| 2021-05-18 | 2021-05-30 | https://www.nytimes.com/2021/05/18/books/review/noise-daniel-kahneman-olivier-sibony-cass-sunstein.html | No Chance | By Steven Brill | TX 8-994-252 | 2021-07-07 |
| 2021-05-19 | 2021-05-30 | https://www.nytimes.com/2021/05/19/movies/john-krasinski-a-quiet-place-part-ii.html | Will Silence Still Be Golden | By Dave Itzkoff | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-30 | https://www.nytimes.com/2021/05/20/books/review/summer-on-the-bluffs-sunny-hostin.html | When Your Name Is Sunny Hostin Your Beach Read Belongs on the BestSeller List | By Elisabeth Egan | TX 8-994-252 | 2021-07-07 |
| 2021-05-20 | 2021-05-30 | https://www.nytimes.com/2021/05/20/style/self-care/terrariums.html | A SelfContained World in Uncertain Times | By Bailey Berg | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-30 | https://www.nytimes.com/2021/05/21/books/review/a-drop-of-treason-jonathan-stevenson-philip-agee.html | Blowing the Whistle | By Justin Vogt | TX 8-994-252 | 2021-07-07 |
| 2021-05-21 | 2021-05-30 | https://www.nytimes.com/2021/05/21/books/review/john-ferling-winning-independence.html | Lost in the Quagmire | By Thomas E Ricks | TX 8-994-252 | 2021-07-07 |

| 2021-05-24 | 2021-05-30 | https://www.nytimes.com/2021/05/24/opinion/sunday/salman-rushdie-world-literature.html | The Books We Truly Love | By Salman Rushdie | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-30 | https://www.nytimes.com/2021/05/24/t-magazine/roxane-gay-chicken-recipe.html | GoTo Recipe | By Iman Stevenson | TX 8-994-252 | 2021-07-07 |
| 2021-05-24 | 2021-05-30 | https://www.nytimes.com/interactive/2021/05/24/us/tulsa-race-massacre.html | What the Tulsa Race Massacre Destroyed | By Yuliya ParshinaKottas Anjali Singhvi Audra D S Burch Troy Griggs Mika Grndahl Lingdong Huang Tim Wallace Jeremy White and Josh Williams | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/arts/music/chris-thile-laysongs.html | Big Questions in His Bold Tunes | By Giovanni Russonello | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/arts/tig-notaro.html | Tig Notaro Might Put This in a Time Capsule | By Kathryn Shattuck | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/books/review/richard-flanagan-living-sea-waking-dreams.html | As the World Burns | By Damien Cave | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/fashion/selling-virtual-real-estate.html | Look at It Like This The Upkeep Is Real Cheap | By Steven Kurutz | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/magazine/cherokee-native-american-andrea-smith.html | The Genealogy of a Lie | By Sarah Viren | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/magazine/health-care-vaccine-ethics.html | Is It OK to Ask Health Care Providers if Theyre Vaccinated | By Kwame Anthony Appiah | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/magazine/how-to-spend-your-guaranteed-income.html | How to Spend Your Guaranteed Income | By Malia Wollan | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/magazine/tulsa-race-massacre-1921-greenwood.html | The damage Done | By Caleb Gayle | TX 8-994-252 | 2021-07-07 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/opinion/feminist-menopause.html | A Feminist Menopause | By Jen Gunter | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/arts/dance/roland-petit-paris-opera-ballet.html | Roland Petit Revered Yet Often Neglected | By Roslyn Sulcas | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/arts/mary-beth-edelson-dead.html | Mary Beth Edelson a Pioneer of the Feminist Art Movement Is Dead at 88 | By Jillian Steinhauer | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/arts/music/alphadyne-foundation-storefront-concerts.html | Mystery Donor  Serious Money Joyous Artists | By Cara Buckley | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/magazine/black-keys-blues.html | Going Down South | By Hanif Abdurraqib | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/magazine/jackfruit-sabzi-recipe.html | 100 Pounds The jackfruit is perfect for a vegan meal especially in this spicy and tangy sabzi from West Bengal | By Tejal Rao | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/magazine/productivity-self-mesmerism.html | SelfMesmerism | By Ingrid Rojas Contreras | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/magazine/the-handmaids-tale-feels-stuck-it-kind-of-works.html | Stand Still | By Carina Chocano | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/nyregion/roller-skating-new-york-covid.html | New Yorkers Feel the Joy of RollerSkating Again | By Alyson Krueger | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/realestate/can-this-houseplant-be-saved.html | So Youre Saying This Houseplant Can Be Saved | By Margaret Roach | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/realestate/denville-nj-lakefront-living-with-an-eclectic-downtown.html | Lakefront Homes With an Eclectic Downtown | By Jay Levin | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/realestate/house-hunting-in-wales-a-historic-farmhouse-for-1-2-million.html | Sea Views From a Restored Stone Farmhouse | By Alison Gregor | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/realestate/new-york-rent-eviction.html | LowWage Renters Face Staggering Debts | By Stefanos Chen | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/realestate/renovation-donating-fixtures.html | Sharing the Fruits of Good Fortune and a Renovation | By Hillary Chura | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/interactive/2021/05/25/dining/summer-recipes.html | Our Dream Summer Dishes | By The New York Times Food Desk | TX 8-994-252 | 2021-07-07 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/interactive/2021/05/26/world/asia/orphan-girl-china.html | The Chinese Dream Denied | By Javier C Hernndez Albee Zhang and Rumsey Taylor | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/arts/design/Art-Preserve-Sheboygan.html | A Museum Salvages Artistic Visions in Full | By Mary Louise Schumacher | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/books/review/monsters-barry-windsor-smith-and-now-i-spill-the-family-secrets-margaret-kimball.html | How Do You Illustrate Anguish With Rage or Silence | By Ed Park | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/magazine/judge-john-hodgman-on-checking-the-tissue-after-blowing-your-nose.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/magazine/poem-len-bias-a-bouquet-of-flowers-and-ms-brooks.html | Poem Len Bias a Bouquet of Flowers and Ms Brooks | By Michael Collier and Reginald Dwayne Betts | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/movies/colman-domingo-candyman-zola.html | He Embodies Sensitive Soulfulness | By Cara Buckley | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/movies/emma-stone-cruella.html | As an Actor Being Bad Can Feel Good | By Kyle Buchanan | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/nyregion/commercial-real-estate-nyc.html | These Days Commercial Deals Are Far Less Cutthroat | By Kaya Laterman | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/nyregion/dr-harvey-schlossberg-dead.html | Harvey Schlossberg 85 Traffic Cop With a PhD In Defusing Hostage Crises | By Sam Roberts | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/realestate/naked-gardening.html | Yes Gardening Nude Is a Thing | By Michael Kolomatsky | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/style/sc hnelle-shelby-carrington-moore-wedding.html | Relationships Take Time You Can Look It Up | By Tammy La Gorce | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/style/sc cial-qs.html | A Surprise Wedding | By Philip Galanes | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/interactive/2021/05/ 27/realestate/27hunt-monnin2.html | Hoboken or Jersey City A Couple Tested Their 625000 Budget in Each Which Home Would You Choose | By Joyce Cohen | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/arts/po dcasts-anxiety-covid.html | Listen Up and Ease Your Fears | By Emma Dibdin | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/books/r eview/new-paperbacks.html | New in Paperback Love in the Blitz and Sunny Days | By Jennifer Krauss | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/books/r eview/the-second-carol-anderson.html | Up in Arms | By Randall Kennedy | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/books/r eview/unspeakable-the-tulsa-race-massacre-carole-boston-weatherford-floyd-cooper.html | Behind the Jim Crow Curtain | By Brent Staples | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/busines s/retirement-social-security-covid.html | Social Security Rethinks Its Customer Service | By Mark Miller | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/fashion /mens-style/a-summer-of-the-thirst-trap-short-shorts.html | This Trend Has Legs | By John Ortved | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/fashion /weddings/when-a-two-week-stay-becomes-a-permanent-move.html | A TwoWeek Stay Became a Permanent Move | By Peter Libbey | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/movies/ F9-stunts-Fast-and-the-Furious.html | Sticking the Landings and Then Some | By Mekado Murphy | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/movies/ movie-theaters-anxiety.html | Now Playing Everywhere High Anxiety | By Joshua Rothkopf | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/movies/ summer-movies-2021.html | Coming to Theaters and Your Screens | By Ben Kenigsberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/nyregio n/how-a-photographer-for-the-downtown-alliance-spends-his-sundays.html | Making Lower Manhattan His Muse | By Jane Margolies | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/nyregio n/lgbtq-pride-parade-reclaim-heritage.html | Storm Clouds Under the Rainbow | By John Leland | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/nyregio n/ny-trump-ag.html | The Many Faces of a Pivotal Contest | By Ginia Bellafante | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/realesta te/california-real-estate.html | Californians Are on the Move | By Debra Kamin | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/realesta te/decluttering-for-a-renovation.html | Not Quite as Simple as Marie Kondo Thinks | By Ronda Kaysen | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/sports/t ennis/french-open-2021-naomi-osaka.html | Osakas Hurdles At French Open Media and Clay | By Christopher Clarey | TX 8-994-252 | 2021-07-07 |

| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/christine-sun-michael-hurwitz-wedding.html | A First Impression to Remember | By Nina Reyes | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/danielle-lavey-drew-feldman-wedding.html | The Stars Confirm What They Knew All Along | By Alix Wall | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/deborah-reich-matthew-levitsky-wedding.html | Doctors Notes Serve Them Well | By Rosalie R Radomsky | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/emily-arnold-youssef-ait-khouya-wedding.html | Going Where the Wind and Sand Take Them | By Lois Smith Brady | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/giorgio-baldi.html | From Cozy Local Restaurant to VIP HideOut | By Evan Nicole Brown | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/gossip-a-bit.html | Socially Rusty Try a Little Gossiping | By Mandy Brownholtz | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/jaeyeon-park-joseph-hong-wedding.html | Their Moment of Truth Arrived Just in Time | By Vincent M Mallozzi | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/modern-love-she-put-her-unspent-love-in-a-cardboard-box.html | She Put Her Unspent Love in a Cardboard Box | By Genevieve Kingston | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/stephen-s-miller-brian-geldin-wedding.html | Role Change Requires Improvisation | By Peter Libbey | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/us/best-summer-treats.html | Mmmm Tastes Like America | By Ruth Graham | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/us/politics/freedmen-citizenship.html | Tribes Are Pressed to Confront Bias Against Descendants of Enslaved People | By Chris Cameron and Mark Walker | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/well/covid-outdoor-gathering-advice.html | Gather in Public With Care | By Robin Lloyd | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/28/us/usps-mailing-price.html | Postal Service Eyes Price Jump | By Michael Levenson | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/business/beth-ford-land-o-lakes-corner-office.html | Before She Was a CEO She Was a Janitor | By David Gelles | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/business/economy/new-home-building-suburbs.html | House Hunters Want to Leave Cities and Builders Cant Keep Up | By Conor Dougherty and Ben Casselman | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/business/pin-traders-tokyo-olympics.html | Their Olympics Are Already Canceled | By David Segal | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/nyregion/covid-death-mom-teens.html | Orphaned by Covid Two Teens Find Their Way | By Corina Knoll | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/opinion/bill-bratton-police-reform.html | ExCommish With the Dish | By Maureen Dowd | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/opinion/culture/lgbtq-police-pride-parade.html | Cops Dont Belong at Pride | By Roxane Gay | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/opinion/sunday/covid-impact-us.html | It Might Just Save Our Lives | By Nicholas Kristof | TX 8-994-252 | 2021-07-07 |

| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/opinion/sunday/uncle-aunt-parenting.html | The Secret Recipe for AllFun Parenting | By Frank Bruni | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/opinion/work-hours-us-health.html | Working Less Can Save Lives | By The Editorial Board | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/opinion/wuhan-lab-leak-theory-covid.html | Why the Lab Leak Theory Matters | By Ross Douthat | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/realestate/homes-bidding-wars.html | Want to Win a Bidding War Sweeten the Pot Before It Starts | By Ronda Kaysen | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/sports/autoracing/scott-dixon-indianapolis-500.html | A Power Couple Looks to Win the Indy 500 | By Juliet Macur | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/style/benito-skinner-is-all-about-drama.html | Benito Skinner Mocks Because He Loves | By Tariro Mzezewa | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/style/ciny-summer-slogans.html | Summer Is Coming The Slogans Are Too | By Neil Vigdor | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/style/hamptons-cell-service.html | Dropped Calls in the Hamptons | By Hannah Selinger | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/style/hamptons-lifeguards.html | Summers Sentinels Abdicate the Throne | By Alexandra Talty | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/style/hamptons-summer-2021.html | The Hamptons Crawl | By Jacob Bernstein | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/style/montauk-summer-2021.html | In Montauk the WildParty Era May Be Over | By Alyson Krueger | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/technology/emily-wilder-firing-ap.html | Our Digital Pasts Werent Supposed to Be Weaponized | By Kashmir Hill | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/travel/portugal-britain.html | Unleashed but Mostly Masked British Tourists Return to Portugal | By Daniel Victor | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/us/capitol-attack-inquiry.html | With No Panel Riot Questions Sure to Linger | By Luke Broadwater | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/us/covid-graduation-commencement-speakers.html | Commencement Speeches in Era of Covid Excerpts | By Amelia Nierenberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/us/gun-purchases-ownership-pandemic.html | Gun Sales Surge In United States Torn by Distrust | By Sabrina Tavernise | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/us/politics/air-force-vr-virtual-reality.html | To Stem Suicide and Sexual Assault the Air Force Dons Headsets | By Jennifer Steinhauer | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/us/politics/democratic-national-committee-hack.html | How DNC Warded Off Hacks in 2020 | By Nicole Perlroth | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/us/politics/efforts-to-advance-racial-equity-baked-in-throughout-bidens-budget.html | Budget Carries Items Driven by Equity | By Michael D Shear | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/us/politics/texas-voting-bill.html | Texas Finalizes Bill of Voting Limits | By Nick Corasaniti | TX 8-994-252 | 2021-07-07 |

| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/americas/latin-america-vaccine-tourism.html | Latin Americans Travel to US for Covid Vaccines | By Ernesto Londoo Daniel Politi and Santi Carneri | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/world/asia/myanmar-prison-coup.html | A Prison Called Insane  Myanmars Penitentiary  For Protesters and Poets | By Richard C Paddock | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/world/asia/wimar-witoelar-dead.html | Wimar Witoelar 75 Media Personality in Indonesia | By Seth Mydans | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/world/australia/mouse-plague.html | Watching the Mice  Eat Away at Your Future | By Yan Zhuang and Anna Maria Antoinette DAddario | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/world/belarus-plane-sanctions.html | US Pledges To Reimpose  Sanctions  On Belarus | By Mike Ives | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/world/europe/boris-johnson-married-carrie-symonds.html | In a Surprise UKs Leader Gets Married For 3rd Time | By Mark Landler | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/world/europe/ransomware-russia-darkside.html | From Russians  Ransomware  Made to Order | By Andrew E Kramer Michael Schwirtz and Anton Troianovski | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/world/europe/turkey-erdogan-quarry-opposition.html | Erdogans Opponents See Opportunity After He Angers a Loyal Province | By Carlotta Gall | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/become-an-outdoor-scientist.html | Become An Outdoor Scientist | By Temple Grandin | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/make-memories-with-paper.html | Make Memories With Paper | By Dan Lim Izza Nadeem Caroline Oh Lizelle Serrano Amber Taniuchi and Robert Vinluan | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/reassess-your-spending-and-saving.html | Reassess  Your Spending  And Saving | By Michelle Andrews | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/reassessing-intimacy.html | Reset Your Boundaries | By Katherine Cusumano | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/slip-and-slide-onto-a-water-toy-in-your-backyard.html | Create Your Own Water Park | By Hannah Selinger | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/summer-activities.html | What Are You  Most Looking Forward to This Summer | By Dani Blum | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/summer-books.html | Transport Yourself With a Literary Escape This Summer | By Adrienne Gaffney | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/summer-drink-recipes.html | Enjoy a Drink With a Twist | By Florence Fabricant | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/things-to-do-this-summer.html | Plan Summer | By Emma Grillo and Danya Issawi | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/travel/a-farewell-from-at-home.html | We are heading out the door | By Amy Virshup | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/30/business/the-week-in-business-biden-budget.html | The Week in Business Bidens Big Budget | By Charlotte Cowles | TX 8-994-252 | 2021-07-07 |

| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/30/insider/at-home-section-ends.html | Farewell to the At Home Section | By Emmett Lindner | TX 8-994-252 | 2021-07-07 |
|---|---|---|---|---|---|---|
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/30/realestate/home-sales-1-million.html | Homes That Sold for Around 1000000 | By C J Hughes | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/30/sports/ncaabasketball/ncaa-college-sports-recruiting.html | In Recruiting College Coaches Move Toward the SemiPost Pandemic | By Alan Blinder | TX 8-994-252 | 2021-07-07 |
| 2021-05-12 | 2021-05-31 | https://www.nytimes.com/2021/05/12/health/hospitals-climate-change.html | How Hospital Systems Can Help Their Patients and the Planet | By Tatiana Schlossberg | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-31 | https://www.nytimes.com/2021/05/27/nyregion/broker-fees-real-estate.html | Broker Fees In New York Here to Stay And Legal | By Matthew Haag | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-31 | https://www.nytimes.com/2021/05/27/obituaries/si-lan-chen-overlooked.html | Overlooked No More Silan Chen Whose Dances Encompassed Worlds | By Jennifer Wilson | TX 8-994-252 | 2021-07-07 |
| 2021-05-27 | 2021-05-31 | https://www.nytimes.com/2021/05/27/opinion/brazil-covid-inquiry-bolsonaro.html | Bolsonaros Supervillain Plot | By Vanessa Barbara | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/arts/music/mustafa-when-smoke-rises.html | A Bard Rises With Songs | By Jon Caramanica | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/arts/music/william-grant-still-opera-st-louis.html | A Rare Staging for a Black Composers Opera | By Seth Colter Walls | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/arts/national-endowment-for-the-arts-funding.html | National Arts Funding  Would Rise Under Proposal | By Graham Bowley | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/opinion/jewish-history-israel.html | The Long Complicated Jewish History of Israel | By David Wolpe | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/sports/olympics/women-athletes-competition.html | On more equal footing at the Olympics | By Gretchen Reynolds | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/sports/sailing-women-competition.html | Making waves in a male dominion | By David Schmidt | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/technology/facebook-superspreaders-misinformation.html | Facebook Takes On Superspreaders | By Shira Ovide | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/theater/ever-after-indiana-broadway.html | Back Onstage 700 Miles Off Broadway | By Sarah Bahr | TX 8-994-252 | 2021-07-07 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/your-money/coronavirus-spending-happiness.html | How to Buy  Happiness  Reasonably | By Ron Lieber | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-31 | https://www.nytimes.com/2021/05/29/arts/television/gavin-macleod-dead.html | Gavin MacLeod 90 Mary Tyler Moore and Love Boat Actor Is Dead | By Mike Flaherty | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-31 | https://www.nytimes.com/2021/05/29/business/dealbook/quality-work-breaks.html | Trying to Be More Productive Schedule Time to Rest and Take a Break | By Rob Walker | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-31 | https://www.nytimes.com/2021/05/29/dining/willows-inn-protests-lummi-island.html | Lauded Restaurant Faces Protest Over Harassment Claims | By Julia Moskin and Hallie Golden | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-31 | https://www.nytimes.com/2021/05/29/nyregion/city-traffic-pre-covid.html | They Have a BirdsEye View of the Traffic Tsunami Thats Washing Over the City | By Sarah Maslin Nir | TX 8-994-252 | 2021-07-07 |
| 2021-05-29 | 2021-05-31 | https://www.nytimes.com/2021/05/29/sports/ncaabasketball/sedona-prince-ncaa-basketball-video.html | How a Voice For Equality Grew Strong | By Gillian R Brassil | TX 8-994-252 | 2021-07-07 |

| 2021-05-29 | 2021-05-31 | https://www.nytimes.com/2021/05/29/us/sister-margherita-marchione-dead.html | Sister Margherita Marchione 99 Wrote In Defense of Popes Record on Holocaust | By Katharine Q Seelye | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/arts/bacteria-cleaning-michelangelo-medici-restoration.html | Send In the Bugs | By Jason Horowitz | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/arts/television/tulsa-race-massacre-documentaries.html | Telling the Story of the Tulsa Race Massacre | By Mike Hale | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/books/david-diop-at-night-all-blood-is-black.html | Helping France Face Its History With Africa | By Laura Cappelle | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/business/economy/pandemic-jobs-teenagers.html | As Employers Race to Fill Jobs  Americas Teenagers Cash In | By Jeanna Smialek and David McCabe | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/health/coronavirus-vaccine-birth-control-clots.html | Vaccine Side Effect Leaves Women Wondering Why Isnt Oral Birth Control Safer | By Apoorva Mandavilli | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/insider/greenwood-tulsa-massacre-3d.html | Reconstructing Greenwood | By Katie Van Syckle | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/nyregion/memorial-day-nyc.html | Yes the Weather Is Ugly But Still Summers Here | By Winnie Hu | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/nyregion/nyc-mayors-race-campaign.html | Candidates Seek Voters at Churches Bars and Other RainFree Spots | By Dana Rubinstein and Sean Piccoli | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/obituaries/bj-thomas-dead.html | BJ Thomas 78 Winner  Of 5 Grammys Who Sang of Fallin Raindrops Dies | By Bill FriskicsWarren | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/opinion/memorial-day-calverton-cemetery.html | Veterans Who Bury Their Own | By Jasper Craven | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/opinion/memorial-day-covid-national-service.html | A New Vision of National Service | By Margaret Renkl | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/opinion/republicans-congress-democracy.html | Chipping Away at Democracy | By Charles M Blow | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/sports/autoracing/Indy-500-helio-castroneves.html | Crowd Favorite Castroneves Wins His Fourth Indy 500 | By Jerry Garrett | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/sports/french-open-dominic-thiem.html | Thiem Falls In First Round After Blowing A 2Set Lead | By Matthew Futterman | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/sports/knicks-hawks-game-4-julius-randle.html | Sputtering Toward Exit the Knicks Must Find Another Gear | By Sopan Deb | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/sports/soccer/ngolo-kante-chelsea.html | Chelsea Has Just the Man To Thwart the BestLaid Plan | By Rory Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/sports/tennis/french-open-djokovic-federer-nadal.html | The Big Three All in Paris but With Minds in Different Places | By Matthew Futterman | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/sports/tennis/french-open-naomi-osaka-media.html | After Win Osaka Keeps Promise to Skip News Conference and Is Fined | By Christopher Clarey | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/us/capitol-riot-boyland-qanon.html | Death of QAnon Follower at Capitol Leaves a Wake of Pain | By Nicholas BogelBurroughs and Evan Hill | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/us/minnesota-covid-tourism.html | Resort Town Caught Between Countries Feels Pinch | By Mitch Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/us/politics/texas-voting-bill.html | Texas GOPs Restrictive Voting Bill Turns Up Pressure on Democrats | By Nick Corasaniti | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/us/sickle-cell-black-women.html | Caught Between Sickle Cell Agony and a Wary Medical System | By John Eligon and William DeShazer | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/world/americas/venezuela-gang-maduro.html | Gangs Bring Order and Brutal Justice to the Edge of Venezuelas Capital | By Isayen Herrera and Anatoly Kurmanaev | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/world/asia/nepal-covid19-migrants.html | Crisis Grips Nepal as Return of Migrant Workers Causes Surge in Cases | By Bhadra Sharma and Mujib Mashal | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/world/europe/france-iran-spying-briere.html | Iran Will Try French Citizen Accused of Using Photo Drone on Spying Charges | By Anna Schaverien | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/world/europe/poland-czech-coal-mine-environment.html | As Coal Mine in Poland Grows Bigger and Bigger Neighbors Turn to Courts | By Andrew Higgins and Maciek Nabrdalik | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/world/middleeast/gaza.html | Gaza Militia Claims Teen Who Died In Airstrike | By Adam Rasgon and Iyad Abuheweila | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/world/middleeast/israel-coalition-bennett-lapid.html | Uneasy Alliance  May Give Israel New Leadership | By Patrick Kingsley | TX 8-994-252 | 2021-07-07 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/world/middleeast/syria-displaced-camps-nahla.html | The Short Life of a Syrian Girl Chained and Hungry | By Hwaida Saad | TX 8-994-252 | 2021-07-07 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/30/business/media/atlas-obscura-travel-media.html | Rewriting The Stories Of the Past | By Ben Smith | TX 8-994-252 | 2021-07-07 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/arts/television/whats-on-tv-this-week-kennedy-center-honors-tulsa-massacre-centennial.html | This Week on TV | By Gabe Cohn | TX 8-994-252 | 2021-07-07 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/nyregion/latino-voters-nyc-mayors-race.html | Mayor Hopefuls Vie to Win Over Key Latino Vote | By Katie Glueck | TX 8-994-252 | 2021-07-07 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/nyregion/nyc-mayors-race-june.html | As Garcia Rises in the Polls the Morales Campaign Implodes 5 Takeaways | By Dana Rubinstein Emma G Fitzsimmons Jazmine Hughes and Katie Glueck | TX 8-994-252 | 2021-07-07 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/nyregion/shaun-donovan-nyc-mayor.html | He Has the Rsum and the Money But Votes | By Jeffery C Mays | TX 8-994-252 | 2021-07-07 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/sports/baseball/team-usa-olympic-qualifying.html | Baseball Is Back In Will US Be Able to Say the Same | By James Wagner | TX 8-994-252 | 2021-07-07 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/sports/skateboarding-us-dew-tour-memorial-day.html | This Is The Sport for You | By John Branch | TX 8-994-252 | 2021-07-07 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/sports/tennis/french-open-nadal-opponents.html | In on the Clay Ground Floor of Nadals Rise to Greatness | By Kurt Streeter | TX 8-994-252 | 2021-07-07 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/us/politics/biden-immigration.html | An Easier Path For Foreigners In Bidens Plan | By Michael D Shear and Zolan KannoYoungs | TX 8-994-252 | 2021-07-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/us/reparations-virginia-theological-seminary.html | Seminary Starts Paying Reparations for Labor In Slavery and Jim Crow | By Will Wright | TX 8-994-252 | 2021-07-07 |
| 2021-04-21 | 2021-06-01 | https://www.nytimes.com/2021/04/21/health/virtual-reality-therapy.html | Virtual Reality Brings Fun and Motivation to Physical Therapy | By Alina Tugend | TX 9-010-198 | 2021-08-09 |
| 2021-05-13 | 2021-06-01 | https://www.nytimes.com/2021/05/13/science/ants-queens-inbreeding.html | Royal Matchmakers To Prevent Inbreeding Queen Ants Let Themselves Get Carried Away | By Richard Sima | TX 9-010-198 | 2021-08-09 |
| 2021-05-14 | 2021-06-01 | https://www.nytimes.com/2021/05/14/science/rectum-breathing-oxygen.html | A New Purpose How a Multitasking Orifice Helps Mice Catch Their Breath | By Elizabeth Preston | TX 9-010-198 | 2021-08-09 |
| 2021-05-18 | 2021-06-01 | https://www.nytimes.com/2021/05/18/science/fossil-plant-cycadales.html | Quite the Survivor A Plant That Nourished Dinosaurs And Managed to Outlive Them Too | By Kenneth Chang | TX 9-010-198 | 2021-08-09 |
| 2021-05-20 | 2021-06-01 | https://www.nytimes.com/2021/05/20/well/live/smartwatch-heart-rate-monitor.html | Sure It Can Tell Time But Can It Save Lives | By Randi Hutter Epstein MD | TX 9-010-198 | 2021-08-09 |
| 2021-05-21 | 2021-06-01 | https://www.nytimes.com/2021/05/21/travel/las-vegas-new-attractions.html | Interactive Art Great Food and a Maze Its Not Your PrePandemic Vegas | By FinnOlaf Jones | TX 9-010-198 | 2021-08-09 |
| 2021-05-23 | 2021-06-01 | https://www.nytimes.com/2021/05/23/fashion/jewelry-gold-ponte-vecchio-florence.html | Shops Along Ponte Vecchio Longingly Wait for Tourists | By Laura Rysman | TX 9-010-198 | 2021-08-09 |
| 2021-05-24 | 2021-06-01 | https://www.nytimes.com/2021/05/24/upshot/stimulus-covid-startups-increase.html | Research Finds Surge In StartUps In Pandemic | By Quoctrung Bui | TX 9-010-198 | 2021-08-09 |
| 2021-05-25 | 2021-06-01 | https://www.nytimes.com/2021/05/25/technology/cloud-computing-simulations-startups.html | Going to the Moon By Way of the Cloud | By Craig S Smith | TX 9-010-198 | 2021-08-09 |
| 2021-05-25 | 2021-06-01 | https://www.nytimes.com/2021/05/25/us/politics/joe-biden-senate-chris-coons.html | A Biden Ally Navigates the Senate | By Giovanni Russonello | TX 9-010-198 | 2021-08-09 |
| 2021-05-26 | 2021-06-01 | https://www.nytimes.com/2021/05/26/well/move/exercise-time-day-metabolic-health.html | The Benefits of Evening Workouts | By Gretchen Reynolds | TX 9-010-198 | 2021-08-09 |
| 2021-05-27 | 2021-06-01 | https://www.nytimes.com/2021/05/26/science/microbes-subway-metasub-mason.html | Subway Swabbers Find a Microbe Jungle | By Emily Anthes | TX 9-010-198 | 2021-08-09 |
| 2021-05-27 | 2021-06-01 | https://www.nytimes.com/2021/05/27/science/black-hole-names-holley-bockelmann.html | Ideas on What to Call  A Whole Lot of Nothing | By Dennis Overbye | TX 9-010-198 | 2021-08-09 |
| 2021-05-28 | 2021-06-01 | https://www.nytimes.com/2021/05/28/arts/design/alex-hay-peter-freeman-review.html | Understated Realism on an Outsize Scale | By Roberta Smith | TX 9-010-198 | 2021-08-09 |
| 2021-05-28 | 2021-06-01 | https://www.nytimes.com/2021/05/28/opinion/covid-vaccine-variants.html | Covids Deadliest Phase May Be Here Soon | By Zeynep Tufekci | TX 9-010-198 | 2021-08-09 |
| 2021-05-28 | 2021-06-01 | https://www.nytimes.com/2021/05/28/science/astronomy-sun-space-weather.html | The Tempest Next Door | By Dennis Overbye | TX 9-010-198 | 2021-08-09 |
| 2021-05-28 | 2021-06-01 | https://www.nytimes.com/2021/05/28/science/watermelons-genome-origins.html | Sweet Origins Getting a Grip on the Watermelons Family Tree | By Veronique Greenwood | TX 9-010-198 | 2021-08-09 |
| 2021-05-28 | 2021-06-01 | https://www.nytimes.com/interactive/2021/05/28/climate/climate-wind-solar-energy-map.html | Where Wind and Solar Power Need to Grow for America to Meet Its Goals | By Veronica Penney | TX 9-010-198 | 2021-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-05-29 | 2021-06-01 | https://www.nytimes.com/2021/05/28/politics/foster-friess-dead.html | Foster Friess 81 Who Donated Millions to Republicans | By Neil Genzlinger | TX 9-010-198 | 2021-08-09 |
| 2021-05-29 | 2021-06-01 | https://www.nytimes.com/2021/05/29/business/american-southwest-passengers-alcohol.html | As InFlight Violence Surges 2 Airlines Delay Return to Serving Alcohol | By Maria Cramer and Michael Levenson | TX 9-010-198 | 2021-08-09 |
| 2021-05-29 | 2021-06-01 | https://www.nytimes.com/2021/05/29/business/chlorine-shortage-us.html | Just in Time for Pool Season a Chlorine Shortage Is Looming | By Marie Fazio | TX 9-010-198 | 2021-08-09 |
| 2021-05-29 | 2021-06-01 | https://www.nytimes.com/2021/05/29/us/george-floyd-protest.html | I Knew That I Couldnt Stay Quiet | By Campbell Robertson | TX 9-010-198 | 2021-08-09 |
| 2021-05-29 | 2021-06-01 | https://www.nytimes.com/2021/05/29/us/thomas-sullivan-dead.html | Thomas Sullivan 91 Dies  Rooted Out CaseFixing In Chicagos Court System | By Richard Sandomir | TX 9-010-198 | 2021-08-09 |
| 2021-05-30 | 2021-06-01 | https://www.nytimes.com/2021/05/30/arts/dance/leslie-cuyjet-choreographer.html | Bringing the Past Into the Present | By Gia Kourlas | TX 9-010-198 | 2021-08-09 |
| 2021-05-30 | 2021-06-01 | https://www.nytimes.com/2021/05/30/arts/design/philadelphia-museum-gehry-renovation.html | Surgical Changes For a Landmark | By Jason Farago | TX 9-010-198 | 2021-08-09 |
| 2021-05-30 | 2021-06-01 | https://www.nytimes.com/2021/05/30/books/lois-ehlert-dead.html | Lois Ehlert 86 Who Used Bold Colors and Crisp Shapes In Books for Young Readers | By Anita Gates | TX 9-010-198 | 2021-08-09 |
| 2021-05-30 | 2021-06-01 | https://www.nytimes.com/2021/05/30/business/video-games-after-pandemic.html | World Stirs  But Games  Still Pour In | By Kellen Browning | TX 9-010-198 | 2021-08-09 |
| 2021-05-30 | 2021-06-01 | https://www.nytimes.com/2021/05/30/business/white-claw-hard-seltzer-sales.html | Which Hard Seltzer Will Be The Drink of the Summer | By Julie Creswell | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/30/sports/basketball/kyrie-irving-bottle.html | Irving Joins Ranks of Players Targeted by Unruly Fans | By Jonathan Abrams | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/arts/memorial-day-new-york-reopening.html | Waiting in Line Never Felt So Good | By Julia Jacobs | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/arts/music/lance-loud-mumps.html | Has the Time Finally Arrived for Mumps | By Jim Farber | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/arts/music/olivia-rodrigo-sour-billboard-chart.html | Olivia Rodrigos Sour Is the Years Biggest Debut Album | By Ben Sisario | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/arts/raimund-hoghe-dead.html | Raimund Hoghe Choreographer of Strength and Frailty Is Dead at 72 | By Roslyn Sulcas | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/books/review-double-blind-edward-st-aubyn.html | A Scientific Method of His Own Devices | By Dwight Garner | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/business/harley-davidson-pan-america.html | Looking for Adventure Leaner Harley Roars Into a New Market | By Mark Gardiner | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/business/oecd-global-economy.html | Vaccines Lift Global Forecast For Economies | By Liz Alderman | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/climate/arctic-station-satellites.html | In the Arctic This Station Keeps Satellites Connected | By Anna Filipova and Henry Fountain | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/climate/heat-deaths-climate-change.html | Study Ties a Third of Heat Deaths to Climate Change | By John Schwartz | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/opinion/biden-budget-proposal.html | The Radical Modesty of Bidens Budget | By Paul Krugman | TX 9-010-198 | 2021-08-09 |

| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/opinion/media-lab-leak-theory.html | The LabLeak Theory and The Media | By Bret Stephens | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/opinion/montana-unemployment-republicans-racism.html | GOP Wants Jobless to Feel Pain | By Binyamin Appelbaum | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/tulsa-race-massacre-teaching-history.html | What the Tulsa Race Massacre Can Teach Us | By Hannibal B Johnson | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/sports/baseball/yankees-rays.html | With Active Hands on Roster Rays Find Right Arms to Win | By Tyler Kepner | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/sports/lakers-suns-game-4-chris-paul.html | Saying No to Sideline Paul Energizes the Suns | By Scott Cacciola | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/sports/olympics/3x3-basketball-american-men.html | US Men Shut Out In 3on3 | By Victor Mather | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/sports/tennis/french-open-naomi-osaka-quits.html | A Farewell Thats Not Fond for Tennis | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/sports/tennis/naomi-osaka-quits-french-open-depression.html | A Tennis Star  With Anxiety  Quits a Major | By Matthew Futterman | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/theater/ted-chapin-rodgers-hammerstein.html | Climbing Evry Mountain for Musical Theater | By Jesse Green | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/us/coronavirus-deaths-vaccine.html | A Lonely Grief for Some as the US Cheers a Fading Pandemic | By Sarah Mervosh | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/us/guernsey-wyoming-police-chief.html | In Fight for Law and Order Towns Officers Lose Their Jobs | By Ali Watkins | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/us/politics/texas-voting-bill-.html | A New Showdown  On Voting Limits Emerges in Texas | By Dave Montgomery and Nick Corasaniti | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/us/supreme-court-diversity-harvard.html | With Harvard Case Coming Up Study Tests the Value of Diversity | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/well/live/abortion-legal-medication.html | Limiting Access to Abortions Wont End Them | By Jane E Brody | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/well/mind/sleep-apnea-treatment-mouth-guard.html | Sleep Devices for Better Rest | By Nicholas Bakalar | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/afghanistan-helmand-marja.html | Return Mission Finds Ruins of Failed US Policy | By Thomas GibbonsNeff and Jim Huylebroek | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/americas/brazil-protests-covid-19.html | Hearings on Response to Virus Stir a Wave of Protest in Brazil | By Ernesto Londoo and Flvia Milhorance | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/asia/china-child-policy.html | Beijings Attempts  To Control Growth | By Russell Goldman | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/asia/china-mothers-children-birth.html | For Chinas Single Mothers a Bumpy Road to Recognition | By Vivian Wang | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/asia/china-three-child-policy.html | China Will Let Families Have  Three Children | By SuiLee Wee | TX 9-010-198 | 2021-08-09 |

| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/asia/dogs-coronavirus.html | The Best Rapid Covid19 Test Adores Treats and Belly Rubs | By Hannah Beech | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/asia/india-covid.html | After Weeks of Pandemic Devastation New Delhi Takes Steps to Reopen | By Emily Schmall Karan Deep Singh and Hari Kumar | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/europe/britain-afghan-interpreters.html | Britain Speeds The Relocation Of Interpreters In Afghanistan | By Isabella Kwai | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/europe/turkey-kenya-gulen.html | Striking at Gulen Movement Turkey Says It Captured Clerics Relative in Kenya | By Carlotta Gall and Abdi Latif Dahir | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/middleeast/Netanyahu-Israel-Bennett-Lapid.html | Could a Government United by Enmity for Netanyahu Change Israel | By Isabel Kershner | | 2021-08-09 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/middleeast/israel-coalition-netanyahu-bennett-lapid.html | Israeli Politicians Race Against Clock Pushing For a New Government | By Patrick Kingsley | | 2021-08-09 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/06/01/health/artificial-intelligence-therapy-woebot.html | Tell It to Woebot | By Karen Brown | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/06/01/nyregion/excelsior-pass-vaccine.html | New Yorks Vaccine Passport Aims to Lift the Economy Will It Catch On | By Sharon Otterman | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/06/01/sports/olympics/cece-telfer-olympic-trials.html | For My People Transgender Woman Has Pursued Her Dream at High Cost | By Gillian R Brassil | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/06/01/us/politics/new-mexico-crime-haaland.html | GOP Focus on Crime Is Tested in Race for Safe Democratic Seat in New Mexico | By Jonathan Martin | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/06/01/us/vaccine-prison-covid.html | In Some States Prisons Outperform in Vaccinations | By Ann Hinga Klein | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/06/01/well/mind/anxiety-brain.html | Healthy Information for Your Anxious Brain | By Tara ParkerPope | TX 9-010-198 | 2021-08-09 |
| 2021-05-25 | 2021-06-02 | https://www.nytimes.com/2021/05/25/arts/paris-bourse-de-commerce-francois-pinault.html | Galleries Where Commodities Once Ruled | By Roger Cohen | TX 9-010-198 | 2021-08-09 |
| 2021-05-27 | 2021-06-02 | https://www.nytimes.com/2021/05/27/dining/drinks/wine-school-assignment-chenin-blanc.html | Underrated White Grape | By Eric Asimov | TX 9-010-198 | 2021-08-09 |
| 2021-05-27 | 2021-06-02 | https://www.nytimes.com/2021/05/27/dining/drinks/wine-school-txakolina.html | A Simple Pleasure Like an Ocean Breeze | By Eric Asimov | TX 9-010-198 | 2021-08-09 |
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/arts/music/alix-dobkin-dead.html | Alix Dobkin 80 Trailblazing Singer With a Message of Lesbian Liberation | By Penelope Green | TX 9-010-198 | 2021-08-09 |
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/business/energy-environment/airlines-climate-planes-emissions.html | A Climate Problem With No Easy Fix | By Niraj Chokshi and Clifford Krauss | TX 9-010-198 | 2021-08-09 |
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/dining/billy-west-zuni-cafe.html | The Forgotten Legacy of Zuni Caf | By John Birdsall | TX 9-010-198 | 2021-08-09 |
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/dining/cottage-cheese-and-noodles-lokshen-mit-kaese.html | Its the Simplicity That Makes It | By Melissa Clark | TX 9-010-198 | 2021-08-09 |

| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/dining/gay-restaurants.html | Still Serving Pride and Play | By Erik Piepenburg | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/dining/shrimp-skewers-ice-cream.html | Its the Great Outdoors Feast | By David Tanis | TX 9-010-198 | 2021-08-09 |
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/us/christopher-stone-dead.html | Christopher D Stone  Backer of Legal Rights For Trees Is Dead at 83 | By Alex Traub | TX 9-010-198 | 2021-08-09 |
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/world/europe/faye-schulman-dead.html | Faye Schulman Who Wielded a Rifle and a Camera Against Nazis Dies | By Sam Roberts | TX 9-010-198 | 2021-08-09 |
| 2021-05-30 | 2021-06-02 | https://www.nytimes.com/2021/05/30/insider/asian-games-culture.html | Shaped by Asian Games | By Dan Lim Caroline Oh Lizelle Serrano Amber Taniuchi and Robert Vinluan | TX 9-010-198 | 2021-08-09 |
| 2021-05-30 | 2021-06-02 | https://www.nytimes.com/2021/05/30/opinion/ufo-sightings-report.html | The Truth May Yet Be Out There | By Adam Frank | TX 9-010-198 | 2021-08-09 |
| 2021-05-30 | 2021-06-02 | https://www.nytimes.com/2021/05/30/world/europe/josep-almudever-dead.html | Josep Almudver 101 Who Leapt At Chance to Fight Fascism in Spain | By Raphael Minder | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-02 | https://www.nytimes.com/2021/05/31/opinion/amazon-mgm-james-bond-bezos.html | Even James Bond Needs Protection | By John Logan | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-02 | https://www.nytimes.com/2021/05/31/opinion/elise-stefanik-trump-republicans.html | The GOP Is Eating Its Young | By Charlotte Alter | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-02 | https://www.nytimes.com/2021/05/31/theater/chekhovos-an-experimental-game-review.htm | Watch the Show Cast Your Vote | By Elisabeth Vincentelli | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/arts/design/pissarro-university-oklahoma-nazi.html | Pissarro Stolen by the Nazis Is Given to a US University | By Graham Bowley | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/arts/lgbt-comic-books-pride.html | Pride Panel by Rainbow Panel | By George Gene Gustines | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/arts/music/johnny-gandelsman-bach-cello.html | Bachs Cello Suites  Now on Folksy Violin | By Joshua Barone | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/arts/music/marina-ancient-dreams-in-a-modern-land.html | Her Music Evolves With Her | By Phoebe Reilly | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/books/review-sense-of-self-brain-memory-veronica-okeane.html | Remembrance of Which Things Past | By Parul Sehgal | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/business/Opec-plus-oil-prices.html | OPEC Keeps Output Goal As Oil Prices Bounce Back | By Stanley Reed | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/business/china-parks-green-space.html | To Improve Cities China Clears Way For Parks | By Keith Bradsher | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/business/coronavirus-global-shortages.html | Why the World  Has Run Short  Of Everything | By Peter S Goodman and Niraj Chokshi | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/business/meat-plant-cyberattack-jbs.html | Meat Processor Is Victim  Of a Ransomware Attack | By Julie Creswell Nicole Perlroth and Noam Scheiber | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/business/media/viacom-cbs-tax-scheme.html | How ViacomCBSs Maneuvers Cost Taxpayers Billions | By Edmund Lee | TX 9-010-198 | 2021-08-09 |

| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/business/workplace-vaccine-requirements.html | Office Vaccine Mandates EEOC Clarifies the Rules | By Lauren Hirsch | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/climate/biden-drilling-arctic-national-wildlife-refuge.html | US Suspends Drilling Leases In Arctic Lands | By Coral Davenport Henry Fountain and Lisa Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/cowgirl-creamery-inverness.html | To Taste Inverness Is Closer  Than You Think | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/drinks/boston-cocktail-shaker.html | To Mix A Cocktail Shaker In American Steel | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/drinks/cheers-around-the-world-in-80-toasts-book.html | Master the Art Of the Toast | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/drinks/uncle-nearest-whiskey-black-owned.html | A Black Distiller Pulls as She Rises | By Elizabeth G Dunn | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/food-preservation-classes.html | To Learn Refresher Course On Canning Skills | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/kims-convenience.html | Take Korean Culture Then Mix With Cuisine | By Priya Krishna | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/nyc-restaurant-news.html | Star Chef From Peru to Head Public Hotel Restaurants | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/pure-grit-bbq-sauce.html | To Ignite Barbecue Sauces  Designed for Vegetables | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/yoon-haeundae-galbi-review-korean-bbq.html | Where Korean Short Rib Is Reborn | By Pete Wells | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/health/jama-bauchner-racism.html | Top Editor at JAMA to Step Down Amid Racial Reckoning Over a Podcast | By Apoorva Mandavilli | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/movies/port-authority-review.html | 2 Outsiders Searching For a Place | By Kyle Turner | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/nyregion/mayor-race-debate-nyc.html | New York Rivals  Sharpen Attacks  In Mayoral Race | By Michael Gold and Katie Glueck | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/opinion/brood-x-cicadas-pride.html | In 17 Years I Will Still Know My Own Heart | By Jennifer Finney Boylan | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/opinion/exxon-mobil-board.html | Mean Greens Are Making Exxon See the Future | By Thomas L Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/science/butterfly-habitat-california.html | Californias Monarch Butterflies Are Down 99 Can This Plant Help | By Claire Fahy | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/sports/baseball/lou-gehrig-day.html | Honoring Gehrig by Shining a Spotlight on ALS | By David Waldstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/sports/basketball/mavericks-clippers-playoffs-doncic.html | As Mavericks Collapse It Feels Like 06 Again | By Marc Stein | TX 9-010-198 | 2021-08-09 |

| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/sports/tennis/mental-health-osaka.html | With Candor on Mental Health Osaka Confronts a Sports Stigma | By Alan Blinder | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/sports/tennis/naomi-osaka-empowered-athletes.html | Osaka Tries To Take Control Of the Narrative | By Kurt Streeter | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/sports/tennis/naomi-osaka-french-open-media.html | Why the Grand Slams Played Hardball | By Matthew Futterman | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/theater/broadway-reopening-pass-over-nwandu.html | Pass Over to Start on Broadway in August | By Michael Paulson | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/travel/bucket-list-trips-without-crowds.html | Check Another Trip Off Your Bucket List | By Julie Weed | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/upshot/covid-vaccine-hesitancy-cost.html | Shots Are Free but Some Find That Hard to Believe | By Sarah Kliff | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/klamath-oregon-water-drought-bundy.html | Worsening Drought Heightens Stakes in a Western Water Dispute | By Mike Baker | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/politics/biden-pride-lgbtq.html | Biden Declares Pride Month Vowing Push for LGBTQ Rights | By Annie Karni | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/politics/biden-tulsa-race-massacre.html | In Tulsa President Tells Of a Massacres Horrors | By Katie Rogers and Michael D Shear | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/politics/critical-race-theory.html | Debate Over Scope of Racism Embroils Schools | By Trip Gabriel and Dana Goldstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/politics/kamala-voting-rights.html | Harris Is Asked to Lead Push To Enact a Voting Rights Bill | By Katie Rogers | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/politics/voting-rights-congress.html | As Biden Vows to Fight Like Heck Voting Overhaul Falters in Congress | By Nicholas Fandos | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/shootings-in-us.html | After Sharp Rise in Killings American Cities Are Bracing For More Summer Violence | By Neil MacFarquhar | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/supreme-court-tribal-police-immigration.html | Justices Affirm Tribal Officers Power to Detain On US Roads | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/texas-republicans.html | Emboldened Republicans at the Helm Texas Steers Hard Right | By Edgar Sandoval David Montgomery and Manny Fernandez | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/asia/belgian-ambassador-seoul.html | Envoy in Seoul Is Recalled After Wife Hits Shop Clerk | By Youmi Kim and Mike Ives | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/asia/china-three-child.html | More Children No Way Families in China Say | By Vivian Wang | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/asia/china-vasectomies.html | While Beijing Pushes for More Babies Some Men Choose Vasectomies | By SuiLee Wee and Elsie Chen | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/asia/sri-lanka-fire-ship-plastic.html | Ship Disaster Lines Sri Lankan Coast With Plastic | By Aanya Wipulasena and Mujib Mashal | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/europe/belarus-court-suicide-attempt.html | On Trial Belarus Activist Slashes Throat in Protest | By Ivan Nechepurenko | TX 9-010-198 | 2021-08-09 |

| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/europe/boris-johnson-married-catholic-church.html | It Was a Traditional Catholic Wedding as Far as the Church Is Concerned | By Mark Landler | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/europe/italy-mafia-killer-informant.html | Mafia Killer Turned Informer Is Freed From Prison | By Gaia Pianigiani | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/europe/oscar-wilde-prison-jail.html | In Jail That Once Held Oscar Wilde British Town Sees Gay Landmark | By Stephen Castle | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/europe/vatican-priests-sexual-abuse.html | Pope Widens Church Law to Cover Sexual Abuse of Adults | By Jason Horowitz | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/middleeast/palestinians-netanyahu-government.html | Indifferent to Netanyahus Fate Palestinians Focus on a Moment of Unity | By Patrick Kingsley Isabel Kershner and Adam Rasgon | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/politics/melanie-stansbury-new-mexico-house.html | Democrat Wins House Seat in New Mexico | By Jonathan Martin | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/dining/toni-tipton-martin-julia-child-award.html | To Honor Julia Child Award For Toni TiptonMartin | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-02 | https://www.nytimes.com/2021/06/02/technology/china-tencent-monopoly.html | Why a Hated Tech Titan Is Playing Nice | By Li Yuan | TX 9-010-198 | 2021-08-09 |
| 2021-05-24 | 2021-06-03 | https://www.nytimes.com/interactive/2021/05/23/nyregion/undocumented-immigrants-poverty-nyc.html | Its Not Enough Living Through a Pandemic on 100 a Week | By Annie Correal and Desiree Rios | TX 9-010-198 | 2021-08-09 |
| 2021-05-26 | 2021-06-03 | https://www.nytimes.com/2021/05/26/arts/design/nero-british-museum.html | Maybe Nero Just Got A Bad Rap | By Farah Nayeri | TX 9-010-198 | 2021-08-09 |
| 2021-05-26 | 2021-06-03 | https://www.nytimes.com/2021/05/26/travel/travel-to-europe-restrictions-covid.html | Here to Help Three Things to Know About Traveling to Europe This Summer | By Sarah Firshein | TX 9-010-198 | 2021-08-09 |
| 2021-05-28 | 2021-06-03 | https://www.nytimes.com/2021/05/28/us/politics/biden-climate-change-fossil-fuels.html | Parsing Bidens Environmental Politics | By Giovanni Russonello | TX 9-010-198 | 2021-08-09 |
| 2021-05-29 | 2021-06-03 | https://www.nytimes.com/2021/05/29/arts/television/friends-reunion-english.html | Speaking Of Friends | By Mike Ives | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-03 | https://www.nytimes.com/2021/05/31/style/colombia-protests-bogota-dancers.html | The Vogueing Protesters of Bogot | By Sandra E Garcia | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-03 | https://www.nytimes.com/2021/05/31/style/kate-of-easttown-winslet.html | Forget the Filters | By Maureen Dowd | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-03 | https://www.nytimes.com/2021/05/31/style/metal-detectorists-ring-finders.html | Introducing the New Metal Detectorists | By Alexandra Marvar | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-03 | https://www.nytimes.com/2021/06/01/arts/television/bo-burnham-inside-comedy.html | Emotions Set Loose in One Room | By Jason Zinoman | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-03 | https://www.nytimes.com/2021/06/01/business/rural-urban-broadband-biden.html | Waiting on Broadband Far and Near | By Eduardo Porter | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/01/opinion/naomi-osaka-french-open-tennis.html | Naomi Osaka and the Power of Nope | By Lindsay Crouse | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/arts/music/brooklyn-made-concert-venue.html | First Perform Then Take a Dip | By Ben Sisario | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/arts/music/shuttered-venue-operators-grants.html | Seeking a Lifeline Some Are Told Theyre Dead | By Ben Sisario Stacy Cowley and Julia Jacobs | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/arts/television/master-of-none-naomi-ackie.html | Navigating Love and Oppression | By Salamishah Tillet | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/books/dan-frank-dead.html | Dan Frank 67 an Editor of Prize Winners | By Alex Traub | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/books/international-booker-prize-at-night-all-blood-is-black-david-diop.html | Tale of Senegalese Soldier Wins International Booker Prize | By Alex Marshall | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/books/review-journey-edge-of-reason-kurt-godel-biography-stephen-budiansky.html | Proof of a Brilliant and Disturbed Mind | By Jennifer Szalai | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/business/exxon-board-clean-energy.html | Activists Win a Third Seat on Exxon Board Adding to Influence | By Clifford Krauss | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/business/fed-sells-corporate-bond-holdings.html | Fed Says It Will Sell Off Corporate Bond Holdings | By Jeanna Smialek | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/business/jbs-beef-cyberattack.html | FBI Names Cyber Group Behind Meat Sector Attack | By Nicole Perlroth Noam Scheiber and Julie Creswell | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/business/retail-workers-cdc-mask-vaccinated.html | Mask Policy Change Unnerves Workers | By Noam Scheiber | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/climate/biggest-methane-emitters.html | Obscure Names On a Top 10 List Of Big Polluters | By Hiroko Tabuchi | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/movies/changing-the-game-review.html | Young Athletes Fighting For the Right to Play | By Natalia Winkelman | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/movies/jerome-hellman-dead.html | Jerome Hellman 92 Producer of OscarWinning Midnight Cowboy Dies | By Anita Gates | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/movies/launchpad-review-disney-plus.html | Attempting To Nurture The Future | By Kristen Yoonsoo Kim | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/nyregion/cuomo-fundraiser-election.html | Will Cuomo Seek a 4th Term A FundRaiser Says Yes | By Luis FerrSadurn and J David Goodman | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/nyregion/manhattan-district-attorney-trump.html | Trump Issue Awaits Victor Of Manhattan DA Race | By Jonah E Bromwich Benjamin Weiser and Maggie Haberman | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/nyregion/mta-cyber-attack.html | Documents Detail Computer Breach at MTA | By Christina Goldbaum and William K Rashbaum | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/opinion/Supreme-Court-FISA-secrecy.html | A Spy Court Too Cloaked In Secrecy | By David D Cole Jameel Jaffer and Theodore B Olson | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/opinion/france-cnews-americanization.html | The Real Americanization of France | By Cole Stangler | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/opinion/israel-gaza-conflict.html | Were My Criticisms of Israel Fair | By Nicholas Kristof | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/opinion/new-york-mayor-woman-christine-quinn.html | When Will New York Elect a Female Mayor | By Christine C Quinn | TX 9-010-198 | 2021-08-09 |

| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/science/nasa-neptune-venus.html | New NASA Missions Make Neglected Venus a Priority | By Kenneth Chang | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/sports/horse-racing/kentucky-derby-medina-spirit-baffert.html | Test Confirmed and Derby Champ May Lose Crown Track Bars Baffert | By Joe Drape | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/sports/ncaabasketball/mike-krzyzewski-retires.html | Krzyzewski Announces This Will Be His Final Season as Dukes Coach | By Alan Blinder and Billy Witz | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/sports/tennis/french-open-williams-federer.html | Pushing 40 Their Flames Are Still Burning Bright | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/style/tinx-tiktok.html | Blunt Dating and Life Advice | By Taylor Lorenz | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/style/vintage-clothing-black-owned-businesses.html | The Power Of Vintage Shopping | By J Nailah Avery | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/technology/personaltech/android-11.html | How the Android 11 Operating System Can Make Life Easier | By J D Biersdorfer | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/theater/death-winter-garden-theater-shubert-organization.html | Broadway Theater Owner Is Cited for Safety Violations in Stagehands Fatal Fall | By Sarah Bahr | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/theater/tony-awards-broadway-fix.html | A Chance to Make The Tonys Better | By Jesse Green | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/miami-fl-seawall-hurricanes.html | A Wall Looms  As Miami Plans For Rising Seas | By Patricia Mazzei | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/nashville-bombing-warner-police-tips.html | Report Finds Police Lax After Tip on Nashville Bomber | By Rick Rojas | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/politics/biden-capito-infrastructure.html | Biden Meets With GOP Negotiator as Deadline for Infrastructure Deal Looms | By Emily Cochrane | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/politics/biden-vaccination-incentives.html | Biden Rallies Nation for July 4 Shot Deadline | By Sheryl Gay Stolberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/politics/deb-haaland-interior.html | How the 1st Native American Cabinet Member Carries the Weight | By Elizabeth Williamson | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/politics/stimulus-checks-economic-hardship.html | Stimulus Helped Keep Families Afloat During Pandemic Analysis Finds | By Jason DeParle | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/politics/yellen-global-tax.html | Yellen Seeks G7 Backing for Tax Deal | By Alan Rappeport and Liz Alderman | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/africa/congo-volcano-mount-nyiragongo.html | Hungry Homeless and Fearful After Eruption | By Finbarr OReilly and Declan Walsh | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/americas/brazil-copa-america-soccer-tournament.html | Brazil Has 60000 New Virus Cases a Day It Will Host a Major Soccer Event | By Flvia Milhorance and Ernesto Londoo | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/americas/virus-surges-vaccines.html | Countries Seeing Surges Are Vaccine HaveNots | By Julie Turkewitz and Shashank Bengali | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/asia/vietnam-covid-ho-chi-minh.html | Spared by Pandemic for Months Vietnam Endures a Wave of Infections | By Richard C Paddock and Chau Doan | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/europe/france-hitler-mein-kampf.html | Hitlers Book In France Adds Context On His Lies | By Aurelien Breeden | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/europe/spain-ceuta-migrants-morocco.html | Morocco Sends Spanish Outpost a Migrant Influx | By Nicholas Casey and Jos Bautista | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/middleeast/iran-navy-largest-ship-fire.html | Fires Strike Iran Warship And Refinery | By Vivian Yee and Farnaz Fassihi | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/middleeast/naftali-bennett-israel.html | Modest Election Victory Put a Leader in Position To Claim the Top Office | By Isabel Kershner | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/02/nyregion/mayoral-debate-nyc.html | Mayoral Rivals Clash on Crime And Economy | By Katie Glueck | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/03/sports/basketball/knicks-hawks-eliminated.html | It Was Fun While It Lasted Knicks Season Comes to an End | By Sopan Deb | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/trump-administration-phone-records-times-reporters.html | Trumps Justice Dept Secretly Seized Records Of 4 Times Journalists | By Charlie Savage and Katie Benner | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/03/world/middleeast/netanyahu-bennett-israel-coalition.html | Netanyahu Rivals Are on the Verge of Replacing Him | By Patrick Kingsley | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/03/sports/basketball/nets-celtics-takeaways.html | Turns Out That the Nets Big Three Can Play Together After All | By Jonathan Abrams | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/03/sports/golf/lpga-michelle-wie-us-open.html | How a Few Vulgar Words Delayed The Retirement of a Former Prodigy | By Karen Crouse | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/03/style/friends-apps-bumble-soho-house.html | Need a Friend You Dont Have to Look Far | By Alyson Krueger | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/03/style/jeans-fashion-sustainability-.html | Jeans Are the Villain of a Horror Story | By Vanessa Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/03/us/motive-shooting-gunman.html | What Drives a Gunman to Act Does It Matter | By Shaila Dewan | TX 9-010-198 | 2021-08-09 |
| 2021-05-19 | 2021-06-04 | https://www.nytimes.com/2021/05/19/obituaries/margaret-rossi-gift-shop-matriarch-in-little-italy-dies-at-72.html | Margaret Rossi 72 | By Alex Vadukul | TX 9-010-198 | 2021-08-09 |
| 2021-05-20 | 2021-06-04 | https://www.nytimes.com/2021/05/20/obituaries/rahul-vohra-dead-covid.html | Rahul Vohra 35 | By Sameer Yasir | TX 9-010-198 | 2021-08-09 |
| 2021-05-21 | 2021-06-04 | https://www.nytimes.com/2021/05/21/obituaries/arthur-pompesello-dead-coronavirus.html | Arthur Pompesello 85 | By Alex Traub | TX 9-010-198 | 2021-08-09 |
| 2021-05-24 | 2021-06-04 | https://www.nytimes.com/2021/05/24/obituaries/shirleykost-coronavirus-dead.html | Shirley Kost 82 | By David Montgomery | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-04 | https://www.nytimes.com/2021/05/31/books/tom-lin-thousand-crimes-ming-tsu.html | Gunslingers Come in All Shapes and Sizes | By Alexandra Alter | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-04 | https://www.nytimes.com/2021/06/02/arts/design/costantino-nivola-sculpture.html | Reviving the Image Of a Sculptor Is a Familys Mission | By Zachary Small | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-02 | 2021-06-04 | https://www.nytimes.com/2021/06/02/obituaries/david-anthony-kraft-dead-coronavirus.html | David Anthony Kraft 68 | By Alex Vadukul | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-04 | https://www.nytimes.com/2021/06/02/opinion/eviction-moratorium-biden-covid.html | Renters In Distress | By Peter Hepburn | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-04 | https://www.nytimes.com/2021/06/02/world/europe/portugal-bike-boom.html | Portugal Rides A Bicycle Boom | By Raphael Minder | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/arts/dance/kyle-marshall-stellar.html | After Time Off for Rest a Trip to the Stars | By Gia Kourlas | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/arts/design/black-wall-street-gallery-racism-vandalism.html | Gallery Honoring Tulsa Massacre Is Defaced | By Matt Stevens | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/arts/design/hannah-wilke-eva-hesse-acquavella-erotic.html | Two Artists Divergent Roads to Eros | By Daphne Merkin | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/arts/design/riverside-park-art-show.html | After Some Tough Times Art Blooms | By Hilarie M Sheets | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/arts/pride-nyc-events.html | Pride Month Is Bursting Out Across New York | By Erik Piepenburg | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/arts/television/liseys-story-stephen-king-apple.html | This One He Had To Adapt Himself | By Erik Piepenburg | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/arts/television/sweet-tooth-work-in-progress.html | This Weekend I Have | By Margaret Lyons | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/business/amc-meme-stock.html | Struggling AMC Cashes In on Meme Stock Mania Raising 587 Million | By Matt Phillips | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/business/economy/biden-infrastructure-senate-republicans.html | Biden Narrows Plan to Rebuild Infrastructure | By Jim Tankersley and Emily Cochrane | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/business/economy/united-airlines-supersonic-planes.html | United Is Gearing Up For Supersonic Flights | By Lauren Hirsch | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/business/economy/us-economic-recovery.html | The Economy Is Sending Mixed Signals Confusing Almost Everyone | By Ben Casselman | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/business/economy/wage-growth-pandemic.html | Wage Gains Hold Steady Giving Edge To Workers | By Ben Casselman and Jeanna Smialek | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/health/covid-19-diagnosis-surgeon.html | Surgeon Faced Death but This Time as Patient | By Denise Grady | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/health/dr-arthur-staats-dead.html | Arthur Staats Who Called Time Out  For Misbehaving Children Dies at 97 | By Sam Roberts | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/all-light-everywhere-review.html | Under an Enhanced Eye Who Loses | By AO Scott | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/bad-tales-review.html | On the Outskirts of Life | By AO Scott | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/cannes-sean-penn.html | Sean Penn Will Compete At Cannes | By Farah Nayeri | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/chasing-wonders-review.html | Chasing Wonders | By Glenn Kenny | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/city-of-ali-review.html | City of Ali | By Ben Kenigsberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/edge-of-the-world-review.html | Edge of the World | By Jeannette Catsoulis | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/grace-and-grit-review.html | Grace and Grit | By Jeannette Catsoulis | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/mommie-dearest-gay-camp-streaming.html | Lets Go Camping No Not That Kind | By Erik Piepenburg | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/slow-machine-review.html | Slow Machine | By Kristen Yoonsoo Kim | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/spirit-untamed-review.html | Spirit Untamed | By Beatrice Loayza | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/the-ancient-woods-review.html | The Ancient Woods | By Nicolas Rapold | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/the-conjuring-the-devil-made-me-do-it-review.html | The Conjuring  The Devil Made  Me Do It | By Lena Wilson | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/tove-review.html | Tove | By Teo Bugbee | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/under-the-stadium-lights-review.html | Under the  Stadium Lights | By Ben Kenigsberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/undine-review.html | Shes Like a Sprite Out of Water | By Glenn Kenny | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/nyregion/andrew-yang-eric-adams-nyc-mayor-debate.html | As YangAdams Rivalry Flares All Candidates Claim Victory in Debate | By Emma G Fitzsimmons and Jeffery C Mays | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/nyregion/lucerne-hotel-homeless-shelter.html | Homeless Men  Lose Appeal In Legal Fight Over Hotel | By Andy Newman | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/nyregion/rape-arrest-7-year-old-boy.html | Justice System That Ensnares 2nd Graders Is Questioned | By Sarah Maslin Nir | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/opinion/age-life-expectancy.html | You May Live a Lot Longer | By David Brooks | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/opinion/biden-taxation-rich.html | Can the Rich Pay for a Better America | By Paul Krugman | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/opinion/covid-hospital-visitor-policy.html | My Covid Patients Need to See Their Families | By Daniela J Lamas | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/opinion/joe-manchin-filibuster.html | Make the Senate a Spark of Brilliance Again | By Ira Shapiro | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/sports/baseball/mike-marshall-dead.html | Mike Marshall 78 Durable Dodger and the First Relief Pitcher to Win a Cy Young Award | By Richard Goldstein | TX 9-010-198 | 2021-08-09 |

| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/sports/baseball/mlb-injuries-soft-tissue.html | Take Me Out of the Ball Game Injuries Ravage the Big Leagues | By James Wagner | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/sports/basketball/knicks-hawks-nba-playoffs.html | A Pivotal OffSeason to Build on Success | By Sopan Deb | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/sports/golf/korda-nelly-jessica-us-open.html | Sisters Share Round And the Results Vary | By Karen Crouse | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/sports/ncaabasketball/mike-krzyzewski-duke.html | Was the Writing on the Wall No Krzyzewski Dictates His Own Exit | By Billy Witz | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/technology/hong-kong-internet-censorship.html | In Hong Kong a Clash Looms Over Censorship | By Paul Mozur | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/technology/india-israel-facebook-employees.html | At Facebook Post Policies Rile Workers | By Sheera Frenkel and Mike Isaac | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/theater/shakespeare-in-the-park-social-distancing.html | Shakespeare in the Park Plans to Limit Audience Capacity This Summer | By Matt Stevens | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/f-lee-bailey-dead.html | F Lee Bailey LargerThanLife Lawyer Dies at 87 | By Robert D McFadden | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/george-floyd-memorial-minneapolis.html | Memorials Dedicated To Floyd Are Removed From Site of His Killing | By Deena Winter Nicholas BogelBurroughs and Jenny Gross | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/politics/biden-ban-chinese-firms-trump.html | Biden Widens TrumpEra Investing Ban on Chinese Firms Linked to Military | By David E Sanger and David McCabe | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/politics/cia-torture-terror-guantanamo-bay.html | Judge Permits Prosecutors to Cite Interrogation by CIA in Terror Case | By Carol Rosenberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/politics/gillibrand-military-sexual-assault.html | OldGuard Senators Defy Changes to Military Handling of Sex Assault | By Jennifer Steinhauer | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/politics/kamala-harris-voting-rights-laws.html | Harris Asked to Lead on Voting Rights She Has Her Work Cut Out | By Katie Rogers and Nicholas Fandos | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/politics/louis-dejoy-campaign-finance.html | Postmaster General Faces Campaign Finance Investigation | By Katie Benner | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/politics/ufos-sighting-alien-spacecraft-pentagon.html | US Concedes  It Cant Identify  Flying Objects | By Julian E Barnes and Helene Cooper | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/politics/vaccine-donations-coronavirus-biden.html | US Says First Donations Of Excess Vaccine Doses  Will Be for Places in Crisis | By Sheryl Gay Stolberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/supreme-court-computer-crime.html | An Unusual Coalition of Justices Limits the Reach of a Federal Law on Computer Crime | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/ufos-report.html | Interest in UFOs Has Been Building in US Since 47 | By Jennifer Jett | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/world/africa/libya-drone.html | AI Drone May Have Acted on Its Own in Attack in Libya the UN Says | By Maria Cramer | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/world/asia/afghanistan-pilot-escape-us.html | Find Him and Kill Him A Pilots Desperate Escape From Kabul | By David Zucchino and Kiana Hayeri | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/world/asia/china-ultramarathon-deaths.html | China Halts Ultramarathons After 21 Runners Die | By Alexandra Stevenson and Cao Li | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/world/asia/hong-kong-vaccine.html | Hong Kong Is Dangling Vaccination Incentives But Few Are Swayed | By Jennifer Jett and Joy Dong | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/world/europe/climate-change-un-international-maritime-organization.html | Industry Ducks Efforts to Set Climate Rules | By Matt Apuzzo and Sarah Hurtes | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/world/middleeast/netanyahu-bennett-israel-lapid-government.html | How Rivals Of Netanyahu Joined Forces | By Patrick Kingsley and Adam Rasgon | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/interactive/2021/06/03/us/virus-vaccine-states.html | See Which States Are Falling Behind Bidens Vaccination Goal | By Lazaro Gamio and Amy Schoenfeld Walker | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-04 | https://www.nytimes.com/2021/06/03/sports/tennis/french-open-barty-osaka-federer-williams.html | Injured Barty Limps Out Early Leaving Wide Lane for Swiatek | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-04 | https://www.nytimes.com/2021/06/03/technology/facebook-politicians-posts.html | Facebook Plans to Stop Giving a Pass to Politicians | By Mike Isaac | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/politics/ransomware-cybersecurity-infrastructure.html | White House Asks Business To Take Urgent Measures To Deter Ransomware | By David E Sanger and Nicole Perlroth | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-04 | https://www.nytimes.com/2021/06/04/insider/covid-obituaries-those-lost.html | Unforgettable Lives | By Daniel J Wakin | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-04 | https://www.nytimes.com/2021/06/04/sports/belmont-stakes-picks-odds-predictions.html | Assessing the Field at the End Of an Eventful Triple Crown | By Joe Drape and Melissa Hoppert | TX 9-010-198 | 2021-08-09 |
| 2021-05-19 | 2021-06-05 | https://www.nytimes.com/2021/05/19/parenting/covid-summer-camp-homesick.html | Here to Help How to Mentally Prep for Summer Camp | By Jessica Grose | TX 9-010-198 | 2021-08-09 |
| 2021-05-21 | 2021-06-05 | https://www.nytimes.com/article/kids-covid-vaccine.html | Covid Vaccines and Children | By Tara ParkerPope Apoorva Mandavilli Sharon LaFraniere and Noah Weiland | TX 9-010-198 | 2021-08-09 |
| 2021-05-28 | 2021-06-05 | https://www.nytimes.com/2021/05/28/sports/horse-racing/black-woman-jockey-horse-racing.html | A Black Teenager Rode Into History and Then Oblivion | By Sarah Maslin Nir | TX 9-010-198 | 2021-08-09 |
| 2021-05-29 | 2021-06-05 | https://www.nytimes.com/2021/05/29/arts/music/chi-modu-dead.html | Chi Modu 54 Whose Images Defined 1990s HipHop Dies | By Jon Caramanica | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-05 | https://www.nytimes.com/2021/06/02/sports/basketball/mark-eaton-bicycle.html | Giants of the Jazz Bonded  Over Hoops and Bikes | By Marc Stein | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-05 | https://www.nytimes.com/2021/06/03/arts/design/greenwood-rising-museum-tulsa-history-.html | A Monument of Past and Present | By Holland Cotter | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-05 | https://www.nytimes.com/2021/06/03/opinion/israel-prime-minister-netanyahu.html | Netanyahu vs Israels Change Coalition | By Thomas L Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-05 | https://www.nytimes.com/2021/06/03/world/asia/china-elephants.html | Trunks Take  To the Road 15 Elephants Baffle China | By Vivian Wang | TX 9-010-198 | 2021-08-09 |

| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/arts/design/pompidou-center-jersey-city.html | The Pompidou Center Plans to Open an Outpost in Jersey City | By Julia Jacobs | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/arts/design/takashi-murakami-super-rough.html | Art Brut Sculptures On Display In SoHo | By Edward M Gmez | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/arts/design/van-gogh-painting-maine.html | Seeking van Goghs Last Days | By Peter Libbey | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/arts/music/piano-brahms-andras-schiff.html | A Pianist Changes His Tune on Old Instruments | By David Weininger | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/arts/television/sweet-tooth-netflix.html | Rooting Fantasy In Reality | By Chris Vognar | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/books/friederike-mayrcker-dead.html | Friederike Mayrcker Grande Dame in German Literature Is Dead at 96 | By AJ Goldmann | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/business/economy/biden-jobs-report-jobless-benefits.html | Biden Says Benefits End In 90 Days | By Jeanna Smialek and Jim Tankersley | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/business/economy/jobs-report-may-2021.html | US Hiring is Up But Uneven Pace May Last Months | By Patricia Cohen | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/business/facebook-eu-uk-antitrust.html | Facebook Faces Two Antitrust Investigations in Europe | By Adam Satariano | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/business/g7-leaders-tax-system-overhaul.html | G7 Is Moving Toward Deal To Overhaul Global Taxes | By Alan Rappeport | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/business/online-groceries-pickers-instacart.html | Making Groceries Easy to Get Online Takes Hard Work | By Sapna Maheshwari | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/climate/climate-California-wildfires-insurance.html | California Looks to Curb Building in Risky Areas | By Christopher Flavelle | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/climate/monsoons-climate-change.html | A Million Years of Data Shows Monsoons Are Likely to Get Worse | By John Schwartz | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/health/coronavirus-teenagers-hospitalizations.html | Covid Cases More Severe In Adolescents Than the Flu | By Apoorva Mandavilli | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/health/nursing-shortage-disabled-children.html | Taking Shifts to Care for Their Child and Hoping a Nurse Arrives | By Ted Alcorn and Brittany Newman | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/movies/breaking-boundaries-the-science-of-our-planet-review.html | A Dire Warning Sinks In a Sea of Metaphors | By Calum Marsh | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/nyregion/ganga-stone-dead.html | Ganga Stone 79 Founder Of Gods Love We Deliver | By Sam Roberts | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/nyregion/mta-nyc-subway-musicians.html | Sweet Music Is Back Helping the Subway Sound as if Its Returning to Normal | By Corey Kilgannon | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/nyregion/nj-housing-bill-ban-the-box-bill.html | New Jersey Bans Housing Discrimination Based on Criminal Records | By Tracey Tully | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/nyregion/nyc-mayor-election-streets.html | On the Streets | By Winnie Hu | TX 9-010-198 | 2021-08-09 |

| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/nyregion/scott-stringer-teresa-logan-sexual-misconduct.html | Stringer Is Accused Of Sexual Misconduct By a Second Woman | By Katie Glueck | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/nyregion/trump-organization-investigation-allen-weisselberg.html | Subpoena For Executive Who Worked With Trumps | By Ben Protess William K Rashbaum and Jonah E Bromwich | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/obituaries/susan-cole-dead.html | Susan Cole 72 Advocate For Traumatized Children | By Neil Genzlinger | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/sports/basketball/nba-lakers-lebron-james.html | The Lakerland Lament We Just Couldnt Stay Healthy | By Scott Cacciola | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/sports/golf/us-womens-open-megha-ganne.html | Teens Rise From Brink of Elimination to Top of the Leaderboard | By Karen Crouse | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/sports/horse-racing/belmont-stakes-triple-crown.html | The Grandeur of the Triple Crowns Oldest Jewel | By Melissa Hoppert | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/sports/tennis/french-open-italy-men.html | The Mysterious Ascendancy of the Italian Men | By Matthew Futterman | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/sports/tennis/french-open-serena-williams.html | With Comeback Williams Proves No Ones Like Her | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/technology/facebook-trump-ban.html | Facebook Keeps A Ban on Trump Until Early 2023 | By Mike Isaac and Sheera Frenkel | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/upshot/hot-vax-summer-is-looking-lukewarm.html | Bouncing Back In a Summer Not as Easy As Expected | By Neil Irwin | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/upshot/tipping-pandemic-new-york.html | Has the Trend of Tipping Generously Now Ended | By Kevin Quealy and Amanda Rosa | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/us/black-lives-matter.html | Tensions Rise As Movement Makes Strides | By John Eligon | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/us/democrats-filibuster-senate.html | Schumer Seeks Support With Potential Challenge Of the Filibuster in Mind | By Carl Hulse | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/us/politics/biden-infrastructure-republicans-obama-healthcare.html | Bipartisan Negotiations  On Infrastructure Recall  Tense Talks on Care Act | By Jonathan Weisman | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/us/politics/mcgahn-trump-russia-testimony.html | McGahn Testimony Breaks Little New Ground | By Charlie Savage and Nicholas Fandos | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/us/politics/ransomware-cyberattacks-sept-11-fbi.html | White House Ramps Up Alarm Over Cyberattacks on Business | By Julian E Barnes | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/us/politics/wendy-sherman-state-dept-china.html | For Veteran US Diplomat Achieving a State Department First | By Lara Jakes | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/asia/china-tiananmen-massacre.html | Hong Kong Finds Its Ways to Honor Tiananmen | By Vivian Wang | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/asia/google-india-language-kannada.html | An Apology From Google After Fact Box Offends Some | By Mike Ives and Paul Mozur | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/asia/new-zealand-extradition-china.html | New Zealand  Clears Way To Extradite Man to China | By Natasha Frost | TX 9-010-198 | 2021-08-09 |

| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/europe/belarus-activist-roman-protasevich.html | Putin Claims Neutrality On Turmoil in Belarus After Activists TV Clip | By Anton Troianovski and Ivan Nechepurenko | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/europe/germany-cardinal-reinhard-marx-resign.html | Cardinal Offers to Resign  Over Churchs Past Abuse | By Melissa Eddy | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/europe/pavlov-navalny-russia-putin.html | Shielding Others and Now Defending Himself From the Russian State | By Anton Troianovski | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/europe/repression-uyghurs-belarus.html | As Dictators Target Their Citizens Abroad Few Safe Spaces Remain | By Max Fisher | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/europe/rome-crows-attacks.html | As Italy Emerges From One Plague Romans Face Another Crows on the Attack | By Emma Bubola | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/middleeast/iran-drones-iraq.html | Irans Proxies in Iraq Threaten US With Sophisticated Weapons | By Jane Arraf and Eric Schmitt | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/middleeast/raam-palestinian-israel-government.html | Coalition Tests Israeli Notions Of Role of Arabs in Parliament | By Roger Cohen | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/your-money/getting-a-summer-job.html | How Teens Can Win Race to Hire Them | By Ann Carrns | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-05 | https://www.nytimes.com/2021/06/04/sports/golf/spieth-dechambeau-koepka-memorial-pga.html | The Pairing of Understated With Overwhelming | By Bill Pennington | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-05 | https://www.nytimes.com/2021/06/04/us/politics/times-reporter-emails-gag-order-trump-google.html | Justice Dept Waged Secret Fight To Get Emails of Times Reporters | By Charlie Savage and Katie Benner | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-05 | https://www.nytimes.com/2021/06/05/sports/horse-racing/belmont-stakes-2021.html | Looking for a Straightforward Finale to a Tumultuous Run | By Melissa Hoppert | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-05 | https://www.nytimes.com/2021/06/05/world/europe/germany-election-afd-saxony-anhalt-merkel.html | Vote in Eastern Germany To Test Far Rights Clout | By Melissa Eddy | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-05 | https://www.nytimes.com/2021/06/05/your-money/best-investment-people-you-love.html | Invest in the People You Cherish Most | By Ron Lieber | TX 9-010-198 | 2021-08-09 |
| 2021-04-02 | 2021-06-06 | https://www.nytimes.com/2021/04/06/books/review/a-little-devil-in-america-black-performance-hanif-abdurraqib.html | The Greatest Shows on Earth | By Lauretta Charlton | TX 9-010-198 | 2021-08-09 |
| 2021-04-06 | 2021-06-06 | https://www.nytimes.com/2021/04/06/books/review/the-wild-silence-raynor-winn.html | Force of Nature | By Kathleen Norris | TX 9-010-198 | 2021-08-09 |
| 2021-04-07 | 2021-06-06 | https://www.nytimes.com/2021/04/07/books/review/beeswing-richard-thompson.html | Folk Art | By Paul Elie | TX 9-010-198 | 2021-08-09 |
| 2021-04-13 | 2021-06-06 | https://www.nytimes.com/2021/04/13/books/review/the-bookseller-of-florence-ross-king.html | Booksmart | By Simon Schama | TX 9-010-198 | 2021-08-09 |
| 2021-04-13 | 2021-06-06 | https://www.nytimes.com/2021/04/13/books/review/the-third-pole-mark-synnott.html | What Goes Up | By Edward Dolnick | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-20 | 2021-06-06 | https://www.nytimes.com/2021/04/20/books/review/paris-without-her-gregory-curtis.html | City of Light | By Francisco Goldman | TX 9-010-198 | 2021-08-09 |
| 2021-04-27 | 2021-06-06 | https://www.nytimes.com/2021/04/27/books/review/kate-summerscale-haunting-alma-fielding.html | Giving Up the Ghost | By Marilyn Stasio | TX 9-010-198 | 2021-08-09 |
| 2021-04-27 | 2021-06-06 | https://www.nytimes.com/2021/04/27/books/review/mom-genes-abigail-tucker.html | Mommy Issues | By Julie LythcottHaims | TX 9-010-198 | 2021-08-09 |
| 2021-05-02 | 2021-06-06 | https://www.nytimes.com/2021/05/02/books/review/the-great-circle-maggie-shipstead.html | Flight Patterns | By Lynn Steger Strong | TX 9-010-198 | 2021-08-09 |
| 2021-05-04 | 2021-06-06 | https://www.nytimes.com/2021/05/04/books/review/andy-weir-project-hail-mary.html | Starman | By Alec NevalaLee | TX 9-010-198 | 2021-08-09 |
| 2021-05-04 | 2021-06-06 | https://www.nytimes.com/2021/05/04/books/review/nine-nasty-words-john-mcwhorter.html | Curses | By Cecelia Watson | TX 9-010-198 | 2021-08-09 |
| 2021-05-04 | 2021-06-06 | https://www.nytimes.com/2021/05/04/books/review/olivia-laing-everybody.html | Go Figure | By Noor Qasim | TX 9-010-198 | 2021-08-09 |
| 2021-05-06 | 2021-06-06 | https://www.nytimes.com/2021/05/06/books/review/madhouse-at-the-end-of-the-earth-julian-sancton.html | Stone Cold | By NICOLE CLIFFE | TX 9-010-198 | 2021-08-09 |
| 2021-05-11 | 2021-06-06 | https://www.nytimes.com/2021/05/11/books/review/how-iceland-changed-the-world-egill-bjarnason.html | Small but Mighty | By Michael Pye | TX 9-010-198 | 2021-08-09 |
| 2021-05-11 | 2021-06-06 | https://www.nytimes.com/2021/05/11/books/review/letters-to-camondo-edmund-de-waal.html | Memory Palace | By Maurice Samuels | TX 9-010-198 | 2021-08-09 |
| 2021-05-11 | 2021-06-06 | https://www.nytimes.com/2021/05/11/books/review/out-of-the-shadows-emily-midorikawa.html | Kindred Spirits | By Christine Leigh Heyrman | TX 9-010-198 | 2021-08-09 |
| 2021-05-11 | 2021-06-06 | https://www.nytimes.com/2021/05/11/books/review/plunder-cynthia-saltzman.html | The Heist | By Hugh Eakin | TX 9-010-198 | 2021-08-09 |
| 2021-05-11 | 2021-06-06 | https://www.nytimes.com/2021/05/11/books/review/that-summer-jennifer-weiner.html | Beach Reads | By Emily Henry | TX 9-010-198 | 2021-08-09 |
| 2021-05-11 | 2021-06-06 | https://www.nytimes.com/2021/05/11/books/review/while-justice-sleeps-stacey-abrams.html | Full Court Press | By Richard North Patterson | TX 9-010-198 | 2021-08-09 |
| 2021-05-12 | 2021-06-06 | https://www.nytimes.com/2021/05/12/books/best-elin-hilderbrand-books.html | The Essential Elin Hilderbrand | By Elisabeth Egan | TX 9-010-198 | 2021-08-09 |
| 2021-05-16 | 2021-06-06 | https://www.nytimes.com/2021/05/16/books/review/sean-flynn-why-peacocks.html | Shake a Tail Feather | By Sy Montgomery | TX 9-010-198 | 2021-08-09 |
| 2021-05-17 | 2021-06-06 | https://www.nytimes.com/2021/05/17/books/review/sebastian-junger-freedom.html | Roam if You Want To | By William Finnegan | TX 9-010-198 | 2021-08-09 |
| 2021-05-17 | 2021-06-06 | https://www.nytimes.com/2021/05/17/books/review/spooked-barry-meier.html | Spying for Profit | By William D Cohan | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-18 | 2021-06-06 | https://www.nytimes.com/2021/05/18/books/review/light-perpetual-francis-spufford.html | Alternative Facts | | By Christopher Benfey | TX 9-010-198 | 2021-08-09 |
| 2021-05-18 | 2021-06-06 | https://www.nytimes.com/2021/05/18/books/review/nothing-personal-nancy-jo-sales.html | Swipe Right | | By Judith Newman | TX 9-010-198 | 2021-08-09 |
| 2021-05-18 | 2021-06-06 | https://www.nytimes.com/2021/05/18/books/review/proof-of-life-daniel-levin.html | Dark Powers | | By Theo Padnos | TX 9-010-198 | 2021-08-09 |
| 2021-05-18 | 2021-06-06 | https://www.nytimes.com/2021/05/18/books/review/punch-me-up-to-the-gods-brian-broome.html | Self Made | | By Darnell L Moore | TX 9-010-198 | 2021-08-09 |
| 2021-05-18 | 2021-06-06 | https://www.nytimes.com/2021/05/18/books/review/sam-riviere-dead-souls.html | Great Poets Steal | | By Dustin Illingworth | TX 9-010-198 | 2021-08-09 |
| 2021-05-18 | 2021-06-06 | https://www.nytimes.com/2021/05/18/books/review/the-first-day-of-spring-nancy-tucker.html | PintSize Killer | | By Abigail Dean | TX 9-010-198 | 2021-08-09 |
| 2021-05-20 | 2021-06-06 | https://www.nytimes.com/2021/05/20/books/review/jim-shepard-phase-six.html | Familiar Doom | | By Marcel Theroux | TX 9-010-198 | 2021-08-09 |
| 2021-05-22 | 2021-06-06 | https://www.nytimes.com/2021/05/22/books/review/hollywood-eden-joel-selvin.html | Fun Fun Fun | | By James Gavin | TX 9-010-198 | 2021-08-09 |
| 2021-05-25 | 2021-06-06 | https://www.nytimes.com/2021/05/25/books/review/mieko-kawakami-heaven.html | World of Pain | | By Nadja Spiegelman | TX 9-010-198 | 2021-08-09 |
| 2021-05-25 | 2021-06-06 | https://www.nytimes.com/2021/05/25/books/review/natasha-pulley-kingdoms.html | Ruled Britannia | | By Dexter Palmer | TX 9-010-198 | 2021-08-09 |
| 2021-05-25 | 2021-06-06 | https://www.nytimes.com/2021/05/25/books/review/revival-season-monica-west.html | Baptism by Fire | | By Hamilton Cain | TX 9-010-198 | 2021-08-09 |
| 2021-05-25 | 2021-06-06 | https://www.nytimes.com/2021/05/25/nyregion/how-to-vote-nyc-mayoral-primary.html | When to Vote | | By Mihir Zaveri | TX 9-010-198 | 2021-08-09 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-audiobooks.html | New Audiobooks for Your Summer Road Trip | | By Sebastian Modak | TX 9-010-198 | 2021-08-09 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-historical-fiction.html | The Ultimate Summer Escape Historical Fiction | | By Alida Becker | TX 9-010-198 | 2021-08-09 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-hollywood-broadway-books.html | Stage amp Screen | | By Dave Itzkoff | TX 9-010-198 | 2021-08-09 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-horror-novels.html | Summer Horror Novels Guaranteed to Make Your Heart Thump and Your Skin Crawl | | By Danielle Trussoni | TX 9-010-198 | 2021-08-09 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-music-books.html | What Makes a Musical Genius | | By Alan Light | TX 9-010-198 | 2021-08-09 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-romance-novels.html | Sweet Sexy and Rebellious Summers New Romance Novels | | By Olivia Waite | TX 9-010-198 | 2021-08-09 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-science-fiction-fantasy.html | Science Fiction amp Fantasy | | By Amal ElMohtar | TX 9-010-198 | 2021-08-09 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-sports-books.html | Sports | | By John Swansburg | TX 9-010-198 | 2021-08-09 |

| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/news-thrillers.html | Nailbiting Nerveshredding Novels That Will Keep You Up at Night | By Sarah Lyall | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-true-crime-books.html | True Crime | By Tina Jordan | TX 9-010-198 | 2021-08-09 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/review/eyes-that-kiss-in-the-corners-joanna-ho.html | Joanna Ho Knows the Virtue of Patience Shes a High School Vice Principal | By Elisabeth Egan | TX 9-010-198 | 2021-08-09 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/summer-cookbooks.html | Cooking | By Jenny Rosenstrach | TX 9-010-198 | 2021-08-09 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/theater/globe-shakespeare-coronavirus.html | A Shakespearean Return | By Alex Marshall | TX 9-010-198 | 2021-08-09 |
| 2021-05-28 | 2021-06-06 | https://www.nytimes.com/2021/05/28/realestate/historic-brooklyn-mansion-sale.html | FourStory 1901 Brooklyn Home  Is for Sale at 30 Million | By Vivian Marino | TX 9-010-198 | 2021-08-09 |
| 2021-05-30 | 2021-06-06 | https://www.nytimes.com/2021/05/30/books/review/ashley-c-ford-somebodys-daughter.html | Homecoming | By Bridgett M Davis | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-06 | https://www.nytimes.com/2021/05/31/magazine/co-workers-vaccine-yes-or-no.html | Am I Entitled to Ask Coworkers if Theyve Had the Covid Vaccine | By Kwame Anthony Appiah | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-06 | https://www.nytimes.com/2021/05/31/opinion/culture/asian-american-AAPI-decolonization.html | The Flawed Fiction of Asian American | By Viet Thanh Nguyen | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-06 | https://www.nytimes.com/2021/05/31/realestate/shopping-fans.html | Summer Breezes but Indoors | By Tim McKeough | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-06 | https://www.nytimes.com/2021/06/01/arts/dance/lesbians-in-ballet.html | Breaking Away To Be Yourself | By Siobhan Burke | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-06 | https://www.nytimes.com/2021/06/01/arts/music/garbage-shirley-manson-favorites.html | Shirley Manson Thrives on Unapologetic Heroines | By Phoebe Reilly | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-06 | https://www.nytimes.com/2021/06/01/books/review/the-confidence-men-margalit-fox.html | Get Out | By Chris Jennings | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-06 | https://www.nytimes.com/2021/06/01/magazine/how-to-feel-small.html | How to Feel Small | By Malia Wollan | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-06 | https://www.nytimes.com/2021/06/01/magazine/letter-x.html | X | By Alex MarzanoLesnevich | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-06 | https://www.nytimes.com/2021/06/01/realestate/cotswolds-country-home-in-westchester.html | Quick Country Update No FullBlown Renovation | By Tim McKeough | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-06 | https://www.nytimes.com/2021/06/01/realestate/home-buying-climate-disasters.html | Roof Looks Good What About Climate Hazards | By Debra Kamin | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-06 | https://www.nytimes.com/2021/06/01/style/korea-tiktok-seniors.html | Korean Grandparents Test the Age Barrier | By Hahna Yoon | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/arts/design/venice-architecture-biennale.html | Imagining New Ways To Inhabit The Future | By Elisabetta Povoledo | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/arts/television/kennedy-center-honors.html | Kennedy Center Honors Altered but Celebratory | By Emily Cochrane | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/books/review/too-bright-to-see-kyle-lukoff.html | Girl Meets Boy | By Patrick Ness | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/magazine/gateau-dhelene-recipe.html | An Old Delight This gteau dHlne recipe from the 1970s is just as elegant and delicious today as it was decades ago | By Dorie Greenspan | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/magazine/kevin-durant-brooklyn-nets.html | The Moody Monkish Genius Of Kevin Durant | By Sam Anderson | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/magazine/miller-fisher-syndrome.html | A few months after bariatric surgery the young mother found herself cripplingly weak her eyes unable to focus Did the operation cause this | By Lisa Sanders MD | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/magazine/your-hometown-deli.html | The Mystery of the 113 Millon Deli | By Jesse Barron | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/realestate/sparta-nj-lakeside-living-with-an-alpine-vibe.html | A Lakefront Community With a Picturesque Downtown | By Kathleen Lynn | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/style/khaby-lame-tiktok.html | How Khaby Lame Took Over TikTok | By Jason Horowitz and Taylor Lorenz | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/theater/live-puppet-costumes-blindness.html | Shows You Can Touch and Feel | By Laura CollinsHughes | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/arts/television/summer-tv-shows-premiere.html | Asgardian Trickster Nordic Noir and More | By Mike Hale | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/magazine/childhood-memory-pandemic.html | TheTimeofAmnesia | By Alejandro Zambra | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/magazine/how-wild-will-summer-be-this-gum-commercial-gets-creative.html | Buy Gum | By Mireille Silcoff | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/magazine/judge-john-hodgman-on-dipping-your-fingers-in-with-the-cookie.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/magazine/metagenomic-sequencing.html | The Disease Detective | By Jennifer Kahn | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/magazine/poem-the-listening.html | Poem the listening | By Ed Roberson and Reginald Dwayne Betts | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/movies/anthony-ramos-in-the-heights.html | Hes Finding Stardom on His Own Terms | By Dave Itzkoff | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/realestate/home-listings.html | The Areas Where Listed Homes Have Been Declining the Most | By Michael Kolomatsky | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/style/tipwhen-you-can.html | Not a Big Tipper | By Philip Galanes | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/style/wedding-dress-activism.html | Fashioning a Wedding Dress to Support a Cause | By Alix Strauss | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/t-magazine/ralph-ellison-invisible-man.html | On Ralph Ellison And Surreal Encounters | By Adam Bradley | TX 9-010-198 | 2021-08-09 |

| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/us/coronavirus-vaccine-college-students.html | They Were Vaccinated but Their University Doesnt Accept That Vaccine | By Rukmini Callimachi | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/interactive/2021/06/03/realestate/03hunt-byrneheim.html | Getting to Know Jackson Heights and Its TwoBedrooms Which One Would You Choose | By Joyce Cohen | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/arts/music/orchestras-diversity.html | Passing the Baton To Conductings  Next Generation | By Zachary Woolfe | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/arts/music/patrick-sky-dead.html | Patrick Sky 80 60s Folk Singer Who Became a Piper | By Neil Genzlinger | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/arts/sophie-rivera-dead.html | Sophie Rivera Who Photographed Puerto Rican New Yorkers Is Dead at 82 | By Penelope Green | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/books/review/ellen-oh-finding-junie-kim.html | Beginners Pluck | By Catherine Hong | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/books/review/home-made-liz-hauck.html | Food Is Love | By Kate Christensen | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/books/review/lisa-taddeo-animal.html | Woman on the Verge | By Jennifer Haigh | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/books/review/new-paperbacks.html | Paperback Row | By Tina Jordan | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/business/inflation-stock-market-bonds.html | Inflation Is Coming How Much for How Long | By Jeff Sommer | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/business/media/reuters-editor-gina-chua.html | A Top Editor Becomes Her True Self | By Katie Robertson | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/business/roxane-gay-work-friend-job-change.html | Sometimes the Grass Really Is Greener | By Roxane Gay | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/fashion/weddings/kimberlee-stevenson-john-murray-wedding.html | For a Romance Novelist a Love Worth Writing About | By Alix Strauss | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/nyregion/how-an-open-streets-operative-spends-his-sundays.html | A Day Tripper Helping Neighborhoods | By Alix Strauss | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/nyregion/nyc-pandemic-economy-poverty-brownsville-brooklyn.html | The Tale of Two Cities Is the Same if Not Worse | By Ginia Bellafante | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/opinion/california-fires-drought.html | When Living in California Means Staying Inside | By Joanna Pearlstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/opinion/covid-new-doctors-healthcare-workers.html | A Covid Crucible For New Doctors | By Emma Goldberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/opinion/tom-hanks-tulsa-race-massacre-history.html | We Should All Learn About Tulsa | By Tom Hanks | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/opinion/voting-law-rights-congress.html | Defend Vote Counting | By The Editorial Board | TX 9-010-198 | 2021-08-09 |

| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/realestate/building-a-cantilever.html | How Cantilevers Come Into Play | By Tim McKeough | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/realestate/cantilever-skyscraper.html | Skyscrapers Grow Sideways | By Tim McKeough | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/realestate/top-nyc-real-estate-sales.html | Let the Resales Begin at the UltraPricey 220 Central Park South | By Vivian Marino | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/style/ben-wald-jacqueline-spar-wedding.html | Learning to Appreciate Art and More | By Rosalie R Radomsky | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/style/charles-finkel-lauren-thomas-wedding.html | His Strategy Dog Treats Flowers and an Ugly Painting | By Nina Reyes | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/style/mens-plastic-surgery-pandemic.html | Lifted Necks and Other Upgrades for Guys | By Ruth La Ferla | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/style/modern-love-oh-dewey-where-would-you-put-me.html | Oh Dewey Where Would You Put Me | By Jess deCourcy Hinds | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/style/rachel-schallom-brent-lobdell-wedding.html | From Sort of Dates to a Real Moment of Clarity | By Nina Reyes | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/style/samantha-presnal-joshua-kappel-wedding.html | He Had to Win Over Her Mom First | By Vincent M Mallozzi | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/us/isaac-wright-drifershoots-ptsd.html | Urban Climbing Calmed His PTSD but May Land Him in Prison | By Dave Philipps | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/world/asia/tokyo-olympics-athletes-covid.html | Eat Sleep Play A Preview of a Very Unusual Olympics | By Motoko Rich and Damien Cave | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/world/canada/canada-brain-disease-mystery.html | Brain Ailment Mystifies Canadian Doctors | By Dan Bilefsky | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/business/leon-panetta-cyber-attacks.html | Are We Waiting for Everyone to Get Hacked | By Nicole Perlroth | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/business/nondisclosure-agreements-lioness.html | How the World Learns About Bosses Behaving Badly | By Erin Griffith | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/health/alzheimers-aducanumab-fda.html | Medicine for Alzheimers Poses A Dilemma for US Regulators | By Pam Belluck and Rebecca Robbins | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/nyregion/aoc-maya-wiley-endorsement-nyc-mayor.html | Youre My No 1 OcasioCortez Endorses Wiley for Mayor of New York | By Katie Glueck | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/nyregion/ferry-brooklyn-seastreak.html | One Is Injured as NJ Ferry Runs Aground in Brooklyn | By Troy Closson | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/opinion/aliens-ufos-report.html | ET Phone | By Maureen Dowd | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/opinion/gay-marriage-boycotts.html | How We Got Marriage Equality | By Sasha Issenberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/opinion/sunday/child-care-pre-K-republicans.html | Turning Child Care Into a New Cold War | By Nicholas Kristof | TX 9-010-198 | 2021-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/opinion/sunday/kamala-harris-vp.html | Kamala Harris Cant Win | By Frank Bruni | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/opinion/sunday/trump-2024.html | 3 Paths to Containing Trump | By Ross Douthat | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/realestate/can-my-co-op-control-when-i-install-my-air-conditioners.html | Does My Coop Have Control Over When I Install an AirConditioner | By Ronda Kaysen | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/sports/floyd-mayweather-vs-logan-paul.html | Out of Nowhere Boxing Creates a Spectacle | By Morgan Campbell | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/sports/french-open-coco-gauff-jennifer-brady.html | Gauff Now Rising Steadily Reaches the Second Week at Roland Garros | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/sports/horse-racing/belmont-stakes-photos.html | Race Day At Belmont The Sights Of Track Life | By Hiroko Masuike and Victor J Blue | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/style/oriental-rugs-carpet-karastan-where-made.html | End of the Wonder Rug | By Andrea Richards | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/style/symone-rupaul-drag-race-winner.html | From Shy Child to Superstar | By PierreAntoine Louis | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/upshot/jobs-rising-wages.html | Historic Shift in Labor Force Favors Workers | By Neil Irwin | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/us/assault-weapons-ban-california.html | As California Judge Overturns Weapons Ban Eyes Turn to Supreme Court | By Shawn Hubler and Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/us/high-school-prom-covid.html | A Teenage Rite Evolves and Perseveres | By Jill Cowan and Maggie Shannon | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/us/memphis-nathan-bedford-forrest-remains.html | Tension Rises in Memphis As Confederate Is Exhumed | By Maria Cramer | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/us/politics/biden-gag-order-new-york-times-leak.html | White House Disavows Knowledge of Gag Order | By Charlie Savage and Katie Benner | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/us/politics/donald-trump-republican-convention-speech.html | At Once Diminished and Dominating Trump Prepares for His Next Act | By Annie Karni and Maggie Haberman | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/us/politics/g7-global-minimum-tax.html | G7 Finance Leaders Reach a Deal to Curb Offshore Tax Havens | By Alan Rappeport | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/us/politics/mark-meadows-justice-department-election.html | Dept of Justice Was Pressured By Trump Aide | By Katie Benner | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/world/africa/hotel-rwanda-denied-food-medicine.html | Hotel Rwanda Dissident Said to Be Denied Food | By Abdi Latif Dahir | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/world/africa/more-than-100-people-killed-in-attack-burkina-faso.html | Burkina Faso Attack Leaves At Least 100 Dead in Village | By Elian Peltier | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/world/africa/nigeria-twitter-president.html | Nigeria Bans Use of Twitter After It Pulls Leaders Post | By Ruth Maclean | TX 9-010-198 | 2021-08-09 |

| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/world/asia/olympics-japan-lgbtq.html | LGBTQ Hopes Dim  As Tokyo Olympics Near | By Motoko Rich and Hikari Hida | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/world/asia/thailand-covid-clubs.html | Lavish Parties for the Rich a Covid Outbreak for the Poor | By Hannah Beech Muktita Suhartono and Adam Dean | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/world/europe/amsterdam-crumbling-infrastructure-canals.html | Those Booms You Hear Are Canals and Bridges Crumbling | By Thomas Erdbrink | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/world/europe/us-covid-vaccines.html | As US Ditches Masks Europe Stays Cautious | By Benjamin Mueller and Marc Santora | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/05/sports/golf/jon-rahm-memorial-covid-coronavirus.html | Rahm Is Forced to Withdraw After Positive Test | By Bill Pennington | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/business/the-cost-of-being-an-interchangeable-asian.html | The Cost of Being an Interchangeable Asian | By Brian X Chen | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/business/the-week-in-business-jobs.html | The Week in Business Jobs Are Up Beef Is Down | By Charlotte Cowles | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/insider/new-york-mayor-candidates-videos.html | The Action Behind the Camera | By Sarah Kerr | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/nyregion/gay-parish-new-york-city.html | Some Catholic Parishes Help LGBTQ Community Feel at Home | By Liam Stack | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/sports/tennis/martina-navratilova-french-open.html | Still a Pioneer at 64  Navratilova Has  Plenty on Her Mind | By Matthew Futterman | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/world/americas/central-america-migration-kamala-harris.html | Billions in Aid but the Migrants Keep Coming | By Natalie Kitroeff Michael D Shear and Daniele Volpe | TX 9-010-198 | 2021-08-09 |
| 2021-05-28 | 2021-06-07 | https://www.nytimes.com/2021/05/28/arts/music/wigmore-hall-london-reopen.html | A London Concert Hall Boldly Turns 120 | By Roslyn Sulcas | TX 9-010-198 | 2021-08-09 |
| 2021-05-30 | 2021-06-07 | https://www.nytimes.com/2021/05/30/arts/cruella-de-vil-101-dalmatians.html | The Surprising Evolution of Cruella de Vil | By Sarah Bahr | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-07 | https://www.nytimes.com/2021/06/02/nyregion/covid-new-york-city-schools.html | They Kept Schools Running In Chaos of the Pandemic | By Eliza Shapiro and Elianel Clinton | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-07 | https://www.nytimes.com/2021/06/02/technology/silicon-valley-middle-companies.html | The Meh Middle of Silicon Valley | By Shira Ovide | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-07 | https://www.nytimes.com/2021/06/03/opinion/music-streaming.html | My Ears May Never Be Bored Again | By Farhad Manjoo | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-07 | https://www.nytimes.com/2021/06/04/arts/television/little-birds-starz-anais-nin-sophia-almaria.html | Erotica in a Revolutionary New Context | By Tobias Grey | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-07 | https://www.nytimes.com/2021/06/04/books/philip-roth-biography-blake-bailey.html | Pondering The Fate Of Roths Legacy | By Alexandra Alter and Jennifer Schuessler | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-07 | https://www.nytimes.com/2021/06/04/opinion/international-world/biden-migration-reform.html | We Need a More Humane Border Policy | By Jorge Ramos | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-04 | 2021-06-07 | https://www.nytimes.com/2021/06/04/theater/communion-review.html | Connection Interrupted in Communion | By Alexis Soloski | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-07 | https://www.nytimes.com/2021/06/04/theater/national-black-theater-dasha-zhukova.html | National Black Theater Plans Its Next Act | By Julia Jacobs | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-07 | https://www.nytimes.com/2021/06/05/business/dealbook/voting-rights-companies.html | Taking Both Sides on Issues Like Voting Rights Can Cost Corporations | By Ephrat Livni | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-07 | https://www.nytimes.com/2021/06/05/business/economy/unemployment-benefits-cutoff.html | Uncertainty As States Cut US Benefits For Jobless | By Patricia Cohen and Sydney Ember | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-07 | https://www.nytimes.com/2021/06/05/nyregion/nyc-summer-business.html | People Who Make New York Summer Happen | By Corey Kilgannon Sarah Maslin Nir and Annie Correal | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-07 | https://www.nytimes.com/2021/06/05/technology/miami-worship-bitcoin.html | Painting the Town at Bitcoin 2021 | By Erin Griffith | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-07 | https://www.nytimes.com/2021/06/05/us/polit ics/john-patterson-dead.html | John M Patterson 99 Governor Who Backed Klan in Alabama Dies | By Robert D McFadden | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-07 | https://www.nytimes.com/2021/06/05/us/raym ond-j-donovan-dead.html | Raymond J Donovan 90 Labor Secretary Who Quit Under a Cloud Is Dead | By Joseph P Fried | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-07 | https://www.nytimes.com/2021/06/05/us/richa rd-rubenstein-dead.html | Richard Rubenstein 97 a Leading Voice In the Religious Death of God Movement | By Joseph Berger | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/business/economy/yellen-global-tax-rate.html | Yellen Won a Global Deal Congress Is the Hard Part | By Alan Rappeport | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/business/fisher-price-baby-glider-recall.html | FisherPrice Recalls Rockers After 4 Deaths | By Jesus Jimnez | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/movies/academy-museum-oscars-diversity.html | A Movie Museum in a Changing World | By Robin Pogrebin | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/nyregion/queens-shooting.html | Gunman Fires Into House Killing Boy 10 | By Ashley Southall and Jeffrey E Singer | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/obituari es/clarence-williams-iii-dead.html | Clarence Williams III 81 A Star of Mod Squad Who Began Career Onstage | By Anita Gates | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/opinion /Naomi-Osaka-ambition-women.html | Naomi Osaka and the Cost of Ambition | By Kelli Mara Korducki | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/opinion /lgbtq-pride-month.html | My Own Journey To Pride | By Charles M Blow | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/sports/b aseball/mike-schmidt-1971-draft.html | The Best Pick Any Big League Team Has Made | By Tyler Kepner | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/sports/g olf/pga-memorial-tournament.html | Cantlay Prevails After Exit By Rahm | By Bill Pennington | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/sports/n ba-playoffs-clippers-mavericks.html | Road Team Strength and Hurt Stars Made for TopsyTurvy Round 1 | By Marc Stein | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/sports/s occer/euro-2020.html | One Event 11 Host Sites And Myriad Headaches Even Before a Pandemic | By Tariq Panja | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/sports/t ennis/2021-french-open-serena-williams.html | A Star for All Time Struggles to Turn The Clock Back | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |

| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/theater/drama-book-shop-lin-manuel-miranda.html | How Hamilton Brought A Bookstore Back to Life | By Michael Paulson | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/us/aclu-free-speech.html | ACLU Is Torn Over Free Speech Mission and New Voice | By Michael Powell | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/us/michigan-masks-covid-farm-stands.html | Sweet Fruits and Bitter Politics At Two Michigan Farm Stands | By Neil MacFarquhar | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/us/politics/cia-afghanistan-pakistan.html | Afghan Exit Forces CIA To Scramble | By Mark Mazzetti and Julian E Barnes | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/us/politics/democrats-2020-election.html | Democratic Report Raises 2022 Alarm on Messaging And Voter Misinformation | By Alexander Burns | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/us/politics/joe-manchin-op-ed.html | Breaking Ranks Manchin Dooms Key Voting Bill | By Jonathan Weisman | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/us/politics/older-americans-drug-trafficking.html | ICE Meant to Capture Drug Runners but Did It Snare Duped Seniors | By Zolan KannoYoungs | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | | https://www.nytimes.com/2021/06/06/world/americas/cholera-haiti-ban-ki-moon-memoir.html | Cholera Epidemic Forever Destroyed UNs Image in Haiti ExLeader Says | By Rick Gladstone | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/world/americas/nicaragua-daniel-ortega-crackdown.html | Democracy Under Siege In Nicaragua Crackdown | By Yubelka Mendoza and Anatoly Kurmanaev | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/world/americas/peru-election.html | Perus Economic Model Hinges on a New President | By Mitra Taj and Julie Turkewitz | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/world/europe/germany-conservatives-election-Saxony-Anhalt.html | German Conservatives Appear to Lead in Last State Election Before National Vote | By Melissa Eddy | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/world/europe/harry-meghan-lilibet-diana.html | The Duke and Duchess of Sussex Celebrate the Birth of a Daughter Lilibet Diana | By Mark Landler | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/world/europe/italy-confetti.html | Life Is Sweet Again in Candy Land as Wedding Receptions Come Back | By Jason Horowitz | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/world/israel-security-chief-warning-incitement.html | Political Unrest in Israel Threatens New Coalition | By Patrick Kingsley | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/world/middleeast/israel-ultra-orthodox-haredi.html | Israels UltraOrthodox Jews Face a Loss of Power | By Isabel Kershner | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/your-money/parent-plus-loans-debt.html | Parent Loans Can Become Debt Traps | By Tara Siegel Bernard | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/06/business/media/anthony-weiner-nyc-mayor-race.html | Weiner on the Mayoral Race and What He Can Still Sell | By Ben Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/06/sports/golf/lpga-us-womens-open-yuka-saso.html | Filipina Wins Womens Open Playoff Extending US Drought in the Majors | By Karen Crouse | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/arts/television/whats-on-tv-this-week-blindspotting-and-betty.html | This Week on TV | By Gabe Cohn | TX 9-010-198 | 2021-08-09 |

Page 2339 of 5793

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/business/energy-environment/offshore-wind-biden-climate-change.html | US Far Behind In Going to Sea For Wind Power | By Ivan Penn | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/insider/events/offstage-australia-event-performance.html | A Peek at Theater Before Takeoff | By Sarah Bahr | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/nyregion/kathryn-garcia-mayor-nyc.html | A Mayoral Candidate Who Refuses to Be No 2 | By Dana Rubinstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/nyregion/progressives-wiley-mayor-nyc.html | Shift in Support on Left 5 Takeaways | By Dana Rubinstein Jeffery C Mays Jazmine Hughes Anne Barnard Michael Gold and Mihir Zaveri | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/sports/basketball/mike-krzyzewski-duke-retire.html | Chipping Away at the Monuments to Coaching Mythology | By Kurt Streeter | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/sports/basketball/nba-fans-playoffs.html | The Fans Are Back Behaving Badly | By Jonathan Abrams | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/us/politics/senate-china-semiconductors.html | In Rare Show Of Unity Senate Is Poised to Pass  A Bill to Counter China | By David E Sanger Catie Edmondson David McCabe and Thomas Kaplan | TX 9-010-198 | 2021-08-09 |
| 2021-05-05 | 2021-06-08 | https://www.nytimes.com/2021/05/05/health/operating-rooms-change-technology.html | The Drive to Make Operating Rooms Human Centered | By Ellen Rosen | TX 9-010-198 | 2021-08-09 |
| 2021-05-24 | 2021-06-08 | https://www.nytimes.com/2021/05/24/business/food-trucks-pandemic-covid.html | For Food Trucks That Adapted Its Been a Time of Growth | By Kerry Hannon | TX 9-010-198 | 2021-08-09 |
| 2021-05-25 | 2021-06-08 | https://www.nytimes.com/2021/05/25/science/archaeologist-neural-network-study.html | Machine Bests Human In Sifting Potterys Past | By Heather Murphy | TX 9-010-198 | 2021-08-09 |
| 2021-05-27 | 2021-06-08 | https://www.nytimes.com/2021/05/27/insider/floyd-protests-reporters-memories.html | Protest Moments They Will Never Forget | By Mark Shimabukuro | TX 9-010-198 | 2021-08-09 |
| 2021-05-29 | 2021-06-08 | https://www.nytimes.com/2021/05/29/books/el-james-freed-fifty-shades-of-grey.html | Giving In Again To Her Readers | By Alexandra Alter | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-08 | https://www.nytimes.com/2021/05/31/arts/design/iran-ayatollah.html | Politics Intrude on a Display of Irans Treasuresiiiiiiiii | By Farah Nayeri | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-08 | https://www.nytimes.com/2021/05/31/science/mollusk-wandering-meatloaf-santabarbaraite.html | A Durable Recipe How the Wandering Meatloaf  Got Its RockHard Teeth | By Emily Anthes | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-08 | https://www.nytimes.com/2021/06/01/nyregion/nyc-parks-summer.html | Barbecues Birthdays and Tangos The Citys Parks Are Bustling Again | By Julia Carmel and Anna Watts | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-08 | https://www.nytimes.com/2021/06/01/science/birds-magic-tricks.html | Few Illusions Some Magic Tricks May Fool You  But Birds Just Arent as Gullible | By Veronique Greenwood | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-08 | https://www.nytimes.com/2021/06/01/well/family/teenagers-summer-reset.html | A Pandemic Recovery Period for Teenagers | By Lisa Damour | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-08 | https://www.nytimes.com/2021/06/02/health/jama-racism-bauchner.html | Journals Understate Systemic Racism | By Apoorva Mandavilli | TX 9-010-198 | 2021-08-09 |

| 2021-06-02 | 2021-06-08 | https://www.nytimes.com/2021/06/02/well/move/work-exercise-heart-disease-cancer.html | Active Jobs Could Lengthen Your Life | By Gretchen Reynolds | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-02 | 2021-06-08 | https://www.nytimes.com/2021/06/02/world/europe/roman-burials-decapitated.html | Roman Decapitations On an Ancient Farm in Britain Digging Up Evidence of a Brutal Reign | By Jenny Gross | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-08 | https://www.nytimes.com/2021/06/03/science/sharks-extinction-oceans.html | Sharks Almost Went the Way of the Dinosaurs | By Katherine Kornei | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-08 | https://www.nytimes.com/2021/06/03/science/shrinking-whales.html | Stunted Development These Whales Are Dwindling And Not Just In Population | By Annie Roth | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-08 | https://www.nytimes.com/2021/06/04/arts/design/schomburg-center-joy-bivins-director.html | Schomburg Center in Harlem Names Director | By Colin Moynihan | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-08 | https://www.nytimes.com/2021/06/04/health/sperm-fertility-reproduction-crisis.html | The SpermCount Crisis May Not Add Up | By Rachel E Gross | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-08 | https://www.nytimes.com/2021/06/04/movies/international-movies-streaming.html | 5 Movies From Round the World to Watch Now | By Devika Girish | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-08 | https://www.nytimes.com/2021/06/04/science/african-elephants-ethogram-behavior-poole.html | What Has Four Legs a Trunk and a Behavioral Database | By Natalie Angier | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-08 | https://www.nytimes.com/2021/06/05/business/led-hid-headlights-blinding.html | Blinded by Brighter Headlights No Its Not Just Your Imagination | By Christopher Mele | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-08 | https://www.nytimes.com/2021/06/05/opinion/Supreme-Court-LGBTQ-foster.html | In the Best Interest of LGBTQ Children | By Stephen Vider and David S Byers | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-08 | https://www.nytimes.com/2021/06/06/world/europe/biden-nato-eu-trump.html | US Says Were Back but Europe Still Recalls Trauma of Trump Years | By Steven Erlanger | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/arts/music/bruce-springsteen-broadway.html | Springsteen On Broadway The 21 Encore | By Ben Sisario | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/arts/music/diana-jones-song-to-a-refugee.html | Refugee Stories Told by an Empathetic Soul | By Bill FriskicsWarren | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/arts/music/postcovid-concert-central-park.html | Turning the Page With a Central Park Concert | By Ben Sisario and Emma G Fitzsimmons | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/arts/television/run-the-world.html | An Ode to Female Friendships | By Kovie Biakolo | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/books/review-where-you-are-is-not-who-you-are-ursula-burns.html | Lessons Learned on the Way to the Top | By Dwight Garner | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/books/richard-robinson-dead.html | Richard Robinson 84 Who Turned Scholastic Into an Empire Is Dead | By Sam Roberts | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/business/amazon-reliance-ambani-future.html | India Tycoon And Amazon Are at Odds | By Aman Sethi | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/business/jeff-bezos-space.html | In Space Race Bezos Says See Ya Elon | By Derrick Bryson Taylor and Kenneth Chang | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/climate/FEMA-race-climate.html | Arrival of FEMA Aid Widens Racial Disparities | By Christopher Flavelle | TX 9-010-198 | 2021-08-09 |

| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/climate/line-3-pipeline-protest-native-americans.html | Minnesota Pipeline Protest Tests Biden Vows to Protect Climate and Native Lands | By Hiroko Tabuchi Matt Furber and Coral Davenport | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/health/aduhelm-fda-alzheimers-drug.html | FDA Approves New Medication For Alzheimers | By Pam Belluck and Rebecca Robbins | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/health/clderly-drugs-deprescribing.html | Many Drugs and a Move to Deprescribe | By Paula Span | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/nyregion/cyberattack-law-department-nyc.html | New York Citys Law Dept Is Struck by Cyberattack Extent of Breach Is Unclear | By Benjamin Weiser and Ashley Southall | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/nyregion/maplewood-shooting.html | High School Student Fatally Shot Near Soccer Field Where He Excelled | By Ed Shanahan and Kevin Armstrong | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/nyregion/mta-bus-crash-brooklyn-building.html | 16 Are Injured In Bus Crash In Brooklyn | By Michael Gold and Anna Dubenko | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/nyregion/womens-prison-edna-mahan-closing-nj.html | Jail for Women Shut for Abuses In New Jersey | By Tracey Tully | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/nyregion/yang-animal-rights-mayor.html | Old Campaign Issue and New Audit in the Race for Mayor | By Dana Rubinstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/obituaries/david-dushman-dead-auschwitz-liberator.html | David Dushman 98 Liberated Auschwitz | By Melissa Eddy | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/opinion/aclu-free-speech.html | The ACLU Must Defend Awful Speech | By Michelle Goldberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/opinion/biden-congress-free-press.html | Mr Biden Congress and the Free Press | By The Editorial Board | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/opinion/remote-learning-nyc.html | Black and Brown Families Need Remote Learning | By RiShawn Biddle | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/opinion/yellens-new-alliance-against-leprechauns.html | Yellens New Alliance Against Leprechauns | By Paul Krugman | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/sports/baseball/yankees-offense.html | Leaning Right Makes Yanks Wobble | By Tyler Kepner | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/sports/ncaafootball/pac-12-larry-scott.html | Pac12 Commissioner Puts Forth a Parting Vision of What the NCAA Should Do | By Alan Blinder | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/sports/olympics/usa-gymnastics-sexual-abuse-scandal.html | Gymnasts Find Voice And at Last a Sport Truly Seems to Listen | By Juliet Macur | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/sports/syracuse-abuse-survivors.html | Two Syracuse Athletes Were Abused Only One Can Sue for Damages | By David W Chen | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/sports/tennis/french-open-coco-gauff.html | Gauff Is the Star of the Future and of the Present | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/sports/tennis/french-open-rafael-nadal.html | Dominance of Nadal On the Clay Remains But It Has Changed | By Matthew Futterman | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/technology/apple-developers-app-store.html | App Makers vs Apple Whos Right and Can They Make Peace | By Shira Ovide | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/technology/apple-wwdc-facetime.html | Apple Enhances Privacy Features for Users | By Jack Nicas and Brian X Chen | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/technology/google-france-antitrust-ads.html | Google to Pay 270 Million To Resolve French Case | By Adam Satariano | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/amy-chua-yale-law.html | A Popular but Polarizing Professor and a Venomous Divide at Yale Law | By Sarah Lyall and Stephanie Saul | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/arizona-recount-audit-republicans.html | Arizonas Vote Audit Is Scorned Republicans Press On Anyway | By Michael Wines | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/boston-police-commissioner-fired.html | Police Chief  Is Dismissed After Inquiry Into Abuse | By Ellen Barry | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/julie-ann-hanson-naperville.html | Genealogy Link Leads to Arrest In 1972 Murder | By Neil Vigdor | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/politics/democrats-filibuster.html | Rethinking a Democratic Agenda as Roadblocks Prove Daunting | By Jonathan Weisman and Katie Rogers | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/politics/immigrants-green-cards-supreme-court.html | Unanimous Ruling Affects  Protected Status Immigrants | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/politics/joe-manchin-west-virginia.html | West Virginia Is Increasingly  Hostile Turf For Democrats | By Nate Cohn | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/politics/republican-election-fraud-claims.html | Reality for Modern GOP Aspiring Leaders Embrace Election Fictions | By Reid J Epstein and Lisa Lerer | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/supreme-court-draft.html | Supreme Court Will Not Hear Case on Military Draft | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/well/live/health-coach-benefits.html | Health Coaches Join the Medical Team | By Jane E Brody | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/world/africa/nigeria-boko-haram-leader-dead.html | Ninth Claim Made of Demise  Of Nigerian Terror Leader | By Ruth Maclean | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/world/americas/kamala-harris-guatemala.html | In Guatemala Harris Warns Against Illegal Migration Do Not Come | By Zolan KannoYoungs | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/world/americas/mexico-election-results-lopez-obrador.html | Ruling Party Of Mexico Is Humbled  In Midterms | By Anatoly Kurmanaev and Oscar Lopez | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/world/asia/pakistan-train-collision.html | At Least 35 Are Dead and Scores Are Hurt After Two Trains Collide in Southern Pakistan | By Salman Masood | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/world/europe/northern-ireland-brexit-border.html | As Clashes Increase Northern Ireland Braces for a Tense Summer | By Mark Landler | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/world/europe/rome-pizza-vending-machines.html | Its Fast Hot and Cheesy But Will Romans Bite | By Elisabetta Povoledo | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/world/middleeast/east-jerusalem-house-divided.html | One House Two Families and the Struggle for East Jerusalem | By Patrick Kingsley | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-08 | https://www.nytimes.com/2021/06/07/sports/knicks-tom-thibodeau-coach-of-the-year.html | Knicks Turnaround Earns  Thibodeau Coaching Award | By Sopan Deb | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-08 | 2021-06-08 | https://www.nytimes.com/2021/06/07/politics/pipeline-attack.html | Seizing Money  US Retaliates  For Cybercrime | By Katie Benner and Nicole Perlroth | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-08 | https://www.nytimes.com/2021/06/08/science/minds-eye-mental-pictures-psychology.html | All in the Minds Eye | By Carl Zimmer | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-08 | https://www.nytimes.com/2021/06/08/us/politics/virginia-democratic-primary-preview.html | Democratic Primary Races in Virginia  What to Watch and Why They Matter | By Jonathan Martin | TX 9-010-198 | 2021-08-09 |
| 2021-05-21 | 2021-06-09 | https://www.nytimes.com/2021/05/21/nyregion/nyc-subway-life.html | Stand Clear and Hold On Its Finally Showtime Again | By Ali Kate Cherkis | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-09 | https://www.nytimes.com/2021/06/04/business/can-the-pandemic-rescue-britains-shopping-areas-this-town-hopes-so.html | Can the Pandemic Rescue  Britains Shopping Areas  This Town Is Betting on It | By Eshe Nelson | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-09 | https://www.nytimes.com/2021/06/04/dining/chicken-breast-recipes.html | Take Control of Your Chicken | By Eric Kim | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-09 | https://www.nytimes.com/2021/06/04/dining/microwave-lemon-curd.html | Lemon Curd In Just Minutes | By Melissa Clark | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/arts/music/taylor-swift-evermore-vinyl-chart.html | Taylor Swift at No 1  With a Vinyl Boost | By Ben Sisario | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/ai-weiwei-illy-cup.html | To Fill Ai Weiwei Makes Mornings Brighter | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/cristal-champagne.html | To Toast Celebrate Like a Czar | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/drinks/chianti-classico.html | 12 Chianti Classicos for Summer | By Eric Asimov | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/fathers-day-steelhead-trout.html | To Grill Thank Them With Trout | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/milk-bar-ice-cream.html | To Scoop Milk Bar Arrives In the Freezer Aisle | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/moonflowers-saffron.html | To Season A Beneficial Saffron In More Ways Than One | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/orange-glou-wine-shop.html | To Shop Orange Glou Opens On the Lower East Side | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/sona-restaurant-review.html | Indian Food With a Side of Ambition | By Pete Wells | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/watermelon-seeds.html | A Southern Creed Cherish the Seeds | By Nicole Taylor | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/opinion/china-three-child-policy.html | A Flawed Child Policy In China | By Wang Feng and Yong Cai | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/opinion/spring-wildlife-rescue.html | Think Twice Before Helping That Wild Baby You Found | By Margaret Renkl | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/theater/bills-44th-review-streaming.html | To Start the Party Unwrap the Imagination | By Laura CollinsHughes | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/theater/paradise-square-broadway.html | 19thCentury New York Eyes Broadway | By Michael Paulson | TX 9-010-198 | 2021-08-09 |

| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/07/nyregion/trump-jean-carroll-lawsuit.html | Bidens Justice Dept Backs Trump in Defamation Case | By Alan Feuer and Benjamin Weiser | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/arts/dance/dormeshia-wins-jacobs-pillow-dance-award.html | Dormeshia Wins Jacobs Pillow Award | By Peter Libbey | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/arts/dance/lyon-biennale-france.html | French Dance Festival Overcomes Obstacles | By Roslyn Sulcas | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/arts/design/picasso-nazi-bavaria.html | Was This Picasso Lost to the Nazis Bavaria Says No | By Catherine Hickley | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/arts/design/police-mural-detroit-museum.html | In Metro Detroit a Police Mural Divides | By Graham Bowley and Zachary Small | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/arts/music/carnegie-hall-pandemic-reopening.html | Carnegie Hall Plans a Comeback | By Javier C Hernndez | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/arts/music/foo-fighters-madison-square-garden-concert.html | Foo Fighters to Reopen  Garden at Full Capacity | By Sarah Bahr | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/arts/music/meditation-apps-music-tech.html | That Chill in the Air Its the Music | By Eric Ducker | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/arts/television/douglas-cramer-dead.html | Douglas S Cramer Renowned TV Producer and Art Collector Dies at 89 | By Neil Genzlinger | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/arts/television/loki-review.html | This God Has a Wicked Sense of Humor | By Mike Hale | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/books/review-presidents-daughter-bill-clinton-james-patterson.html | Hes a Man of Action On a Personal Mission | By Sarah Lyall | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/books/robert-hollander-dead.html | Prof Robert Hollander 87  Led Readers Into Inferno | By Alex Traub | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/business/aducanumab-alzheimers-cost.html | Profit Spigot For Biogen May Be Tap On Medicare | By Rebecca Robbins and Pam Belluck | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/business/economy/jobs-hiring-incentives.html | Showing Job Applicants the Money And the Tuition and the Steak Knives | By Nelson D Schwartz | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/business/like-kind-real-estate-tax-loophole.html | Investors Fear Losing a Prized Loophole | By Joe Gose | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/business/lordstown-cash-going-concern.html | Lordstown Says It Cant Afford to Start Producing Electric Pickup Trucks | By Neal E Boudette and Matthew Goldstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/dining/mre-meals-ready-to-eat.html | The MRE Finds a Fan Base | By Priya Krishna | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/dining/nyc-restaurant-news.html | Carne Mare Andrew Carmellinis Italian Chophouse Opens | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/nyregion/sarah-feinberg-mta.html | First Woman Is Nominated to Lead The New York City Transit System | By Winnie Hu | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/opinion/brad-lander-comptroller.html | Brad Lander for Comptroller | By The Editorial Board | TX 9-010-198 | 2021-08-09 |

| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/opinion/income-tax-billionaires.html | The Real Tax Scandal Is Whats Legal | By Binyamin Appelbaum | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/opinion/nigeria-buhari-crisis-twitter.html | His Nation in Crisis Leader Banned Twitter | By Saeed Husaini | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/sports/basketball/nets-bucks-game-2.html | Nets Have Answers and Bucks Have Only Questions | By Sopan Deb | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/sports/basketball/nikola-jokic-mvp-nuggets.html | Versatile and Indispensable for the Nuggets Jokic Wins the MVP | By Scott Cacciola | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/sports/football/aaron-rodgers-packers-fine.html | Cold War Between Rodgers and Packers Gets Icy | By Victor Mather | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/sports/football/jim-fassel-dead.html | Jim Fassel Prophetic Coach Who Took Giants to Super Bowl Dies at 71 | By Richard Goldstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/sports/football/jim-fassel-giants-dead.html | When Gentleman Jim Unleashed a Rant That Resonated | By Bill Pennington | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/sports/tennis/french-open-paris-pandemic-covid.html | Fait Accompli The City of Light  Goes Dark Early | By Matthew Futterman and Pete Kiehart | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/sports/tennis/paula-badosa-french-open.html | Onetime Prodigy Works On Mental Side as Well | By Matthew Futterman | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/asian-american-attacks.html | Back to Normal Not for Many Asian Americans | By Jack Healy | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/oregon-capitol-protest-nearman.html | Oregon Republicans Push One of Their Own to Resign For Statehouse Siege Role | By Mike Baker | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/biden-supply-chain.html | US Moves to Fix Bottlenecks in Supply Chain | By Katie Rogers and Brad Plumer | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/capitol-riot-security.html | Senate Report Finds Widespread Intelligence Failures Before Jan 6 Riot | By Luke Broadwater and Nicholas Fandos | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/china-bill-passes.html | Countering China Senate Unites On a Bill to Pour Aid Into Tech | By Catie Edmondson | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/fec-democrats-republicans.html | Democrats Try a New Tactic to Enforce Election Law Deadlock | By Shane Goldmacher | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/federal-judges-biden.html | Senate Confirms 2 Judicial Nominees Bidens First Picks to Rebalance Courts | By Nicholas Fandos | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/filibuster-pay-equity.html | GOP Filibuster Blocks Pay Equity Bill | By Jonathan Weisman | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/income-taxes-bezos-musk-buffett.html | Richest in US Pay All but Nil In Income Tax | By Alan Rappeport | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/texas-voter-registration-democrats.html | Push in Texas By Democrats  To Register  1 Million Voters | By Nick Corasaniti | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/protection-island-washington.html | Population One | By Ruth Fremson | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/virginia-governor-terry-mcauliffe.html | Voters Choose McAuliffe As Democratic Nominee For Governor of Virginia | By Jonathan Martin | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/world/americas/kamala-harris-immigration.html | Harris Offers Blunt Talk On Immigration on Visit | By Zolan KannoYoungs | TX 9-010-198 | 2021-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/world/americas/united-nations-secretary-general-antonio-guterres.html | UN Security Council to Keep Guterres for Second Term as Secretary General | By Rick Gladstone | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/world/asia/china-diplomacy.html | Xi Asks Chinas Diplomats for Less Wolf Warrior More Warmth | By Steven Lee Myers and Keith Bradsher | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/world/australia/operation-trojan-horse-anom.html | Global FBI Sting  Nets 800 Arrests  With Hidden App | By Yan Zhuang Elian Peltier and Alan Feuer | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/world/europe/france-mayor-teacher-islam-secularism-laicite.html | How Does Islam Fit Into France One Citys Unsettling Debate | By Norimitsu Onishi | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/world/europe/macron-slap.html | Two Arrested After Macron  Gets a Slap To the Face | By Aurelien Breeden | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/world/middleeast/israel-government-parliament.html | Israeli Parliament Sets Vote for Sunday | By Patrick Kingsley | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/world/middleeast/netanyahu-trump-israel.html | Netanyahu Draws From Trump Playbook For Explanation on His Defeat | By Roger Cohen | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/nyregion/gun-manufacturers-lawsuit.html | New York Passes Bill Opening Gun Makers to Suits | By Luis FerrSadurn | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/us/politics/infrastructure-biden-republicans.html | Talks Collapse On Biden Plan For Rebuilding | By Emily Cochrane | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/us/politics/times-leak-investigation-seized-records.html | Times Requests  Court to Unseal Filings Seeking  Reporters Data | By Charlie Savage | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/business/donor-advised-funds-philanthropy.html | How to Get Millions to Charities Faster | By Nicholas Kulish | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/insider/summer-new-york-newsletter.html | The City Awaits You Weve Got Tips | By Sarah Bahr | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/nyregion/dianne-morales-nyc-mayor.html | After a Campaign Uprising Morales Presses On | By Jazmine Hughes | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/sports/tennis/french-open-gilles-moretton.html | New Executive Takes Over and Things Quickly Get Complicated | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/us/politics/biden-europe-g7.html | Biden Aims to Soothe European Leaders Unsure of US Reliability | By Michael D Shear and David E Sanger | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-10 | https://www.nytimes.com/2021/06/04/opinion/Brazil-covid-children.html | Covids Toll On Children In Brazil | By Peter J Hotez and Albert I Ko | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-10 | https://www.nytimes.com/2021/06/05/arts/music/yoshi-wada-dead.html | Yoshi Wada 77 Dies  An Inventive Creator Of Sound Worlds | By William Robin | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-10 | https://www.nytimes.com/2021/06/07/nyregion/covid-weddings-parties-events-postponements.html | For Wary New Yorkers Its Just Not the Year for Big Celebrations | By Kimiko de FreytasTamura | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-10 | https://www.nytimes.com/2021/06/07/style/high-heels.html | High Heels Are Hitting the Streets Again | By Ruth La Ferla | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-10 | https://www.nytimes.com/2021/06/07/world/accelerationism-qanon-day-x.html | From Doomsday Preppers to Doomsday Plotters | By Amanda Taub and Katrin Bennhold | TX 9-010-198 | 2021-08-09 |

| 2021-06-07 | 2021-06-10 | https://www.nytimes.com/interactive/2021/06/07/technology/trump-social-media-ban.html | What Happened When Trump Was Banned on Social Media | By Davey Alba Ella Koeze and Jacob Silver | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-10 | https://www.nytimes.com/2021/06/07/us/washington-marijuana-covid-vaccine.html | Washington States Vaccine Incentive Free Marijuana | By Jesus Jimnez | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-10 | https://www.nytimes.com/2021/06/08/arts/design/donald-judd-marfa-fire.html | Fire Ravages Judd Architecture Office | By Sarah Bahr | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-10 | https://www.nytimes.com/2021/06/08/arts/design/legacy-russell-the-kitchen-executive-director.html | A New Leader for the Kitchen Arts Space Is Announced | By Siddhartha Mitter | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-10 | https://www.nytimes.com/2021/06/08/business/economy/china-inflation.html | In Battling Inflation China Decides Not to Wait | By Keith Bradsher | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-10 | https://www.nytimes.com/2021/06/08/opinion/covid-economy-unemployment-jobs.html | To Survive Our Booming Economy Needs More Workers | By Glenn Hubbard | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-10 | https://www.nytimes.com/2021/06/08/theater/new-york-theater-workshop-season.html | Theater Workshop Unveils a Superseason | By Nancy Coleman | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-10 | https://www.nytimes.com/2021/06/08/world/europe/ratko-mladic-trial.html | Former Bosnian Serb General Loses Final Appeal in Genocide Conviction | By Marlise Simons and Marc Santora | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/08/business/media/new-yorker-union-anna-wintour.html | Protest at Wintours Townhouse | By Katie Robertson and Rachel Abrams | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/08/nyregion/justin-wallace-murder.html | Queens Man Is Charged With Killing 10YearOld | By Ed Shanahan | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/arts/design/cornelia-oberlander-dead-coronavirus.html | Cornelia Oberlander a Farsighted Landscape Architect Dies at 99 | By Penelope Green | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/arts/design/tenement-museum-black-history.html | Making Room For Stories Long Neglected | By Jennifer Schuessler | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/arts/music/italian-library-music-sven-wunder.html | The Good the Weird the Nearly Forgotten | By Finn Cohen | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/arts/music/rene-redzepi-noma-music.html | On Fermentation and Philip Glass | By Corinna da FonsecaWollheim | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/books/review-all-that-she-carried-ashleys-sack-tiya-miles.html | A Modest Cotton Sack And Its Profound Story | By Jennifer Szalai | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/business/economy/uber-lyft-gig-workers-new-york.html | Uber and Lyft Ramp Up Efforts To Shield Their Business Model | By Noam Scheiber | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/business/ford-jim-farley-electric-vehicles.html | Ford Is Having Revival Under New CEO | By Neal E Boudette | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/business/keystone-xl-pipeline-canceled.html | Company To Terminate Oil Pipeline From Canada | By Coral Davenport | TX 9-010-198 | 2021-08-09 |

| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/business/media/the-head-of-the-committee-to-protect-journalists-offers-a-warning-as-he-prepares-to-step-down.html | Head of Group That Aids Journalists to Step Down | By Katie Robertson | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/business/stella-bugbee-new-york-times-styles-editor.html | The Timess Styles Section Has New Editor | By Katie Robertson | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/climate/biden-clean-water-wotus.html | EPA Announces Repeal of Dirty Water Rule | By Lisa Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/climate/climate-congress-infrastructure.html | Infrastructure Bill in Peril And With It the Chances Of Climate Legislation | By Coral Davenport Lisa Friedman and Emily Cochrane | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/dining/crooks-corner-closed.html | Landmark Southern Restaurant Closes From Pandemic Distress | By Brett Anderson | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/fashion/debbie-gibson-beauty-regimen.html | How Debbie Gibson Stays Charged Up | By Bee Shapiro | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/fashion/healthcare-workers-scrubs-fashion.html | Yes Designer Scrubs Are a Thing | By Vanessa Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/health/astrazeneca-vaccine-bleeding-risk-scotland.html | AstraZeneca Vaccine Has Higher Risk  Of Bleeding Problems Research Shows | By Denise Grady | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/health/jessica-morris-dead.html | Jessica Morris 57 an Advocate for Brain Cancer Patients | By Neil Genzlinger | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/movies/awake-review.html | Shut Out From ShutEye | By Elisabeth Vincentelli | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/movies/tribeca-festival-guide.html | The Tribeca Festival Brims | By Natalia Winkelman | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/nyregion/cuomo-mta-sarah-feinberg.html | Lawmakers Balk at Cuomos Plans for MTA Leadership | By Winnie Hu and Luis FerrSadurn | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/nyregion/eric-adams-maya-wiley-endorsement-jumaane.html | New Yorker Adams Vows City Is Home | By Katie Glueck Jeffery C Mays and Michael Rothfeld | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/nyregion/excelsior-pass-vaccine-passport.html | Documents Show More Ambitious and Costly Plans for Excelsior Pass | By Sharon Otterman | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/nyregion/michael-smith-dead.html | Michael E Smith 78 Tireless Voice for Justice Reform | By Sam Roberts | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/nyregion/r-kelly-lawyers-case.html | Two Lawyers Parting Ways With R Kelly As Trial Nears | By Troy Closson | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/opinion/abortion-mississippi-supreme-court.html | Bracing for the Worst at a States Last Abortion Clinic | By Shannon Brewer | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/opinion/republican-party-2022.html | My Fellow Republicans Stop Fearing Trump | By Barbara Comstock | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/opinion/women-motherhood-jobs.html | Vets Pharmacists and Happy Working Moms | By Nicholas Kristof | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/science/solar-eclipse-june-10.html | Where to Watch the Ring of Fire Solar Eclipse at Sunrise | By Dennis Overbye | TX 9-010-198 | 2021-08-09 |

| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/sports/baseball/hall-of-fame-induction.html | Hall to Let Fans Attend Ceremony For Jeter | By Tyler Kepner | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/sports/basketball/nba-off-season.html | For Four Key Franchises the OffSeason Begins Early | By Marc Stein | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/sports/ncaa-college-athlete-name-image-likeness.html | The Financial Realities for Athletes Are Set to Change Significantly This Summer | By Alan Blinder | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/sports/soccer/euro-2020-fatigue.html | For Soccers Elite Full Schedules And Empty Tanks | By Rory Smith and Tariq Panja | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/sports/soccer/european-championship-history.html | A continental soccer extravaganza | By Duncan Irving | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/sports/tennis/coco-gauff-eliminated-loses.html | A Pile of Unforced Errors Ends Gauffs Run | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/sports/tennis/french-open-nadal-djokovic.html | Its Nadal vs Djokovic as It Should Be but Its a Round Early | By Matthew Futterman | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/style/gender-the-boys-in-their-summer-dresses.html | In a Shift a New Sheath A New Hemline for Him | By Guy Trebay | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/style/yeezy-gap-kanye-west.html | Can This Jacket Save Gap | By Vanessa Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/technology/bitcoin-untraceable-pipeline-ransomware.html | Cyber Cash Is Traceable After All | By Nicole Perlroth Erin Griffith and Katie Benner | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/technology/personaltech/new-iphone-android-software.html | Android and Apple Systems Adapt to the Era | By Brian X Chen | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/amazon-bomb-plot-seth-aaron-pendley-virginia.html | Man Pleads Guilty to Plotting to Bomb Amazon Data Center | By Michael Levenson | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/politics/afghanistan-airstrikes-us-troop-withdrawal.html | Pentagon Eyes  Future Strikes  At the Taliban | By Helene Cooper Eric Schmitt and Thomas GibbonsNeff | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/politics/biden-pfizer-vaccine-doses.html | President to Send 500 Million Doses to Nations in Need | By Sharon LaFraniere Sheryl Gay Stolberg and Noah Weiland | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/politics/biden-tiktok-ban-trump.html | Biden Order Overrides TikTok Ban | By Katie Rogers and Cecilia Kang | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/politics/cnn-reporter-emails-justice-department.html | CNN Lawyers Silenced as Justice Dept Sought Reporters Email | By Charlie Savage | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/politics/park-police-trump-lafayette-square.html | Report Cites Plan to Clear Park Well Before Trumps Walk to Church | By Annie Karni | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/politics/propublica-taxes-jeff-bezos-elon-musk.html | Expos Prompts Congress to Rethink How to Tax the Richest | By Jonathan Weisman and Alan Rappeport | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/politics/us-europe-tariffs.html | US and Europe Look for CeaseFire on Tariffs as Biden Starts Overseas Trip | By Alan Rappeport | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/portland-protests.html | After a Year of Protests Portland Grapples With Moving On | By Kirk Johnson and Sergio Olmos | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/tulsa-burial-race-massacre.html | 27 Coffins Found in Tulsa Race Massacre Search | By Campbell Robertson | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/virus-vaccine-south.html | South Lags in Vaccinations Risking New Surges | By Rick Rojas and Mitch Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/world/americas/nicaragua-ortega-opposition-leaders.html | Ortegas Grip  Is Tightening As Nicaragua Arrests Rivals | By Yubelka Mendoza and Anatoly Kurmanaev | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/world/asia/afghanistan-land-mines-halo-trust.html | Afghan Attack Kills 10  From Land Mine Charity | By Najim Rahim and Mike Ives | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/world/asia/china-covid-lockdown.html | Tough Limits Enforced  To Fight Cluster in China | By Keith Bradsher | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/world/canada/muslim-family-london.html | Mourning Muslim Family Canadians Say Enough | By Ian Austen | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/world/europe/france-racial-profiling-police-court.html | French Court  Finds Bias  In ID Checks  By the Police | By Aurelien Breeden | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/world/europe/germany-covid-rapid-antigen-tests.html | Germany Makes Rapid Virus Tests a Key to Everyday Freedoms | By Christopher F Schuetze and Melissa Eddy | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/world/europe/navalny-ban-putin-biden-summit.html | In Ban of Group Tied to Navalny A Sign to Biden | By Andrew E Kramer and Anton Troianovski | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/2021/06/09/business/jbs-cyberattack-ransom.html | Meat Processor Paid Hackers A Ransom Worth 11 Million | By Rebecca Robbins | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/politics/mcgahn-mueller-report-testimony.html | Trump Pushed to Remove Mueller ExCounsel Testifies | By Charlie Savage | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/2021/06/10/insider/wausau-inclusion-dispute.html | When a Local Rift Grows Wider | By Reid J Epstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/2021/06/10/style/ships-of-the-northern-fleet-fandom.html | Fake SciFi Show Real SciFi Fandom | By Vanessa Armstrong | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/2021/06/10/style/what-is-phexxi.html | The Future Of Birth Control | By Valeriya Safronova | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/2021/06/10/world/europe/g7-uk-foreign-aid-coronavirus.html | Johnson Seeks Global Partners After He Sliced Foreign Aid | By Mark Landler | TX 9-010-198 | 2021-08-09 |
| 2021-06-04 | 2021-06-11 | https://www.nytimes.com/interactive/2021/06/04/world/asia/covid-delhi-neighborhood.html | Everyone Here Is Alone | By Karan Deep Singh and Atul Loke | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-11 | https://www.nytimes.com/2021/06/07/books/philip-roth-newark-library.html | The Inner Sanctum Of Philip Roth | By Elizabeth A Harris and Vincent Tullo | TX 9-010-198 | 2021-08-09 |

| 2021-06-08 | 2021-06-11 | https://www.nytimes.com/2021/06/08/technology/farewell-millennial-lifestyle-subsidy.html | Farewell Millennial Lifestyle Subsidy | By Kevin Roose | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-09 | 2021-06-11 | https://www.nytimes.com/2021/06/09/design/van-gogh-immersive-manhattan.html | Spectacle Bathed in Mythology | By Jason Farago | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-11 | https://www.nytimes.com/2021/06/09/business/exxon-mobil-engine-no1-activist.html | How a Tiny Green Fund  Turned the Exxon Tanker | By Matt Phillips | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-11 | https://www.nytimes.com/2021/06/09/movies/in-the-heights-review.html | American Dreaming Leavened by Ambivalence | By AO Scott | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-11 | https://www.nytimes.com/2021/06/09/theater/streaming-theater-pride-month.html | From Plays to Cabaret Pride Goes Virtual | By Elisabeth Vincentelli | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/arts/dance/violetta-elvin-dead.html | Violetta Elvin 97 Dancer Who Carried A Majestic Aura With the Royal Ballet | By Anna Kisselgoff | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/arts/design/anniversary-white-columns-gallery-.html | Decades Later White Columns Still Surprises | By Brett Sokol | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/arts/design/gottfried-bohm-dead.html | Gottfried Bhm Who Made Churches Blossom From Rubble Dies at 101 | By AJ Goldmann | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/arts/music/new-york-new-music-post-punk.html | When the Focus Was on PostPunk | By Rob Tannenbaum | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/arts/television/anne-boleyn-jodie-turner-smith.html | Challenging Our Ideas of Anne Boleyn | By Desiree Ibekwe | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/arts/television/lupin-tuca-and-bertie.html | This Weekend I Have | By Margaret Lyons | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/business/consumer-price-index-may-2021.html | Prices Climb Stoking Debate In Washington | By Jeanna Smialek | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/business/economy/osha-covid-rule.html | OSHA Issues Covid Safety Rule for Health Care Industry | By Noam Scheiber | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/business/economy/us-trade-katherine-tai.html | Trade Envoy Sets WorkerFirst Policy Goal | By Jeanna Smialek | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/business/goldman-sachs-vaccination-status.html | Goldman Tells Workers To Report Vaccinations | By Lauren Hirsch | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/business/media/netflix-shop.html | Coming Soon to Netflixshop Haruto Clocks and Lupin Pillows | By John Koblin and Sapna Maheshwari | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/business/yugo-cars.html | Losing Your Heart to a Very Very Bad Idea | By Roy Furchgott | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/health/aduhelm-fda-resign-alzheimers.html | Three FDA Advisers Resign Over the Approval of an Alzheimers Drug | By Pam Belluck and Rebecca Robbins | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/health/united-health-insurance-emergency-care.html | Facing Outery Insurer Delays Plan to Curb ER Visits | By Reed Abelson | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/health/walensky-cdc-covid.html | The CDCs Director Follows the Science Amid a Learning Curve | By Apoorva Mandavilli | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/asia-review.html | Asia | By Devika Girish | TX 9-010-198 | 2021-08-09 |

| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/censor-review-dirty-work.html | Censor | By Jeannette Catsoulis | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/domino-battle-of-the-bones-review.html | Domino Battle  of the Bones | By Teo Bugbee | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/holler-review.html | Holler | By Ben Kenigsberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/in-the-heights-premiere.html | A Neighborhood Revels in the Spotlight | By Sandra E Garcia | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/infinite-review.html | You May Have Seen This One Before | By Devika Girish | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/la-dosis-review.html | La Dosis | By Lena Wilson | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/peter-rabbit-2-the-runaway-review.html | Peter Rabbit 2 The Runaway | By Ben Kenigsberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/rogue-hostage-review.html | Rogue Hostage | By Ben Kenigsberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/sublet-review.html | Sublet | By Beatrice Loayza | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/the-misfits-review.html | The Misfits | By Jeannette Catsoulis | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/nyregion/eric-adams-apartment-debate.html | Confronting Jabs About Where He Lives Adams Goes on the Offensive | By Anne Barnard and Mihir Zaveri | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/nyregion/ranked-choice-mayor-nyc.html | In Mayoral Primary Second Place Could Be Enough to Win It All | By Emma G Fitzsimmons | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/opinion/anne-schuchat-cdc-retirement.html | What I Learned in 33 Years at the CDC | By Anne Schuchat | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/opinion/distrust-respect-safety.html | A Practical Guide to Building Trust | By David Brooks | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/opinion/fincen-buzzfeed-edwards-prison.html | Biden Can Do Something About Dirty Money | By Mark Schoofs | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/opinion/ranked-choice-voting-nyc-mayor-election.html | Dont Overthink RankedChoice Voting | By The Editorial Board | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/opinion/why-wont-republicans-rebuild-america.html | Why Wont Republicans Rebuild America | By Paul Krugman | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/science/solar-eclipse-ring-of-fire.html | EclipseChasers Eclipse  Wowed Many at Sunrise | By The New York Times | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/sports/basketball/jae-crowder-suns-nuggets.html | An Enforcer With Flair Energizes the Suns at Both Ends | By Scott Cacciola | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/sports/ncaafootball/michigan-abuse-bo-schembechler.html | Schembechlers Son Says He Was Abused by a Team Doctor | By Alan Blinder | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/sports/soccer/euro-2020-italy-turkey.html | The Azzuri Lighten Up Terror Gives Way to Fun in Italian Programs | By Rory Smith | TX 9-010-198 | 2021-08-09 |

| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/sports/tennis/french-open-final-pavlyuchenkova-krejcikova.html | Opportunity Knocks For Two Long Shots In the Womens Final | By Matthew Futterman | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/technology/dartmouth-cheating-charges.html | Dartmouth Medical School Drops Cheating Cases Against Students | By Natasha Singer | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/technology/google-algorithm-known-victims.html | Google Takes Steps to Break The Cycle of Online Slander | By Kashmir Hill and Daisuke Wakabayashi | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/theater/broadway-up-close-tour-guide.html | A Tour to Take Before the Shows Go On | By Darryn King | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/atlanta-shooting-victims.html | She Died Working for Us Spa Victims Sons Struggle to Move On | By Juliana Kim | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/ken-paxton-texas-state-bar.html | Texas Bar Is Investigating Attorney General | By Dave Montgomery | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/el-chapo-wife-pleads-guilty.html | El Chapos Wife Pleads Guilty To Helping Run Drug Empire | By Alan Feuer | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/ilhan-omar-israel.html | Omar Comments Spur Democratic Infighting | By Jonathan Weisman | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/infrastructure-biden-senate.html | Senators Reach  A Tentative Deal On Public Works | By Emily Cochrane | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/iran-sanctions-nuclear.html | US Lifts Sanctions on Iranians Ahead of Talks on 2015 Nuclear Deal | By Michael Crowley | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/military-diversity.html | Diversity Push Inside Military Spurs Backlash | By Jennifer Steinhauer | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/military-sexual-assault.html | Military Should Alter Policies on Sex Assault Defense Secretary Says | By Jennifer Steinhauer | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/policing-reform-congress.html | Overhaul of Policing Hits Partisan Wall in Congress | By Nicholas Fandos and Catie Edmondson | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/supreme-court-mandatory-minimum-sentences.html | Court Limits Sweep of Law On Mandates For Sentences | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/three-percenter-capitol-riot.html | 6 Tied to Gun Rights Group  Are Linked to Capitol Riot | By Alan Feuer and Matthew Rosenberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/virginia-governor.html | Trumps Political Legacy Is on Ballot in Heated Virginia Governors Race | By Jonathan Martin | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/robert-katzmann-dead.html | Robert Katzmann US Judge With Reach Beyond the Bench Dies at 68 | By Sam Roberts | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/world/americas/argentina-spain-racism-alberto-fernandez.html | Argentinas President Has Brazil Fuming | By Daniel Politi and Ernesto Londoo | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/world/americas/peru-election.html | A Near Tie in Perus Election Strains a Fragile Democracy | By Mitra Taj and Julie Turkewitz | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/world/asia/afghan-interpreters-us-visas.html | US Visas Can Be a LifeorDeath Matter for Afghan Interpreters | By David Zucchino and Najim Rahim | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/world/europe/biden-johnson-atlantic-charter.html | Eighty Years Later US and Britain Revise Atlantic Charter for New Era | By David E Sanger and Michael D Shear | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/world/europe/german-police-far-right.html | Elite German Police Unit Is Ended Over Racist Chat | By Christopher F Schuetze | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/world/europe/pope-reinhard-marx-resign.html | Pope Rejects a Cardinals Resignation | By Jason Horowitz | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/world/europe/putin-navalny-russian-opposition-crackdown.html | Now That Russia Has Cracked Down on Navalnys Group Whats Left of the Opposition | By Andrew E Kramer | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/world/middleeast/israel-government-bedouin-villages.html | New Israeli Government Could Ease Plight of Bedouin | By Adam Rasgon | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/interactive/2021/06/10/us/covid-death-patterns.html | Which Groups Are Still Dying of Covid in the US | By Denise Lu | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/10/climate/soot-pollution-EPA.html | EPA Says It Will Review Rules on Soot | By Coral Davenport | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/10/nyregion/debate-nyc-mayor-eric-adams.html | New York Mayoral Rivals Attack Adams and Clash Over Policing | By Katie Glueck | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/justice-department-leaks-trump-administration.html | Hunting Leakers  Justice Dept Got Democrats Data | By Katie Benner Nicholas Fandos Michael S Schmidt and Adam Goldman | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/11/insider/new-york-young-photographers.html | A Reawakening Through Young Eyes | By Sarah Bahr | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/11/world/europe/us-europe-biden-china.html | US Leader Pleases Europe Policies Might Not | By Mark Landler | TX 9-010-198 | 2021-08-09 |
| 2021-05-31 | 2021-06-12 | https://www.nytimes.com/2021/05/31/business/cannabis-marijuana-industry-pandemic-dispensaries.html | How the Cannabis Industry Made a Breakthrough in a Pandemic | By Patricia Alfonso Tortolani | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-12 | https://www.nytimes.com/2021/06/07/world/canada/mass-graves-residential-schools.html | The Vanished Indigenous Children in Canada | By Ian Austen | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/arts/design/jean-nouvel-architecture-water.html | Ideas flow from local waters | By Shivani Vora | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/arts/stuart-silver-dead.html | Stuart Silver 84 Innovative Designer  Of CrowdPleasing Exhibits at the Met | By Alex Traub | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/business/waterfront-homes-dangers.html | Why we love water despite the danger | By Mark Ellwood | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/opinion/china-children-policy.html | I Want a Big Family Thats Rare in China | By Yashu Zhang | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/realestate/fort-lauderdale.html | Adults flock to Fort Lauderdale | By Nora Walsh | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/realestate/resort-communities-caribbean-mexico-latvia-idaho.html | Sun sand and splendor await | By Shivani Vora | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/realestate/surfing.html | Yes you can surf where you live | By Shivani Vora | TX 9-010-198 | 2021-08-09 |

| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/realestate/uruguay-waterfront-homes-jose-ignacio.html | The charms of the Uruguayan coast | By Paola Singer | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/realestate/waterfront-homes.html | Have 500000 Heres what it buys | By Shivani Vora | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/sports/ron-hill-dead.html | Ron Hill a Marathoner Whose Boston Dreams Came True Dies at 82 | By Richard Sandomir | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/travel/overwater-bungalow-resorts.html | Staying not just by the water but on top of it | By Mark Ellwood | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-12 | https://www.nytimes.com/2021/06/10/opinion/canada-border-americans-trudeau.html | Canada Should Reopen Its Border | By Serge Schmemann | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-12 | https://www.nytimes.com/2021/06/10/opinion/joe-manchin-voting-reform.html | Joe Manchin Has a Point About Voting Reform | By Christopher Caldwell | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-12 | https://www.nytimes.com/2021/06/10/technology/tech-for-the-masses.html | Big Tech Forgets About the Rest of Us | By Shira Ovide | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-12 | https://www.nytimes.com/2021/06/10/technology/xbox-games.html | How Microsoft Moved Beyond Xbox And Into New Concepts and Audiences | By Kellen Browning | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-12 | https://www.nytimes.com/2021/06/10/theater/las-vegas-shows-reopening.html | Sin City Turns Up Temptation | By Adam Nagourney | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-12 | https://www.nytimes.com/2021/06/10/theater/mockingbird-broadway-reopening.html | Mockingbird With Daniels Returns Oct 5 | By Michael Paulson | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-12 | https://www.nytimes.com/2021/06/10/world/africa/ethiopia-famine-tigray.html | Aid Groups Say Famine Taking Hold In Ethiopia | By Rick Gladstone | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/10/us/texas-border-wall.html | Texas Says It Will Build Border Wall With Mexico | By Edgar Sandoval and Zolan KannoYoungs | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/arts/dance/giselle-of-loneliness-review.html | Finding Their Way Back to Ballet | By Gia Kourlas | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/arts/design/robert-indiana-settlement.html | Deal Reached In Legal Battle Over Legacy Of Pop Artist | By Graham Bowley | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/arts/music/bibiena-drawings-morgan-library.html | Visionaries Of Baroque Stage Design | By Joseph Cermatori | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/arts/music/juilliard-student-protests.html | Juilliard Students Protest Tuition Increase With Marches and Music | By Colin Moynihan | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/arts/television/lupin-part-2-netflix.html | Lupin Cant Sneak Up on Viewers for Part 2 | By Elisabeth Vincentelli | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/business/britain-restaurants-staff-pandemic.html | In Britain Your Table Isnt Ready | By Eshe Nelson | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/business/china-dna-xinjiang-american.html | China Bypasses US Ban on DNA Tools | By SuiLee Wee | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/business/europe-covid-recovery.html | For Europeans Halting Steps To a Recovery | By Peter S Goodman | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/business/media/pulitzer-prizes.html | Pulitzers Focus on News Coverage of Pandemic and Racial Justice | By Katie Robertson | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/business/pulitzer-prize-winners.html | 2021 Pulitzer Prize Winners | By The New York Times | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/business/tax-audits-irs.html | How to Face a Potentially Fortified IRS | By Paul Sullivan | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/climate/tongass-biden-climate.html | US to Change a TrumpEra Rule That Opened Up an Alaska Forest to Logging | By Coral Davenport | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/climate/wind-energy-Atlantic-Biden.html | Long Island and New Jersey Targeted for Offshore Wind | By Lisa Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/movies/in-the-heights-movie-writers-director.html | Helping a Dream Find Its Way | By Carlos Aguilar | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/movies/queen-bees-review.html | Queen Bees | By Glenn Kenny | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/movies/wish-dragon-review.html | Wish Dragon | By Natalia Winkelman | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/nyregion/herb-sturz-dead.html | Herb Sturz Quiet Force for Social Justice Reform in New York Dies at 90 | By Sam Roberts | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/nyregion/lucy-lang-manhattan-district-attorney.html | Promoter of Change at DAs Office Now Wants to Lead It | By Jonah E Bromwich | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/nyregion/zahid-quraishi-first-muslim-federal-district-judge.html | Senate Confirms First Muslim Federal District Judge in 81to16 Vote | By Azi Paybarah | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/opinion/keystone-pipeline-biden.html | Stop  The Line 3  Pipeline | By Bill McKibben | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/opinion/republicans-democrats-midterm-election.html | Biden May Be the Calm Between Two Storms | By Timothy Egan | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/sports/soccer/euro-2020-preview.html | A Stubborn Case of GetThereitis Brings Us Euro 2020 | By Rory Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/technology/apple-google-google-leak-investigation-data-requests.html | Tech Giants Are Plunged Into a Political Firestorm | By Jack Nicas Daisuke Wakabayashi and Katie Benner | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/technology/big-tech-antitrust-bills.html | 5 Bills Seek To Put Brake On Big Tech | By Cecilia Kang | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/theater/pulitzer-drama-winner.html | For Drama a Take on Black Masculinity in Hot Wing King | By Julia Jacobs | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/theater/worlds-fair-inn-review.html | Request a Late CheckOut And This Hotel Will Oblige | By Alexis Soloski | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/lake-michigan-coronavirus.html | He Was Anxious He Needed a Release So He Jumped in the Lake | By Julie Bosman | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/police-retirements-resignations-recruits.html | Police Forces Struggle to Fill Ranks in Time of Upheaval | By Neil MacFarquhar | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/politics/covid-vaccine-emergent-johnson-johnson.html | FDA Decides Factorys Shots Cant Be Used | By Sharon LaFraniere and Noah Weiland | TX 9-010-198 | 2021-08-09 |

| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/politics/garland-justice-department-voting-laws.html | Attorney General Vows to Fight Efforts to Restrict Voting Rights | By Katie Benner Nick Corasaniti and Reid J Epstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/joe-manchin-west-virginia.html | Why Manchin Is Emphasizing Bipartisanship | By Trip Gabriel | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/politics/kamala-harris-vice-president.html | Harris Aims to Define Role With Portfolio That Even Allies Call NoWin | By Katie Rogers and Annie Karni | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/politics/leaks-investigation-justice-department-trump.html | Inquiry Opened Into Secret Push to Seize Records | By Nicholas Fandos and Charlie Savage | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/politics/william-f-clinger-jr-dead.html | William Clinger Jr 92 Led House Inquiries on Clinton | By Sam Roberts | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/virginia-beach-shooting-dewayne-craddock-motive.html | City Engineer Who Killed 12 Was Isolated And Obsessed | By Neil Vigdor | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/west-point-high-school-valedictorian.html | 2 Black Students Won Honors Dispute Ensued | By Stephanie Saul | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/asia/australia-immigration-biloela.html | In Australia Girls Illness Prompts Renewed Focus On Immigration Policy | By Yan Zhuang | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/asia/hong-kong-film-censorship.html | Beijing Issues New Censorship Rules Targeting Hong Kong Movie Industry | By Raymond Zhong | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/europe/G7-summit-biden-diplomacy.html | FacetoFace Meeting Is a Welcome Return Of Staged Diplomacy | By Michael D Shear and David E Sanger | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/europe/belarus-roman-protasevich-friend-detained.html | Caught Up in the Hunt for a Belarusian Dissident | By Andrew E Kramer | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/europe/england-delta-covid-lockdown-johnson.html | Freedom Day for England Is Looking Like Mirage Thanks to a Variant | By Stephen Castle and Benjamin Mueller | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/europe/group-of-7-protesters-trump-johnson-biden.html | With Summit in a Bubble Activists Are Muted | By Mark Landler | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/germany-gender-quota-boards.html | German Parliament Backs  Milestone Gender Quota | By Geneva Abdul | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/middleeast/iraq-airstrike-loss-forgiveness.html | War Loss And a Fight To Reject  Bitterness | By Jane Arraf | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/middleeast/israel-government-coalition.html | Centrist Policies May Seal A Fragile Israeli Coalition | By Roger Cohen | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/your-money/flood-insurance-cost-coverage.html | Consider Flood Insurance Before the Storms Hit | By Ann Carrns | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/interactive/2021/06/11/climate/california-western-drought-map.html | How Severe Is the Western Drought See For Yourself | By Nadja Popovich | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-12 | 2021-06-12 | https://www.nytimes.com/2021/06/11/sports/tennis/in-making-the-french-open-final-djokovic-edges-closer-to-his-rivals.html | An Epic Semifinal in Its Winners Accurate Words | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-12 | https://www.nytimes.com/2021/06/12/sports/tennis/french-open-roland-garros.html | The Musketeers Would Get Lost | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-12 | https://www.nytimes.com/2021/06/12/sports/ufc-263-adesanya-vettori.html | Rematch of Middleweights at UFC 263 Is Set to Settle Grievance Dating to 2018 | By Emmanuel Morgan | TX 9-010-198 | 2021-08-09 |
| 2021-04-09 | 2021-06-13 | https://www.nytimes.com/2021/04/09/books/review/nathaniel-rich-second-nature.html | Unintended Consequences | By Dahr Jamail | TX 9-010-198 | 2021-08-09 |
| 2021-05-04 | 2021-06-13 | https://www.nytimes.com/2021/05/04/books/review/olympus-texas-stacey-swann.html | Suburban Myth | By Edan Lepucki | TX 9-010-198 | 2021-08-09 |
| 2021-05-04 | 2021-06-13 | https://www.nytimes.com/2021/05/04/books/review/secret-history-of-home-economics-danielle-dreilinger.html | Housekeeping | By Virginia Postrel | TX 9-010-198 | 2021-08-09 |
| 2021-05-04 | 2021-06-13 | https://www.nytimes.com/2021/05/04/books/review/secrets-of-happiness-joan-silber.html | Love Triangle | By Joshua Ferris | TX 9-010-198 | 2021-08-09 |
| 2021-05-04 | 2021-06-13 | https://www.nytimes.com/2021/05/04/books/review/stranger-care-sarah-sentilles.html | And Baby Makes Three | By Naomi Schaefer Riley | TX 9-010-198 | 2021-08-09 |
| 2021-05-11 | 2021-06-13 | https://www.nytimes.com/2021/05/11/books/review/extra-life-steven-johnson.html | Modern Miracle | By Steven Pinker | TX 9-010-198 | 2021-08-09 |
| 2021-05-11 | 2021-06-13 | https://www.nytimes.com/2021/05/11/books/review/mary-jane-jessica-anya-blau.html | Nanny Cam | By Allegra Goodman | TX 9-010-198 | 2021-08-09 |
| 2021-05-13 | 2021-06-13 | https://www.nytimes.com/2021/05/13/books/review/amazon-unbound-brad-stone.html | Colossus | By Ben Smith | TX 9-010-198 | 2021-08-09 |
| 2021-05-18 | 2021-06-13 | https://www.nytimes.com/2021/05/18/books/review/goodbye-again-jonny-sun-the-window-seat-aminatta-forna-white-magic-elissa-washuta-leaving-isnt-the-hardest-thing-lauren-hough.html | MemoirsinEssays | By Leah Mirakhor | TX 9-010-198 | 2021-08-09 |
| 2021-05-18 | 2021-06-13 | https://www.nytimes.com/2021/05/18/books/review/nervous-system-lina-meruane.html | Black Holes | By Azareen Van Der Vliet Oloomi | TX 9-010-198 | 2021-08-09 |
| 2021-05-20 | 2021-06-13 | https://www.nytimes.com/2021/05/20/books/review/let-the-record-show-sarah-schulman.html | A Call to Arms | By Rebecca Makkai | TX 9-010-198 | 2021-08-09 |
| 2021-05-20 | 2021-06-13 | https://www.nytimes.com/2021/05/20/books/review/the-unbroken-thread-sohrab-ahmari.html | Pushback | By Edmund Fawcett | TX 9-010-198 | 2021-08-09 |
| 2021-05-25 | 2021-06-13 | https://www.nytimes.com/2021/05/25/books/review/arcadia-emmanuelle-bayamack-tam.html | Off the Grid | By Michelle Orange | TX 9-010-198 | 2021-08-09 |
| 2021-05-30 | 2021-06-13 | https://www.nytimes.com/2021/05/30/books/review/the-engagement-sasha-issenberg.html | A More Perfect Union | By Eric Cervini | TX 9-010-198 | 2021-08-09 |

| 2021-06-01 | 2021-06-13 | https://www.nytimes.com/2021/06/01/books/review/benjamin-percy-ninth-metal.html | Seeds of the Night | By Ben H Winters | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-01 | 2021-06-13 | https://www.nytimes.com/2021/06/01/books/review/one-two-three-laurie-frankel.html | New Normal | By Janice YK Lee | TX 9-010-198 | 2021-08-09 |
| 2021-06-03 | 2021-06-13 | https://www.nytimes.com/2021/06/03/books/review/people-we-meet-on-vacation-emily-henry.html | Want the Scoop on Writing and Publishing Ask Emily Henry | By Elisabeth Egan | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-13 | https://www.nytimes.com/2021/06/05/nyregion/LEAF-Flower-Show-NYC.html | Cultivating a Festival of Flowers for a Reopening City | By Alyson Krueger | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-13 | https://www.nytimes.com/2021/06/06/business/graeme-ferguson-dead.html | Graeme Ferguson 91 Canadian Filmmaker Who Helped Create Imax Dies | By Alex Vadukul | TX 9-010-198 | 2021-08-09 |
| 2021-06-06 | 2021-06-13 | https://www.nytimes.com/2021/06/06/movies/patrick-wilson-the-conjuring.html | Classically Trained Instinctively Terrifying | By Calum Marsh | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-13 | https://www.nytimes.com/2021/06/07/realestate/weehawken-new-jersey-rental.html | Weehawken Is Lovely but Its the Unknown | By Kim Velsey | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-13 | https://www.nytimes.com/2021/06/07/style/wedding-bells-for-two-95-year-olds.html | Another Round of Wedding Bells for Two 95YearOlds | By Tammy La Gorce | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/2021/06/08/arts/television/michael-che-saturday-night-live.html | Michael Che Is Eager to PeopleWatch | By Kathryn Shattuck | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/2021/06/08/books/review/da-vincis-cat-catherine-gilbert-murdock-paul-zelinsky.html | The Cat Came Back | By Sophie Blackall | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/2021/06/08/books/review/erin-entrada-kelly-maybe-maybe-marisol-rainey.html | The Tree We Climb | By Atinuke | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/2021/06/08/realestate/chloe-flower-new-york.html | Her Dcor Always Serves the Music | By Joanne Kaufman | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/2021/06/08/style/creator-burnout-social-media.html | Content Creators Burn Out and Break Down | By Taylor Lorenz | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/2021/06/08/style/how-to-prep-your-relationship-for-post-pandemic-life.html | Preparing Your Relationship for PostPandemic Life | By Maggie Parker | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/2021/06/08/style/shopping-cart-parking-lot.html | How Shopping Carts Stack Up | By Christine Hauser | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/interactive/2021/06/08/magazine/nyc-inequality.html | New York Is Back Now It Has a Second Chance | By Jonathan Mahler | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/arts/design/hannah-drake-unknown-project.html | On the Ohio River a Path to Remembrance | By Maggie Jones | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/arts/television/kevin-can-f-himself.html | When a Sitcom Wife Gets the Last Laugh | By Alexis Soloski | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/arts/television/kevin-sitcom-attractive-wife.html | Shes Out of His League Except on TV | By Alexis Soloski | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/business/medicare-dental-work-bill.html | On Medicare and Need Dental Work Say Ouch | By Mark Miller | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/realestate/house-hunting-canada-muskoka.html | Along Manitouwabing Lake Sits a Wood Palace | By Marcelle Sussman Fischler | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/realestate/new-york-city-rentals.html | New Developments Lure Tenants With Free Months | By C J Hughes | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/realestate/radicchio-growing.html | It Just Might Be Time to Scratch Your Radicchio Itch | By Margaret Roach | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/realestate/warwick-ny-upstate-community.html | This Hudson Valley Town Is Under the Radar | By C J Hughes | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/us/pentagon-papers-journalism-leaks.html | Power of the Press in the Balance | By David E Sanger | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/us/pentagon-papers-vietnam-war.html | Public Lies and Secret Truths | By Elizabeth Becker | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/us/supreme-court-pentagon-papers-prior-restraint.html | Fragile Protection for a Lasting Freedom | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/us/vietnam-pentagon-papers-history-hanoi.html | Owning a Shared History | By LienHang Nguyen | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/us/washington-pentagon-papers-max-frankel.html | Classified Until Its Not | By Peter Baker | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/interactive/2021/06/09/magazine/nyc-reopening.html | The Month New York Woke Up | By The New York Times Magazine | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/interactive/2021/06/09/us/pentagon-papers-oral-history.html | Were Going to Publish An Oral History of the Pentagon Papers | By Brian Gallagher Jennifer Harlan and Janny Scott | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/arts/design/self-portraits-covid-bronx.html | Portfolio | By Raillan Brooks and Christy Harmon | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/arts/music/bobby-rush.html | He Lived the Blues Hes Still Playing Them | By Brett Anderson | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/books/amanda-kloots-nick-cordero-live-your-life.html | A Widows Tale | By Katherine Rosman | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/nyregion/coronavirus-subway-yellow-cabs.html | Yellow Cabs and Subway Cars Both Back in Vogue | By Alyson Krueger | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/nyregion/covid-death-list-jewish.html | On a Mission to Track Every Jew Lost to Covid19 | By John Leland | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/opinion/fashion-what-to-wear.html | There Are No Fashion Rules Anymore | By Isabel Slone | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/realestate/new-york-rents.html | After Year of Declines City Rents Begin to Rise | By Stefanos Chen | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/realestate/renting-cheaper-than-buying.html | Its Still a Good Time to Sign a Lease | By Michael Kolomatsky | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/style/parents-financial-support-social-qs.html | My Brothers a Mooch | By Philip Galanes | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/us/second-statue-liberty-ellis-island.html | France Is Sending the US A Smaller Statue of Liberty | By Derrick Bryson Taylor | TX 9-010-198 | 2021-08-09 |

| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/world/europe/noahs-ark-unseaworthy-ipswich.html | British Maritime Agency Detains a Modern Noahs Ark | By Claire Fahy | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/interactive/2021/06/10/realestate/10hunt-luther.html | Sharing a Studio During Covid Wasnt Ideal Which Upgrade Did They Choose | By Joyce Cohen | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/arts/dance/Jabbawockeez-las-vegas.html | Masks Were Always Part of the Plan | By Margaret Fuhrer | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/arts/music/marin-alsop-baltimore-symphony-orchestra.html | Hey Where Did That Trail Go | By Anthony Tommasini | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/books/review/new-paperbacks.html | Paperback Row | By Lauren Christensen | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/business/ceo-pay-compensation-stock.html | Theyre Cashing In Like Never Before | By Peter Eavis | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/business/gen-z-spending-money.html | Gen Z Teens Talk | By Julia Rothman and Shaina Feinberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/health/coronavirus-reopening-office.html | Steps for Employers and Workers to Reopen Offices Safely | By Emily Anthes | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/nyregion/dorothea-rockburne-art-soho-leak.html | The Artist and the Technocrat A Parable | By Ginia Bellafante | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/nyregion/manhattan-soccer-club-.html | A Soccer Leader Is Back on the Field | By Alix Strauss | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/nyregion/orthodox-jewish-vaccinations.html | Some Orthodox Jewish Women Shun Vaccine After Rumors About Fertility | By Hannah Dreyfus | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/opinion/brain-mind-cognition.html | How to Think Outside Your Brain | By Annie Murphy Paul | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/opinion/god-religion-politics-partisanship.html | We Dont Have to Be Fanatics | By Molly Worthen | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/opinion/pentagon-papers-daniel-ellsberg.html | Leaking the Pentagon Papers Was an Assault on Democracy | By Gabriel Schoenfeld | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/opinion/pentagon-papers-vietnam-afghanistan.html | Secrets That  Were No Secret Lessons That Werent Learned | By Andrew J Bacevich | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/opinion/zoos-animal-cruelty.html | The Case  Against Zoos | By Emma Marris | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/realestate/renting-manhattan.html | Finally Making It  To Manhattan | By Kim Velsey | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/realestate/vacation-rentals.html | On the Small Screen Nesting Is Out Vacationing Is In | By Ronda Kaysen | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/realestate/west-village-townhouse-sale.html | A West Village Home With Parking for 2 Cars Is For Sale | By Vivian Marino | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/sports/soccer/harry-kane-england-euro-2020.html | We Know Nothing About Harry Kane | By Rory Smith | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/style/black-ties-and-polka-dots-at-the-new-york-botanical-garden.html | Black Ties Cocktails and a Garden of Polka Dots | By Jacob Bernstein and Denny Lee | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/style/emily-capilouto-james-harb-wedding.html | On a Football Saturday Making the Right Call | By Nina Reyes | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/style/jamila-ross-akino-west-wedding.html | Finding the Right Recipe for a Happy Life | By Linda Marx | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/style/adeline-belloff-daniel-martinez-wedding.html | Four Floors Up a Closer Connection | By Rosalie R Radomsky | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/style/modern-love-transgender-he-made-affection-feel-simple.html | He Made Affection Feel Simple | By Denny Agassi | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/style/nicole-nelson-kyle-kriewall-wedding.html | At a Crowded Table Seeing Only Each Other | By Nina Reyes | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/style/summer-hofford-sujay-kulshrestha-wedding.html | A Little White Lie Then a Solid Commitment | By Vincent M Mallozzi | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/style/victoria-hogan-stephen-fetterusso-wedding.html | It Was One Wedding She Couldnt Officiate | By Danielle Braff | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/technology/tech-ceo-pay.html | The Full Measure of a BillionDollar Man | By Shira Ovide | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/theater/rezo-gabriadze-dead.html | Rezo Gabriadze 84 Playwright Whose Works Made Puppets the Stars Dies | By Neil Genzlinger | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/upshot/rush-hour-remote-work.html | Open Roads Ahead And Possibly Skies | By Emily Badger | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/us/martha-white-dead.html | Martha White 99 Activist Who Sat in a White Seat And Started a 53 Boycott | By Katharine Q Seelye | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/us/texas-negro-federal-board.html | Board Approves Removal  Of Negro From Names Of Texas Geographic Sites | By Daniel Victor and Jesus Jimnez | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/world/asia/china-ultramarathon-criminal-charges.html | China Disciplines Locals In Deaths of 21 Runners | By Keith Bradsher and Cao Li | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/world/asia/kim-jong-un-k-pop.html | North Korean Dictator Declares War On a Vicious Cancer KPop Culture | By Choe SangHun | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/business/private-equity-taxes.html | US Loses Billions in Taxes to Private Equity Industry | By Jesse Drucker and Danny Hakim | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/nyregion/oysters-summer-boom.html | After a Grim Year Oyster Farmers Anticipate a Summer Boom | By Tracey Tully | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/nyregion/progressives-democrats-nyc.html | New Yorks Shift To Left Is Tested In Mayors Race | By Katie Glueck and Jonah E Bromwich | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/opinion/billionaires-taxes.html | Fat Cats on a Hot Tin Roof | By Maureen Dowd | TX 9-010-198 | 2021-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/opinion/sunday/china-xinjiang-uyghur-muslims-genocide.html | A Journey Through Atrocities | By Nicholas Kristof | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/opinion/sunday/donald-trump.html | Donald Trump Is Starving | By Frank Bruni | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/opinion/sunday/iran-nuclear-deal.html | One Way Forward on Iran | By The Editorial Board | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/opinion/sunday/joe-manchin-filibuster.html | How Joe Manchin Can Fix the Filibuster | By Ross Douthat | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/realestate/can-i-make-my-neighbor-mow-his-lawn.html | What to Do When a Neighbor Shows Little Interest in Mowing the Lawn | By Ronda Kaysen | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/science/covid-sniffing-dogs.html | CovidSniffing Dogs Are Accurate but Face Hurdles for Widespread Use | By James Gorman | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/sports/baseball/ball-doctoring-spider-tack.html | Baseball Faces Integrity Crisis Doctored Balls | By David Waldstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/sports/soccer/denmark-christian-eriksen-collapse.html | Danish Player Drops on Field Sending Chill Through Euros | By Andrew Das | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/sports/tennis/barbora-krejcikova-wins-french-open.html | French Open Is Captured By Krejcikova | By Matthew Futterman | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/sports/tennis/krejcikova-women-french-open-singles-novotna.html | A Champions Debt to a Czech Great | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/style/breaking-her-way-out-of-the-shecession.html | Creating a Path Out of the Shecession | By Aubree Nichols | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/style/lil-ibet-popular-baby-names.html | In Pursuit of Peerless Baby Names | By Alex Williams | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/style/nyc-summer.html | The Young and the Restless | By Steven Kurutz | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/technology/fbi-bitcoin-ransom-encryption.html | 2 Victories for FBI in HighTech Race With Criminals | By Jack Nicas and Michael S Schmidt | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/technology/flying-cars.html | Open Skies Ahead The Race To Put Commuters in Flying Cars | By Cade Metz and Erin Griffith | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/us/humpback-whale-lobster-diver-cape-cod.html | It Tried to Eat Me Humpback Whale Catches Man and Spits Him Out | By Maria Cramer | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/us/politics/government-leaks-garland-biden-administration.html | Garland Confronts Challenges of Leaks and 21st Century Journalism | By Charlie Savage | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/us/southern-baptists-conservatives.html | Southern Baptists Face Revolt and a Split Looms | By Ruth Graham and Elizabeth Dias | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/world/asia/india-modi-covid.html | Covid Tests Modis Ability to Shift the Narrative | By Mujib Mashal | TX 9-010-198 | 2021-08-09 |

| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/world/asia/myanmar-coup-doctors-health.html | Breakdown of Myanmars Health System Takes Its Own Toll After Coup | By Richard C Paddock | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/world/europe/angela-merkel-germany-g7.html | Merkel Europes Anchor Sidles Off Summit Stage | By Melissa Eddy and Steven Erlanger | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/world/europe/biden-china-g7.html | Counter China  On Foreign Aid  Biden Urges G7 | By David E Sanger and Mark Landler | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/world/europe/france-melenchon-flour-protest.html | FarLeft Leader Is Pelted With Flour in Paris | By Elian Peltier | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/world/middleeast/yair-lapid-israel-coalition.html | The Man Behind Israels New Leadership Deal | By Patrick Kingsley | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/12/world/fda-baltimore-unusable-vaccine-doses-johnson.html | FDA Details Factory Errors That Spoiled Vaccine Doses | By Sharon LaFraniere | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/13/business/the-week-in-business-prices-are-rising-on-cars-groceries-and-even-burritos.html | The Week in Business Prices Are Rising on Cars Groceries and Even Burritos | By Charlotte Cowles | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/13/insider/pentagon-papers-journalism.html | When I Think of the Pentagon Papers | By Terence McGinley | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/13/nyregion/new-jersey-serial-killer-cottingham-anzilotti.html | The Detective and the Serial Killer | By Michael Wilson | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/13/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/13/sports/chris-hogan-left-lacrosse-a-league-has-given-him-and-others-a-path-back.html | Pro Lacrosse Takes a New Road With the Players in Charge | By Marisa Ingemi | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/interactive/2021/06/12/world/americas/mexico-city-train-crash.html | Why the Mexico City Metro Collapsed | By Natalie Kitroeff Maria AbiHabib James Glanz Oscar Lopez Weiyi Cai Evan Grothjan Miles Peyton and Alejandro Cegarra | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-14 | https://www.nytimes.com/2021/06/02/travel/hotel-fine-dining-chefs-covid.html | Upended by the Pandemic Haute Chefs Move Into Hotels | By Sheila Marikar | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-14 | https://www.nytimes.com/2021/06/08/technology/youtube-music-industry.html | YouTube Isnt the Music Villain Anymore | By Shira Ovide | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-14 | https://www.nytimes.com/2021/06/08/travel/remote-work-destinations.html | Remote Works Last Hurrah Six Destinations to Make Your Summer Office | By Concepcin de Len | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-14 | https://www.nytimes.com/2021/06/09/arts/design/met-museum-benin-bronzes-nigeria.html | Met Museum Plans to Return Artworks to Nigeria | By Sarah Bahr | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-14 | https://www.nytimes.com/2021/06/09/sports/tennis-sexual-abuse.html | The Protector | By David W Chen | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-14 | https://www.nytimes.com/2021/06/10/business/starbucks-shortages.html | No Ingredients Big Problems | By Julie Creswell | TX 9-010-198 | 2021-08-09 |

| 2021-06-11 | 2021-06-14 | https://www.nytimes.com/2021/06/11/arts/dance/review-trisha-brown-at-wave-hill.html | On a Lush Stage a Company Fits Right In | By Siobhan Burke | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-14 | https://www.nytimes.com/2021/06/11/arts/television/blindspotting-jasmine-cephas-jones-starz.html | From Bit Player to Vibrant Lead | By Alexis Soloski | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-14 | https://www.nytimes.com/2021/06/11/business/vaccines-companies-offices.html | Employers Still Unsure Of Policy On Vaccines | By Lauren Hirsch | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-14 | https://www.nytimes.com/2021/06/11/movies/baron-davis-domino-battle-of-the-bones.html | Former NBA Star Makes Directing Debut | By Sopan Deb | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-14 | https://www.nytimes.com/2021/06/11/movies/domestic-violence-law.html | Heartfelt Window  On Domestic Abuse | By Melena Ryzik | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-14 | https://www.nytimes.com/2021/06/11/obituaries/jobriath-overlooked.html | Jobriath | By David Chiu | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-14 | https://www.nytimes.com/2021/06/11/us/great-falls-montana-2007-homicide-dna.html | Double Homicide in 1956 Is Solved at Last by DNA | By Michael Levenson | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-14 | https://www.nytimes.com/2021/06/12/business/dealbook/SPACs-defense.html | In Defense of Protecting SPACs | By Steven Davidoff Solomon | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-14 | https://www.nytimes.com/2021/06/12/movies/milton-moses-ginsberg-dead.html | Milton Moses Ginsberg 85 Film Editor Who Created His Own Eccentric Movies | By Richard Sandomir | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-14 | https://www.nytimes.com/2021/06/12/obituaries/mudcat-grant-dead.html | Mudcat Grant 85 First Black Pitcher  With 20Win Season in AL Is Dead | By Richard Goldstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/design/robert-ellison-ceramics-met-museum.html | Looking at Clay From All Angles | By Roberta Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/books/quinta-brunson-she-memes-well.html | Comedians Rsum Now Includes Author | By Gina Cherelus | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/business/blue-origin-flight-auction-bezos.html | Seat on Rocket Is Auctioned For 28 Million | By Tara Siegel Bernard | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/nyregion/affordable-housing-nyc-mayor.html | As Housing Crisis Grips New York Mayoral Rivals Look to Fix It | By Mihir Zaveri | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/nyregion/black-trans-lives-march-pride.html | Rally For Trans Youth Fills Streets in Brooklyn | By Michael Gold | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/nyregion/nyc-mayor-election.html | Early Voting Begins in New York Citys WideOpen Mayoral Primary | By Emma G Fitzsimmons | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/obituaries/donald-york-dead.html | Donald York Musical Director of Paul Taylor Dance Company Dies at 73 | By Penelope Green | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/opinion/covid-vaccine-research-mixing.html | Why Mixing Vaccines May Hold Promise | By Roxanne Khamsi | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/opinion/critical-race-theory.html | Demonizing Critical Race Theory | By Charles M Blow | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/opinion/stimulus-unemployment-republicans-poverty.html | What the Rich Dont Admit About the Poor | By Ezra Klein | TX 9-010-198 | 2021-08-09 |

| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/opinion/trans-queer-ya-books-film-pride.html | Queer Teen Lit Gives Me Hope | By Alex MarzanoLesnevich | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/opinion/warren-buffett-billionaire-taxes.html | Warren Buffett and the Myth of the Good Billionaire | By Anand Giridharadas | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/sports/hockey/nhl-new-york-islanders.html | Islanders Are Keeping A Farewell Party Going | By Ken Campbell | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/sports/marathon-training-plan.html | Your First Marathon Step A Training Plan | By Talya Minsberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/sports/soccer/euro-2020-england-croatia.html | A Culture Wars Weight Borne on Bended Knees | By Rory Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/tennis/french-open-men-final.html | With Victory Djokovic Is Halfway to a Grand Slam | By Matthew Futterman | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/tennis/stefanos-tsitsipas-novak-djokovic-french-open-final.html | Tsitsipas Comes Close and Learns How Far He Must Go | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/sports/ufc-israel-adesanya.html | At Last Dominance That UFC Can Rely On | By Emmanuel Morgan | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/sports/westminster-dog-show-photos.html | You Want a Treat  Stay Now Look At These Dogs | By Andrew Das Gabriela Bhaskar and Karsten Moran | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/us/alton-sterling-settlement.html | Family of Black Man Killed By Police to Get 45 Million | By Michael Levenson | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/us/main-e-browntail-moth-caterpillar.html | Maine Residents Grapple With Infestation of Poisonous Caterpillars | By Jesus Jimnez | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/politics/G7-climate-Biden.html | Wealthy Nations Promise To Take Action on Climate  But Do Nothing About Coal | By Michael D Shear Lisa Friedman and Catrin Einhorn | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/us/politics/g7-summit-ends.html | Though Rifts Persist Unity Returns to G7 | By David E Sanger and Michael D Shear | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/us/politics/justice-department-apple-donald-mcgahn.html | Trumps Justice Dept Obtained Apple Data on His Chief Counsel | By Michael S Schmidt and Charlie Savage | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/world/asia/china-shiyan-gas-explosion.html | Gas Explosion at Market Kills at Least 12 in China | By Raymond Zhong | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/world/europe/biden-erdogan-turkey-nato.html | Facing a More Skeptical US Erdogan Tempers His Defiant Tone | By Carlotta Gall | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/world/europe/queen-elizabeth-biden-windsor.html | Queen Elizabeth Hosts the Bidens For a Private Tea Inside Windsor | By Mark Landler | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/world/middleeast/benjamin-netanyahu-israel-prime-minister.html | Netanyahu King of Israel Exits a Stage He Dominated | By David M Halbfinger | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/world/middleeast/israel-netanyahu-bennett.html | Furious Outbursts at Parliament Mark the End of a Netanyahu Era | By Roger Cohen and Adam Rasgon | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/world/swiss-pesticide-referendum-ban.html | In Switzerland Voters Reject  Plan to Outlaw Crop Pesticides | By Noele Illien | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/13/business/media/new-yorker-union.html | Why New Yorkers Stars Arent Joining Its Union | By Ben Smith | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/13/sports/basketball/nets-buck-kyrie-irving-injury.html | A Star on Crutches  And a Series in Doubt | By Marc Stein | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/13/world/middleeast/netanyahu-naftali-bennett-israel-vote.html | Fragile Coalition Ousts Netanyahu as Prime Minister | By Patrick Kingsley and Richard PrezPea | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/arts/television/whats-on-tv-this-week-celebrity-dating-and-fathers-day.html | This Week on TV | By Mariel Wamsley | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/business/workers-jobs-coaching.html | Many Workers Need More Than Skills to Fill Jobs | By Steve Lohr | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/insider/shopping-carts-journalism.html | Report on Shopping Carts Im in | By Christine Hauser | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/nyregion/cuomo-legislature-albany.html | Albany Session Ends With Challenge to Cuomo | By Luis FerrSadurn | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/sports/basketball/dawn-staley-becky-hammon-nba-coach.html | How Breaking Glass Ceilings Can Start on Hardwood Floor | By Kurt Streeter | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/us/garcia-money-mayor-nyc.html | Heavy Spending Big Classes And 2nd Picks 5 Takeaways | By Dana Rubinstein Emma G Fitzsimmons Jeffery C Mays and Anne Barnard | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/us/politics/northam-interview.html | Virginia Governor Reflects On PostCrisis Evolution | By Astead W Herndon | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/us/politics/ralph-northam-virginia.html | Result of Governors Blackface Scandal Progress | By Astead W Herndon | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/us/rising-crime-homicides-mayors.html | As Virus Recedes Mayors Confront an Old Adversary Rising Crime | By Julie Bosman Frances Robles and Rick Rojas | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-15 | https://www.nytimes.com/2021/06/01/science/elephant-trunks-suction.html | No Joking Matter Why Do Elephants Need Trunks Its a Long List | By Richard Sima | TX 9-010-198 | 2021-08-09 |
| 2021-06-05 | 2021-06-15 | https://www.nytimes.com/2021/06/05/science/threatened-red-knot-shorebird-decline.html | Endangered Red Knots For a LongDistance Shorebird Concerns About Its Survival | By Jon Hurdle | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-15 | https://www.nytimes.com/2021/06/07/science/frozen-rotifers-siberia.html | The Deepest Sleeper It Makes Rip Van Winkle Look Like an Amateur | By Marion Renault | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-15 | https://www.nytimes.com/article/how-to-sleep-better.html | How to Reclaim the Sleep the Pandemic Stole | By Anahad OConnor and Flora Hanitijo | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-15 | https://www.nytimes.com/2021/06/10/arts/design/detroit-institute-of-arts-tile.html | Tile That Offended Some Is Removed From MuseumSponsored Display | By Zachary Small | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-15 | https://www.nytimes.com/2021/06/10/science/venus-europe-envision.html | Suddenly Venus Has Multiple Visitors | By Robin George Andrews | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-15 | https://www.nytimes.com/2021/06/10/travel/international-travel-whiplash.html | Confused Overwhelmed It May Be Travel Whiplash | By Ceylan Yeginsu | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-15 | https://www.nytimes.com/2021/06/11/arts/dance/review-curious-kingdom-christopher-wheeldon.html | A Ballet Offers Moments Of Magic | By Brian Seibert | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-11 | 2021-06-15 | https://www.nytimes.com/2021/06/11/arts/design/georgia-okeeffe-museum.html | OKeeffe Museum Plans to Move And Expand | By Sarah Bahr | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-15 | https://www.nytimes.com/2021/06/11/arts/design/tate-mural-rex-whistler-racism.html | Racist Mural Puts a Museum in a Bind | By Alex Marshall | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-15 | https://www.nytimes.com/2021/06/11/arts/television/betty-season-2-hbo.html | Navigating Life They Just Roll With It | By Ashley Oken | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-15 | https://www.nytimes.com/2021/06/11/movies/berlin-film-festival-outdoor-berlinale-summer-special.html | Hearing the City Too at an Outdoor Film Festival | By Thomas Rogers | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-15 | https://www.nytimes.com/2021/06/11/movies/raiders-of-the-lost-ark-anniversary.html | Four Secrets of the Lost Ark Revealed | By Amy Nicholson | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-15 | https://www.nytimes.com/2021/06/11/science/watermelon-snow-algae-glacier-blood.html | A Blushing Nature In the Alps the Driven Snow Isnt Always All That White | By Cara Giaimo | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-15 | https://www.nytimes.com/2021/06/13/sports/olympics/fiba-basketball-mali-sexual-abuse.html | FIBA Chief Steps Aside Amid Claims He Ignored Abuse | By Jer Longman and Romain Molina | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-15 | https://www.nytimes.com/2021/06/13/theater/thousand-ways-encounter-review.html | A Stranger And You Are the Stars | By Laura CollinsHughes | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/13/arts/ned-beatty-dead.html | Ned Beatty Actor Known for Network and Deliverance Is Dead at 83 | By Neil Vigdor | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/arts/music/deborah-dugan-grammys-arbitration.html | Grammy Officials Fight Open Hearing On CEOs Ouster | By Ben Sisario | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/books/review-great-dissenter-john-marshall-harlan-peter-canellos.html | A Legal Journey Toward Civil Rights | By Jennifer Szalai | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/books/richard-baron-dead.html | Richard Baron 98 Fearless Publisher of Baldwin Mailer and a Satirical Hoax | By Sam Roberts | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/business/china-nuclear-power-problem.html | Reactor Problem in China Spurs a Call for US Help | By Keith Bradsher | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/business/economy/west-virginia-county-teachers.html | Betting on Schools To Solve the Decline Of a Coal County | By Eduardo Porter | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/business/lordstown-motors-steve-burns-julio-rodriguez.html | Its Promises Coming Up Short Electric Truck StartUp Falters | By Matthew Goldstein Lauren Hirsch and Neal E Boudette | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/business/restaurant-relief-fund-covid-sba.html | Judges Halt Payments To Help Out Restaurants | By Stacy Cowley | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/business/taylor-plead-guilty-japan-ghosn.html | 2 Plead Guilty  For Their Roles In Aiding Ghosn | By Ben Dooley | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/climate/bears-ears-biden-haaland.html | Haaland Urges the Restoration of Three Protected Sites | By Coral Davenport | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/health/cicadas-dogs-cats-eat.html | Pets That Snack on Cicadas Its Icky but Is It Unhealthy | By Jan Hoffman | TX 9-010-198 | 2021-08-09 |

| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/health/coronavirus-hispanic-california.html | The Virus Unraveled Hispanic American Families | By Roni Caryn Rabin and Lauren Leatherby | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/nyregion/de-blasio-endorsement-adams.html | Behind Scenes DeBlasio Seen As Backing Adams for Mayor | By Emma G Fitzsimmons and Jeffery C Mays | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/nyregion/mayoral-poll-adams-garcia.html | Seeing TwoPerson Race for Mayor Garcia and Adams Sharpen Their Elbows | By Emma G Fitzsimmons and Jeffery C Mays | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/opinion/biden-putin-meeting-summit.html | The Promise of the BidenPutin Summit | By Serge Schmemann | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/opinion/google-privacy-big-tech.html | Googles Backpedaling Shows Why Its So Hard Not to Be Evil | By Greg Bensinger | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/opinion/israel-government-coalition.html | Israels Alliance Of Patriotic Turncoats | By Bret Stephens | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/opinion/samantha-power.html | Samantha Power Believes the US Can Save the World | By Michelle Goldberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/opinion/sex-ed-curriculum-pornography.html | Ignoring Pornography Wont Make It Go Away | By Peggy Orenstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/science/jupiter-juno-nasa-ganymede.html | A Great Blue Spot | By Kenneth Chang | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/sports/horse-racing/baffert-sues-new-york-racing-association.html | Baffert Sues NYRA Over Ban From Entering Horses at Its Three Tracks | By Joe Drape | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/sports/soccer/christian-eriksens-denmark-uefa.html | Teammates of Player Who Collapsed Question Decision to Resume Game | By Victor Mather | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/sports/soccer/scotland-czech-republic-tartan-army.html | Scotlands Tartan Army Beloved And Behaved Worldwide Is Back | By Tariq Panja and Kieran Dodds | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/technology/personal-data-apple-google-facebook.html | The Cloud And the Law A Primer | By Jack Nicas | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/theater/karla-burns-dead.html | Karla Burns 66 Actress Who Won British Tony For Role in Show Boat | By Alex Vadukul | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/upshot/pandemic-recession-endpoint.html | Is Recession Over First Define Recession | By Neil Irwin | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/black-accountants-rumbi-bwerinofa-petrozzello.html | Bringing Color to the Field of Accounting | By Wadzanai Mhute | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/carol-jarecki-dead.html | Carol Jarecki 86 Chess Arbiter And Happy Wanderer Is Dead | By Dylan Loeb McClain | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/heat-wave-arizona-texas.html | Warning of Extreme Heat Across US Southwest | By Sophie Kasakove | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/ketanji-brown-jackson-mcconnell-judges.html | Bidens 1st Appellate Judge Is Confirmed by the Senate | By Carl Hulse | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/politics/biden-israel-netanyahu.html | As Israel Shifts  Biden Has Chance  At Stronger Ties | By Michael Crowley | TX 9-010-198 | 2021-08-09 |

| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/politics/capitol-riot-investigation-sentencings.html | Virginia Couple Pleads Guilty to Misdemeanor in Attack on the Capitol | By Alan Feuer | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/politics/democracy-in-peril.html | GOP Shrugs at Signs Of Democracy in Peril | By Jonathan Weisman | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/politics/disability-voting-rights.html | Bills Threaten Disabled Voters We Dont Have a Voice Anymore | By Maggie Astor | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/politics/john-demers-leak-investigation.html | Justice Dept Official to Step Down Amid Uproar Over Leaks Inquiry | By Katie Benner | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/politics/leak-investigations-justice-department.html | Justice Dept Changes Handling of Congressional Cases | By Charlie Savage | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/politics/reality-winner-is-released.html | NSA Contractor Who Leaked Government Secrets Is Released From Prison | By Julian E Barnes | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/politics/sex-offender-id-louisiana.html | Special IDs for Sex Offenders Is It a Safety Measure or a Scarlet Letter | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/supreme-court-crack-sentences.html | Supreme Court Rejects Cuts  To Sentencing In Crack Cases | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/well/eat/coffee-health-benefits.html | Wake Up to Good News About Coffee | By Jane E Brody | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/asia/china-covid-wuhan-lab-leak.html | Chinese Scientist Under Pressure As LabLeak Theory Flourishes | By Amy Qin and Chris Buckley | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/europe/biden-nato-china-russia.html | Chinese Might Pushes NATO To Raise Alarm | By Steven Erlanger and Michael D Shear | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/europe/biden-vatican-communion-abortion.html | Abortion Communion and a US Rift With Pope Francis | By Jason Horowitz | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/europe/boris-johnson-global-britain-northern-ireland.html | Irish Border Trade Issues And Virus Troubles Mar  Debut of Global Britain | By Mark Landler | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/europe/england-covid-restrictions.html | Britain Postpones Its Freedom Day Extending Covid Restrictions a Month | By Stephen Castle and Benjamin Mueller | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/europe/jailed-belarus-activist-protasevich.html | In Public Jailed Dissident Praises Belarus Strongman | By Ivan Nechepurenko | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/europe/olivier-duhamel-france.html | Prosecutors in France Drop Rape Inquiry Of Intellectual | By Constant Mheut | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/middleeast/israel-coalition-march-hamas.html | For Israels New Government Mending Fences While Projecting Strength | By Patrick Kingsley and Adam Rasgon | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/middleeast/netanyahu-balfour-corruption.html | Israel Weighs  Role of Rallies  In Unseating Netanyahu | By Isabel Kershner | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-15 | https://www.nytimes.com/2021/06/15/health/covid-smells-food.html | Strange Odors and Tastes Haunt Covid Survivors | By Deborah Schoch | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-15 | 2021-06-15 | https://www.nytimes.com/2021/06/15/insider/guantanamo-prisoners-database.html | An Updated Tool for Tracking Gitmo | By Carol Rosenberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-15 | https://www.nytimes.com/2021/06/15/sports/tennis/novak-djokovic-grand-slam-2021.html | That Other Milestone Djokovic Has Golden Slam in His Sights | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-16 | https://www.nytimes.com/2021/06/09/books/dave-eggers-every-new-novel-amazon-independent-bookstores.html | The Hardcover of Dave Eggerss Next Novel Wont Be Found at Amazon | By Elizabeth A Harris | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-16 | https://www.nytimes.com/2021/06/10/dining/drinks/wine-bottles-climate-change.html | Wine Pioneers Combat Climate Change | By Eric Asimov | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-16 | https://www.nytimes.com/interactive/2021/06/10/well/reentry-covid-socializing.html | 5 Ways to Ease Back Into the World | By Christina Caron | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-16 | https://www.nytimes.com/2021/06/11/arts/television/rose-byrne-physical.html | Physical Reflects A Mirrors Dark Pull | By Alexis Soloski | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-16 | https://www.nytimes.com/2021/06/11/dining/how-to-cook-okra.html | A Summer Staple  With Much to Share | By Yewande Komolafe | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-16 | https://www.nytimes.com/2021/06/11/dining/loaded-fries-ottolenghi.html | The Journey Ends At Lively Oven Fries | By Yotam Ottolenghi | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-16 | https://www.nytimes.com/2021/06/11/dining/yogurt-chicken-marinade.html | For the Juiciest Grilled Chicken Add Yogurt | By Melissa Clark | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-16 | https://www.nytimes.com/2021/06/13/opinion/us-corporate-tax-rate-biden.html | The Tax Pirates Are Us | By Binyamin Appelbaum | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/arts/music/amythyst-kiah-wary-strange.html | Two Halves Of an Identity Become One | By Jewly Hight | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/dartagnan-farm.html | To Cultivate Growing Food Is Just Part Of What This Farm Does | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/drinks/pulque-brooklyn-tinys-cantina.html | To Pour Pulque Finds A Place on Flatbush | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/e-fish-seafood-shop.html | To Prepare A New Source For Seafood | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/gage-and-tollner-review.html | A Reincarnated Brooklyn Landmark Glows | By Pete Wells | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/iady-m-iwai-tradition-whisky-cake.html | To Slice Whisky and Chocolate Set the Tone | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/miss-lilys-jerk-chicken-meal.html | To Serve Meal Kit Delivers A Taste of Jamaica | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/sea-beans.html | To Savor Add Crunch With Sea Beans | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/tocabe-indigenous-marketplace.html | New Marketplace For Native Foods | By Priya Krishna | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/media/stephen-colbert-returns-late-show.html | The Late Show Goes On This Time With a Crowd in the House | By John Koblin | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/theater/touring-shows-reopening-agreement.html | Actors Union And Producers Aim to Resume Touring Shows | By Michael Paulson | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/design/sapphire-show-black-women-artists.html | A Supernova Still Glows 51 Years Later | By Ted Loos | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/arts/lisa banes-death-scooter.html | Lisa Banes 65 Vibrant Actress in Gone Girl Cocktail TV Shows and the Theater | By Maria Cramer and Neil Genzlinger | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/arts/music/music-industry-diversity-report.html | The Music Business Still Lags In Diversity | By Ben Sisario | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/arts/music/new-york-philharmonic-classical-music.html | New York Philharmonic Plans a Roving New Season | By Javier C Hernndez | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/arts/television/colbert-jon-stewart.html | Savoring and Navigating a New Normal | By James Poniewozik | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/arts/television/review-dave-lil-dicky.html | Its Lil Dickys Time to Face the Music | By James Poniewozik | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/US-EU-Airbus-Boeing.html | Global Britain Strikes Trade Deal With Australia | By Steven Erlanger and Michael D Shear | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/britain-australia-trade-deal.html | How to Give A Fortune Away When Your Fortune Keeps Growing | By Eshe Nelson | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/mackenzie-scott-philanthropy.html | CNN International Anchor Discloses She Has Cancer | By Nicholas Kulish and David Gelles | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/media/christiane-amanpour-cancer.html | | By Jennifer Jett | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/new-york-commercial-real-estate-transactions.html | Transactions | By Kristen Bayrakdarian | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/north-carolina-factories-redevelopment.html | New Leases and a New Life for Old Mill Towns | By Amanda Abrams | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/retail-sales-may.html | Retail Sales Fell 13 in May as Consumers Shifted Their Spending | By Michael Corkery | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/climate/texas-heat-wave-electricity.html | Ice Tested Texas Power Grid Now Its the Heat | By John Schwartz and Ivan Penn | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/dining/chinatown-los-angeles-restaurants.html | In Los Angeles Chinatown Beats the Odds | By Tejal Rao | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/dining/grilled-vegetables-how-to.html | A Grilling Primer For Any Vegetable | By Steven Raichlen | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/dining/martin-yan.html | Yes Yan Can Still Cook | By Priya Krishna | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/dining/nyc-restaurant-news.html | Yuco Inspired by the Yucatn Opens in Greenwich Village | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/health/coronavirus-usa-cases.html | Study Suggests Earlier Cases Of Coronavirus in Five States | By Apoorva Mandavilli | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/health/covid-19-patients.html | After Covid Many People Are Struck by New Ailments | By Pam Belluck | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/movies/new-horror-directors-censor-till-death-we-need-to-do-something.html | Fresh Goose Bumps for Summer | By Nadine Zylberberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/nyregion/coronavirus-restrictions.html | Momentous New York and California Open | By Luis FerrSadurn and Shawn Hubler | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/nyregion/cuomo-percoco-bribery.html | Cuomos Intimates Raised Funds  For ExAide Convicted of Graft | By Brian M Rosenthal and J David Goodman | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/nyregion/eric-adams-maya-wiley-black-voters.html | In the Battle for Black Voters Policing Is a Fundamental Issue | By Jeffery C Mays | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/nyregion/harvey-weinstein-extradited-california.html | California Cleared to Extradite Weinstein To Face Charges of Rape and Assault | By Jonah E Bromwich and Dan Higgins | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/nyregion/jack-b-weinstein-dead.html | Jack B Weinstein Activist Judge Both Revered and Feared Dies at 99 | By Laura Mansnerus | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/nyregion/trump-weisselberg-vance-investigation.html | Criminal Charges Could be Imminent For Trump Executive Under Scrutiny | By William K Rashbaum Ben Protess and Jonah E Bromwich | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/nyregion/uber-prices-rise-yellow-taxis.html | Your Ride Home Could Cost as Much as the Flight | By Winnie Hu Patrick McGeehan and Sean Piccoli | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/obituaries/william-vanden-heuvel-diplomat-and-a-kennedy-confidant-dies-at-91.html | William vanden Heuvel  A Kennedy Confidant  And an Envoy Dies at 91 | By Zach Montague | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/opinion/alzheimers-drug-aducanumab-fda.html | FDA Ignores  Its History | By Aaron S Kesselheim and Jerry Avorn | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/opinion/inflation-federal-reserve-powell-biden.html | The Fed Cannot Control Its EasyMoney Monster | By William D Cohan | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/opinion/iran-biden-nuclear-deal.html | A LessBad Iran Is the Most to Hope For | By Thomas L Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/opinion/naftali-bennett-israel-prime-minister.html | Another Side of Israels New Leader | By Noga Tarnopolsky | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/baseball/baseball-reference-negro-leagues.html | GoTo Statistics Source Adds Negro Leagues | By James Wagner | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/baseball/mlb-ball-doctoring-spider-tack.html | Once Again a Problem So Bad Even MLB Cant Ignore It | By Tyler Kepner | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/basketball/nets-jeff-green-bucks.html | Hit by Injuries  Nets Have to Rely On a Nomad | By Sopan Deb | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/golf/jon-rahm-returns-us-open.html | After a Positive Covid Test Rahm Returns and Is Ready to Move On | By Bill Pennington | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/olympics/michael-phelps-swimming-trials.html | Its Michael Phelpss World Theyre Swimming In It | By Karen Crouse | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/olympics/shelby-houlihan-burrito-olympics.html | Runner Fails Drug Test Tying Cause To a Burrito | By Alanis Thames | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/soccer/euro-2020-france-germany.html | As It Turns Out One Goal Is Plenty for France | By Rory Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/soccer/marko-arnautovic-austria-macedonia.html | Austria Forward Faces Inquiry for Nationalistic Outburst During Play | By Victor Mather | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/technology/lina-khan-ftc.html | Tech Critic Is Named FTC Chair | By David McCabe and Cecilia Kang | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/biden-ambassador-nominees.html | Biden Reveals His Nominees For Top Jobs In Diplomacy | By Annie Karni | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/biden-domestic-terrorism-extremists.html | White House Ramps Up the Fight Against Domestic Extremism | By Zolan KannoYoungs | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/chesley-sullenberger-biden.html | Sullenberger Famed Pilot Picked as Envoy For Aviation | By Madeleine Ngo | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/democrats-infrastructure.html | Democrats Cool on Talks Over Infrastructure Deal | By Emily Cochrane and Jonathan Weisman | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/july-4-biden-white-house.html | White House Plans July 4 Party for 1000 | By Katie Rogers | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/juneteenth-federal-holiday-senate.html | Senate Passes Bill Declaring Juneteenth a Federal Holiday | By Zach Montague | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/pentagon-troops-somalia.html | Pentagon Develops Proposal to Send Dozens of Troops Back to Somalia | By Eric Schmitt and Charlie Savage | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/trump-justice-department-election.html | In Emails Trump Pressed Justice Dept on False Election Claims | By Katie Benner | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/southern-baptist-convention-president-ed-litton.html | Moderate Pastor Narrowly Beats Conservative to Head Southern Baptists | By Ruth Graham | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/virus-deaths.html | Nation Approaching 600000 Deaths Despite Progress | By Dan Levin and Julie Bosman | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/africa/somalia-shabab-attack-turkey.html | Attack in Somalia Kills Military Recruits | By Hussein Mohamed and Megan Specia | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/asia/asia-coronavirus.html | Asia in the Fore on Lockdowns Lags on Inoculations | By Damien Cave | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/asia/china-nato-military.html | With Expanding Military Strength Beijing Accuses NATO of Hypocrisy | By Steven Lee Myers | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/asia/china-russia-space.html | China and Russia Join Forces To Challenge the US in Space | By Andrew E Kramer and Steven Lee Myers | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/europe/biden-putin-cyberweapons.html | Bidens Priority in Facing Putin Is Digital Not Nuclear Threat | By David E Sanger | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/europe/biden-putin-geneva-summit.html | Kremlins Aim for Talks Respect as an Adversary | By Anton Troianovski | TX 9-010-198 | 2021-08-09 |

| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/europe/hungary-child-sex-lgbtq.html | Child Sex Abuse Law in Hungary Also Targets LGBT Citizens | By Benjamin Novak | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/india-fake-coronavirus-covid-tests.html | Fake Tests for Virus at Hindu Festival Are Suspected | By Sameer Yasir | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/middleeast/israel-coalition-hamas.html | Israeli Planes Bomb Gaza Just Days Into New Government | By Patrick Kingsley Isabel Kershner and Adam Rasgon | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/pakistan-vaccine-cellphones.html | Ultimatum in Pakistan  Vaccine or Cell Service | By Zia urRehman | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/15/climate/biden-drilling-federal-land.html | Judge Blocks Bidens Pause Of Gas Leases | By Coral Davenport | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/new-york-marathon-brooklyn.html | A Second Major Marathon for New York All 262 Miles in Brooklyn | By Matthew Futterman | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/capitol-riot-inquiry-fbi-congress.html | FBI Tells House Panel More Arrests Are Possible in Jan 6 Riot | By Luke Broadwater | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/16/insider/behind-byline-astead-herndon.html | Making Politics Coverage Personal | By Katie Van Syckle | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/16/nyregion/mayor-debate-nyc.html | For Last FaceOff of Mayoral Primary Adams Enters as the Candidate to Beat | By Katie Glueck | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/16/sports/basketball/atlanta-hawks-bogdan-bogdanovic.html | Now That Hes Winning the Hawks Secret Weapon Is No Longer a Secret | By Jonathan Abrams | TX 9-010-198 | 2021-08-09 |
| 2021-04-12 | 2021-06-17 | https://www.nytimes.com/2021/04/12/travel/iraq-mesopotamian-marshes.html | Drought And Abundance  In Iraqs Marshes | By Emilienne Malfatto | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-17 | https://www.nytimes.com/2021/06/07/women-minorities-underrepresented-corporate-boardrooms.html | No Surprise Diversity Still Absent In US Boardrooms a Study Finds | By Alisha Haridasani Gupta and Lalena Fisher | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-17 | https://www.nytimes.com/2021/06/09/technology/tech-changes-supermarkets.html | Taking Us Down the Grocery Aisle | By Shira Ovide | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-17 | https://www.nytimes.com/2021/06/11/style/lobster-roll-spike.html | For Your Consideration The 30 Lobster Roll | By Steven Kurutz | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-17 | https://www.nytimes.com/2021/06/14/arts/music/lil-baby-lil-durk-billboard-chart.html | Quick Rise  For Rappers Joint Album | By Joe Coscarelli | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-17 | https://www.nytimes.com/2021/06/14/opinion/contested-elections-military.html | What if the Military Starts to Doubt Our Elections | By Elliot Ackerman | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-17 | https://www.nytimes.com/2021/06/14/style/Jine-Jill-Biden-G7-style.html | Jill Biden Models Love and Sustainability | By Vanessa Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-17 | https://www.nytimes.com/2021/06/14/style/juneteenth-pageants.html | Wearing the Crown of Miss Juneteenth | By Tariro Mzezewa | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/arts/music/joan-armatrading-consequences.html | Still Searching for the Perfect Song | By Jon Pareles | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/books/all-seasons-press-conservative-book-publishing.html | A New Publisher Invites Trump Allies To Tell Their Stories | By Elizabeth A Harris and Alexandra Alter | TX 9-010-198 | 2021-08-09 |

| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/movies/in-the-heights-colorism-afro-latino-latina.html | Miranda Addresses Colorism Criticism | By Julia Jacobs | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/movies/revolution-rent-review.html | A Broadway Hits Rocky Road to Cuba | By Maya Phillips | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/nyregion/manhattan-district-attorney-not-a-prosecutor.html | Hoping to Be DA Without a Rsum As a Prosecutor | By Jonah E Bromwich | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/style/isabel-marant-wedge-sneaker.html | Wedge Issue A HighHeel Sneaker Returns | By Jessica Iredale | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/style/serena-shahidi-glamdemon2004-tiktok.html | Shes Redefining the Girlboss | By Taylor Lorenz | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/style/you-may-not-want-to-get-your-beauty-tips-from-tiktok.html | You May Not Want Beauty Tips From TikTok | By Jessica Schiffer | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/theater/short-plays-streaming-online.html | Brief Plays Boil Rapidly to Distill the Essence | By Jesse Green | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/15/nyregion/shake-shack-nypd-poison-lawsuit.html | Man Sues NYPD Union Over Claim That Officers Were Given Tainted Drinks | By Troy Closson | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/arts/critical-race-theory-scholars.html | Support  For Teachings On Race | By Jennifer Schuessler | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/arts/dance/in-the-heights-dance.html | The Joyful Physics of In the Heights | By Gia Kourlas | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/arts/design/brandon-landers-painter-hammer.html | He May Have to Fly Lower | By Robin Pogrebin | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/arts/television/dave-lil-dicky.html | A Comedy Evolves Toward Melancholy | By Joe Coscarelli | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/books/review-americanon-jess-mchugh.html | Dear Americans You Are What You Read | By John Williams | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/affordable-housing-crisis.html | Housing Gap Only Widens As Costs Rise | By Conor Dougherty and Glenn Thrush | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/china-nuclear-reactor.html | Denying Leak  Of Radiation China Admits Rod Damage | By Keith Bradsher | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/economy/fed-meeting-inflation.html | Fed Sees Rates Rising in 2023 Amid Recovery | By Jeanna Smialek | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/gm-electric-vehicle-battery-plants.html | General Motors Says It Will Quicken Its Plans to Go Electric | By Neal E Boudette | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/media/conde-nast-new-yorker-union-deal.html | Deal Reached With Union At New Yorker | By Katie Robertson | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/southwest-delays-cancellations.html | Southwest Confronts a Third Straight Day of Travel Problems | By Niraj Chokshi and Coral Murphy Marcos | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/student-loans-canceled-itt.html | US Erases 500 Million In Debt for ITT Students | By Stacy Cowley | TX 9-010-198 | 2021-08-09 |

| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/taiwan-china-biontech-vaccine.html | In Taiwan Politics Get In the Way Of Vaccines | By Raymond Zhong and Christopher F Schuetze | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/victorias-secret-collective-megan-rapinoe.html | Victorias Secret Swaps Angels  for What Women Want  Will They Buy It | By Sapna Maheshwari and Vanessa Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/nyregion/brigitte-gerney-dead.html | Brigitte Gerney 85 Survivor Best Known as Crane Lady | By Sam Roberts | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/nyregion/de-blasio-coronavirus-pandemic-aid.html | What Will New York City Do With 22 Billion in Federal Aid | By Matthew Haag and Dana Rubinstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/opinion/capitol-attack-political-donations.html | Corporate Donors Are Back | By Michelle Cottle | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/opinion/ethiopia-tigray-crisis.html | Dont Turn Away From These Images and These Crimes | By Nicholas Kristof | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/opinion/nyc-mayor-race-primary-da.html | In New York Its a OneParty Race | By Mara Gay | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/opinion/remote-learning-failure.html | Why Online Schooling Should End | By Lelac Almagor | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/science/lee-ross-dead.html | Lee Ross Expert in What Sets Off Misunderstandings Is Dead at 78 | By Alex Traub | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/sports/basketball/chris-paul-coronavirus.html | Covid Protocols Could Force Paul to Miss Games in Conference Finals | By Marc Stein | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/sports/basketball/lamelo-ball-rookie-of-the-year.html | Ball Named Top Rookie For Giving Hornets Life | By Marc Stein | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/sports/golf/mike-davis-usga.html | On to the next golf game | By Paul Sullivan | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/sports/golf/us-open-players.html | Keep an eye on these players | By Michael Arkush | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/sports/golf/us-open-public-course.html | Closing the door on public courses | By Paul Sullivan | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/sports/olympics/eddie-purrier-st-pierre-olympic-trials.html | Aiming for Tokyo via the Back Roads of Vermont | By Scott Cacciola | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/sports/olympics/how-much-is-a-little-girl-worth.html | A Crisis of Abuse Continues to Blight Womens Sports | By Jer Longman | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/style/ferrari-fashion-collection.html | Ferrari Hopes HighEnd Fashion Is a Good Fit | By Laura Rysman | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/style/rimowa-store-soho-passport-photo.html | Passport Photos for the Finicky | By Choire Sicha | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/technology/lina-khan-big-tech.html | Tech Critic Faces Limits At the FTC | By David McCabe and Cecilia Kang | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/border-wall-texas.html | In Texas Abbott Unveils Plan to Finish Border Wall And Crowdfund the Cost | By Edgar Sandoval | TX 9-010-198 | 2021-08-09 |

| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/cheerleader-down-syndrome.html | School Apology After Utah Girl With Disability Is Left Off Photo | By Amanda Morris | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/emergent-biosolutions-covid-vaccine.html | Vaccine Maker Reaped Windfall Despite Millions of Fouled Doses | By Sharon LaFraniere Chris Hamby and Rebecca R Ruiz | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/politics/asylum-domestic-abuse-gang-violence.html | US Drops Rules Limiting Asylum for Survivors of Violence or Abuse | By Katie Benner and Miriam Jordan | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/politics/coronavirus-investigative-commission.html | Leader of Sept 11 Inquiry Organizes Private Effort To Investigate Pandemic | By Sheryl Gay Stolberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/politics/fec-ukraine-trump.html | Commission Dismisses 2017 Case On Ukraine | By Kenneth P Vogel | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/politics/john-bolton-book-justice-department.html | Justice Dept Scuttles Inquiry and Lawsuit On Memoir by Bolton | By Michael S Schmidt and Katie Benner | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/politics/juneteenth-federal-holiday.html | With House Vote Juneteenth Is Set to Be National Holiday | By Luke Broadwater | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/politics/title-ix-transgender-students.html | Education Dept Says Title IX Rights Protect Transgender Students | By Katie Rogers | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/southern-baptist-convention-evangelicalism.html | Southern Baptist Vote Hardens Rift Over Culture War Issues | By Ruth Graham | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/africa/zimbabwe-jeffrey-moyo-reporter-released.html | Zimbabwe Releases on Bail a Reporter Working for The Times | By John Eligon | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/americas/mexico-city-train-crash.html | Construction Flaws Cited In Mexico City Train Crash | By Maria AbiHabib Oscar Lopez and Natalie Kitroeff | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/asia/japan-tojo-remains.html | 70Year Mystery Solved Tojos Ashes Were Scattered at Sea | By Livia AlbeckRipka and Hikari Hida | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/asia/north-korea-food-shortage.html | Food Situation Is Tense Kim Warns North Korea | By Choe SangHun | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/europe/biden-putin-geneva-meeting.html | Presidents Joust Even as They Seek to Ease Relations | By David E Sanger Michael D Shear and Anton Troianovski | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/europe/boris-johnson-coronavirus.html | Johnson Secretly Derided British Health Secretary | By Mark Landler | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/europe/slovenia-jansa-press-freedom-twitter.html | A Leader Berates the Media on Twitter Sound Familiar | By Andrew Higgins | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/middleeast/israel-hamas-gaza-cease-fire.html | Acting With Restraint Israel and Hamas Avoid Another War | By Patrick Kingsley Adam Rasgon and Isabel Kershner | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/middleeast/netanyahu-official-residence.html | Netanyahu Voted Out Seems Loath To Move Out | By Isabel Kershner | TX 9-010-198 | 2021-08-09 |

| 2021-06-17 | 2021-06-17 | https://www.nytimes.com/2021/06/16/nyregion/mayor-debate-new-york.html | In a Last Chance to Stand Out Mayoral Rivals Clash on Vision | By Katie Glueck | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-17 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/politics/biden-putin.html | A Meeting of Cordial Words and Muted Tensions | By Peter Baker | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-17 | https://www.nytimes.com/2021/06/16/climate/wildfires-drought-climate-change-west-coast.html | American West Wilts Under Heat and Drought | By Brad Plumer Jack Healy Winston ChoiSchagrin and Henry Fountain | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-17 | https://www.nytimes.com/2021/06/17/sports/golf/us-open-tiger-woods-2021.html | Woods Still Casts A Long Shadow At Torrey Pines | By Bill Pennington | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-17 | https://www.nytimes.com/2021/06/17/sports/olympics/katie-and-jon-ledecky-us-swimming-trials-islanders.html | Planes Pools and Ice Rinks A Ledecky Sporting Odyssey | By Karen Crouse | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-17 | https://www.nytimes.com/2021/06/17/style/lindy.html | Living the Lindy Way | By Ezra Marcus | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-18 | https://www.nytimes.com/2021/06/09/arts/design/napoleon-looted-art.html | Napoleons Loot Theres a Bright Side | By Farah Nayeri | TX 9-010-198 | 2021-08-09 |
| 2021-06-12 | 2021-06-18 | https://www.nytimes.com/2021/06/12/business/pandemic-baking-career.html | They Loved Stress Baking So Much They Turned It Into a Career | By Heather Murphy | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-18 | https://www.nytimes.com/2021/06/15/arts/harvey-fierstein-nypl-theater-lab.html | Fierstein Donates 25 Million for a Public Library Theater Lab | By Jennifer Schuessler | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-18 | https://www.nytimes.com/2021/06/15/movies/the-space-between-review.html | The Space Between | By Glenn Kenny | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-18 | https://www.nytimes.com/2021/06/16/health/covid-vaccine-curevac.html | CureVac Drug Disappoints in Clinical Trial | By Carl Zimmer | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-18 | https://www.nytimes.com/2021/06/16/movies/lizzie-borden-working-girls.html | This Is About Capitalism Not Sex | By J Hoberman | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-18 | https://www.nytimes.com/2021/06/16/movies/the-hitmans-wifes-bodyguard-review.html | It Gets Rude and Rowdy On This Quick Getaway | By Jeannette Catsoulis | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-18 | https://www.nytimes.com/2021/06/16/technology/personaltech/buyers-of-amazon-devices-are-guinea-pigs-thats-a-problem.html | Guinea Pigs for Amazons Gadgets | By Brian X Chen | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-18 | https://www.nytimes.com/2021/06/16/us/declining-birthrate-motherhood.html | American Women Shuffle Their Priorities Delaying Motherhood | By Sabrina Tavernise Claire Cain Miller Quoctrung Bui and Robert Gebeloff | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/16/opinion/putin-winning.html | Biden Needs a Tougher Approach on Putin | By Alexander Vindman | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/16/world/asia/hong-kong-apple-daily.html | Hong Kong Cracks Down on a ProDemocracy Newspaper | By Austin Ramzy and Tiffany May | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/arts/design/-enslaved-potter-david-drake-museum.html | An Enslaved Artists Acts of Resistance | By Jori Finkel | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/arts/design/brazil-photo-club-MoMA.html | A Small Club That Reached for the Skyline | By Martha Schwendener | TX 9-010-198 | 2021-08-09 |

| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/arts/design/bronte-sothebys-fundraiser.html | British Consortium Hopes To Acquire Lost Library | By Jennifer Schuessler | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/music/christopher-cerrone-music-composer.html | Composer Focuses On Closing Minutes | By Seth Colter Walls | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/arts/music/juneteenth-new-york-events.html | A Celebration of Freedom Gains Momentum | By Laura Zornosa | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/arts/music/philadelphia-orchestra-kimmel-center-merge.html | Hit by Pandemic Philadelphia Orchestra and Kimmel Center to Merge | By Javier C Hernndez | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/arts/television/physical-review.html | In an Aerobics Studio a Very Tiring Exercise | By Mike Hale | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/arts/television/rick-morty-us-evil.html | This Weekend I Have | By Margaret Lyons | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/books/louise-meriwether.html | A Novel From 70 Is Still Resonant | By Lovia Gyarkye | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/briefing/inflation-us-economy-covid-pandemic.html | Why Is Inflation Up Supply vs Demand | By David Leonhardt | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/business/buying-a-car-online-carvana.html | Its Not the Car They Detest Its the Showroom | By Roy Furchgott | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/business/gender-equality-finance-industry.html | Mediocre Men Do Better in Finance Women Say | By Sarah Kessler | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/business/lordstown-no-binding-orders.html | StartUp Lacks Binding Order For New Truck | By Vikas Bajaj | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/business/media/janet-malcolm-dead.html | Janet Malcolm 86 Provocative Journalist With Piercing Eye Dies | By Katharine Q Seelye | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/business/media/msnbc-union.html | Employees At MSNBC Plan a Union | By Michael M Grynbaum | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/business/media/nielsen-streaming-metrics-netflix-youtube.html | Nielsen Tool May Solve A Streaming Mystery | By John Koblin | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/business/soho-china-blackstone-sale.html | A Chinese Power Couple Cashes Out | By Raymond Zhong | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/business/wsj-greater-new-york-section.html | The Wall Street Journal to Close Its Greater New York Section | By Katie Robertson | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/health/covid-pill-antiviral.html | A Pill to Treat Covid19 The US Is Betting on a Few Promising Drugs | By Carl Zimmer | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/12-mighty-orphans-review.html | 12 Mighty Orphans | By Ben Kenigsberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/a-crime-on-the-bayou-review.html | A Crime on the Bayou | By Ben Kenigsberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/fatherhood-review.html | Viewers Start Your Tears | By AO Scott | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/les-notres-review.html | Les Ntres | By Nicolas Rapold | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/luca-review.html | The Adventures of a Couple of Sea Urchins | By AO Scott | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/my-name-is-bulger-review.html | My Name Is Bulger | By Nicolas Rapold | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/rita-moreno-documentary-review.html | Rita Moreno Just a Girl Who Decided to Go for It | By Beatrice Loayza | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/sparks-brothers-documentary-review.html | A Cult Band With Cool Followers | By Glenn Kenny | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/summer-of-85-review.html | Passionate Riders On the Coming Storm | By Beatrice Loayza | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/sweet-thing-review.html | Sweet Thing | By Teo Bugbee | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/the-birthday-cake-review.html | The Birthday Cake | By Jeannette Catsoulis | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/the-french-review.html | The French | By Glenn Kenny | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/truman-tennessee-an-intimate-conversation-review-friendship-in-focus.html | Truman amp Tennessee  An Intimate Conversation | By Ben Kenigsberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/nyregion/maya-wiley-ccrb-eric-garner.html | Critics Fault Mayoral Candidate Over Her Work on Police Board | By Dana Rubinstein and Mihir Zaveri | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/nyregion/new-jersey-school-columbus-day.html | School Board Rethinks Move To Erase Names of Holidays | By Tracey Tully | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/nyregion/nyc-crime-mayoral-candidates.html | Yang Faces Backlash Over His Comments About People With Mental Illness | By Emma G Fitzsimmons and Jeffery C Mays | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/nyregion/order-of-protection-domestic-violence-abuse.html | Kept From Her Home How Tool for Fighting Domestic Abuse Fails | By Andy Newman | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/opinion/covid-economic-boom.html | The American Renaissance Has Begun | By David Brooks | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/opinion/hackers-ransom-insurance.html | How to Cut Incentives For Hackers | By Josephine Wolff | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/opinion/joc-manchin-filibuster-voting-rights.html | Maybe Manchin Knows What Hes Doing | By Ezra Klein | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/opinion/justice-sonia-sotomayor-supreme-court.html | Justice Sotomayor the Supreme Courts Truth Teller | By Linda Greenhouse | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/sports/basketball/nba-injuries-playoffs.html | James Insists Season  Was Too Much Too Soon | By Marc Stein | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/sports/coronavirus-vaccines.html | Ive Had My Covid Vaccine | By Kevin Draper | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/sports/ncaafootball/ncaa-federal-bill.html | For Now NCAA Is Unlikely to Get Federal Help on Athletes Pay Issues | By Alan Blinder | TX 9-010-198 | 2021-08-09 |

| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/sports/soccer/christian-eriksen-denmark-defibrilator.html | Cheers for an Ailing Teammate and an Emotional Loss for Denmark | By Victor Mather and Andrew Das | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/sports/tennis/rafael-nadal-wimbledon-olympics.html | Nadal and Osaka Will Both Skip Wimbledon to Focus on Their WellBeing | By Victor Mather | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/sports/usa-track-field-olympics-trials-schedule.html | Hopefuls Emerge From Isolation Into Spotlight of US Track Trials | By Scott Cacciola | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/technology/apple-china-doug-guthrie.html | A Warning On China Is Prescient For Apple | By Jack Nicas | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/theater/reed-birney-ephraim-birney-barrington-stage.html | Father and Son Playing Off Each Other | By Alexis Soloski | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/upshot/economy-inflation-jerome-powell.html | Powell Takes Risks and the Long View | By Neil Irwin | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/upshot/obamacare-supreme-court-decision.html | Law Survives but Battle Continues | By Margot SangerKatz and Sarah Kliff | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/coronavirus-deaths-vaccines.html | US Vaccine Rollout Was Big Could It Have Been Better | By Sarah Mervosh and Amy Harmon | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/obamacare-supreme-court.html | Justices Fend Off 3rd GOP Attempt to Scrap Care Act | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/politics/democrats-infrastructure-deal-congress.html | Senate Democrats Consider Economic Package as Large as 6 Trillion | By Emily Cochrane | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/politics/house-republicans-outrage.html | With Midterms in Sight Crisis Is Watchword for Republicans | By Jonathan Weisman | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/politics/joe-manchin-democrats-voting-rights.html | Plan From Manchin Sets Up Showdown On the Filibuster | By Carl Hulse | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/politics/juneteenth-holiday-biden.html | Biden Signs Juneteenth Bill and at a Stroke Today Becomes a Holiday | By Annie Karni and Luke Broadwater | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/politics/presidential-war-powers.html | Congress Revisits Presidents Powers To Authorize Use of Military Force | By Jennifer Steinhauer | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/supreme-court-gay-rights-foster-care.html | Court Supports Catholic Agency In Dispute on Gay Foster Parents | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/supreme-court-human-rights-nestle.html | Justices Limit Rights Suits Against US Corporations | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/africa/kenneth-kaunda-dead.html | Kenneth Kaunda a Patriarch of African Independence Dies at 97 | By Michael T Kaufman | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/americas/nicaragua-ortega-press-crackdown.html | Nicaragua Denies Entry To Journalist For Times | By Oscar Lopez | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/asia/afghanistan-military-casualties.html | As US Speeds Its Withdrawal Taliban Hit Elite Afghan Forces | By Thomas GibbonsNeff and Najim Rahim | TX 9-010-198 | 2021-08-09 |

| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/asia/china-space.html | 3 Astronauts From China Take Up Posts On Spacecraft | By Steven Lee Myers and Kenneth Chang | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/europe/biden-putin-summit.html | A Biden Trait Shows Itself in Switzerland Stubborn Optimism | By Michael D Shear | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/europe/germany-military-sexual-assault-racism.html | Germany Recalls Platoon on NATO Mission Over Claims of Sexual Assault and Racism | By Melissa Eddy | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/europe/joe-biden-vladimir-putin-usa-russia.html | For US Trip Achieved 2 Major Goals And Then Theres Russia | By David E Sanger and Steven Erlanger | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/europe/russia-putin-biden-summit.html | Moscow Media Celebrates Bidens Reference to Russia And US as Great Powers | By Anton Troianovski | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/europe/uk-employment-jobs.html | UK Feeling  Void Left  By Workers  From EU | By Megan Specia | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/middleeast/iran-election-president.html | Iran Edges Toward 1Party Rule  As Clerics Sideline Moderates | By Vivian Yee and Farnaz Fassihi | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/middleeast/israel-gaza-airstrikes-incendiary-balloons.html | Israel Strikes Gaza After Land Is Set Afire | By Patrick Kingsley | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/middleeast/israeli-police-officer-manslaughter.html | Manslaughter Charge for Israeli Policeman Who Shot Palestinian Man Who Had Autism | By Adam Rasgon | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/article/what-is-a-megadrought.html | The West Has Lacked Rain So Long Its a Megadrought | By Henry Fountain | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-18 | https://www.nytimes.com/2021/06/17/nyregion/manhattan-da-farhadian-weinstein-bragg.html | Top Candidate Takes Knocks In Lone InPerson Debate In Race for Manhattan DA | By Jonah E Bromwich | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-18 | https://www.nytimes.com/2021/06/17/sports/golf/us-open-first-round-matthew-wolff.html | After a Mental Health Break a Breakout Star Is Near the Lead | By Bill Pennington | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/politics/guantanamo-detainees-transfer.html | 2 Guantanamo Inmates Are Cleared for Transfer | By Carol Rosenberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-18 | https://www.nytimes.com/2021/06/18/insider/Denise-Grady-farewell.html | The Patients Ill Remember | By Denise Grady | TX 9-010-198 | 2021-08-09 |
| 2021-05-24 | 2021-06-19 | https://www.nytimes.com/2021/05/24/travel/makatea-crab-hunters-french-polynesia.html | On a Perilous Hunt In the South Pacific For a Forest Delicacy | By Eric Guth and Jennifer Kingsley | TX 9-010-198 | 2021-08-09 |
| 2021-05-28 | 2021-06-19 | https://www.nytimes.com/2021/05/28/movies/horror-movies-streaming.html | A Few Thrills Are Hiding Off the Radar | By Erik Piepenburg | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-19 | https://www.nytimes.com/2021/06/07/arts/design/maxxi-laquila.html | A New Art Museum Aims to Heal Wounds | By Elisabetta Povoledo | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-19 | https://www.nytimes.com/2021/06/08/arts/music/for-those-i-love.html | Uncomfortable Acclaim for Sad Stories | By Douglas Greenwood | TX 9-010-198 | 2021-08-09 |

of 2898

Filed 12/28/23

Case 1:23-cv-11195-UA Document 10-65 Filed 12/28/23 Page 2386 of 2898

Columns: Date1, Date2, URL, Title, Author, Registration, Date3

Row 1: 2021-06-14 | 2021-06-19 | https://www.nytimes.com/2021/06/14/business/wedding-planning-pandemic.html | The MicroWedding Is Now and Forever | By Eilene Zimmerman | TX 9-010-198 | 2021-08-09

Row 2: 2021-06-16 | 2021-06-19 | https://www.nytimes.com/2021/06/16/books/chimamanda-ngozi-adichie-essay-tweets.html | The Novelist Chimamanda Ngozi Adichie Sparks Controversy in Online Essay | By Alexandra Alter | TX 9-010-198 | 2021-08-09

Row 3: 2021-06-16 | 2021-06-19 | https://www.nytimes.com/2021/06/16/science/richard-r-ernst-dead.html | Richard R Ernst Nobel Winner Who Paved the Way for MRI Dies at 87 | By Emily Anthes | TX 9-010-198 | 2021-08-09

Row 4: 2021-06-16 | 2021-06-19 | https://www.nytimes.com/2021/06/16/us/politics/juneteenth-holiday.html | Poll Finds Many Know Little or Nothing About It | By Isabella Grulln Paz | TX 9-010-198 | 2021-08-09

Row 5: 2021-06-17 | 2021-06-19 | https://www.nytimes.com/2021/06/17/arts/music/angelique-kidjo-mother-nature.html | Connecting With the Next Generation | By Jon Pareles | TX 9-010-198 | 2021-08-09

Row 6: 2021-06-17 | 2021-06-19 | https://www.nytimes.com/2021/06/17/opinion/india-covid-ganges.html | The Ganges Cannot Lie About Covid Deaths | By Om Gaur | TX 9-010-198 | 2021-08-09

Row 7: 2021-06-17 | 2021-06-19 | https://www.nytimes.com/2021/06/17/world/middleeast/gaza-israel-airstrike-tunnel.html | In Gaza a Familys Success Story Is Reduced to Rubble | By Patrick Kingsley Iyad Abuheweila and Evan Hill | TX 9-010-198 | 2021-08-09

Row 8: 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/17/opinion/victorias-secrets-angels-VS-collective.html | Victorias Secret Finally Decides to Set Its Angels Free | By Jennifer Weiner | TX 9-010-198 | 2021-08-09

Row 9: 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/arts/app-matches-artists-collectors.html | Tinder for artists and collectors | By Farah Nayeri | TX 9-010-198 | 2021-08-09

Row 10: 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/arts/dance/natalia-osipova-mikhailovsky-feud.html | Ballerina Backs Out Impresario Lobs Insults | By Javier C Hernndez | TX 9-010-198 | 2021-08-09

Row 11: 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/arts/fossils-private-sale-collectors.html | Once again fossils are hot | By Sophie Haigney | TX 9-010-198 | 2021-08-09

Row 12: 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/arts/london-art-walk-outdoor-sculpture.html | London takes its art to the streets | By Susanne Fowler | TX 9-010-198 | 2021-08-09

Row 13: 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/arts/masterpiece-art-fair-online-london.html | Preserving an eclectic approach online | By Ted Loos | TX 9-010-198 | 2021-08-09

Row 14: 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/business/shell-renewable-energy.html | Goading Shell to Go Green Faster | By Stanley Reed | TX 9-010-198 | 2021-08-09

Row 15: 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/business/stock-market-today.html | Unease on Wall Street Stretches to a Fourth Day | By Matt Phillips and Jeanna Smialek | TX 9-010-198 | 2021-08-09

Row 16: 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/business/toshiba-japan-hedge-fund.html | Toshiba in Chaos After Its Attempt to Silence Investors Is Exposed | By Ben Dooley | TX 9-010-198 | 2021-08-09

Row 17: 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-chimes-repeaters-tick.html | Going way beyond tick tock | By Kathleen Beckett | TX 9-010-198 | 2021-08-09

Row 18: 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-future-predictions.html | Whats next for telling time | By Victoria Gomelsky | TX 9-010-198 | 2021-08-09

Row 19: 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-ginny-wright-audemars-piguet.html | Learning on the job | By Rachel Felder | TX 9-010-198 | 2021-08-09

Row 20: 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-holograms-IWC.html | Holograms | By Victoria Gomelsky | TX 9-010-198 | 2021-08-09

Footer: Page 2385 of 5793

| 2021-06-14 | 2021-06-19 | https://www.nytimes.com/2021/06/14/business/wedding-planning-pandemic.html | The MicroWedding Is Now and Forever | By Eilene Zimmerman | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-16 | 2021-06-19 | https://www.nytimes.com/2021/06/16/books/chimamanda-ngozi-adichie-essay-tweets.html | The Novelist Chimamanda Ngozi Adichie Sparks Controversy in Online Essay | By Alexandra Alter | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-19 | https://www.nytimes.com/2021/06/16/science/richard-r-ernst-dead.html | Richard R Ernst Nobel Winner Who Paved the Way for MRI Dies at 87 | By Emily Anthes | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-19 | https://www.nytimes.com/2021/06/16/us/politics/juneteenth-holiday.html | Poll Finds Many Know Little or Nothing About It | By Isabella Grulln Paz | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-19 | https://www.nytimes.com/2021/06/17/arts/music/angelique-kidjo-mother-nature.html | Connecting With the Next Generation | By Jon Pareles | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-19 | https://www.nytimes.com/2021/06/17/opinion/india-covid-ganges.html | The Ganges Cannot Lie About Covid Deaths | By Om Gaur | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-19 | https://www.nytimes.com/2021/06/17/world/middleeast/gaza-israel-airstrike-tunnel.html | In Gaza a Familys Success Story Is Reduced to Rubble | By Patrick Kingsley Iyad Abuheweila and Evan Hill | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/17/opinion/victorias-secrets-angels-VS-collective.html | Victorias Secret Finally Decides to Set Its Angels Free | By Jennifer Weiner | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/arts/app-matches-artists-collectors.html | Tinder for artists and collectors | By Farah Nayeri | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/arts/dance/natalia-osipova-mikhailovsky-feud.html | Ballerina Backs Out Impresario Lobs Insults | By Javier C Hernndez | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/arts/fossils-private-sale-collectors.html | Once again fossils are hot | By Sophie Haigney | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/arts/london-art-walk-outdoor-sculpture.html | London takes its art to the streets | By Susanne Fowler | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/arts/masterpiece-art-fair-online-london.html | Preserving an eclectic approach online | By Ted Loos | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/business/shell-renewable-energy.html | Goading Shell to Go Green Faster | By Stanley Reed | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/business/stock-market-today.html | Unease on Wall Street Stretches to a Fourth Day | By Matt Phillips and Jeanna Smialek | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/business/toshiba-japan-hedge-fund.html | Toshiba in Chaos After Its Attempt to Silence Investors Is Exposed | By Ben Dooley | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-chimes-repeaters-tick.html | Going way beyond tick tock | By Kathleen Beckett | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-future-predictions.html | Whats next for telling time | By Victoria Gomelsky | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-ginny-wright-audemars-piguet.html | Learning on the job | By Rachel Felder | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-holograms-IWC.html | Holograms | By Victoria Gomelsky | TX 9-010-198 | 2021-08-09 |

| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-independent-brands-online.html | Getting a head start online | By Robin Swithinbank | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-luxury-rentals.html | You dont have to own it | By Robin Swithinbank | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-solar.html | Solar power on your wrist | By Susanne Fowler | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-stolen-recovery.html | An art detective is on the case | By Felicia Craddock | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-straps-laser-engraving.html | Offering a personal touch | By Vivian Morelli | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-waterproof-surfing.html | Waterproof is just the start | By Alexandra Cheney | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-women-garmin-lily.html | Smartwatches that look smart | By Milena Lazazzera | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/movies/jimmy-smits-in-the-heights.html | Jimmy Smits Gave a Lot to Sing a Little | By Kyle Buchanan | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/nyregion/eric-adams-mayor-primary.html | Yang and Garcia Plan To Join Forces for a Day On the Campaign Trail | By Michael Gold Jeffery C Mays and Emma G Fitzsimmons | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/nyregion/ny-mayor-homelessness.html | New York Mayoral Candidates Seeking to Balance  Quality of Life Issues With Plight of the Homeless | By Andy Newman | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/nyregion/saul-b-cohen-dead.html | Saul B Cohen 95 Who Helped Raise CUNY Standards | By Sam Roberts | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/opinion/juneteenth-civil-rights.html | Juneteenth Shows How Far We Have to Go | By Kate Masur | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/opinion/nyc-mayor-adams.html | Hes Awful but Ill Put Adams On My Ballot | By Michelle Goldberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/opinion/southern-baptist-convention-christianity.html | Christians and the Lure of QAnon | By Peter Wehner | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/sports/golf/white-night-golf-south-korea.html | Night Golf in South Korea  Makes Bedtime Tee Time | By Andrew Keh and Chang W Lee | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/sports/hockey/nhl-islanders-stanley-cup-playoffs.html | As New York Fans Return to the Seats the Islanders Hope to Return to Cup Glory | By David Waldstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/sports/nike-track-field-olympic-trials-future.html | Notion in Sport Grows That Nike Is Curtailing Its Financial Support | By Kevin Draper | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/sports/olympics/simone-manuel-olympics-tokyo.html | Swimmer Has One Chance to Qualify for Tokyo After Losing in Event She Won in Rio | By Karen Crouse | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/sports/soccer/portugal-germany-renato-sanches.html | Striding Back on His Euro Stage After False Starts | By Rory Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/theater/aapac-theater-diversity-study.html | White Gatekeepers Largely Control New York Theaters a Study Says | By Michael Paulson | TX 9-010-198 | 2021-08-09 |

| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/theater/andre-de-shields-king-lear-hadestown.html | Always Another Mountain to Ascend | By Nancy Coleman | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/missouri-federal-gun-laws.html | Missouri Is Latest to Limit Reach of Federal Gun Laws | By Glenn Thrush and Nicholas BogelBurroughs | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/politics/afghan-translator-visas.html | American Lawmakers Rush to Provide Visas for Afghans Who Assisted US Forces | By Luke Broadwater | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/politics/biden-housing-agency-trump.html | Exodus of Top Experts From TrumpEra HUD Is Headache for Biden | By Glenn Thrush | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/politics/biden-vaccine-variants.html | With Vaccination Goal in Doubt President Warns of a Variants Risks | By Sheryl Gay Stolberg and Noah Weiland | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/politics/infrastructure-democrats.html | Democrats Infrastructure Package Grows and So Do Hurdles to Going It Alone | By Emily Cochrane | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/politics/johnson-johnson-covid-vaccine.html | High Hopes Fizzle for OneDose Covid Vaccine | By Noah Weiland | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/politics/kyrsten-sinema-katie-hobbs-arizona.html | In Two Arizona Democrats a Reflection of the Divide on Voting Rights | By Jennifer Medina | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/politics/supreme-court-conservatives-liberals.html | Surprise Turn As New Faces Unsettle Court | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/politics/taxes-wealthy-natasha-sarin-treasury.html | Key Figure in Push to Aid The IRS Draws Scrutiny | By Alan Rappeport | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/targeting-biden-catholic-bishops-advance-controversial-communion-plan.html | Bishops on Path To Refuse Biden Holy Communion | By Elizabeth Dias | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/world/asia/un-myanmar-coup-condemned.html | UN Assembly Demands End To Crackdown In Myanmar | By Rick Gladstone | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/world/europe/britain-rape-apology-prosecutions.html | UK Review Says Justice System Failed Thousands of Victims of Sexual Assault | By Aina J Khan | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/world/europe/coronavirus-russia-delta-moscow.html | Infections Surge Again in Russia As Delta Variant Runs Rampant | By Andrew E Kramer | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/world/europe/eu-us-covid-tourism.html | Europe Extends A Summer Hello For US Visitors | By Monika Pronczuk | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/world/europe/uk-courts-russia-kazakhstan.html | Autocrats Use London Courts to Batter Enemies | By Andrew Higgins Jane Bradley Isobel Koshiw and Franz Wild | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/world/europe/vatican-gay-francesco-lepore-latin.html | A Saga of Illicit Love Vatican Intrigue and Activism Drafted in Latin | By Jason Horowitz | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/world/middleeast/iran-votes-president-election.html | Iranians Head to Polls Juggling Rage and Hope | By Vivian Yee | TX 9-010-198 | 2021-08-09 |

| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/world/middleeast/israel-palestine-vaccine-deal.html | Vaccines Sent  To Palestinians Return to Israel | By Patrick Kingsley | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/your-money/boats-sales-charters-wealthy.html | Why Youre More Likely to Miss the Boat | By Paul Sullivan | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/your-money/college-essays-on-money.html | I Will Smile Fully Essays For College on Money and Life | By Ron Lieber | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/your-money/fake-rental-car-sites.html | That Rental Car Bargain May Just Be Fraud | By Ann Carrns | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-19 | https://www.nytimes.com/2021/06/18/sports/golf/us-open-second-round-richard-bland.html | At 48 Hes Giving the Gym Goers a Run for Their Money | By Bill Pennington | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-19 | https://www.nytimes.com/2021/06/19/nyregion/eric-adams-nyc-police-mayor.html | Police Credentials Help and Hurt a Mayoral Bid | By Michael Rothfeld Joseph Goldstein Ashley Southall and Michael Wilson | TX 9-010-198 | 2021-08-09 |
| 2021-04-06 | 2021-06-20 | https://www.nytimes.com/2021/04/06/books/review/light-of-days-judy-batalion.html | Fearless | By Sonia Purnell | TX 9-010-198 | 2021-08-09 |
| 2021-05-03 | 2021-06-20 | https://www.nytimes.com/2021/05/03/books/review/finding-the-mother-tree-suzanne-simard.html | Old Growth | By Jonathan C Slaght | TX 9-010-198 | 2021-08-09 |
| 2021-05-04 | 2021-06-20 | https://www.nytimes.com/2021/05/04/books/review/kirstin-valdez-quade-the-five-wounds-permafrost-eva-baltasar-kavita-bedford-friends-and-dark-shapes.html | Debut Novels | By Alexandra Chang | TX 9-010-198 | 2021-08-09 |
| 2021-05-04 | 2021-06-20 | https://www.nytimes.com/2021/05/04/books/review/the-words-that-made-us-akhil-reed-amar.html | The Living Conversation | By Adam Cohen | TX 9-010-198 | 2021-08-09 |
| 2021-05-12 | 2021-06-20 | https://www.nytimes.com/2021/05/12/books/review/the-secret-to-superhuman-strength-alison-bechdel.html | Pump It Up | By Elizabeth Weil | TX 9-010-198 | 2021-08-09 |
| 2021-05-13 | 2021-06-20 | https://www.nytimes.com/2021/05/13/books/review/meeting-in-positano-goliarda-sapienza.html | Free Radical | By Anna Momigliano | TX 9-010-198 | 2021-08-09 |
| 2021-05-16 | 2021-06-20 | https://www.nytimes.com/2021/05/16/books/review/carol-leonnig-zero-fail.html | A Tradition of Debauchery | By Chris Whipple | TX 9-010-198 | 2021-08-09 |
| 2021-05-25 | 2021-06-20 | https://www.nytimes.com/2021/05/25/books/review/the-devils-playbook-lauren-etter.html | Vape Crusaders | By Sheelah Kolhatkar | TX 9-010-198 | 2021-08-09 |
| 2021-05-29 | 2021-06-20 | https://www.nytimes.com/2021/05/29/books/review/malibu-rising-taylor-jenkins-reid.html | Surf and Turf | By Elinor Lipman | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-20 | https://www.nytimes.com/2021/06/02/books/review/tom-lin-thousand-crimes-ming-tsu.html | Man Out of Bounds | By Chanelle Benz | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-08 | 2021-06-20 | https://www.nytimes.com/2021/06/08/books/review/seth-rogen-yearbook-danielle-henderson-ugly-cry-last-call-elon-green-audiobooks.html | Sonic Booms | By Jennifer Reese | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-20 | https://www.nytimes.com/2021/06/10/books/review/john-green-the-anthropocene-reviewed.html | John Green Is Not Writing in Code | By Elisabeth Egan | TX 9-010-198 | 2021-08-09 |
| 2021-06-13 | 2021-06-20 | https://www.nytimes.com/2021/06/13/books/review/historical-fiction-jonathan-lee.html | Past Is Prime | By Jonathan Lee | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-20 | https://www.nytimes.com/2021/06/14/books/review/george-packer-last-best-hope-jonathan-rauch-the-constitution-of-knowledge.html | The Vital Center | By Emily Bazelon | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-20 | https://www.nytimes.com/2021/06/14/realestate/shopping-trays.html | For Toting or Storing A Versatile Addition | By Tim McKeough | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-20 | https://www.nytimes.com/2021/06/14/t-magazine/alvin-hall-art-collection.html | Best Practices | By Sandra E Garcia | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-20 | https://www.nytimes.com/2021/06/14/t-magazine/new-artists-to-know.html | Artists Talking About Artists to Watch | By Noor Brara | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-20 | https://www.nytimes.com/interactive/2021/06/14/magazine/allyson-felix-interview.html | Allyson Felix Knows What Really Makes the Olympics Run | By David Marchese | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/arts/music/lucy-dacus-favorites.html | Lucy Dacus Likes Food With an Attitude | By Phoebe Reilly | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/books/review/hard-like-water-yan-lianke.html | Party Animals | By Jennifer Wilson | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/books/review/the-damage-caitlin-wahrer.html | The Damage by Caitlin Wahrer | By Elisabeth Egan | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/fashion/crop-tops-underwire-lorde-video.html | Its Crop Top Season With Even More Skin | By Jessica Testa | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/magazine/kids-play.html | Not Playing With Your Kids | By Edan Lepucki | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/magazine/my-father-vanished-when-i-was-7-the-mystery-made-me-who-i-am.html | Finding My Father | By Nicholas Casey | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/magazine/unvaccinated-ethics.html | How Should My Group Deal With an Unvaccinated Student | By Kwame Anthony Appiah | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/magazine/utopia.html | How to Think Like a Utopian | By Malia Wollan | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/opinion/andrew-rannells-cameo-covid.html | What Words Can I Give You That Will Comfort Me | By Andrew Rannells | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/realestate/Mammoth-California-mountain-escape-four-season-home.html | Mountain Time Extends Past Winter Here | By Tim McKeough | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/travel/Birding-arizona-sky-islands.html | An Arizona Birding Adventure | By Elaine Glusac | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/travel/california-redwoods-oldgrowth.html | The Quiet Strength Of an OldGrowth Forest | By Lauren Sloss | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/travel/maine-road-trip.html | Driving The States Of Maine | By Richard Rubin | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/travel/wisconsin-barn-quilts.html | Entering BarnQuilt Country | By Jackie Snow | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/arts/design/south-korea-artist-park-seo-bo.html | A Revolutionary Scribbles His Way To Artistic Posterity | By Andrew Russeth | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/arts/music/twitch-streaming-music.html | Making Streaming Pay for Musicians | By Ben Sisario | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/books/review/pamela-erens-matasha.html | Have You Seen Me | By Meg Wolitzer | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/books/review/sisters-of-the-neversea-cynthia-leitich-smith.html | Girls Rule | By Anna Holmes | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/cdc-covid-response.html | Can the CDCBe Fixed | By Jeneen Interlandi and Brian Rea | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/magazine/fluke-au-gratin-recipe.html | My Dinner With Henri An oldschool French recipe for a classic American fish | By Sam Sifton | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/magazine/golf-drama-bryson-dechambeau-brooks-koepka.html | Crash Course | By Elizabeth Nelson | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/magazine/he-kept-seeing-sparkly-dots-on-the-edge-of-his-vision-what-was-it.html | He Kept Seeing Sparkly Dots on the Edge of His Vision What Was It | By Lisa Sanders MD | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/magazine/how-she-transformed-a-viral-twitter-thread-about-sex-work-into-a-sinister-comedy.html | An Unimaginable Trip | By Jenna Wortham | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/nyregion/the-day-mariano-rivera-learned-about-the-jackie-robinson-of-football.html | Yankees Star Is Now in Step With a Football Trailblazer | By John Leland | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/realestate/cape-may-nj-new-yorkers-living.html | A Very Late Victorian Age With Birds and Salt Air | By Julie Lasky | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/realestate/house-hunting-in-italy-sardinia.html | Seaside on Sardinia Where Prices Are Rising | By Lisa Prevost | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/realestate/ticks-gardening-2021.html | Gardeners Take Heed Its a Ticky Year | By Margaret Roach | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/theater/the-watering-hole-lynn-nottage-signature.html | Stage Collaborators Take a Dip Together | By Laura CollinsHughes | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/travel/Georgia-roadtrip-black-history.html | The Ghosts Of Georgias Golden Isles | By Ron Stodghill | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/travel/electric-cars-colorado-scenic-byways.html | Charged Up For a Ride In Colorado | By Elaine Glusac | TX 9-010-198 | 2021-08-09 |

| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/travel/motel-hotel-demand-reputation.html | Who Wants A Hotel With A Hallway | By Rachel Levin | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/arts/dance-theater-of-harlem-pioneers.html | Reclaiming Their Role in Dance History | By Karen Valby | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/business/carole-tome-ups-corner-office.html | A Navigator for the New Reality at UPS | By David Gelles | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/magazine/judge-john-hodgman-on-appropriate-labels-for-younger-boomers.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/magazine/poem-there-is-no-news-from-auschwitz.html | Poem There is no news from Auschwitz | By Sonia Sanchez and Reginald Dwayne Betts | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/movies/eva-sereny-dead.html | Eva Sereny Photographer Who Captured Movie Stars at Work Dies at 86 | By Richard Sandomir | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/nyregion/City-council-races.html | Progressives Push for Control of the City Council | By Michael Gold | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/nyregion/roosevelt-island-tourism.html | Roosevelt Island Would Like More Visitors Please | By Alyson Krueger | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/opinion/frank-bruni-final-times-column.html | Ted Cruz Did I Do You Wrong | By Frank Bruni | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/realestate/where-are-the-million-dollar-homes.html | Where the MillionDollar Homes Are | By Michael Kolomatsky | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/sports/olympics/wyomia-tyus-athlete-protests-racism.html | 53 Years Later A Pioneer of Protest Finally Gets Her Due | By Jer Longman | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/style/children-bullying-social-qs.html | My Son Was Bullied | By Philip Galanes | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/style/espresso-martini-comeback.html | The Espresso Martini Shakes Back to Life | By Becky Hughes | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/style/want-a-completely-private-destination-wedding-rent-a-resort.html | Want a Very Private Wedding Book a Whole Resort | By Jenny Block | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/travel/alaska-travel-rv.html | Touring Alaska In an RV | By Christopher Miller | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/interactive/2021/06/17/realestate/17hunt-smith.html | Heading Uptown For a Fresh Start With 450000 Which Option Did They Choose | By Joyce Cohen | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/17/books/review/its-life-as-i-see-it-charles-johnson-factory-summers-guy-delisle-wake-rebecca-hall.html | Black Lives Drawn and Stories of Struggle Told Through Comics | By Hillary Chute | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/arts/music/ormandy-philadelphia-orchestra-classical-music.html | Even 120 CDs Later His Legacy Is Unclear | By David Allen | TX 9-010-198 | 2021-08-09 |

| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/books/review/new-paperbacks.html | New in Paperback The Worlds Fastest Man and Our Time Is Now | By Jennifer Krauss | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/business/energy-investing-climate-change.html | Best and Worst Times for Energy Companies | By Jeff Sommer | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/business/fashion-forecasting.html | What Are We Going to Wear | By Sapna Maheshwari | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/business/roxane-gay-work-friend.html | Giving a Recommendation Trust Your Instincts | By Roxane Gay | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/movies/sparks-documentary.html | This Band Lights A Directors Fire | By Alan Light | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/nyregion/Russell-Jackson-reverence-nyc.html | Family Pastries and the Hot Dad Crew | By Tammy La Gorce | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/nyregion/deep-sea-fishing-nyc-women.html | The Changing Face of Casting a Line | By Allie Conti | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/nyregion/nyc-law-department-hack.html | One Stolen Password Gave Hackers Access to New York Citys Deepest Secrets | By Ashley Southall Benjamin Weiser and Dana Rubinstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/nyregion/nyc-mayoral-primary.html | A Pivotal Mayoral Election Lacks Sizzle | By Ginia Bellafante | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/nyregion/washington-square-park-police.html | Whose Park Is It Residents and Revelers Clash Over Washington Square | By Kimiko de FreytasTamura | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/opinion/dobbs-abortion-supreme-court.html | Reset the Abortion Debate | By Leah Libresco Sargeant | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/opinion/juneteenth-emancipation-walmart.html | Emancipation Goes Corporate | By Kaitlyn Greenidge | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/opinion/juneteenth-federal-holiday.html | Our Freedom Is Americas Freedom | By Kevin Young | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/opinion/nyc-mayoral-election-ballot.html | Ranking Candidates for NYC Mayor | By Rob Richie | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/realestate/coworking-rentals-condos.html | CoWorking From Your Apartment Building | By Jane Margolies | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/realestate/siblings-pandemic-neighbors.html | My Sister My Neighbor | By Ronda Kaysen | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/sports/soccer/euro-2020-portugal-germany-france.html | In International Play Good Can Be Great | By Rory Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/amanda-winer-and-nathan-friedman-wedding.html | Finding Light Together After a Very Dark Place | By Alix Strauss | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/arthur-sophie-elgort-fathers-day.html | Their Bond Is Behind the Lens | By Vanessa Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/dan-shear-nora-tillmanns-wedding.html | The NeverEnding Date | By Rosalie R Radomsky | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/diana-martin-hector-garcia-wedding.html | Drawing Her Face Winning Her Hand | By Linda Marx | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/katherine-harris-abhishek-gupta-wedding.html | Lost in Love and Other Locations | By Vincent M Mallozzi | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/modern-love-fathers-day-where-are-all-the-wild-things.html | Where Are All the Wild Things Daddy | By Paul Bogard | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/molly-franichevich-gregory-swistel-wedding.html | She Couldnt Ever Brush Him Off | By Nina Reyes | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/patrick-davies-griffith-jonathan-eifert-wedding.html | Making the Fourth of July Even More Special | By Rosalie R Radomsky | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/the-stylist-akeem-smith-turns-jamaican-dance-hall-into-art.html | A Stylist at Home In the World of Art | By Alex Hawgood | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/washington-dc-social-elite.html | DC Hits the Dance Floor | By Shawn McCreesh | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/travel/summer-travel-road-trip.html | Five Things to Know  Before RoadTripping This Summer | By Sarah Firshein | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/us/madeline-davis-dead.html | Madeline Davis 80 Lesbian Who Spoke to the Nation | By Annabelle Williams | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/us/politics/obamacare-republicans.html | GOP Moves On From Health Care | By Lisa Lerer | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/us/wedding-cake-colorado-jack-phillips.html | Colorado Baker Fined for Cake Refusal | By Isabella Grulln Paz | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/world/africa/liberia-war-crimes-sentencing.html | ExWarlord Sent to Prison For Atrocities In Liberia | By Nick CummingBruce | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/world/asia/maldives-covid-nurses.html | The Maldives Welcomed Tourists Back Now It Needs Nurses | By Maahil Mohamed and Mike Ives | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/world/asia/north-korea-kim-jong-un-biden.html | Kim Orders North KoreaTo Approach Biden Warily | By Choe SangHun | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/arts/design/money-laundering-art-market.html | Worried by Dirty Money US Examines the Secrecy of Art Sales | By Graham Bowley | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/business/Alltruists-subscription-box-kids-volunteer.html | The Subscription Box Teaching Kids to Do Good | By Joel Stein | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/insider/george-vecsey-fathers-day.html | A Dad and an Audience of One | By David Vecsey | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/nyregion/nyc-comptroller-race.html | Race for City Comptroller Vies for Voters Attention | By Jeffery C Mays | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/nyregion/nyc-mayor-race.html | Clash of Visions As New Yorkers Vote for Mayor | By Katie Glueck | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/nyregion/rikers-island-chaos-suicides.html | Disorder and Chaos in New York City Jail System as Pandemic Receedes | By Jan Ransom | TX 9-010-198 | 2021-08-09 |

| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/nyregion/yang-garcia-endorsement.html | Adams Calls Alliance of 2 Mayoral Rivals Hypocrisy | By Emma G Fitzsimmons and Jeffery C Mays | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/opinion/sunday/biden-putin-trump.html | The Strange Death of Liberal Russophobia | By Ross Douthat | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/opinion/sunday/child-marriage-rape.html | The Groom Was the 14YearOld Brides Rapist | By Nicholas Kristof | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/opinion/sunday/inhofe-reed-military-sexual-assault-gillibrand.html | Will Senators Protect Service Members | By The Editorial Board | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/realestate/How-to-Apply-for-Rent-Relief-in-New-York.html | What to Do if a Tenant Owes Rent And Has Not Set Up a Payment Plan | By Ronda Kaysen | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/sports/olympics/ryan-lochte-olympics-tokyo.html | Lochte Falls Short of Making a Fifth Trip to the Olympics | By Karen Crouse | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/style/gerald-stratford-knows-how-to-garden.html | Yes He Does Know How to Garden | By Kevin Koczwara | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/style/my-70-year-old-father-joined-tinder.html | She Doesnt Mind Her Dad Dating Just Not on Tinder | By Dina Gachman | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/style/self-care/does-the-perfect-mlbb-lipstick-exist.html | Search Never Ends for a My Lips but Better Look | By Jessica Testa | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/style/subway-tuna-sandwich-lawsuit.html | Whats In This Tuna  Sandwich | By Julia Carmel | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/style/vintage-vases-find-new-life-as-bongs.html | Old Vases New Bongs | By Emma Grillo | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/us/george-gascon.html | DA on the Left In Los Angeles Faces a Revolt | By Tim Arango | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/us/herschel-walker-georgia-senate.html | Football Star Could Upend Senate Race | By Richard Fausset | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/us/juneteenth-photos.html | Finally Juneteenth the Holiday | By The New York Times and Aidan Gardiner | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/us/politics/champ-biden-dog-dies.html | Bidens Announce the Death Of Their Family Dog Champ | By Maria Cramer | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/us/politics/republican-states.html | GOP Expands Power in Remade Voting Boards | By Nick Corasaniti and Reid J Epstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/us/topanga-canyon-wildfires.html | In FireProne Canyon Threat of Catastrophe Is the Norm | By Jaime Lowe | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/americas/brazil-drought.html | Severe Drought Grips Brazil as Fire Season Looms | By Manuela Andreoni and Ernesto Londoo | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/asia/Afghanistan-withdrawal-contractors.html | Afghan Pilots  Dread Absence  Of Contractors | By Thomas GibbonsNeff Helene Cooper and Eric Schmitt | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/asia/south-korea-esports.html | Chasing ESports Glory On Four Hours of Sleep | By Choe SangHun | TX 9-010-198 | 2021-08-09 |

| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/europe/france-statue-liberty-model.html | A Smaller Torch but a Promise Equally Imposing | By Roger Cohen | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/europe/pope-francis-vatican.html | Popes Silence Speaks Volumes About Bishops Vote | By Jason Horowitz | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/middleeast/ebrahim-raisi-iran-president.html | A Roadblock for Irans PresidentElect Hes on the US Sanctions List | By Farnaz Fassihi | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/middleeast/iran-election-president-raisi.html | Iran Elects Ultraconservative to Succeed Rouhani Turnout Declines | By Vivian Yee | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/middleeast/iran-nuclear-deal-Ebrahim-Raisi.html | Iran Election Could Speed Nuclear Deal | By David E Sanger and Farnaz Fassihi | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/20/sports/basketball/nets-bucks-eliminated.html | Milwaukee Bucks Eliminate Nets From NBA Playoffs | By Sopan Deb | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/20/sports/golf/us-open-third-round.html | Three Are Tied Atop US Open Big Names Lurk | By Bill Pennington | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/20/business/media/david-ellison-skydance.html | Not Such Dumb Money After All | By Brooks Barnes | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/20/business/the-week-in-business-tech-critics.html | The Week in Business Here Come the Trustbusters | By Charlotte Cowles | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/20/sports/basketball/sugar-rodgers-aces.html | The WNBA Gives a Former AllStar a Chance to Rewrite Her Life Story | By Tamryn Spruill | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/20/world/asia/hong-kong-bookstores-nsl.html | In a Muffled Hong Kong Bookstores Offer Freedom of Thought | By Tiffany May | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-21 | https://www.nytimes.com/2021/06/01/technology/robot-manicure-nails.html | The Simple Way to Get a Foolproof Manicure Let a Robot Do Your Nails | By Ellen Rosen | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-21 | https://www.nytimes.com/2021/06/16/arts/music/maneskin-eurovision.html | Eurovision Winners Think Big | By Elisabetta Povoledo | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-21 | https://www.nytimes.com/2021/06/17/opinion/unions-small-business-antitrust.html | Unions and Small Business Should Rejoin Forces | By Stacy Mitchell | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-21 | https://www.nytimes.com/2021/06/17/sports/soccer/euro-2020-north-macedonia.html | North Macedonia Makes a Name for Itself | By Cosimo Bizzarri Rory Smith and Matteo de Mayda | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-21 | https://www.nytimes.com/2021/06/17/technology/china-big-tech.html | When It Comes to Change China Isnt the Issue | By Shira Ovide | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-21 | https://www.nytimes.com/2021/06/17/us/silver-little-eagle-montana.html | Tribal Leader Is Assaulted And System Adds to Pain | By Jack Healy | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-21 | https://www.nytimes.com/2021/06/18/arts/allen-midgette-an-ersatz-andy-warhol-dies-at-82.html | Allen Midgette 82 Who Impersonated Andy Warhol | By Neil Genzlinger | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-21 | https://www.nytimes.com/2021/06/18/arts/television/us-masterpiece-pbs.html | In Us Marital Angst On a European Art Tour | By Roslyn Sulcas | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-21 | https://www.nytimes.com/2021/06/18/nyregion/bronx-shooting-video-children.html | 2 Children in Bronx Caught Between Gunman and Prey | By Troy Closson and Sean Piccoli | TX 9-010-198 | 2021-08-09 |

| 2021-06-19 | 2021-06-21 | https://www.nytimes.com/2021/06/19/books/janet-malcolm-appraisal.html | Interested In Exploring Split Selves | By Jennifer Szalai | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-19 | 2021-06-21 | https://www.nytimes.com/2021/06/19/opinion/physical-tv-show-women-exercise-diet.html | The Failed Promise of the Aerobics Revolution | By Danielle Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-21 | https://www.nytimes.com/2021/06/19/style/frances-stein-dead.html | Frances Stein 83 a Muse Editor and Designer at Chanel | By Penelope Green | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/arts/design/Shaker-Museum-chatham.html | Giving the Shakers A Sturdier Dwelling | By Patricia Leigh Brown | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/arts/television/review-evil-season-2-.html | An Entirely New Season of Demons to Exorcise | By Mike Hale | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/books/graham-norton-home-stretch.html | A Country and a Man Transformed | By Sarah Lyall | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/business/economy/new-york-city-economy-coronavirus.html | New York Trails Rest of the US In Virus Rebound | By Nelson D Schwartz Patrick McGeehan Nicole Hong and Gabriela Bhaskar | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/business/economy/workers-quit-jobs.html | Millions Are Just Quitting Their Jobs | By Sydney Ember | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/business/media/when-the-local-paper-shrank-these-journalists-started-an-alternative.html | A Citys Push To Restore  Local News It Had Lost | By Katharine Q Seelye | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/health/covid-vaccine-antibody-test.html | Antibody Test Type and Timing Key in Gauging Covid Immunity | By Apoorva Mandavilli | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/nyregion/early-voting-nyc-mayors-race.html | Clashes and Alliances in the Final Days of Early Voting | By Dana Rubinstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/nyregion/nyc-weekend-no-pandemic-restrictions.html | Theres So Much Energy Rules Fall Away And New Yorkers Haltingly Return to Life | By Troy Closson | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/opinion/benjamin-netanyahu-legacy.html | This Is Still Benjamin Netanyahus Israel | By Anshel Pfeffer | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/opinion/republicans-democrats-manchin-filibuster.html | This Is a War | By Charles M Blow | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/opinion/rich-musk-gates-bezos-comics.html | Billionaires You Could Be Heroes | By Jeff Yang | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/sports/baseball/san-francisco-giants.html | The Giants Veteran Core Is Savoring What May Be a Final Group Hug | By Scott Miller | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/sports/baseball/yankees-triple-play.html | Yankees Turn Third Triple Play of the Season the 8th Team to Do So in 120 Years | By James Wagner | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/sports/basketball/Nets-Bucks-injuries-durant-harden-irving.html | It Hurts Nets Season Ends After Year of Injuries Kept Big Three Apart | By Sopan Deb and Marc Stein | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/sports/olympics/boxing-qualifiers-coronavirus.html | Pandemic Made Road To Tokyo a Dead End For Numerous Boxers | By Ognian Georgiev and Ken Belson | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/sports/olympics/usa-track-field-shaCarri-richardson.html | The Athletes Racing to Make Team USA Track and Field | By Talya Minsberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/sports/soccer/french-soccer-france.html | As Frances Team Keeps Standing Tall  Its League Teeters on Fate of a TV Deal | By Tariq Panja | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/theater/kill-one-reality-tv-theater.html | Reality TV Meets the Theater | By Maya Phillips | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/100-degree-weather.html | For Builders Hot Phoenix Market Feels Like 115 | By Jack Healy and Juan Arredondo | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/alabama-van-crash-fire-victims.html | In Alabama A Fiery Crash Kills 9 Children And an Adult | By Alyssa Lukpat and Neil Vigdor | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/biden-abortion-catholic-church.html | Bishops Vote Against Biden Reveals Reach | By Elizabeth Dias and Ruth Graham | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/george-stranahan-dead.html | George Stranahan Benefactor of Physicists and Beer Lovers Dies at 89 | By Alex Traub | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/politics/infrastructure-bill-taxes-rich.html | Bipartisan Infrastructure Talks Collide With Democrats Goal to Tax Rich | By Jonathan Weisman | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/politics/liz-cheney-republican-party-trump.html | Once Royalty Cheney Is GOPs Lonely Warrior | By Mark Leibovich | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/politics/russia-sanctions.html | Russia Braces For Sanctions From the US | By Annie Karni | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/school-covid.html | How Covids Mortal Spell Shaped a Classroom in Salem Mass | By Kate Taylor | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/world/americas/enrique-bolanos-dead.html | Enrique Bolaos Conservative Former President of Nicaragua Is Dead at 93 | By Oscar Lopez | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/world/asia/afghanistan-kunduz-taliban.html | Afghans Fail To Prevent  Key Captures  By Taliban | By Thomas GibbonsNeff and Najim Rahim | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/world/asia/india-covid-black-fungus.html | The Pandemic Has Precipitated an Epidemic Black Fungus Hits India | By Emily Schmall | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/world/europe/belgium-far-right-soldier.html | Body of FarRight Soldier Found in Belgium After 35Day Search Prosecutor Says | By Monika Pronczuk and Koba Ryckewaert | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/world/europe/coronavirus-lab-anthrax.html | Anthrax Leak at Soviet Lab Took a Toll on Lives and on the Truth | By Anton Troianovski | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/world/europe/france-regional-elections.html | CenterRight Wins French Regional Vote | By Constant Mheut | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/world/middleeast/iran-revolutionary-election.html | How Irans Government Has Endured in the Face of Instability | By Max Fisher | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/20/business/media/tucker-carlson.html | DC Gossip Kings Double Game | By Ben Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/20/sports/golf/us-open-jon-rahm-wins.html | Rahm Wins US Open a First for Spain | By Bill Pennington | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/politics/veterans-transgender-surgery.html | VA Is to Offer GenderAffirming Surgeries for Transgender Veterans | By Annie Karni | TX 9-010-198 | 2021-08-09 |

| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/21/arts/television/whats-on-tv-this-week-two-gods-and-conan.html | This Week on TV | By Gabe Cohn | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/21/business/lumber-price.html | Lumber Prices Are Falling And So Are Inflation Fears | By Matt Phillips | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/21/insider/long-covid-reporter.html | When Normal Doesnt Return | By Laura M Holson | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/21/nyregion/mayor-super-pacs-money.html | Piles of Money Paving the Path To a Mayoralty | By Dana Rubinstein Jonah E Bromwich and Katie Glueck | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/21/sports/tennis/novak-djokovic-wimbledon-grand-slam.html | Why Djokovic Deserves Respect However Grudging | By Kurt Streeter | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/21/world/africa/Ethiopia-election-Abiy-Ahmed.html | War Blots Out Nobel Halo of Ethiopias Premier | By Declan Walsh | TX 9-010-198 | 2021-08-09 |
| 2021-06-09 | 2021-06-22 | https://www.nytimes.com/2021/06/09/well/move/exercise-blood-test.html | The Best Type of Exercise Blood Tests Hold Clues | By Gretchen Reynolds | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-22 | https://www.nytimes.com/2021/06/11/movies/sci-fi-movies-stream-now.html | This Cant Happen Right Perhaps It Is Now | By Elisabeth Vincentelli | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-22 | https://www.nytimes.com/2021/06/11/well/live/brain-tumor-surgery.html | Two Sisters The Same Diagnosis | By AbdulKareem Ahmed MD | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-22 | https://www.nytimes.com/2021/06/14/science/covid-lab-leak-fauci-kristian-andersen.html | Scientist on His Email to Fauci on Virus Origins | By James Gorman and Carl Zimmer | TX 9-010-198 | 2021-08-09 |
| 2021-06-14 | 2021-06-22 | https://www.nytimes.com/2021/06/14/well/live/women-high-blood-pressure.html | Blood Pressure Early Hypertension in Women | By Nicholas Bakalar | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-22 | https://www.nytimes.com/2021/06/14/us/international-dogs-ban-rabies.html | US Will Ban Dogs From 100 Countries | By Neil Vigdor | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-22 | https://www.nytimes.com/2021/06/16/science/brittle-stars-new-caledonia.html | Toothy Wonder Finding a Star With a JurassicEra Ancestor | By Sabrina Imbler | TX 9-010-198 | 2021-08-09 |
| 2021-06-16 | 2021-06-22 | https://www.nytimes.com/2021/06/16/well/move/exercise-health-care-cost-savings.html | Lifelong Exercise Leads to Savings | By Gretchen Reynolds | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-22 | https://www.nytimes.com/2021/06/17/science/bats-guano-cave-art.html | Gone From Guano Why Did the Cave Art Vanish  Maybe the Bats Carried Erasers | By Michael Price | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-22 | https://www.nytimes.com/2021/06/17/science/betelgeuse-montarges-star-supernova.html | The Dimming of Betelgeuse Due to Stardust | By Dennis Overbye | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-22 | https://www.nytimes.com/2021/06/17/science/math-numbers-federal-budget-tao.html | Whos Afraid of Extremely Large Numbers | By Aiyana Green and Steven Strogatz | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-22 | https://www.nytimes.com/2021/06/17/world/canada/indigenous-kamloops-graves.html | Long and Determined Campaign to Dismantle Colonialism | By Max Fisher | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-22 | https://www.nytimes.com/2021/06/18/arts/television/recovery-of-an-mmo-junkie.html | An Anime RomComs Lessons in Connecting | By Maya Phillips | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-22 | https://www.nytimes.com/2021/06/18/science/boltysh-crater-dinosaurs.html | Earthshaking Events To Learn More About Dinosaurs  Scientists Look Into Ukrainian Crater | By Becky Ferreira | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-18 | 2021-06-22 | https://www.nytimes.com/2021/06/18/science/koepcke-diller-panguana-amazon-crash.html | Life After the Fall | By Franz Lidz | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-22 | https://www.nytimes.com/2021/06/18/theater/liminality-review.html | Immersive and Occasionally Transporting | By Maya Phillips | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-22 | https://www.nytimes.com/2021/06/19/opinion/bishops-biden-communion.html | The Bishops Betray a Faithful President | By Tom Perriello | TX 9-010-198 | 2021-08-09 |
| 2021-06-19 | 2021-06-22 | https://www.nytimes.com/2021/06/19/science/edward-diener-dead.html | Edward Diener 74 Dies Found a Way to Measure Sustainable Happiness | By Richard Sandomir | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-22 | https://www.nytimes.com/2021/06/20/health/covid-drugs-peptide-vitamins.html | Desperate To Receive Covid Care | By Amy Maxmen | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-22 | https://www.nytimes.com/2021/06/20/science/covid-lab-leak-wuhan.html | Covid19 Renews Debate About Risks of Lab Work | By Carl Zimmer and James Gorman | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/music/foo-fighters-madison-square-garden.html | Just Epic Foo Fighters Bring Arena Rock Back to the Vaccinated | By Matt Stevens | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/arts/music/mark-volpe-boston-symphony.html | Charting a Future for Orchestras | By Javier C Hernndez | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/arts/music/polo-g-billboard-chart.html | Polo G Nets His First No 1 Album | By Ben Sisario | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/arts/television/inside-no-9.html | More Puzzles to Twist Your Head Around | By Darryn King | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/books/literature-about-consent.html | Yes No Maybe The Vexing Puzzle Of the Word Consent | By Parul Sehgal | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/books/robert-quackenbush-dead.html | Robert Quackenbush 91 Author Who Turned Animals Into CrimeSolving Sleuths | By Alex Vadukul | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/business/airline-sales.html | May Ticket Sales for Flights Slid After 4 Months of Steady Gains | By Niraj Chokshi | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/business/airlines-airports-delays.html | Storms Force Slowdowns as Airlines Struggle With Surge in Travel | By Niraj Chokshi | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/business/lordstown-motors-factory.html | Lordstown Motors Opens Up Truck Factory to Ease Concerns and Show Progress | By Neal E Boudette | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/business/shenzhen-port-delays.html | Covid Crackdown At Chinese Port Stalls Global Trade | By Keith Bradsher | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/dining/mark-peel-dead.html | Mark Peel 66 Campanile Chef and Pillar of Pioneering Food Scene Dies | By Kim Severson | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/education/lausd-hollywood-school-money.html | Stars Find New Pet Project A School for Showbiz | By Jill Cowan and Shawn Hubler | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/nyregion/manhattan-da-candidates.html | The Democrats in the Manhattan DA Race | By Jonah E Bromwich | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/nyregion/nyc-mayor-primary.html | Bruising Race Is Nearing  Finish Line Amid Rancor  Between FrontRunners | By Dana Rubinstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/nyregion/trump-golf-course-lawsuit-bronx.html | Trump Citing Political Bias Sues New York City for Ending Golf Course Contract | By Jonah E Bromwich | TX 9-010-198 | 2021-08-09 |

| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/opinion/inflation-economy-biden-fed.html | The Week Inflation Panic Died | By Paul Krugman | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/opinion/iran-raisi-election.html | Iran Bets on Religion Repression and Revolution | By Bret Stephens | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/opinion/nyc-mayor-election-wiley-garcia.html | Only the Women Can Save Us Now | By Michelle Goldberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/opinion/nyc-mayor-eric-adams-maya-wiley-police.html | Citys Election Could Set Agenda on Policing | By Errol Louis | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/science/landmines-glowing-bacteria.html | Sensing Land Mines Building Up an Army of Bacteria  To Detect a Deadly Remnant of War | By Elizabeth Landau | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/sports/baseball/steven-cohen-mets.html | Mets Set New Rules To Improve Workplace | By David Waldstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/sports/basketball/nba-atlanta-hawks-trae-young.html | Embracing the Postseason Glare | By Jonathan Abrams | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/sports/football/carl-nassib-gay-nfl.html | Raiders Defensive End Becomes First Active NFL Player to Announce Hes Gay | By Ken Belson | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/sports/ncaabasketball/ncaa-athletes-supreme-court-ruling.html | Court Warns About the Rules but It Leaves the NCAA in Control | By Billy Witz | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/sports/olympics/swimming-manuel-dressel-ledecky.html | Teenagers Lead the Way to Tokyo as US Swimming Reloads | By Karen Crouse | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/sports/olympics/tokyo-olympics-happening-why.html | Why Are the Games Still Happening  These Numbers Explain It | By Kevin Draper Andrew Keh Tariq Panja and Motoko Rich | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/technology/sundar-pichai-google.html | Even as Googles profits boom executives are restive with some departing and others saying their lowkey  chief is succumbing  to a selfdefeating  risk aversion | By Daisuke Wakabayashi | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/theater/little-island-broadway-inspirational-voices.html | Alive With the Sounds of Music | By Julia Jacobs | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/upshot/medicaid-enrollment-surpassed-80-million-a-record-during-the-pandemic.html | Enrollment in Medicaid Soared in the Pandemic  To a Record 80 Million | By Sarah Kliff | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/upshot/pandemic-economy-stimulus.html | DropOff of the Stimulus  Could Drag the Economy | By Neil Irwin | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/us/california-rent-forgiveness.html | Using Surplus California Hopes  To Forgive Rent of Those in Need | By Thomas Fuller Conor Dougherty and Giulia Heyward | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/us/consuewella-africa-dead.html | Consuewella Africa 67 Whose 2 Girls Were Killed in MOVE Bombing in 1985 | By Sam Roberts | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/coronavirus-vaccines-texas-border.html | In VirusRavaged South Texas a Rush for Doses | By Edgar Sandoval | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/politics/republicans-cities-elections-new-york.html | GOP Lapses Into Irrelevance In Major Cities | By Alexander Burns and Jonathan Martin | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/us/politics/senate-voting-rights-bill.html | Democrats Unite Behind Voting Rights Overhaul as It Faces a Senate Roadblock | By Nicholas Fandos | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/us/politics/supreme-court-goldman-sachs-securities-fraud.html | Justices Give 2nd Chance To Goldman In Fraud Suit | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/us/politics/supreme-court-patent-judges.html | Supreme Court Says Over 200 Patent Judges Were Wrongly Installed | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/us/supreme-court-ncaa-student-athletes.html | College Athletes Cannot Be Denied Pay Justices Rule | By Adam Liptak and Alan Blinder | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/well/mind/aging-memory-centenarians.html | Living to 100 and Staying Sharp | By Jane E Brody | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/world/asia/china-artwork-ranking-women.html | Uproar Over Artwork Ranking Women by Looks Reveals a Changing China | By Amy Qin and Amy Chang Chien | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/world/europe/armenia-election-peace-deal-nagorno-karabakh.html | Vote Signals Acceptance Of Peace Pact In Armenia | By Andrew E Kramer | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/world/europe/eastern-europe-populist-leaders-unpopular.html | Eastern Europes Populists Run Into a Little Problem They Arent That Popular | By Andrew Higgins | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/world/europe/eu-belarus-sanctions.html | EU and US Expand Sanctions on Belarus Targeting Key Industries | By Steven Erlanger | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/world/middleeast/iran-raisi-biden-missiles.html | Irans Conservative PresidentElect Vows Tough Line on Missiles and Militia Issues | By Farnaz Fassihi Isabella Kwai and Ben Hubbard | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/world/middleeast/israel-asi-kibbutz.html | A Countrys Politics Reflected in the Waters of a Gentle Stream | By Isabel Kershner | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/21/nyregion/nyc-voters-ranked-choice.html | New York City Rates Hopefuls And the Ballot | By Michael Wilson | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/22/insider/pulitzer-public-service-covid.html | One Pulitzer and a Team of Hundreds | By Katie Van Syckle | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/22/science/natural-history-museum-gems-minerals.html | Why Geology Is Truly Biological Destiny | By Dennis Overbye | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/22/sports/golf/lpga-women-pga-championship-atlanta-anti-asian-bias.html | Were a Target Golfers Speak Out Against AntiAsian Bias in the US | By Karen Crouse | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/22/us/politics/priorities-usa-voting-rights.html | Liberal Group Aims to Spend 20 Million In Voting Push | By Nick Corasaniti | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/22/world/asia/vulnerable-afghans-forming-militias.html | As Taliban Attack Civilians Are Taking Up Arms | By David Zucchino and Fatima Faizi | TX 9-010-198 | 2021-08-09 |

| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/22/your-money/overdraft-fees-banks.html | Overdraft Fees A Bane and a Cash Cow Rethought | By Tara Siegel Bernard | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-17 | 2021-06-23 | https://www.nytimes.com/2021/06/17/dining/how-to-make-sponge-cake-recipe.html | Fluffy Cakes Youll Make Over and Over | By Claire Saffitz | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-23 | https://www.nytimes.com/2021/06/17/us/politics/republicans-2022-midterms.html | Why the GOPs Message Is Crisis | By Giovanni Russonello | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-23 | https://www.nytimes.com/2021/06/18/dining/drinks/wine-of-the-world-penfolds.html | Blending a World Into Each Drop A TradeOff | By Eric Asimov | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-23 | https://www.nytimes.com/2021/06/18/dining/how-to-make-spinach-dip.html | Lets Gather Round  The Spinach Dip | By Melissa Clark | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-23 | https://www.nytimes.com/2021/06/20/us/eastland-covid-lgbtq-flag-homeowners-association.html | Its Staying Up Homeowners Risk Fines to Display Their Pride | By Michael Levenson and Neil Vigdor | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/20/arts/karl-wirsum-dead.html | Karl Wirsum 81 Artist  Whose Vibrant Figures  Grin and Grimace Dies | By Roberta Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/american-chinese-food.html | More Than  Just Takeout | By Cathy Erway | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/brooklyn-kolache.html | To Snack Kolaches Come To Greenwich Village | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/columbia-food-hall.html | To Explore New Food Hall At Columbia Is Opening | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/eclat-chocolate-june-bugs.html | To Nibble Youll Want These  June Bugs to Pay a Visit | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/how-to-grill-oysters.html | The Simple Delights of Grilled Oysters | By J Kenji LpezAlt | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/lemon-poundcake-delivery.html | To Slice Summers Treat A Light Lemon Cake | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/levain-bakery-little-sesame-grocery-store-products.html | Chefs Solve Riddles To Sell Retail Products | By Jane Black | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/red-boat-kho-sauce.html | To Simmer The Kitchen Gets a New Helper | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/savoy-peter-hoffman-book.html | To Reminisce A Chef Looks Back On the Locavore Life | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/movies/in-the-heights-colorism.html | The Pain of Being Erased | By Maira Garcia Sandra E Garcia Isabelia Herrera Concepcin de Len Maya Phillips and AO Scott | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/movies/jagame-thandhiram-review.html | Flamboyant Gore And a Bit of Romance | By Natalia Winkelman | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/article/nyc-primary-results-explained.html | Why We Might Not Know the Winner for a While | By Emma G Fitzsimmons | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/21/us/pistachios-stolen-California.html | Grand Theft Pistachio 20 Tons of Nuts Are Recovered | By Eduardo Medina | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/arts/design/los-angeles-housing-crisis.html | Can Los Angeles Design Its Way Out of a Crisis | By Michael Kimmelman | TX 9-010-198 | 2021-08-09 |

| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/arts/music/britney-spears-conservatorship.html | Spears Wanted Her Father Out A Court Refused | By Liz Day Samantha Stark and Joe Coscarelli | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/books/review-songbooks-literature-of-popular-music-eric-weisbard.html | Touring the Liner Notes Of American Pop Music | By Dwight Garner | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/bitcoin-cryptocurrency-price-decline.html | Bitcoins Gains Erased As China Cracks Down On Risks From Crypto | By Ephrat Livni and Raymond Zhong | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/economy/amazon-union-teamsters.html | Teamsters to Vote on Amazon Union Efforts | By Noam Scheiber | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/economy/china-vaccines-covid-outbreak.html | New Outbreaks Follow Vaccines Made by China | By SuiLee Wee | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/economy/jerome-powell-house-testimony.html | Powell Says US Needs Inclusive Prosperity | By Jeanna Smialek | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/google-antitrust-european-union.html | EU Inquiry Into Google Targets Ads | By Adam Satariano | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/home-prices.html | US Home Sales Slow As Prices Sharply Rise | By Coral Murphy Marcos | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/kentucky-craft-distillery-whiskey.html | Turning Craft Whiskey Into an Experience | By Keith Schneider | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/media/richard-stolley-dead.html | Richard Stolley the Founding Editor of People Magazine Is Dead at 92 | By Katharine Q Seelye | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/climate/Ilulissat-Icefjord-Centre-greenland-glacier-sustainable.html | A frontrow seat on the spectacle of ice | By Julie Lasky | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/climate/climate-change-southwest-humidity.html | Lower Humidity Presents Fire Risk for Drier Southwest | By Henry Fountain | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/climate/san-francisco-sea-wall-earthquake.html | When the earth moves and the seas rise | By Grace Mitchell Tada | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/dining/chapli-and-chips-review.html | SkilletFried Kebabs Stand Out in a Crowd | By Pete Wells | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/dining/nyc-restaurant-news.html | Fresco by Scotto Reopens With Sidewalk Seating | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/nyregion/connecticut-weed-legalization.html | Bill to Make Marijuana Legal Becomes Law in Connecticut | By Ashley Wong | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/nyregion/mayoral-primary-voters.html | New York Voters Confronted With a Flood of Candidates And a New Balloting Method | By Sarah Maslin Nir | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/nyregion/nyc-mayor.html | Adams Takes Lead in Early Returns of New York Race | By Katie Glueck | TX 9-010-198 | 2021-08-09 |

| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/nyregion/sylvia-deutsch-a-force-in-new-york-city-land-use-dies-at-96.html | Sylvia Deutsch 96 Expanded New York City Housing and Energized Times Square | By Douglas Martin | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/opinion/biden-catholic-bishops-abortion.html | Between the Bishops and Joe Biden | By Ross Douthat | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/opinion/biden-child-care-care-paid-leave.html | Dont Skimp on Child Care | By Bryce Covert | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/opinion/gop-democrats-defund-police-voting.html | Want to Get Trump Reelected Dismantle the Police | By Thomas L Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/opinion/iran-election-raisi-nuclear-deal.html | HardLiners Won in Iran That Isnt All Bad News | By Ali Vaez and Dina Esfandiary | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/opinion/miscarriage-abortion.html | Miscarriage Need Not Be Like This | By Amanda Allen and Cari Sietstra | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/science/ei-ichi-negishi-dead.html | Eiichi Negishi 85 Who Earned a Nobel By Coaxing Organic Molecules to Mingle | By Kenneth Chang | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/sports/baseball/jacob-degrom-umpire-inspection.html | As Umpires Crack Down on the Sticky Stuff deGrom Comes Out Clean | By Tyler Kepner | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/sports/football/nassib-gay-nfl-leagues.html | Macho World Of Male Sports Lags Behind | By Emmanuel Morgan | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/sports/football/who-is-carl-nassib.html | The Life Steps Of a Trailblazer | By Alanis Thames | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/sports/olympics/baseball-qualifier-australia-taiwan.html | Baseball Qualifier Leaves 3 Teams Out | By James Wagner | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/sports/olympics/sun-yang-tokyo-olympics.html | Swimmer From China Sees His Ban Cut in Half | By Tariq Panja | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/sports/soccer/euro-2020-wembley-final.html | Euro 2020 Final Will Stay in London Despite Coronavirus Concerns | By Tariq Panja | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/sports/soccer/spain-morata-slovakia-euro-2020.html | Waiting for Goals Spain Watches The Grass Grow | By Rory Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/technology/amazon-apple-google-facebook-antitrust-bills.html | Big Tech Blitzes DC To Push Back On Antitrust | By Cecilia Kang David McCabe and Kenneth P Vogel | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/theater/Criminal-Queerness-Festival.html | Brazenly Personal Plays Here | By Sarah Bahr | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/theater/dark-master-importance-of-being-earnest.html | Cutting Remarks and Also Cutting Edge | By Jesse Green | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/theater/music-man-producer-rudin-horton.html | Music Man Names Producer to Replace Rudin | By Michael Paulson | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/emily-oster-school-reopening.html | Hero or Charlatan An Economists Push For InPerson School | By Dana Goldstein | TX 9-010-198 | 2021-08-09 |

| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/politics/biden-vaccination-goal-july-4.html | White House Now Expects To Miss Goal On Vaccines | By Sharon LaFraniere | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/politics/garland-justice-department.html | Garland Rebuffs a Potential Broad Look at TrumpEra Justice Dept | By Katie Benner | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/khashoggi-saudi-kill-team-us-training.html | Khashoggis Killers Said to Have Trained in US | By Mark Mazzetti Julian E Barnes and Michael LaForgia | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/mass-vaccination-sites-coronavirus.html | As Vaccine Sites Empty Officials Go Door to Door | By Sheryl Gay Stolberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/texas-voting-law-abbott-legislature.html | Texas GOP Revives Plans As Governor Calls Session | By Nick Corasaniti and Reid J Epstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/us-iran-websites-nuclear-talks.html | Washington Shuts Websites Tied to Iran | By Lara Jakes Farnaz Fassihi and Katie Benner | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/voting-rights-bill-democrats.html | Frustrated but Unbowed Democrats Reaffirm Resolve for Election Law | By Nick Corasaniti | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/voting-rights-filibuster.html | A Long Shot That Briefly Took Flight Then Crashed Into the Usual Gridlock | By Jonathan Weisman | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/uw-police-racism.html | Campus Officers File 8 Million Racism Claim | By Mike Baker | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/africa/africa-covid-crisis-variants.html | Covid Surge in Africa Raises Fears The India Example Is Not Lost to Us | By Abdi Latif Dahir | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/asia/myanmar-army-clashes-mandalay.html | We Have Started and Declared War Myanmar Rebel Militia Says | By Hannah Beech | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/asia/north-korea-washington-talks.html | North Korea Delays Restart of US Talks | By Choe SangHun | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/asia/pakistan-inline-skating-police.html | They First Lace Up  Then Fight Terrorism | By Saiyna Bashir Zia urRehman and Mike Ives | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/australia/unesco-great-barrier-reef-danger.html | Australia Chafes as UN Focuses on Barrier Reef | By Livia AlbeckRipka | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/europe/brexit-truck-park-kent.html | They Wanted Brexit but Got A Big Eyesore | By Stephen Castle | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/europe/munich-rainbow-lights-soccer-UEFA.html | Europes Governing Body for Soccer Rejects Plan to Light Stadium in Protest | By Melissa Eddy | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/europe/spain-catalan-pardon.html | In Move Many Spaniards Oppose Government Pardons Catalan Separatists | By Nicholas Casey | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/europe/vatican-italy-gay-rights.html | Vatican Expresses Deep Reservations About Gay Rights Proposal in Italy | By Jason Horowitz and Emma Bubola | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/morgan-stanley-vaccination-requirement.html | Virus Fallout Morgan Stanley Says No Vaccine No Entry | By Lananh Nguyen | TX 9-010-198 | 2021-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-06-23 | 2021-06-23 | https://www.nytimes.com/2021/06/22/nyregion/manhattan-district-attorney.html | Federal Prosecutor Holds Lead in Manhattan DA Primary | By Jonah E Bromwich | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-23 | https://www.nytimes.com/2021/06/22/nyregion/new-york-city-council.html | Primary Is Set to Overhaul New Yorks City Council With All Seats on Ballot | By Michael Gold | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/politics/biden-asylum-migrants.html | White House Increases Pool Of Asylum Claims at Border | By Eileen Sullivan | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/politics/filibuster-voting-rights.html | GOP Blocks Bill On Voting Rights | By Nicholas Fandos | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-23 | https://www.nytimes.com/2021/06/23/business/beef-prices.html | The Price of a Steak Is Rising | By Julie Creswell | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-24 | https://www.nytimes.com/2021/06/21/style/air-conditioning-office.html | Sweating From Home and Longing for Cooler Cubicles | By Holly Burns | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-24 | https://www.nytimes.com/2021/06/21/style/telfar-liberia-olympics.html | A Designer Rises to Seize His Olympic Moment | By Vanessa Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-24 | https://www.nytimes.com/2021/06/21/style/victorias-secret-angels.html | The Angels Flight Is Over | By Vanessa Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-24 | https://www.nytimes.com/2021/06/22/arts/music/music-industry-race-report-card.html | Race Report Card Rates Music Industry | By Ben Sisario | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-24 | https://www.nytimes.com/2021/06/22/theater/tony-awards-first-recipients.html | Tony Awards Announce Three Special Honors | By Julia Jacobs | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-24 | https://www.nytimes.com/2021/06/22/upshot/summer-travel-ski-resorts.html | Stretching Out in Mountain Towns  This Summer With Elbow Room | By Cindy Hirschfeld | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-24 | https://www.nytimes.com/2021/06/22/world/alzheimers-aduhelm-medicare-cost.html | New Alzheimers Drug  Has a Price Tag to Match The Budget of NASA | By Josh Katz Sarah Kliff and Margot SangerKatz | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-24 | https://www.nytimes.com/2021/06/22/world/europe/france-zodiac-killer-cipher.html | He Cracked the Code of the Zodiac Killer Or Did He | By Constant Mheut | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/22/arts/design/theodore-roosevelt-statue-museum-natural-history-removal.html | Final Step Is Taken to Remove Roosevelt Statue | By Laura Zornosa | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/22/opinion/voting-rights-john-lewis-act.html | The Looming Fight Over the Right to Cast Ballots | By Richard H Pildes | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/arts/design/gagosian-antwaun-sargent-social-works.html | A Dream  Comes  Into View | By Robin Pogrebin | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/arts/music/britney-spears-conservatorship-hearing.html | Pop Star Wants Her Life Back In Plea to End Fathers Control | By Joe Coscarelli | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/arts/music/dobson-pipe-organ-fire-iowa.html | Pipe Organ Maker Is Reduced to Rubble | By Ann Hinga Klein | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/arts/music/gianna-rolandi-dead.html | Gianna Rolandi 68 a Spirited Soprano With a Radiant Voice Dies | By Anthony Tommasini | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/arts/music/pretty-yende-opera-police.html | An Opera Star Accuses the French Police | By Javier C Hernndez | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/books/review-wayward-dana-spiotta.html | A Fugitive in the Change of Life | By Parul Sehgal | TX 9-010-198 | 2021-08-09 |

| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/business/john-mcafee-dead.html | Software Pioneer McAfee Dies in Spanish Prison | By William P Davis Mary Williams Walsh and Coral Murphy Marcos | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/media/nikole-hannah-jones-university-of-north-carolina-tenure.html | Journalist Demands Tenure To Join Faculty at UNC | By Katie Robertson | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/business/southwest-airlines-gary-kelly-chief-executive.html | Southwest Airlines Names Its Next Chief | By Niraj Chokshi | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/business/warren-buffett-gates-foundation.html | Buffett Quits Foundation Operated By Gates | By Michael J de la Merced and Nicholas Kulish | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/climate/climate-change-republicans.html | Republicans Begin to Tackle an Issue Theyve Long Scorned Climate Change | By Lisa Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/fashion/mens-style/milan-mens-wear-shows-signs-of-a-renaissance.html | Signs of a Renaissance Appear | By Guy Trebay | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/nyregion/india-walton-socialist-nyc-primary-buffalo.html | In Long Shot Nurse And Political Novice Defeats Buffalo Mayor | By Luis FerrSadurn | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/nyregion/nyc-eric-adams-primary-results.html | Adams Welded Diverse Allies To Pull Ahead | By Emma G Fitzsimmons | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/nyregion/ranked-choice-voting-nyc-mayor.html | 2nd or 3rd Can Still Win But the Odds Are Steep | By Andy Newman | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/nyregion/state-of-emergency-coronavirus-cuomo.html | New York To Lift State Of Emergency Over Covid | By Daniel E Slotnik and Dan Levin | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/opinion/america-security-competitiveness.html | The Biggest Threat to America Is America Itself | By Nicholas Kristof | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/opinion/infrastructure-plan-tax-republicans.html | This Senate Plan Is Just Another Tax | By Brian Highsmith | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/opinion/trans-children-parenting.html | Transgender Children Are Everywhere | By Marlo Mack | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/opinion/voting-elections-governor.html | OMG Its Back to the Voting Booth | By Gail Collins | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/parenting/body-positivity-kids-exercise-fitness.html | Here to Help Raising Kids to Love Exercise | By Jessica Grose | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/sports/baseball/rob-manfred-inspections.html | The Commissioner Spins a New Pitch Baseballs Latest Crackdown Is Worth It | By Tyler Kepner | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/sports/fixing-whats-broken-for-four-nba-teams.html | OffSeason Gives Several Teams a Chance to Fix Whats Broken | By Marc Stein | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/sports/football/carl-nassib-dave-kopay-gay-nfl.html | To Outcast Change Was Long Time Coming | By Kurt Streeter | TX 9-010-198 | 2021-08-09 |

| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/sports/ncaafootball/ncaa-name-image-likeness-athletes-endorsements.html | NCAA Fails to Set New Rules By Deadline | By Alan Blinder | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/sports/soccer/euro-2020-france-spain-germany.html | With the Knockout Rounds Set All the Favorites Are Still Kicking | By Rory Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/style/how-to-get-rid-of-moths.html | Oh Please Not the Cashmere | By Chloe Malle | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/technology/big-tech-antitrust-bills.html | House Panel Considers Bills to Rein In Big Tech | By Cecilia Kang and David McCabe | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/technology/no-end-to-whiplash-in-meme-stocks-crypto-and-more.html | Investment Manias Keep On Spinning | By Erin Griffith | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/technology/personaltech/hybrid-workplace-tech-tools.html | A Guide to Tech Use in the Hybrid Workplace | By Brian X Chen | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/theater/robert-ohara-torrey-townsend-off-broadway.html | A Level of Abuse Laying Bare Theaters Dirty Secrets | By Elisabeth Vincentelli | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/theater/seven-deadly-sins-meatpacking-district.html | Sin by Sin Live Theater In Storefronts | By Laura CollinsHughes | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/biden-housing-agency-supreme-court.html | After Ruling Biden Removes A Trump Housing Appointee | By Matthew Goldstein Adam Liptak and Jim Tankersley | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/leonard-crow-dog-dead.html | Leonard Crow Dog 78  Leader at Wounded Knee | By Annabelle Williams | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/murdaugh-murder-south-carolina.html | Two Killings Deepen South Carolina Murder Mystery | By Nicholas BogelBurroughs | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/biden-infrastructure-plan.html | Infrastructure Near a Deal Senator Cites Breakthrough | By Jim Tankersley and Emily Cochrane | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/capitol-riot-sentencing.html | First Punishment in Capitol Riot for a Misdemeanor Involves No Prison Time | By Alan Feuer | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/democrats-voter-id-laws.html | Why Voter ID Laws Have Become an Expendable Bargaining Chip for Democrats | By Jonathan Weisman and Nick Corasaniti | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/filibuster-elections-bill.html | Loss Adds Momentum To Democrats Campaign Against Senate Filibuster | By Carl Hulse and Nicholas Fandos | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/gop-democrats-defund-police-biden.html | Why Choose Democrats Seek To Fund and Reform the Police | By Alexander Burns | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/kamala-harris-border-trip.html | Harris Plans Trip to Mexico Border After Weeks of Criticism by GOP | By Katie Rogers and Zolan KannoYoungs | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/lloyd-austin-military-law-sexual-assault.html | Defense Secretary Backs Changes to Policies on Sex Assault | By Jennifer Steinhauer | TX 9-010-198 | 2021-08-09 |

| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/politics/michigan-2020-election.html | Republicans In Michigan Refute Claims Of Vote Fraud | By Reid J Epstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/politics/voting-rights-bill.html | A Bill Destined to Fail Could Open Up a Path For One That Succeeds | By Nate Cohn | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/yellen-brooklyn-commencement.html | Yellen Steers Economy With Brooklyn on Her Mind | By Alan Rappeport | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/supreme-court-free-speech-cheerleader.html | Justices Rein In Schools Power To Limit Speech | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/supreme-court-hot-pursuit-entry.html | Supreme Court Rules Hot Pursuit by Police Does Not Always Justify Entry Into a Home | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/supreme-court-unions-farms-california.html | Court Limits Unions Ability to Recruit Farmworkers | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/africa/benin-bronzes-Nigeria-stolen.html | Stolen Art and a Shredded Cultural Fabric | By Ruth Maclean and Alex Marshall | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/africa/ethiopia-tigray-attack.html | Dozens Killed in Market Airstrike in Ethiopia Officials Say | By Simon Marks and Abdi Latif Dahir | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/americas/mexico-subway-carlos-slim.html | Mexican Mogul May Help Rebuild Metro | By Maria AbiHabib | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/americas/un-resolution-cuba-embargo.html | In UN Vote On Embargo  US Refuses  To Back Off | By Rick Gladstone | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/asia/apple-daily-hong-kong.html | A Hong Kong Paper Loudly Backed Democracy China Muted It | By Austin Ramzy and Tiffany May | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/asia/hong-kong-press-freedom.html | How Beijings Assault  On Press Freedom  Is Accelerating | By Jennifer Jett | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/asia/hong-kong-security-law-trial.html | Hong Kong Biker Faces First Security Law Trial | By Austin Ramzy | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/asia/tokyo-zoo-panda-twins.html | Acrobatic Courtship Leads  To the Birth of Twin Pandas | By Hikari Hida | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/europe/hungary-europe-lgbt-culture-war.html | EU Leaders Denounce Hungarys LGBT Bill | By Steven Erlanger | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/europe/russia-uk-destroyer-crimea.html | Russia Says It Fired at UK Warship but Britain Disagrees | By Ivan Nechepurenko | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/middleeast/suez-canal-stuck-ship-settlement.html | Deal to Allow  Gigantic Ship And Its Crew To Exit Suez | By Vivian Yee | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/interactive/2021/06/23/world/asia/japan-coronavirus-olympics.html | A Month Before the Olympics How Is Japan Faring With Covid | By Lauren Leatherby | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/crime-biden.html | With Homicides Rising Biden Frees Money for Public Safety | By Zolan KannoYoungs | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/rodney-scott-immigration-trump.html | Biden Administration Ousts Trumps Border Patrol Chief | By Eileen Sullivan | TX 9-010-198 | 2021-08-09 |

| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/middleeast/iran-atomic-agency-attack.html | Iran Atomic Agency Says It Foiled Attack on Facility | By Farnaz Fassihi and Ronen Bergman | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/24/insider/covid-tracking-data.html | 10 Million Data Requests | By Tiff Fehr and Josh Williams | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/24/sports/golf/olympic-golf-men-women.html | Olympics Mean More to LPGA Tour Players | By Karen Crouse | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/24/style/abandoned-houses-instagram.html | Vacant Yet Full Of Appeal | By Lia Picard | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-25 | https://www.nytimes.com/2021/06/21/opinion/google-monopoly-regulation-antitrust.html | Google Dominates a Hidden Market With No Rules | By Dina Srinivasan | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-25 | https://www.nytimes.com/2021/06/22/business/mobile-home-evictions.html | Haunted by Evictions Specter | By Matthew Goldstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-25 | https://www.nytimes.com/2021/06/22/movies/siberia-review.html | Siberia | By Nicolas Rapold | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/arts/design/rembrandt-night-watch-artificial-intelligence.html | A TrimmedDown Rembrandt Is Reborn With Help From AI | By Nina Siegal | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/arts/television/central-park-season-2-apple-tv.html | Giving TVs Central Park Its Sunny Sound | By Ashley Spencer | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/books/july-2021-new-books.html | For July the Read White and Blue | By Joumana Khatib | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/briefing/china-hong-kong-apple-daily-closure.html | Chinas Crackdown on Hong Kong | By Claire Moses | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/nyregion/police-chokehold-ban-supreme-court.html | Law Banning Chokeholds In New York Is Overturned | By Ali Watkins and Ashley Southall | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/sports/olympics/Rudy-Garcia-Tolson-paralympics-swimming.html | A Swimmers Odyssey Comes Down to His Final Touch | By Matthew Futterman | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/theater/streaming-theater.html | With Online Productions All the Worlds an Auditorium | By Elisabeth Vincentelli | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/us/indigenous-children-indian-civilization-act-1819.html | Search for Burial Sites  In US Is to Be Conducted At Former Indian Schools | By Christine Hauser and Isabella Grulln Paz | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/interactive/2021/06/23/nyregion/summer-jersey-shore.html | On the Scene A Summer Night Down the Shore in Jersey | By Tracey Tully | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/nyregion/rent-stabilized-apartments-nyc.html | Modest Rent Rises Approved for 23 Million Tenants in New York City | By Matthew Haag | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/asia/benigno-aquino-III-dead.html | Benigno S Aquino III President of Philippines During Spurt Dies at 61 | By Seth Mydans and Russell Goldman | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/arts/design/basquiat-street-artists-hip-hop.html | They Left Their Marks on HipHop Culture | By Julianne McShane | TX 9-010-198 | 2021-08-09 |

| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/arts/design/medici-portraits-met-museum.html | A Dynastys Last Great Picture Show | By Roberta Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/arts/music/britney-spears-lawyer-samuel-ingham.html | Spearss Appeal to Judge Puts Spotlight on Lawyer | By Joe Coscarelli Liz Day and Samantha Stark | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/arts/music/courtney-bryan-requiem.html | A Requiem Derailed Feels Right on Time | By Joshua Barone | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/arts/music/train-fatigue.html | Songwriter Heal Thyself | By Jon Pareles | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/arts/television/good-fight-streaming-paramount.html | This Weekend I Have | By Margaret Lyons | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/books/stephen-graubard-dead.html | Stephen Graubard 96 Journal Editor and Blunt Historian | By Neil Genzlinger | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/bank-england-interest-rates-inflation.html | Central Bank Of UK Keeps Relief Flowing Despite Dissent | By Eshe Nelson | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/economy/china-forced-labor-solar.html | Ban on Products Tied to Forced Labor | By Thomas Kaplan Chris Buckley and Brad Plumer | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/economy/fed-blackrock-pandemic-crisis.html | Wall St Leader  Aided Fed Plan  To Lift Markets | By Jeanna Smialek | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/energy-environment/britain-climate-goals.html | Climate Watchdog Criticizes Britain for Inaction | By Stanley Reed | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/extended-car-warranties.html | Extended Warranties Are Fraught With Peril | By Christopher Jensen | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/fed-bank-stress-tests.html | Stress Tests Passed Banks Are Primed to Pay Shareholders | By Lananh Nguyen Jeanna Smialek and Peter Eavis | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/international-monetary-fund-sdr.html | IMFs Plan Would Buoy Poor Nations | By Peter S Goodman and Alan Rappeport | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/media/buzzfeed-merger-spac.html | BuzzFeed Confirms Intent To Go Public in SPAC Deal | By Edmund Lee | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/media/david-choe-show-artist.html | Muralist of the Street Brings Performance Art and Therapy to TV | By Edmund Lee | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/climate/biden-climate-infrastructure.html | Compromise Leaves Out FarReaching Proposals  To Fight Climate Change | By Coral Davenport and Lisa Friedman | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/climate/line-3-pipeline-biden.html | Biden White House Defends Oil Pipeline Project Opposed by Tribes in Minnesota | By Hiroko Tabuchi | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/climate/wildfire-water-quality.html | Wildfires Remain an Urban Threat Long After the Flames Are Out | By Henry Fountain | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/health/prostate-cancer-radiotherapy.html | New Therapy for Prostate Cancer Improves Survival | By Roni Caryn Rabin | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/against-the-current-review.html | Against  the Current | By Kristen Yoonsoo Kim | TX 9-010-198 | 2021-08-09 |

| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/f9-review.html | Physics We Spit on the Laws of Physics | By AO Scott | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/false-positive-review.html | False Positive | By Beatrice Loayza | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/god-exists-her-name-is-petrunya-review.html | God Exists Her Name is Petrunya | By Nicolas Rapold | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/i-carry-you-with-me-review.html | I Carry You  with Me | By Jeannette Catsoulis | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/kenny-scharf-when-worlds-collide-review.html | Kenny Scharf When Worlds Collide | By Glenn Kenny | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/lourdes-review.html | Lourdes | By Glenn Kenny | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/my-heart-cant-beat-unless-you-tell-it-to-review.html | My Heart Cant  Beat Unless  You Tell It To | By Lena Wilson | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/rebel-hearts-review.html | Rebel Hearts | By Beatrice Loayza | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/review-lansky-mobsters-story.html | Lansky | By Ben Kenigsberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/review-sisters-on-track-lfg-soccer-money.html | Women and Girls Compete in an Unfair World | By Teo Bugbee | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/summer-of-soul-review.html | In Harlem Six Days That Hit Every Note | By Wesley Morris | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/sun-children-review.html | Sun Children | By Devika Girish | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/the-ice-road-review.html | The Ice Road | By Jeannette Catsoulis | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/werewolves-within-review.html | Werewolves  Within | By Lena Wilson | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/nyregion/brad-lander-comptroller-primary.html | Brooklyn Councilman Unites Progressives for 9Point Lead in Comptrollers Race | By Jeffery C Mays | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/nyregion/eric-adams-crime-mayor.html | Adams Says Hell Show How to Run a City With Public Safety Plans | By Anne Barnard and Jeffery C Mays | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/nyregion/giuliani-law-license-suspended-trump.html | Giuliani Is Hit By Suspension Of Law License | By Nicole Hong William K Rashbaum and Ben Protess | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/nyregion/maya-wiley-progressive-nyc-primary.html | For Progressives Verdict Is Split in New York Races | By Lisa Lerer | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/opinion/covid-vaccine-doctor-nurse.html | Doctors Can Lead Final Vaccine Push | By Saad B Omer | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/opinion/economy-truth-republicans.html | Economics in a PostTruth Nation | By Paul Krugman | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/opinion/supreme-court-cheerleader-brandi-levy-free-speech.html | Two Cheers for a Free Speech Ruling | By Justin Driver | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/opinion/why-is-it-ok-to-be-mean-to-the-ugly.html | Why Is It OK to Be Mean to the Ugly | By David Brooks | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/sports/golf/women-pga-championship-lizette-salas-alena-sharp.html | Acknowledging Her Anxiety Salas Finds Her Groove | By Karen Crouse | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/sports/hockey/nhl-islanders-lightning-stanley-cup-playoffs.html | Islanders Are the Toast of the Coliseum Again | By David Waldstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/sports/olympics/jordan-chiles-simone-biles-gymnastics.html | Bouncing Back and Sticking the Landing | By Juliet Macur | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/sports/tennis/wimbledon-dominic-thiem-injured.html | Wimbledon Loses a Star As Thiem Withdraws | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/technology/antitrust-overhaul-congress.html | Tough Road Seen for Bills That Limit Tech Firms | By Cecilia Kang and David McCabe | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/theater/chicken-biscuits-broadway-lyons-lewis-urie.html | New Entry Makes 7 Plays by Black Writers on Broadway | By Michael Paulson | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/us/miami-building-collapse-survivors.html | Rubble Searched for Signs of Life | By Patricia Mazzei and Richard Fausset | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/us/pelosi-capitol-riot.html | House Select Committee To Investigate Jan 6 Riot | By Luke Broadwater | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/us/police-resignations-protests-asheville.html | Underpaid Disrespected and Leaving the Force | By Neil MacFarquhar | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/us/politics/afghan-interpreters-visas.html | US to Relocate Afghan Allies Like Interpreters While Special Visas Are Processed | By Helene Cooper and Eric Schmitt | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/us/politics/biden-bipartisan-infrastructure.html | 12 Trillion Deal Is Reached to Fix Infrastructure | By Jonathan Weisman Emily Cochrane and Jim Tankersley | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/us/politics/biden-vaccines.html | As Vaccinations Wane Biden Shifts His Appeal | By Zolan KannoYoungs | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/asia/hong-kong-apple-media.html | Hong Kong Readers Scramble to Preserve Content From Closed Paper | By Austin Ramzy and Tiffany May | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/asia/japan-abe-scandal-dossier.html | With a Suicide Note and a Thick Dossier A Scandal Reaches Japans Top Leaders | By Ben Dooley | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/canada/indigenous-children-graves-saskatchewan-canada.html | Remains of Hundreds of Indigenous Children Are Discovered in Canada | By Ian Austen and Dan Bilefsky | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/europe/blinken-germany-trip.html | In Germany a Feeling That the US Is Back on Our Side | By Michael Crowley | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/europe/covid-vaccine-mix-and-match-pfizer-moderna.html | Why Mix and Match Vaccines One Plus One Just Might Equal Three | By Emily Anthes | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/europe/russia-uk-defender-crimea.html | UK Officials Say British Warship Sailed Near Crimea to Support Ukraines Claim | By Valerie Hopkins Ivan Nechepurenko and Isabella Kwai | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/middleeast/israel-settlement-bennett-netanyahu.html | Illegal Settlement Poses Early Test for Israels New Government | By Patrick Kingsley and Adam Rasgon | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/middleeast/nizar-banat-palestinian-authority.html | Palestinian Authority Critic  Dies While Under Arrest  Igniting a Demonstration | By Adam Rasgon | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-25 | https://www.nytimes.com/2021/06/24/politics/biden-title-42-migrants-coronavirus.html | Eyeing End to Health Rule That Blocks Migrants | By Eileen Sullivan and Zolan KannoYoungs | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-25 | https://www.nytimes.com/2021/06/25/sports/basketball/tnt-inside-the-nba-theme-song.html | The Story of the Theme Song You Cant Get Out of Your Head | By Sopan Deb | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-25 | https://www.nytimes.com/2021/06/25/us/politics/spies-conservatives-left-political-enemies.html | Democratic Activists No Conservative Spies | By Mark Mazzetti and Adam Goldman | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-26 | https://www.nytimes.com/2021/06/22/arts/design/diego-rivera-mural-sfmoma.html | A Frescos Relocation Is Handled With Care | By Carol Pogash | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-26 | https://www.nytimes.com/2021/06/23/arts/design/city-landmarks-kimlau-memorial-Aakawaxung-Munahanung.html | City Approves Landmarks Honoring 2 Groups | By Zachary Small | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-26 | https://www.nytimes.com/2021/06/23/arts/television/drake-bell-child-endangerment-plea.html | Drake amp Josh Star Agrees to Plea Deal | By Sarah Bahr | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-26 | https://www.nytimes.com/interactive/2021/06/22/technology/xinjiang-uyghurs-china-propaganda.html | We Are Very Free How China Spreads Its Propaganda Version of Life in Xinjiang | By Jeff Kao Raymond Zhong Paul Mozur Aliza Aufrichtig Nailah Morgan and Aaron Krolik | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-26 | https://www.nytimes.com/2021/06/24/arts/music/diego-cortez-dead.html | Diego Cortez Who Shaped New Yorks Art and Music Scenes Is Dead at 74 | By Richard Sandomir | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-26 | https://www.nytimes.com/2021/06/24/dining/nyc-to-go-cocktails-coronavirus-pandemic.html | Abrupt Halt of ToGo Cocktails Leaves New York Bars Reeling Once Again | By Christina Morales and Robert Simonson | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-26 | https://www.nytimes.com/2021/06/24/nyregion/george-floyd-statue-vandalized-brooklyn.html | In Brooklyn New Statue of Floyd Is Defaced With Symbol of a White Supremacist Group | By Ali Watkins | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-26 | https://www.nytimes.com/2021/06/24/opinion/california-drought-water-climate.html | Once Again the Earth Is Being Wrung Dry | By Farhad Manjoo | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-26 | https://www.nytimes.com/2021/06/24/technology/computer-energy-use-study.html | The Internet Is Eating Up Less Energy Than Expected | By Steve Lohr | TX 9-010-198 | 2021-08-09 |

| 2021-06-24 | 2021-06-26 | https://www.nytimes.com/2021/06/24/us/faa-gender-neutral-drones.html | Airman to Aircrew FAA Panel Recommends a Move to GenderNeutral Terminology | By Isabella Grulln Paz | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/arts/dance/alvin-ailey-spring-gala.html | At Aileys Gala Different Kinds of Hope | By Brian Seibert | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/opinion/india-walton-progressive.html | How Did a Socialist Win In Buffalo | By Michelle Goldberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/arts/design/pompidou-laurent-le-bon.html | Pompidou Center Appoints President | By Alex Marshall | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/arts/music/grammys-settle-deborah-dugan.html | With Arbitration Looming Grammys Settle With Ousted Chief | By Ben Sisario | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/arts/music/randall-goosby-roots.html | A Violinist Gets Personal In His Debut | By Joshua Barone | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/business/china-centennial-red-tourism.html | Red Tourism In China Swells To Celebrate A Centennial | By SuiLee Wee Elsie Chen and Gilles Sabri | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/business/inflation-federal-reserve.html | As Businesses Reopen Prices Continue to Rise | By Jeanna Smialek | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/business/infrastructure-deal-bipartisan-roads.html | Infrastructure Deal Is a Big but Partial Step Toward Full Repairs | By Jim Tankersley Madeleine Ngo and Emily Cochrane | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/business/japan-toshiba-chair.html | Toshiba Chair Is Ousted by Shareholders | By Ben Dooley | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/business/media/richard-j-meislin-editor.html | Richard J Meislin 68 a Pioneer in Online Journalism | By David W Dunlap | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/movies/f9-fast-and-furious-characters.html | Wait Whos Fast Whos Furious | By Calum Marsh | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/movies/fathom-review.html | Fathom | By Amy Nicholson | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/movies/ilana-glazer-false-positive.html | Conceiving A Nightmare | By Dave Itzkoff | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/movies/wolfgang-review.html | Wolfgang | By Jason Bailey | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/nyregion/bronx-shooting-video-arrest-children.html | Man Held in Bronx Shooting That Almost Hit 2 Children | By Precious Fondren | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/nyregion/eric-adams-nyc-mayor-transition.html | Adams Not Yet Nominee Pushes Early Transition | By Jeffery C Mays | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/nyregion/trump-organization-criminal-charges.html | Trump Business Is Told Charges May Be Coming | By William K Rashbaum Ben Protess and Jonah E Bromwich | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/opinion/nyc-midtown-manhattan-times-square.html | A New Yorkers Defense of Midtown | By Eve Peyser | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/opinion/trump-jan-6-america.html | America Is Getting Meaner | By Timothy Egan | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/science/dragon-man-skull-china.html | Skull May Point to New Kind of Ancient Human | By Carl Zimmer | TX 9-010-198 | 2021-08-09 |

| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/sports/basketball/clippers-suns-chris-paul.html | Down 21 Clippers May Be Right Where They Want to Be | By Marc Stein | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/sports/carl-nassib-football.html | Gratitude Relief and on a Path to Making a Difference | By Jer Longman and Alanis Thames | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/sports/golf/women-pga-championship.html | Resurgent Wie West Makes Her First Cut At a Major in 3 Years | By Karen Crouse | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/sports/ncaabasketball/ncaa-nil-athletes-endorsements.html | College Players and Recruits Ponder Reading Writing Rithmetic and Business Possibilities | By Billy Witz | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/soccer/italy-austria-ciro-immobile-euro-2020.html | Why Italys Greatest Weapon  May Also Be Its Fatal Flaw | By Rory Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/tennis/wimbledon-draw-seeding-djokovic-williams.html | Taking the Computer at Its Word Seedings Dont Factor Grass Results | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/theater/off-broadway-review.html | A Darkly Satirical Glimpse Into Backstage Life | By Laura CollinsHughes | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/travel/celebrity-cruises-resume-sailing.html | Celebrity Cruises to Be First to Resume Sailing From US | By Ceylan Yeginsu | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/Arizona-Republicans-voting.html | Arizonas Republican Lawmakers Strip Power From Their Democratic Secretary of State | By Michael Wines | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/derek-chauvin-22-and-a-half-years-george-floyd.html | Chauvin Given 22Year Term In Floyd Killing | By Tim Arango | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/kevin-mccarthy-capitol-riot-officer.html | Officer Beaten on Jan 6 Asked GOP Leader to Denounce Lies Hes Still Waiting | By Luke Broadwater | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/missing-victims-miami-condo-collapse.html | Condo Mirrored Miami and Loss Is Felt Round the World | By Richard Fausset Giulia Heyward and Jack Healy | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/politics/biden-infrastructure-deal.html | Biden Tests Plans Limits By Having It Both Ways | By Jim Tankersley | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/politics/justice-department-georgia-voting-law.html | Georgia Is Sued by Justice Dept Over Voting Law | By Katie Benner Nick Corasaniti and Nicholas Fandos | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/politics/kamala-harris-border-immigration.html | Harris Seeks Nuance On Migration Debate During Tour of Border | By Katie Rogers | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/politics/pentagon-ufo-report.html | US Cant Explain UFOs Report Says and Doesnt Rule Out Aliens | By Julian E Barnes | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/politics/supreme-court-alaska-natives-indian-tribes.html | Justices Rule Corporations Run by Tribes Can Get Aid | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/politics/trump-insurrection-act-protests.html | Trump Weighed Insurrection Act Amid Protests | By Michael S Schmidt and Maggie Haberman | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/supreme-court-credit-reports-terrorism.html | Justices Limit Lawsuit Over Credit Reports | By Adam Liptak | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/western-heat-wave.html | Once for Weaklings AirConditioning Wins Over a Baking Seattle | By Mike Baker | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/world/americas/colombia-ivan-duque-helicopter-attack.html | President Survives Air Attack In Colombia | By Julie Turkewitz | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/world/europe/blinken-france-china-macron.html | Blinken and Macron Agree on Perils of a Rising China | By Roger Cohen | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/world/europe/france-domestic-abuse-murder-valerie-bacot.html | Frenchwoman Will Not Serve More Prison Time for Killing Abusive Husband | By Constant Mheut | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/world/europe/king-juan-carlos-spain-pretender-sola.html | Dear Father A Waiter Makes a Claim to the Spanish Throne | By Nicholas Casey and Jos Bautista | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/world/europe/rome-pig-sculpture-porchetta.html | Whimsical Tacky or Misunderstood Roasted Pig Statue Polarizes Romans | By Elisabetta Povoledo | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/your-money/child-tax-credit.html | What You Need to Know About the Early Child Tax Credit | By Ann Carrns | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/your-money/musicians-investors-royalties.html | Music Royalties Take On New Significance | By Paul Sullivan | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/your-money/young-seniors-scams-warning.html | Yes You Too Can Be Conned | By Ron Lieber | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/live/2021/06/25/us/miami-beach-building-collapse/why-florida-condo-collapse | Corrosion Defects or Sinking Experts Offer Potential Causes | By Mike Baker Sophie Kasakove Christopher Flavelle and Mitch Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/miami-collapsed-building-search-and-rescue.html | Frustration Grows as Search Missions So Far Lead to Few Rescues | By Patricia Mazzei | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/politics/biden-afghanistan-withdrawal.html | In Meeting With Afghan Leader Biden Pledges Aid After US Withdrawal | By Zolan KannoYoungs Eric Schmitt and Thomas GibbonsNeff | TX 9-010-198 | 2021-08-09 |
| 2021-05-11 | 2021-06-27 | https://www.nytimes.com/2021/05/11/books/review/the-holly-julian-rubinstein.html | Missing Peace | By Marcia Chatelain | TX 9-010-198 | 2021-08-09 |
| 2021-05-18 | 2021-06-27 | https://www.nytimes.com/2021/05/18/books/review/inside-money-zachary-karabell.html | Morals Over Money | By Roger Lowenstein | TX 9-010-198 | 2021-08-09 |
| 2021-05-25 | 2021-06-27 | https://www.nytimes.com/2021/05/25/books/review/salman-rushdie-languages-of-truth.html | From Fatwa to Fabulism | By Ismail Muhammad | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-27 | https://www.nytimes.com/2021/06/01/books/review/cesar-aira-divorce.html | Spinning Stories | By Sheila Glaser | TX 9-010-198 | 2021-08-09 |
| 2021-06-01 | 2021-06-27 | https://www.nytimes.com/2021/06/01/books/review/how-the-word-is-passed-clint-smith.html | Reckoning With Reckoning | By Julian Lucas | TX 9-010-198 | 2021-08-09 |
| 2021-06-02 | 2021-06-27 | https://www.nytimes.com/interactive/2021/06/01/business/wilkes-barre-pa-main-street-recovery.html | How a Hobbled Main Street Survived the Pandemic Asteroid | By Jonno Rattman Michael Corkery Alana Celii and Gabriel Gianordoli | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-03 | 2021-06-27 | https://www.nytimes.com/2021/06/03/books/review/edward-st-aubyn-double-blind.html | Mind Games | By Rob Doyle | TX 9-010-198 | 2021-08-09 |
| 2021-06-07 | 2021-06-27 | https://www.nytimes.com/2021/06/07/books/review/lawrence-wright-the-plague-year.html | Where Weve Been | By Sonali Deraniyagala | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-27 | https://www.nytimes.com/2021/06/08/books/review/paul-mendez-rainbow-milk.html | Music and Passion | By Aaron Edwards | TX 9-010-198 | 2021-08-09 |
| 2021-06-08 | 2021-06-27 | https://www.nytimes.com/2021/06/08/books/review/transmutation-alex-difrancesco.html | No Shrinking Violet | By Patrick Cottrell | TX 9-010-198 | 2021-08-09 |
| 2021-06-10 | 2021-06-27 | https://www.nytimes.com/2021/06/10/arts/design/menstrual-cups-designing-motherhood-mutter-museum.html | Menstrual Cups In Museums Yes | By Melena Ryzik | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-27 | https://www.nytimes.com/2021/06/11/books/review/meghan-markle-duchess-of-sussex-the-bench.html | Fathers and Sons | By Sarah Lyall | TX 9-010-198 | 2021-08-09 |
| 2021-06-11 | 2021-06-27 | https://www.nytimes.com/2021/06/11/books/review/the-extended-mind-annie-murphy-paul.html | Outside the Box | By Susan Pinker | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-27 | https://www.nytimes.com/2021/06/15/books/review/joshua-henkin-morningside-heights.html | District of Columbia | By Jean Hanff Korelitz | TX 9-010-198 | 2021-08-09 |
| 2021-06-15 | 2021-06-27 | https://www.nytimes.com/2021/06/15/books/review/rosecrans-baldwin-everything-now.html | Star Signs | By Alexandra Jacobs | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-27 | https://www.nytimes.com/2021/06/17/books/review/prescribed-reading-dementia-alzheimers-disease.html | The Devil of Dementia | By Sandeep Jauhar | TX 9-010-198 | 2021-08-09 |
| 2021-06-17 | 2021-06-27 | https://www.nytimes.com/2021/06/17/books/review/somebodys-daughter-ashley-ford.html | Ashley C Ford Believes in Letting the Light In | By Elisabeth Egan | TX 9-010-198 | 2021-08-09 |
| 2021-06-18 | 2021-06-27 | https://www.nytimes.com/2021/06/18/style/bezos-mona-lisa-change-petition.html | Maybe With Fava Beans and a Nice Chianti | By Anna P Kambhampaty | TX 9-010-198 | 2021-08-09 |
| 2021-06-20 | 2021-06-27 | https://www.nytimes.com/2021/06/20/opinion/baseball-sexual-abuse-harassment.html | A Baseball Player Raped Me And Ill Be Silent No Longer | By Kat OBrien | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-27 | https://www.nytimes.com/2021/06/21/movies/the-hunchback-of-notre-dame.html | Most RRated G You Will Ever See | By Sarah Bahr | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-27 | https://www.nytimes.com/2021/06/21/realestate/getting-married-and-leaving-a-roommate-behind.html | Home Is Now Their Own With a Touch of Bittersweet | By Marian Bull | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-27 | https://www.nytimes.com/2021/06/21/style/this-seasons-wedding-crashers-cicadas.html | This Seasons Wedding Crashers Cicadas | By Daniel Bortz | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/books/john-paul-brammer-hola-papi.html | John Paul Brammers Knives and Journals | By Juan A Ramrez | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/books/review/the-true-story-of-a-mouse-who-never-asked-for-it-ana-cristina-herreros-violeta-lopiz.html | The House That Mouse Built | By Melissa Albert | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/magazine/conservative-friends.html | Should I Hang Out With Someone Whose Political Views I Hate | By Kwame Anthony Appiah | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/magazine/ear-wax-removal-ear-pick.html | Ear Spoons | By Vanessa Hua | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/magazine/ezra-klein-climate-crisis.html | The Politics of Saving the World | By Ezra Klein | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/magazine/how-to-photograph-the-moon.html | How to Photograph The Moon | By Malia Wollan | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/opinion/biden-foreign-policy.html | Whats in  A Term of  Diplomacy | By Peter Beinart | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/opinion/pandemic-babies-parenting.html | A Year of Parenting Pandemic Babies | By Alexandra March | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/realestate/garden-accessories-planters-ornaments-statuary.html | Why the Best Gardens Have Something Extra | By Tim McKeough | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/realestate/moving-from-california-to-texas.html | Recasting to the Heart of Texas | By Mariella Rudi | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/theater/ann-dowd-enemy-of-the-people.html | Stripping the Rust Off a Classic Play | By Elisabeth Vincentelli | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/arts/music/julius-eastman-music-femenine.html | A Masterpiece Rises Decades Later | By Zachary Woolfe | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/arts/television/andy-richter-conan-obrien.html | The Top Second Banana Moves On | By Dave Itzkoff | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/arts/television/talk-show-sidekick.html | Maybe Its Time To Let the Sidekicks Stop Guffawing | By Jason Zinoman | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/fashion/the-gospel-of-rebecca-minkoff.html | A Striver Beats the Odds With Hard Work | By Jessica Testa | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/magazine/climate-change-impact-bahamas.html | Damage and Loss | By Bernard Ferguson | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/magazine/exxon-mobil-engine-no-1-board.html | The Takedown of Big Oil | By Jessica Camille Aguirre | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/magazine/how-a-herd-of-elephants-won-chinas-internet.html | Wild Life | By Jamie Fisher | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/magazine/interface-carpet-carbon.html | Better living Through CO2 | By Jon Gertner and Christopher Payne | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/magazine/six-foot-hero-recipe.html | The SixFoot Hero What better way to celebrate our renewed social lives than sharing a sandwich thats practically the size of a small car | By Gabrielle Hamilton | TX 9-010-198 | 2021-08-09 |

| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/realestate/bahamas-house-hunting.html | A Remote Beachfront Bungalow Beckons | By Roxana Popescu | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/realestate/lacey-township-nj-a-waterfront-community-with-a-working-class-vibe.html | This Waterfront Community Has a WorkingClass Feel | By Jill P Capuzzo | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/style/meet-the-hindu-priest-officiating-lgbtq-weddings.html | Meet the Hindu Priest Officiating LGBTQ Weddings | By Alix Strauss | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/arts/television/10-shows-to-watch-this-summer.html | Play CatchUp  This Summer  A Binge List | By Mike Hale | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/business/work-meetings-zoom.html | Meetings Why | By Caity Weaver | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/health/britney-spears-forced-IUD.html | The Dark History of Forced Sterilization | By Jan Hoffman | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/magazine/cargo-ships-emissions.html | GREENing  the waves | By Aurora Almendral | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/magazine/childhood-obesity-pandemic.html | Even as the pandemic seems to have made childhood obesity worse it points the way to some possible means of fighting it | By Kim Tingley | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/magazine/judge-john-hodgman-on-the-spaghetti-forgetter.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/magazine/poem-triage.html | Poem Triage | By Reginald Gibbons and Reginald Dwayne Betts | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/nyregion/nyc-tourism.html | New York City Prepares a Plea to Lure Back Tourists | By Patrick McGeehan | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/nyregion/orthodox-jewish-mother-medical-school.html | Hasidic Mother of 10 Has a New Role Doctor | By Corey Kilgannon | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/nyregion/pride-weekend-events-nyc.html | Theres More Than One Way To Show Pride and Solidarity | By Melissa Kravitz Hoeffner | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/opinion/covid-pandemic-grief.html | We Need to Process What Weve Lost | By Emily Esfahani Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/realestate/the-best-cities-for-cyclists.html | Cities Rated for Cyclists | By Michael Kolomatsky | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/style/how-can-i-tell-my-mother-in-law-to-buzz-off.html | An InLaw Intrusion | By Philip Galanes | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/style/how-does-it-feel-to-be-dating-again.html | Are Your Dating Skills Rusty Well Join the Crowd | By Brianna Holt | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/style/william-white-is-tiktoks-80s-heartthrob.html | TikToks 80s Heartthrob Is Here | By Taylor Lorenz | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/travel/alcohol-free-vacation.html | Hold the Tequila  The Sunrise Is All  Some Travelers Need | By Debra Kamin | TX 9-010-198 | 2021-08-09 |

| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/interactive/2021/06/24/realestate/24hunt-koszer.html | Seeking a House in the Bronx for 600000 Which Option Would You Choose | By Joyce Cohen | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/arts/dance/manpreet-toor-bhangra.html | Where Bhangra and Bollywood Meet | By Marina Bolotnikova | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/arts/podcasts-pet-owners.html | Many Creatures Great and Small | By Emma Dibdin | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/books/review/new-mystery-novels.html | Dark Side of the Soul | By Sarah Weinman | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/books/review/new-paperbacks.html | New in Paperback Nothing Is Wrong and Here Is Why and Billion Dollar Loser | By Jennifer Krauss | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/books/review/rock-eaters-brenda-peynado-shokos-smile-choi-eunyoung-clare-sestanovich-objects-of-desire.html | Debut Story Collections | By Kirstin Valdez Quade | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/books/stephen-dunn-poet-dead.html | Stephen Dunn Poet Who Celebrated Lifes Ordinary Passages Is Dead at 82 | By Neil Genzlinger | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/business/economy/larry-summers-washington.html | Larry Summers Yelling From the Sidelines | By Jeanna Smialek | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/business/paternity-leave-companies-fear.html | Theres a Way to Give Paid Paternity Leave a Push | By Seema Jayachandran | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/business/transgender-at-work.html | Breaking the Binary | By Julia Rothman and Shaina Feinberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/fashion/weddings/Jennifer-Berman-Eric-Baker-wedding.html | No ChandelierSwinging Required | By Brody Brown | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/nyregion/david-wisnia-auschwitz-dead.html | A Consummate Survivor With a Tireless Voice | By Keren Blankfeld | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/nyregion/how-lola-flash-photographer-spends-her-sundays.html | She Shuns the Camera to Focus on Friends | By Tammy La Gorce | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/nyregion/ny-covid-small-business.html | Its the Summer of Make or Break | By Corina Knoll | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/nyregion/order-of-protection-domestic-violence.html | Judges Order Left Her Homeless but New Ruling Will Help | By Andy Newman | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/opinion/chris-carter-aliens-ufo-xfiles.html | Im Skeptical of the New UFO Report | By Chris Carter | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/opinion/transgender-transition-testosterone.html | My Decade in American Manhood | By Thomas Page McBee | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/realestate/living-through-a-pandemic-renovation.html | There Is No Renovation Like a Pandemic Renovation | By Ronda Kaysen | TX 9-010-198 | 2021-08-09 |

| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/realestate/my-pandemic-hobby-making-money.html | Their Pandemic Hobby Making Money | By Joanne Kaufman | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/sports/baseball/umpire-substance-checks.html | Looking for Something | By James Wagner | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/style/christian-slater-actor-dr-death.html | Christian Slater as a StillLife Artist | By Alexis Soloski | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/style/finding-a-love-connection-on-zoom.html | Great on Zoom and Even Better Face to Face | By Gabe Cohn | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/style/jessica-fields-maggie-sensenig-wedding.html | Their Own Labor of Love | By Rosalie R Radomsky | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/style/lesbian-avengers-pride-gap.html | Their Fight Is On | By Ainara Tiefenthler | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/style/lucy-hochman-adam-gillenwater-wedding.html | To Get to Yes Dental Floss and a Block of Cheese | By Becca Foley | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/style/maheshie-cabral-eli-bronner-wedding.html | Opposites and One and the Same | By Vincent M Mallozzi | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/style/modern-love-why-wont-anyone-help-me-in-this-sex-shop.html | Why Wont Anyone Help Me in This Sex Shop | By Diana de Vegh | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/style/nomemie-levy-graham-gottlieb-wedding.html | Perpetually Crossing Each Others Paths | By Nina Reyes | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/us/earthquake-baltimore-maryland.html | 26 Magnitude Earthquake Rattles Baltimore County | By Eduardo Medina and Jesus Jimnez | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/us/jacques-barzaghi-dead.html | Jacques Barzaghi 82 Trusted Fixture In Jerry Browns World for 3 Decades | By Katharine Q Seelye | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/world/europe/eu-summit-hungary-russia.html | Europes Divisions Over Hungary and Russia Emerge at Summit | By Steven Erlanger | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/world/europe/greece-migrants.html | He Saved 31 People at Sea Then He Got a 142Year Prison Sentence | By Niki Kitsantonis | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/business/tourism-britain-coronavirus-bognor-regis.html | Wings Clipped Britons Return To Seaside Spots | By David Segal | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/health/covid-vaccine-teens-consent.html | Teens New Way To Defy Parents Getting Vaccine | By Jan Hoffman | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/nyregion/eric-adams-mayor.html | Rise of Adams Spurs His Party To Look Inward | By Katie Glueck | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/nyregion/johnson-johnson-opioid-lawsuit-new-york.html | Johnson amp Johnson to Pay 230 Million as Part of Exit From Opioid Industry | By Sarah Maslin Nir | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/opinion/critical-race-theory-schools-history.html | The Race and History Wars | By Ross Douthat | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/opinion/lirr-long-island-affordable-housing.html | Is This Railroad for the Rich | By The Editorial Board | TX 9-010-198 | 2021-08-09 |

| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/opinion/racism-politics-daryl-davis.html | Defeating Racism One Conversation at a Time | By Nicholas Kristof | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/opinion/trump-republican-party.html | The Cruel Logic of the GOP | By Adam Serwer | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/realestate/can-my-building-ask-residents-for-proof-of-vaccination.html | Should My Building Ask Residents To Show Proof of Vaccination | By Ronda Kaysen | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/sports/basketball/trae-young-hawks-bucks.html | The Bucks Should Let Young Shoot | By Sopan Deb | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/sports/hockey/new-york-islanders-tampa-lightning.html | One Measly Goal Separates Isles From Finals and Their Wait Goes On | By David Waldstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/sports/soccer/euro-2020-expansion.html | Saving the Euros From Themselves | By Rory Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/sports/soccer/euro-2020-italy-austria.html | When the Fun Stops Italy Shows It Has The Grit to Advance | By Rory Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/style/cryonics-freezing-bodies.html | After Death The Big Chill | By Peter Wilson | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/us/catholic-communion-eucharist.html | Beyond the Politics of Communion an Ancient Holy Ritual | By Elizabeth Dias and Ruth Graham | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/us/miami-building-collapse-investigation.html | Major Concrete Damage Was Cited in 2018 Report On South Florida Towers | By Mike Baker Anjali Singhvi and Patricia Mazzei | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/us/miami-building-collapse-neighbor-evacuations.html | In Florida Condo Residents Wonder if Their Building Could Be Next | By Kimiko de FreytasTamura Patricia Mazzei and Joseph B Treaster | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/us/politics/biden-infrastructure.html | How Bidens Comments Upended a Political Win | By Emily Cochrane Jim Tankersley and Michael D Shear | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/us/politics/biden-racial-equity.html | Bidens Efforts At Race Equity Run Into Snags | By Michael D Shear Stacy Cowley and Alan Rappeport | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/us/politics/recurring-donations-seniors.html | Online Trickery in FundRaising Entraps Seniors | By Shane Goldmacher | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/world/africa/sudan-protesters-bodies.html | 2 Years After Sudans Revolt Tensions Rise Over a Morgue Full of Bodies | By Simon Marks | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | | https://www.nytimes.com/2021/06/26/world/americas/latin-america-pandemic-education.html | 114 Latin America Faces a Dropout Crisis | By Julie Turkewitz and Federico Rios | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/world/canada/indigenous-residential-schools-grave.html | Discovery of Graves Bolsters Indigenous Push for Reckoning in Canada | By Ian Austen and Amber Bracken | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/world/europe/colosseum-underground-opens.html | Where Gladiators Once Paced So Too Can Tourists | By Elisabetta Povoledo | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | | https://www.nytimes.com/2021/06/26/world/europe/in-frances-military-muslims-find-a-tolerance-that-is-elusive-elsewhere.html | Military Job Offers Muslims a Rarity in France Acceptance | By Norimitsu Onishi and Constant Meut | TX 9-010-198 | 2021-08-09 |

| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/world/europe/matt-hancock-britain-resigns.html | UK Health Minister Quits Amid Distancing Scandal | By Mark Landler | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/world/middleeast/jordan-bassem-awadallah-trial-prince-hamzah.html | A Royal Drama in Court But Without the Prince | By Jane Arraf | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/27/sports/golf/women-pga-championship.html | Salas Brings a Sand Wedge to a Duel With Korda | By Karen Crouse | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/27/business/the-week-in-business-infrastructure-compromise.html | The Week in Business The Big Compromise | By Charlotte Cowles | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/27/insider/a-long-look-at-one-downtown.html | A Long Look at One Downtown | By Terence McGinley | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/27/realestate/homes-that-sold-for-around-1-5-million.html | Around 1500000 | By C J Hughes | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/27/sports/basketball/wnba-connecticut-sun-maryland.html | For the Connecticut Sun Success All Started At College in Maryland | By Marisa Ingemi | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-28 | https://www.nytimes.com/2021/06/22/technology/digital-habits.html | The Big Impact of Small Changes | By Shira Ovide | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-28 | https://www.nytimes.com/2021/06/23/sports/milkha-singh-dead.html | Milkha Singh Track Star Of PostColonial India Who Ran in the Olympics | By Shalini Venugopal Bhagat | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-28 | https://www.nytimes.com/2021/06/23/us/can-i-get-covid-after-the-vaccine.html | Got the Vaccine But Still Caught Covid Isolate And Fear Not | By Johnny Diaz | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-28 | https://www.nytimes.com/2021/06/24/business/stick-shift-collector-cars.html | Collectors Salivate Over the Withering Stick Shift | By Rob Sass | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-28 | https://www.nytimes.com/2021/06/24/opinion/texas-paxton-abbott-wall-election.html | Texas Leaders Are Having Problems Time to Attack the Feds | By Michelle Cottle | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-28 | https://www.nytimes.com/2021/06/25/arts/design/france-luma-arles.html | Where Creativity Stands Tall | By Roslyn Sulcas | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-28 | https://www.nytimes.com/2021/06/25/arts/music/rauw-alejandro-vice-versa.html | Boundaries He Has Little Use for Them | By Isabelia Herrera | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-28 | https://www.nytimes.com/2021/06/25/theater/chester-bailey-review.html | This Patient Has Issues The Doctor Does Too | By Jesse Green | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-28 | https://www.nytimes.com/2021/06/26/business/dealbook/katie-haun-crypto.html | Top Crypto Venture Capitalist Is Betting on the Blockchain | By Andrew Ross Sorkin and Ephrat Livni | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-28 | https://www.nytimes.com/2021/06/26/business/media/F9-fast-furious-film-movie-crowd.html | Strong Opening for Fast amp Furious Suggests Movie Crowd Is Back | By Nicole Sperling | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-28 | https://www.nytimes.com/2021/06/26/nyregion/the-hamptons-seasonal-workers.html | Desperate for Help in the Hamptons | By Sarah Maslin Nir | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-28 | https://www.nytimes.com/2021/06/26/sports/tennis/wimbledon-changes-pandemic.html | A tournaments special magic evolves | By Cindy Shmerler | TX 9-010-198 | 2021-08-09 |

| 2021-06-26 | 2021-06-28 | https://www.nytimes.com/2021/06/26/sports/tennis/wimbledon-junior-championships.html | At the Juniors a chance to start young | By Stuart Miller | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-26 | 2021-06-28 | https://www.nytimes.com/2021/06/26/sports/tennis/wimbledon-paul-skipp-racket.html | The master of thwack | By Shira Springer | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/arts/dance/mackenzie-scott-dance.html | Strong Partner Lifts New York Dance | By Laura Zornosa | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/arts/design/cezanne-moma-drawings.html | Seeing Czannes Point of View | By Jason Farago | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/arts/music/frederic-rzewski-dead.html | Frederic Rzewski Politically Committed Composer and Pianist Dies at 83 | By William Robin | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/books/gabriel-krauze-who-they-was.html | A Brutal London Without Remorse | By Alex Marshall | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/business/economy/jobs-workers-unemployment-benefits.html | Unemployed Still Choosy Despite Loss Of Benefits | By Patricia Cohen | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/business/ppp-relief-loans-blueacorn-womply.html | How StartUps Got a Windfall On Covid Loans | By Stacy Cowley and Ella Koeze | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/climate/climate-Native-Americans.html | Native Americans Feel Brunt of Climate Change | By Christopher Flavelle and Kalen Goodluck | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/health/overdose-harm-reduction-covid.html | Addicts Get Aid  Not to Abstain  But to Survive | By Abby Goodnough | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/opinion/biden-bishops-communion-abortion.html | The Bishops Are Wrong About Biden and Abortion | By Garry Wills | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/opinion/covid-vaccine-variants.html | Vaccines Also Fight Variants | By Amy B Rosenfeld and Vincent R Racaniello | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/opinion/falling-birthrate-women-babies.html | The Birthrate Is Falling Thats Not Bad | By Jill Filipovic | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/baseball/fernando-tatis-padres.html | A Look Behind the Curtain of Tatiss Thrilling Real Show | By Tyler Kepner | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/baseball/yankees-red-sox-garrit-cole.html | The Yankees Are Putting The Weak in Weekend | By Tyler Kepner | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/gervonta-davis-mario-barrios-wba.html | A Novelty A True Test of Undefeateds Produces a Definitive Result | By Morgan Campbell | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/golf/women-pga-championship-nelly-korda.html | Her First Major Win and Not a Shadow in Sight | By Karen Crouse | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/olympics/team-usa-track-field-qualifiers.html | Triumphs at US Trials but What Happened to the Champion | By Talya Minsberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/soccer/euro-2020-ronaldo-belgium-portugal.html | Belgium Chugs Ahead as Ronaldo Fumes | By Rory Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/tennis/serena-williams-tokyo-olympics.html | Williams Says Shes Skipping Tokyo Games | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/tennis/wimbledon-roger-federer-andy-murray.html | Two Stars Basking in the Twilight | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/theater/bruce-springsteen-broadway.html | Springsteen Is Proof of Life on Broadway | By Nick Corasaniti | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/us/hope-for-survivors-is-quickly-fading-at-collapsed-florida-condo.html | Families Hope Pray and Gird For the Worst | By Giulia Heyward Richard Fausset Kimiko de FreytasTamura Madeleine Ngo and Christina Morales | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/us/miami-building-investigation-clues.html | Emerging Clues Suggest Collapse Began at Bottom | By James Glanz Anjali Singhvi and Mike Baker | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/us/politics/biden-prison-coronavirus.html | Prisoners Given Release Because of Covid Seek A Permanent Reprieve | By Zolan KannoYoungs and Maura Turcotte | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/us/politics/infrastructure-republicans-biden.html | Bipartisan Infrastructure Deal Back on Track After Bidens Assurances | By Nicholas Fandos | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/us/politics/mike-gravel-dead.html | Mike Gravel Unconventional TwoTerm Alaska Senator Is Dead at 91 | By Adam Clymer | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/us/politics/us-airstrikes-iraq-syria.html | US Bombs IranBacked Militias in Iraq and Syria in Retaliation for Drone Strikes | By Eric Schmitt | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/world/asia/covid-mount-everest-nepal.html | Dozens Fell Ill With Covid19 on Everest Nepal Says That Never Happened | By Bhadra Sharma and Emily Schmall | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/world/asia/russia-mercenaries-central-african-republic.html | Russian Mercenaries Are Driving War Crimes in Africa United Nations Says | By Declan Walsh | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/world/europe/Britain-royal-yacht-Boris-Johnson.html | Demand for New Royal Yacht Is Not Coming From Royalty | By Mark Landler | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/world/europe/france-elections-macron-le-pen.html | French Reject Le Pens Party in Regional Vote | By Roger Cohen | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/world/europe/pope-sends-more-mixed-messages-on-lgbtq-rights.html | More Mixed Messages Are Sent by Pope Francis On Rights of Gay People | By Jason Horowitz | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/world/middleeast/Antony-Blinken-Israel-Yair-Lapid.html | Meeting Blinken Israels Top Diplomat Pledges to Repair Rift With Democrats | By Michael Crowley | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/world/middleeast/unesco-mosul-reconstruction.html | Right Angles No Parking Iraqi Architects Blast Redesign of Landmark | By Jane Arraf | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/27/business/media/scott-stringer-accusations.html | Accusation In Campaign Confounded Press Corps | By Ben Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/27/opinion/jeff-bezos-amazon-ceo.html | Jeff Bezos Rocketman | By Greg Bensinger | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/tennis/wimbledon-danielle-lao.html | At Narnia but for Tennis a 30YearOld Makes Her Dream a Reality | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |

| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/28/arts/television/whats-on-tv-this-week-macys-fireworks.html | This Week on TV | By Gabe Cohn | TX 9-010-198 | 2021-08-09 |
|---|---|---|---|---|---|---|
| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/28/business/economy/black-workers-racial-pay-gap.html | Black People Narrowed Skills Gap But Pay Gap Persists Is It Racism | By Eduardo Porter | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/28/sports/basketball/overtime-elite-g-league-ignite.html | College or Cash In Some NBA Hopefuls Face a Crossroads at 16 | By David Gardner | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/28/sports/ironman-triathlons.html | He Felt Like Running 100 Days 100 Triathlons | By Adam Skolnick | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/28/world/asia/china-hong-kong-security-law.html | Crossing the Red Line Behind Beijings Takeover of Hong Kong | By Chris Buckley Vivian Wang and Austin Ramzy | TX 9-010-198 | 2021-08-09 |
| 2021-06-21 | 2021-06-29 | https://www.nytimes.com/2021/06/21/well/mind/morning-person-depression.html | Early Risers May Have Less Risk of Depression | By Nicholas Bakalar | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-29 | https://www.nytimes.com/2021/06/22/health/delta-variant-covid.html | The Delta Variant  What Experts Know | By Emily Anthes | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-29 | https://www.nytimes.com/2021/06/22/science/moray-eels-eat-land.html | Vita Bella When an Eel Climbs a Ramp to Eat Squid From a Clamp Thats a Moray | By Sabrina Imbler | TX 9-010-198 | 2021-08-09 |
| 2021-06-22 | 2021-06-29 | https://www.nytimes.com/2021/06/22/science/venus-tectonic-activity.html | Rocky Horrors Why Is Venus So Inhospitable Could Be Those Shifty Blocks | By Robin George Andrews | TX 9-010-198 | 2021-08-09 |
| 2021-06-23 | 2021-06-29 | https://www.nytimes.com/2021/06/23/well/move/exercise-heat-advice.html | How to Exercise When Its Sizzling | By Gretchen Reynolds | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-29 | https://www.nytimes.com/2021/06/24/arts/design/los-angeles-gallery-weekend.html | Los Angeles Gets Its Own Gallery Weekend | By Jori Finkel | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-29 | https://www.nytimes.com/2021/06/24/science/alaska-dinosurs-fossils.html | A Whole Different Latitude Found in a Layer of Sludge Evidence of Arctic Dinosaurs | By Cara Giaimo | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-29 | https://www.nytimes.com/2021/06/24/science/ancient-coronavirus-epidemic.html | Ancient Coronavirus Left Its Mark on DNA | By Carl Zimmer | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-29 | https://www.nytimes.com/2021/06/24/science/hills-creep-lasers.html | Creeping Terrain The Hills Are Alive With the Flows of Physics | By Adam Mann | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-29 | https://www.nytimes.com/2021/06/24/well/doulas-death-end-of-life.html | Death Doulas Provide Aid at the End of Life | By Abby Ellin | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-29 | https://www.nytimes.com/2021/06/25/arts/design/rome-museums-tourists.html | Alone in the New Ruins of Rome | By Jason Farago | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-29 | https://www.nytimes.com/2021/06/25/arts/television/john-sacret-young-dead.html | John Sacret Young 75 Who Mined Wars Depths in China Beach and Other Works | By Annabelle Williams | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-29 | https://www.nytimes.com/2021/06/25/business/economy/unemployment-benefits-survey.html | Slim Majority Calls for End to Supplemental Aid | By Ben Casselman | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-29 | https://www.nytimes.com/2021/06/25/movies/horror-movies-streaming.html | Nostalgic for a Ghoulish Thrill Youre in Luck | By Erik Piepenburg | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-29 | https://www.nytimes.com/2021/06/25/movies/rita-moreno-interview.html | Shes Still Dancing The Life and Career Of Rita Moreno | By Melena Ryzik | TX 9-010-198 | 2021-08-09 |

| 2021-06-25 | 2021-06-29 | https://www.nytimes.com/2021/06/25/science/puzzles-fonts-math-demaine.html | To Crack These Codes Math and a Tight Crease | By Siobhan Roberts | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-29 | https://www.nytimes.com/2021/06/26/arts/design/paulo-mendes-da-rocha-dead.html | Paulo Mendes da Rocha an Architect of Concrete Acrobatics Dies at 92 | By Penelope Green | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-29 | https://www.nytimes.com/2021/06/26/arts/music/jeanne-lamon-dead.html | Jeanne Lamon 71 Who Led Ensemble That Brought the Baroque to the Masses | By Neil Genzlinger | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-29 | https://www.nytimes.com/2021/06/26/style/lgbtq-activists-artists-trailblazers.html | They Came to Slay LGBTQ Trailblazers | By Derrick Bryson Taylor and Richard Williams | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-29 | https://www.nytimes.com/2021/06/26/us/palo-alto-redwood.html | A Millennium Of Solitude Hasnt Cowed This Giant | By Jim Robbins | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-29 | https://www.nytimes.com/2021/06/27/arts/music/hiatus-kaiyote-mood-valiant.html | Letting Spirituality Flow Through Their Music | By Marcus J Moore | TX 9-010-198 | 2021-08-09 |
| 2021-06-27 | 2021-06-29 | https://www.nytimes.com/2021/06/27/arts/music/jon-hassell-dead.html | Jon Hassell Musician Who Defied Genres to Create One Is Dead at 84 | By Jon Pareles | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/27/sports/simone-biles-sunisa-lee-team-usa-womens-gymnastics.html | Biles Is Far From Perfect But Remains Ever Electric | By Juliet Macur | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/arts/music/caramoor-review-orchestra-of-st-lukes.html | In a Bucolic Setting a Normalcy Returns | By Anthony Tommasini | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/arts/music/olivia-rodrigo-sour-billboard-chart.html | Four Weeks Later Olivia Rodrigos Sour Returns to Top of Chart | By Ben Sisario | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/books/quentin-tarantino-once-upon-time-hollywood-novel.html | Even on the Page His Fiction Is Pulpy | By Dwight Garner | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/briefing/covid-cases-rising-red-america.html | Delta Variant Has Covid Cases on the Rise | By David Leonhardt | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/business/banks-boost-dividends.html | Big Banks Plan to Give Shareholders More Money | By Lananh Nguyen | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/business/boeing-777x-delays-faa.html | Boeing Faces New Scrutiny on Its Latest Big Plane | By Niraj Chokshi | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/business/economy/lumber-prices-canadian-trade.html | Lumber Prices Raise Stakes In an Old Feud With Canada | By Thomas Kaplan | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/business/fed-digital-currency-quarles.html | Fed Official Compares Digital Money to Fads Like Parachute Pants | By Jeanna Smialek | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/business/marco-gobbetti-burberrys-chief-executive-quits-to-join-ferragamo.html | Burberry Shares Decline  By 8 Percent After Chief  Quits to Join Ferragamo | By Elizabeth Paton | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/business/retirement/women-social-security-retirement.html | Maximizing  Your Benefit A Playbook For Women | By Susan B Garland | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/climate/california-drought-farming.html | As California Dries Up Farmers Are Forced to Sell Their Water | By Somini Sengupta | TX 9-010-198 | 2021-08-09 |

| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/health/coronavirus-vaccine-immunity.html | Three Studies One Verdict Vaccines Point the Way Out of the Pandemic | By Apoorva Mandavilli Carl Zimmer and Rebecca Robbins | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/health/juul-vaping-settlement-north-carolina.html | Juul Will Settle 1st Vaping Suit For 40 Million | By Sheila Kaplan | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/nyregion/gateway-tunnel-ny-nj.html | Buttigieg Pledges Support for Hudson Rail Tunnel | By Patrick McGeehan | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/nyregion/times-square-shooting.html | Police to Flood Times Square After Bullet Hits Tourist | By Ali Watkins and Ashley Wong | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/nyregion/zellnor-myrie-diana-richardson-lawsuit-nypd-protests.html | Lawmakers Who Say Police  Beat Them Sue the NYPD | By Andy Newman | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/opinion/carl-nassib-comes-out.html | Carl Nassib Came Out Coaches Can Step Up | By Amit Paley | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/opinion/covid-vaccine-mandate.html | Vaccination Mandates Are Coming Good | By Aaron E Carroll | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/opinion/racism-antiracism-discrimination.html | New Racism Wont Fix Old Racism | By Bret Stephens | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/opinion/tucker-carlson-general-milley-republicans.html | The Right Goes All In on Ignorance | By Paul Krugman | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/science/vermeer-paintings-fakes-scans.html | Peering Into the Paint | By Kenneth Chang | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/sports/ncaabasketball/college-athletes-pay.html | NCAA Panel Favors Letting Athletes Profit Off Their Name | By Alan Blinder | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/sports/olympics/caster-semenya-olympics-gender.html | Semenyas Olympic Hopes Are Fading But Not the Fight to Let Her Be Herself | By Lynsey Chutel and Jer Longman | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/sports/soccer/euro-2020-france-mbappe-spain.html | A Day With a Lot of Extra and Extra Special | By Rory Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/sports/tennis/novak-djokovic-ptpa.html | Amid Grand Slam Bid Djokovic Revives OffCourt Battle | By Ben Rothenberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/sports/tennis/wimbledon-frances-tiafoe-stefanos-tsitsipas.html | Tiafoe Takes A Star Turn In Knocking Tsitsipas Out | By Ben Rothenberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/sports/tour-de-france-crash-fan.html | Authorities Seek BannerHolding Woman Who Caused Big Collision | By Jacey Fortin | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/technology/facebook-ftc-lawsuit.html | Judge Dismisses Antitrust Cases Versus Facebook | By Cecilia Kang | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/theater/review-miz-martha-washington.html | The Original First Lady Haunted by Slavery | By Maya Phillips | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/upshot/medicaid-expansion-democrats-obamacare.html | Health Law Is Safe but One Big Problem Remains | By Sarah Kliff | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/covid-vaccine-immunity.html | Young US Adults Imperil  Mass Immunity as Officials  Sprint to Win Them Over | By Mitch Smith Giulia Heyward and Sophie Kasakove | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/us/miami-victims-building-collapse.html | A Dig for Something Anything in Condo Ruins | By Patricia Mazzei Richard Fausset and Christina Morales | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/politics/house-science-research-bills.html | Houses Science Funding Bills Differ From Senate Strategy | By Catie Edmondson | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/us/supreme-court-transgender-rights-police.html | Supreme Court Acts Cautiously in Cases on Transgender Rights and Police | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/well/live/air-pollution-health.html | You Are What You Breathe | By Jane E Brody | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/americas/indigenous-graves.html | After Bodies Are Found Some Seek to Mute Canada Day Celebrations | By Ian Austen | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/asia/china-staged-photo-shoots.html | For These Posts the Water Buffalo Is Just an Actor | By Vivian Wang and Gilles Sabri | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/asia/india-coronavirus-oxygen.html | All Over Delhi Oxygen Tanks Sputtered Out | By Jeffrey Gettleman Emily Schmall Suhasini Raj and Hari Kumar | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/asia/tigray-mekelle-ethiopia-retreat.html | Tigrayan Fighters Press Ethiopias Military Out of Regional Capital | By Declan Walsh and Simon Marks | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/australia/sydney-australia-coronavirus-delta-variant.html | Australian Lockdowns Grow As the Delta Variant Spreads | By Damien Cave | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/canada/canada-heat-wave-record.html | Canadians Wilt as Heat Breaks National Record With No Letup for Days | By Vjosa Isai and Dan Bilefsky | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/europe/fire-london.html | South London Fights Blaze  Raising Fears  Of Terrorism | By Mark Landler and Elian Peltier | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/europe/hungary-orban-university.html | Campus Key to Hungary Leaders Plan for Nationalist Elite | By Valerie Hopkins | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/europe/poland-catholic-church-abuse.html | Catholic Church in Poland Discloses Hundreds of Sexual Abuse Allegations | By Andrew Higgins | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/middleeast/iraq-us-airstrikes-militias-iran.html | Baghdad Is Caught in the Middle as the US and Iran Spar on Iraqi Territory | By Jane Arraf | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/united-nations-human-rights.html | In Report UN Calls for Countries to Root Out Racism Against People of African Descent | By Nick CummingBruce | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/28/opinion/critical-race-theory.html | A Maddening Debate Over Race Theory | By Michelle Goldberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/28/us/politics/biden-iran-policy.html | On Iran Biden Walks a Tightrope Between Force and Diplomacy | By David E Sanger | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/health/caribbean-medical-school.html | High Loans Troubling Payoff | By Emma Goldberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/insider/subway-tuna.html | For Six Months Consumed With Tuna | By Sarah Bahr | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/nyregion/ranked-choice-voting-mayor.html | What the Preliminary Count  Means in New Yorks Election | By Anne Barnard Katie Glueck and Jeffery C Mays | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/science/indigenous-data-microbiome-science.html | A New Generation of Indigenous Data Scientists | By Sabrina Imbler | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/technology/boom-times-for-lawyers-as-washington-pursues-big-tech.html | Boom Times For Lawyers As Big Tech Faces Foes | By Cecilia Kang and David McCabe | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-30 | https://www.nytimes.com/2021/06/24/dining/drinks/easy-cocktail-recipes.html | Let These Cocktails Stir Your Memory | By Rebekah Peppler | TX 9-010-198 | 2021-08-09 |
| 2021-06-24 | 2021-06-30 | https://www.nytimes.com/2021/06/24/dining/drinks/pastis.html | The Perfect Aperitif for a Lazy Day | By Eric Asimov | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-30 | https://www.nytimes.com/2021/06/25/dining/butter-mochi.html | The Best Party Dessert Is From Hawaii | By Genevieve Ko | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-30 | https://www.nytimes.com/2021/06/25/dining/three-bean-salad-recipe.html | The 3Bean Salad Knows No Bounds | By Melissa Clark | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-30 | https://www.nytimes.com/2021/06/25/nyregion/newark-hike-catholic-school.html | No Shortcuts on a 40Mile Rite of Passage | By Kevin Armstrong and Amr Alfiky | TX 9-010-198 | 2021-08-09 |
| 2021-06-25 | 2021-06-30 | https://www.nytimes.com/2021/06/25/world/canada/canada-indigenous-chef-education.html | My Overdue Indigenous Education | By Dan Bilefsky | TX 9-010-198 | 2021-08-09 |
| 2021-06-26 | 2021-06-30 | https://www.nytimes.com/2021/06/26/dining/black-restaurant-week-new-york.html | To Support Black Restaurant Week Arrives in New York | By Victoria Petersen | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/27/books/review-nightmare-scenario-trump-administration-pandemic-yasmeen-abutaleb-damian-paletta.html | A White House in Chaos in the Face of Covid19 | By Jennifer Szalai | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/arts/john-clem-clarke-dead.html | John Clem Clarke 83 Star of Pop Art Who Long Embodied the Spirit of SoHo | By Alex Traub | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/arts/music/pinchas-zukerman-violinist-asians.html | Violinist Apologizes for Insensitive Remarks About Asians | By Javier C Hernndez | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/bklyn-clay-made-saturn-dinnerware.html | To Serve An Everyday Upgrade To Your Dinner Table | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/drinks/gin-brazil.html | To Pour A Hint of London Via Brazil | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/ris-restaurant-review.html | Greece and Turkey Together on One Menu | By Pete Wells | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/mustard-book.html | To Learn Tracing Mustards Long Journey | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/nobu-malibu-review.html | A Dream Time With the Stars | By Tejal Rao | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/savorly.html | To Nibble Cocktail Bites  With a European Twist | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/summer-grilling-ideas-steps.html | Turn Up the Heat on Grilling Season | By Ali Slagle | TX 9-010-198 | 2021-08-09 |

| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/wine-history.html | To View The Translucent History of Wine | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/nyregion/nyc-pride-photos.html | Last June Stay In This June Bring It And New York Did | By Julia Carmel | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/nyregion/pregnant-catholic-school-teacher.html | Teachers Lawsuit to Test Religious Freedoms Limits | By Tracey Tully | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/nyregion/trump-organization-charges.html | Trump Organization Lawyers Meet With Prosecutors | By William K Rashbaum Ben Protess and Jonah E Bromwich | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/opinion/race-america-defund-police.html | Which Black People Should I Listen To | By Jene DesmondHarris | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/theater/harry-potter-and-the-cursed-child-broadway-return.html | Harry Potters Lengthy Cursed Child Will Be Condensed | By Michael Paulson | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/well/mind/mental-health-kids-suicide.html | A Mental Health Crisis Flares Among Young Children | By Christina Caron | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/arts/dance/black-dance-stories-charmaine-warren.html | Soon They Will Dance But First They Talk | By Siobhan Burke | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/arts/music/frederic-rzewski-igor-levit.html | The Peoples Composer Wielded Vast Influence | By Igor Levit and Joshua Barone | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/arts/television/john-langley-dead.html | John Langley 78 a Creator of Cops and a Raw Style of Reality TV Dies | By Richard Sandomir | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/biden-infrastructure.html | Biden Kicks Off Sales Tour to Salvage a Bipartisan Infrastructure Deal | By Jim Tankersley | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/britain-travel-quarantine-exemption.html | Britain Is Loosening Limits for Some Business Travelers | By Eshe Nelson | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/gurbir-grewal-sec.html | Gensler Fills Key SEC Post After First Pick Stepped Down | By Matthew Goldstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/minor-league-baseball-stadiums.html | Abandoned Parks Hope Theres Life After Baseball | By Seth Berkman | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/new-york-office-space.html | Lower Office Rent Sure A Speakeasy That Too | By Kate Kelly and Peter Eavis | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/nikole-hannah-jones-tenure.html | UNC Board Set to Vote On Tenure For Journalist | By Katie Robertson | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/opec-plus-meeting-preview.html | OPEC Holds the Cards as Oil Prices Rise | By Stanley Reed | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/teneo-chief-executive-resign.html | CEO of Teneo Quits After Drunken Misconduct at Event | By Lauren Hirsch | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/tesla-autopilot-safety.html | Regulators Expand Scrutiny Of DriverAssist Technology | By Neal E Boudette | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/united-airlines-expansion.html | As Travel Rebounds United Plans a Record Fleet Buy | By Niraj Chokshi | TX 9-010-198 | 2021-08-09 |

| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/dining/nyc-restaurant-news.html | Old Johns Diner Updates an Upper West Side Classic | By Florence Fabricant | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/dining/outdoor-dining-nyc.html | Outdoor Dinings Next Challenge | By Pete Wells | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/dining/sweet-tea-recipe.html | A Humbly Sweet Way to Chill | By Vallery Lomas | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/health/coronavirus-delta-variant-masks.html | Rise of Variant Renews Debate On Mask Rules | By Roni Caryn Rabin Apoorva Mandavilli and Shawn Hubler | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/movies/false-positive-fertility-ivf.html | The HorrorFilled Truth of Fertility Treatments | By Dina Gachman | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/nyregion/adams-garcia-wiley-mayor-ranked-choice.html | Election Board Sows Confusion in Mayors Race | By Katie Glueck | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/nyregion/nj-gay-bars-liquor-laws-.html | New Jersey Apologizes For Closures Of Gay Bars | By Tracey Tully | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/nyregion/opioids-in-new-york.html | New York vs Supply Chain Opioid Case Goes to Trial | By Sarah Maslin Nir | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/opinion/biden-environmental-justice-pipelines.html | Stopping Ecological Racism | By Robert Bullard | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/opinion/heat-dome-climate-change.html | Climate Change Ignited the Heat Dome Frying the Northwest | By Michael E Mann and Susan Joy Hassol | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/opinion/hong-kong-apple-daily.html | Hong Kongs Last Gasp | By Louisa Lim | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/opinion/kamala-harris-joe-biden.html | Dear Kamala Harris Its a Trap | By Christina Greer | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/sports/baseball/shohei-ohtani-angels.html | The Angels Decide  Theres No Such Thing As Too Much Ohtani | By Victor Mather | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/sports/hockey/stanley-cup-montreal-canadiens-tampa-bay-lightning.html | The Canadiens Will Once Again Have to Scrap Their Way Back | By Ben Shpigel | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/sports/soccer/england-germany-euro-2020.html | England Overcomes Germany and Its Demons | By Rory Smith | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/sports/tennis/serena-williams-wimbledon.html | One Slip and an Injured Champion Has to Withdraw | By Christopher Clarey | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/sports/tennis/wimbledon-sebastian-nelly-jessica-korda.html | The Korda Family Business Keeps Churning Out Wins | By Ben Rothenberg | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/technology/facebook-google-antitrust-tech.html | Court Wins For Facebook Put Pressure On Congress | By David McCabe and Steve Lohr | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/theater/bruce-springsteen-broadway-usher.html | Heres Your Seat Miss Playbill | By Michael Paulson | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/theater/hamilton-broadway-federal-aid.html | Lots of Benjamins for Hamilton Musical Qualifies for Pandemic Relief Aid | By Michael Paulson | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/elizabeth-martinez-voice-of-the-chicana-movement-dies-at-95.html | Elizabeth Martnez Powerful Voice of the Chicana Movement Dies at 95 | By Katharine Q Seelye | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/miami-condo-surfside-collapse-victims-missing.html | Amid the Debris Families Seek News as a Grim Reality Sets In | By Richard Fausset | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/politics/afghan-visas.html | US Pushes Bill to Hasten  Visa Process  For Afghans | By Luke Broadwater | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/politics/house-confederate-statues-vote.html | House Votes to Remove Capitols Confederate Statues | By Nicholas Fandos | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/politics/infrastructure-democrats.html | With Bill Gathering Steam Rifts Grow Among Liberal And Moderate Democrats | By Jonathan Weisman | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/politics/jim-clyburn-nina-turner-special-election-cleveland.html | Ohio Moderate Gets a Push To Head Off A Sanders Ally | By Jonathan Weisman | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/politics/nsa-xkeyscore-privacy.html | Member of Watchdog Blasts Deficiencies In Oversight of NSA | By Charlie Savage | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/politics/supreme-court-eviction-ban.html | Supreme Court Lets Eviction Moratorium Stay in Place | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/politics/trump-wisconsin-republicans.html | Wisconsin Republicans Wrestle With Just How Much to Indulge Trump | By Reid J Epstein | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/politics/us-afghanistan-withdrawal-airport.html | Last Stand in Exit Plan Is Kabul Airport Security | By Thomas GibbonsNeff Eric Schmitt and Helene Cooper | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/supreme-court-pipeline-new-jersey-land-seizure.html | Justices Back Pipeline Projects Ability to Seize Land Owned by New Jersey | By Adam Liptak | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/world/africa/Tigray-Ethiopia.html | A Battered City Rejoices After Ethiopias Retreat | By Declan Walsh | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/world/africa/jacob-zuma-prison.html | South African Court Orders Arrest of ExPresident for Contempt | By John Eligon and Lynsey Chutel | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/world/africa/nigeria-arrests-biafra-leader.html | Nigerias MostWanted Fugitive a Separatist Leader Is Captured and Charged | By Ruth Maclean and Ben Ezeamalu | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/world/asia/afghanistan-civil-war-miller.html | US General Warns of Civil War Gripping Afghanistan After Exit | By Thomas GibbonsNeff and Eric Schmitt | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/world/asia/hong-kong-security-law-anniversary.html | China Bends Freewheeling Hong Kong to Its Will | By Vivian Wang Alexandra Stevenson and Lam Yik Fei | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/world/asia/north-korea-kim-jong-un-weight.html | After FourWeek Hiatus Kim  Stirs Buzz With Weight Loss | By Choe SangHun | TX 9-010-198 | 2021-08-09 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/interactive/2021/06/29/upshot/portland-seattle-vancouver-weather.html | How Weird Is the Heat in Portland Seattle and Vancouver Off the Charts | By Aatish Bhatia Henry Fountain and Kevin Quealy | TX 9-010-198 | 2021-08-09 |
| 2021-06-30 | 2021-06-30 | https://www.nytimes.com/2021/06/29/theater/seven-deadly-sins-review-tectonic-moises-kaufman.html | Eye Candy Behind Glass | By Maya Phillips | TX 9-010-198 | 2021-08-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-30 | 2021-06-30 | https://www.nytimes.com/2021/06/30/business/economy/inflation-federal-reserve.html | Fed Officials Less in Step As Costs Rise | By Jeanna Smialek and Jim Tankersley | TX 9-010-198 | 2021-08-09 |
| 2021-06-30 | 2021-06-30 | https://www.nytimes.com/2021/06/30/sports/basketball/reggie-jackson-los-angeles-clippers.html | Mr October Likes What He Sees in the Clippers Mr June | By Marc Stein | TX 9-010-198 | 2021-08-09 |
| 2021-06-28 | 2021-07-01 | https://www.nytimes.com/2021/06/28/style/skims-olympics-kim-kardashian.html | Skims Is Headed to the Summer Games | By Anna P Kambhampaty | TX 9-021-350 | 2021-09-02 |
| 2021-06-28 | 2021-07-01 | https://www.nytimes.com/interactive/2021/06/27/world/americas/migrants-portraits-mexico-border.html | Migrants on US Border Share Journey in SelfPortraits | By Adam Ferguson and Anatoly Kurmanaev | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-01 | https://www.nytimes.com/2021/06/29/dining/james-corden-asian-food.html | Petition Takes LateNight Host to Task for Asian Food Portrayal | By Christina Morales | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-01 | https://www.nytimes.com/2021/06/29/opinion/black-valedictorians-education-segregation.html | The Toxic Trope of Black Exceptionalism | By Samuel Getachew | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-01 | https://www.nytimes.com/2021/06/29/style/fashion-marc-jacobs-show.html | Opening a New Chapter | By Vanessa Friedman | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-01 | https://www.nytimes.com/2021/06/29/style/post-lockdown-paris-think-youth-and-sex.html | In Paris A Focus On Youth  And Sex | By Guy Trebay | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-01 | https://www.nytimes.com/2021/06/29/us/frieda-fritzshall-dead.html | Frieda Fritzshall 91 Auschwitz Survivor Helped to Establish a Holocaust Museum | By Sam Roberts | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/arts/dan-schneider-nickelodeon.html | What Happened To Dan Schneider | By Matt Stevens and Julia Jacobs | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/arts/dance/chocolate-factory-queens.html | The Street Theater  Was Very Moving | By Siobhan Burke | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/arts/design/botanical-gardens-ai-weiwei.html | Art to Augment 12 Botanical Gardens Around the World | By Peter Libbey | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/arts/music/britney-spears-father-conservatorship.html | Spearrs Father Calls for Inquiry Into Her Claims | By Joe Coscarelli Liz Day and Samantha Stark | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/arts/television/bill-cosby-release-conviction.html | Cosby Is Freed After Reversal By State Court | By Graham Bowley and Julia Jacobs | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/arts/television/experimental-standup-specials-jessica-watkins-rory-scovel.html | More Gimmicks Than You Can Shake a Shtick At | By Jason Zinoman | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/books/review/secret-life-savoy-hotel-olivia-williams.html | Luminaries Checked In Kept Calm and Sometimes Carried On | By Sarah Lyall | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/business/hertz-bankrupcty.html | Hertz Leaves Bankruptcy as a Rebound in Travel Revives a Devastated Rental Car Business | By Niraj Chokshi | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/business/hong-kong-chow-po-chung.html | Philosopher Taught Lifes Meaning Now He Visits His Students in Jail | By Li Yuan | TX 9-021-350 | 2021-09-02 |

| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/business/media/nikole-hannah-jones-unc-tenure.html | Trustees at North Carolina Grant Tenure to Journalist Ending Weekslong Dispute | By Katie Robertson | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/business/target-baltimore-store-closings.html | Stores Closing Still Wounds Black Community | By Michael Corkery | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/business/world-wide-web-nft.html | Early Web NFT Sells for 54 Million | By Coral Murphy Marcos and Scott Reyburn | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/movies/america-the-motion-picture-review.html | A FratStyle Sendup on Washington Lincoln and the Like | By Amy Nicholson | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/movies/mae-west.html | Mae West Blazed A Modern Trail | By Jason Bailey | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/nyregion/allison-mack-nxivm-sentencing.html | 3 Years in Prison for Actress Who Lured Women Into Nxivm Cult Group | By Colin Moynihan | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/nyregion/board-elections-nyc.html | Staff Turmoil Confusion Then a Botched Vote Tally | By Brian M Rosenthal Dana Rubinstein Andy Newman Anne Barnard and Ed Shanahan | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/nyregion/mayoral-results-vote-count.html | Margins Tighten In Revised Count Of Mayoral Race | By Katie Glueck | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/nyregion/nyc-budget-covid.html | Record 987 Billion Recovery Budget for New York City Is Adopted | By Jeffery C Mays | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/nyregion/trump-organization-cfo-allen-weisselberg.html | Panel Indicts  Top Executive  Under Trump | By Michael Rothfeld Jonah E Bromwich and Ben Protess | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/opinion/china-us-competition.html | China Has Risen And It Is Hungry for Competition | By Farah Stockman | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/opinion/elections-voting-new-york.html | Altering  Our Vision  Of Voting | By Charles M Blow | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/opinion/nyc-mayor-election-boe-votes.html | New Yorks Disastrous Elections Board | By The Editorial Board | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/opinion/trump-rallies-guns-distraction.html | Dodge Those Trump Distractions | By Gail Collins | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/sports/baseball/all-star-picks.html | AllStar Game Offers a Chance to Cure Some Ills | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/sports/baseball/trevor-bauer-dodgers-assault.html | Dodgers Pitcher Bauer Accused of Assault | By James Wagner | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/sports/cycling/tour-de-france-crash-arrest.html | French Police Arrest Spectator Who Is Believed to Have Caused Crash | By Victor Mather | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/sports/tennis/wimbledon-grass-court-safety-serena-williams.html | All England Club Defends Conditions After 2 Top Matches End in Injury | By Ben Rothenberg | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/sports/tennis/wimbledon-nick-kyrgios.html | Kyrgios Came to Enjoy the Grass and Chill Out Then His Game Heated Up | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/technology/artificial-intelligence-bias.html | Fighting Bias Creep in AI Is a Magnet for StartUps | By Cade Metz | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/technology/didi-wall-street-initial-public-offering.html | A China Star Didi Debuts On Wall St | By Kate Conger and Raymond Zhong | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/technology/disinformation-message-apps.html | Irans Disinformation Targets Israel | By Sheera Frenkel | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/technology/personaltech/turn-your-phone-into-a-fitness-coach.html | Turn Your Smartphone Into a Fitness Coach | By J D Biersdorfer | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/technology/robinhood-fined-misleading-customers.html | Securities Regulator Fines Robinhood | By Michael J de la Merced and Erin Griffith | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/theater/bruce-springsteen-broadway.html | Springsteen Shows Us We Contain Many Lives | By Jesse Green and Lindsay Zoladz | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/theater/yale-drama-david-geffen-tuition.html | Yale Drama Can Now Go TuitionFree | By Michael Paulson | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/house-jan-6-capitol-riot.html | House Opens Jan 6 Investigation Over GOP Opposition | By Luke Broadwater | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/jack-downing-dead.html | Jack Downing a Spymaster Turned Savior at the CIA Is Dead at 80 | By Sam Roberts | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/miami-surfside-911.html | In South Floridas Grief  Echoes of 911 Aftermath | By Dan Barry | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/politics/biden-genocide-rohingya-myanmar.html | Genocide Designation for Myanmar Tests Bidens Human Rights Policy | By Lara Jakes | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/politics/biden-vaccine-pledge-global-challenges.html | Trying to Meet US Pledge to Share Millions of Doses Is a Dizzying Affair | By Noah Weiland | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/politics/donald-rumsfeld-dead.html | Donald H Rumsfeld ExDefense Secretary Dies at 88 | By Robert D McFadden | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/politics/heat-wave-wildfires-biden.html | Biden Vows Higher Pay for Firefighters | By David E Sanger Christopher Flavelle and Zach Montague | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/politics/passports-gender-nonbinary.html | US to Create New Marker For Passports Of Nonbinary | By Lara Jakes | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/politics/supreme-court-commission.html | Judicial Panel Considers Reducing Supreme Courts Power to Strike Down Laws | By Charlie Savage | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/politics/trump-books-excerpts.html | Juicy Excerpts Augur A Deluge of Trump Books | By Katie Rogers | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/un-women-gender-equality.html | A Vow to Advance Gender Equality | By Alisha Haridasani Gupta and Emma Goldberg | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/africa/tigray-ethiopia-abiy-ahmed.html | Ethiopia Leader Stung by Condemnation Denies Troops Were Defeated | By Simon Marks | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/asia/china-malaria.html | 70Year Fight  Erases Malaria  From China WHO Finds | By SuiLee Wee | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/asia/japan-girls-sports.html | Girls Have Big Dreams Japan Has Other Ideas | By Motoko Rich and Hikari Hida | TX 9-021-350 | 2021-09-02 |

| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/asia/sri-lanka-dead-animals-ship.html | Sea Animals Are Washing Ashore  In Sri Lanka After Chemical Spill | By Aanya Wipulasena | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/asia/virus-delta-variant-global.html | Pandemic Surges Again Fueled by the Variants | By Hannah Beech and Livia AlbeckRipka | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/canada/bc-canada-heat-wave.html | Heat Risk Soars in Canada and Northwest | By Vjosa Isai Dan Bilefsky and Shawn Hubler | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/canada/pope-francis-residential-schools-apology.html | Pope to Meet With Indigenous Groups  From Canada About Role in Schools | By Ian Austen and Vjosa Isai | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/europe/balkan-war-crimes-trial-verdict.html | Tribunal Convicts 2 Former Serbian Officials of Crimes in Balkan Wars | By Marlise Simons and Marc Santora | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/europe/coronavirus-putin-russia-vaccine.html | As Virus Rages Putin Shifts Tone and Urges People to Get a Russian Vaccine | By Anton Troianovski | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/live/2021/06/30/business/economy-stock-market-news/renault-says-electric-cars-will-dominate-its-sales-by-the-end-of-the-decade | Renault Zeros In on Electric Car Future | By Jack Ewing | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-01 | https://www.nytimes.com/2021/06/30/sports/basketball/nba-injuries-giannis-antetokounmpo.html | Injuries Are Diminishing Rosters But Some Say Not the Competition | By Sopan Deb and Marc Stein | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-01 | https://www.nytimes.com/2021/07/01/fashion/magazine-changes-conde-nast-anna-wintour.html | Exit the Imperial Editor | By Vanessa Friedman Elizabeth Paton and Jessica Testa | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-01 | https://www.nytimes.com/2021/07/01/insider/migrants-self-portraits.html | A Different View of Migrants | By Sarah Bahr | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-01 | https://www.nytimes.com/2021/07/01/sports/ncaafootball/ncaa-college-athletes-endorsements.html | A Payday Decades in the Making Begins a New Era for College Athletes | By Alan Blinder | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-01 | https://www.nytimes.com/2021/07/01/style/social-media-instagram-who-is-rgbunny1-everyone-speculates-nobody-knows.html | Unfurling Instagrams Secret Scroll | By Guy Trebay | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-01 | https://www.nytimes.com/2021/07/01/us/condo-associations-surfside-collapse.html | As Condo Boards Squabble Disaster May Loom | By Mike Baker and Kimiko de FreytasTamura | TX 9-021-350 | 2021-09-02 |
| 2021-06-23 | 2021-07-02 | https://www.nytimes.com/2021/06/23/upshot/remote-work-innovation-office.html | Returning to the Office  The Myth of Serendipity | By Claire Cain Miller | TX 9-021-350 | 2021-09-02 |
| 2021-06-27 | 2021-07-02 | https://www.nytimes.com/2021/06/27/movies/lady-boss-the-jackie-collins-story-review.html | Lady Boss  The Jackie Collins  Story | By Jeannette Catsoulis | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-02 | https://www.nytimes.com/2021/06/29/arts/design/highline-shed-augmented-reality-kaws-eliasson.html | West Side Wonderland Invisible Art Revealed | By Arthur Lubow | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-02 | https://www.nytimes.com/2021/06/29/arts/television/caveh-zahedi-podcast.html | A Podcaster With So Many Stories to Tell | By Sophie Haigney | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-29 | 2021-07-02 | https://www.nytimes.com/2021/06/29/movies/zola-review.html | From Provocative Twitter Thread To Muted Satire | By AO Scott | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-02 | https://www.nytimes.com/2021/06/30/books/tj-newman-falling.html | A Debut Novel Prepares for Takeoff | By Elisabeth Egan | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-02 | https://www.nytimes.com/2021/06/30/movies/lydia-lunch-the-war-is-never-over-review.html | Lydia Lunch The War Is Never Over | By Glenn Kenny | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-02 | https://www.nytimes.com/2021/06/30/movies/the-legend-of-the-underground-review.html | The Legend of the Underground | By Teo Bugbee | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-02 | https://www.nytimes.com/2021/06/30/movies/white-on-white-review.html | White on White | By Beatrice Loayza | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-02 | https://www.nytimes.com/2021/06/30/nyregion/andrew-yang-mayor.html | Yang Goes From FrontRunner to 4th Place | By Dana Rubinstein | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-02 | https://www.nytimes.com/2021/06/30/us/britney-spears-conservatorship.html | Finally Hearing From Britney Spears | By Jill Cowan Samantha Stark and Joe Coscarelli | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-02 | https://www.nytimes.com/2021/06/30/us/sacramento-homelessness-right-to-housing.html | Mandated Housing Is Eyed For Sacramentos Homeless | By Shawn Hubler | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/06/30/sports/greg-noll-dead.html | Greg Noll Surfing Star  Who Preyed on Waves  30 Feet High Dies at 84 | By Richard Sandomir | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/06/30/sports/hockey/nhl-montreal-canadiens-tampa-lightning.html | Lightning Make Every Second Count in Game 2 | By Ben Shpigel | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/06/30/world/asia/china-communists-100th-anniversary.html | Pictures From a Revolution and the Setbacks Before the Buildup | By Steven Lee Myers | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/china-communist-party-music-theater-dance.html | StateApproved Music Fills Lineup of Events | By Javier C Hernndez and Joy Dong | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/design/cherry-grove-exhibition.html | Gay New Yorkers Becoming in the 1950s | By Julianne McShane | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/design/maya-lin-ghost-forest.html | In a Ghosted Forest the Trees Talk Back | By Holland Cotter | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/design/outdoor-art-nyc.html | Sculpture Transplanted to the Gardens | By Martha Schwendener | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/music/britney-spears-bessemer-trust-conservatorship.html | Company Set To Manage Spears Estate Asks to Quit | By Liz Day Samantha Stark and Joe Coscarelli | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/music/louis-andriessen-dead.html | Louis Andriessen Composer of Big Brash Blended Works Dies at 82 | By Corinna da FonsecaWollheim | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/television/bill-cosby-conviction-overturned-career-future.html | Free but Not Exonerated With an Uncertain Fate | By Graham Bowley and Julia Jacobs | TX 9-021-350 | 2021-09-02 |

| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/television/bill-cosby-conviction-overturned-why.html | The Legal Issues That Led to Cosbys Release | By Charlie Savage | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/television/hannibal-hulu-streaming-gumboot-kids.html | This Weekend I Have | By Margaret Lyons | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/television/we-the-people-netflix.html | Electing to Amend Drab Civics Lessons | By Robert Ito | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/automobiles/collectibles/honda-toyota-cars.html | Hot wheels | By Rob Sass | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/automobiles/collectibles/monterey-car-week.html | Where the sheet metal shines | By Jim Koscs | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/books/lincoln-center-poet-mahogany-browne.html | Lincoln Center Names Its First Poet in Residence | By Tammy Tarng | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/books/patricia-reilly-giff-dead.html | Patricia Reilly Giff 86  Prolific Childrens Author | By Annabelle Williams | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/automania-moma.html | A MoMA Car Exhibition Straddles the Line | By Lawrence Ulrich | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/boryana-straubel-dead.html | Boryana Straubel 38 Former Star at Tesla Who Founded a Green Jewelry Company | By Penelope Green | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/economy/canada-goose-union.html | Union Puts Canada Gooses Image to Test | By Noam Scheiber | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/economy/united-states-deficit.html | Deficit to Hit 3 Trillion Amid Revival | By Jim Tankersley | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/global-minimum-tax.html | Countries Back  Minimum Tax On Companies | By Liz Alderman Jim Tankersley and Eshe Nelson | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/irs-tax-return-backlog.html | IRSs Work On Returns Has Backlog Of 35 Million | By Tara Siegel Bernard | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/nissan-battery-factory-britain.html | In PostBrexit Lift for UK Nissan Plans Battery Plant | By Jack Ewing and Eshe Nelson | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/opec-plus-meeting.html | No Deal on OPEC Oil Production Quotas | By Stanley Reed | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/restaurant-revitalization-fund-sba.html | No More Seats at Table  Restaurant Relief Fund  Tapped Out Is Closed | By Stacy Cowley | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/climate/biden-electric-cars-tailpipe-emissions.html | How Biden Aims to Speed The Growth of Electric Cars | By Coral Davenport | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/915-hunting-hispanics-review.html | 915 Hunting Hispanics | By Teo Bugbee | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/being-a-human-person-review.html | Being a Human Person | By Glenn Kenny | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/cousins-review-the-ties-that-bind.html | Cousins | By Devika Girish | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/let-us-in-review.html | Let Us In | By Jeannette Catsoulis | TX 9-021-350 | 2021-09-02 |

| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/long-story-short-review.html | Long Story Short | By Nicolas Rapold | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/no-sudden-move-review.html | A Motor City Thriller Needs a Spark | By AO Scott | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/robert-sacchi-dead.html | Robert Sacchi 89 CraggyFaced Actor  Who Played Bogart Again and Again | By Sam Roberts | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/scenes-from-an-empty-church-review.html | Scenes from an Empty Church | By Ben Kenigsberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/some-of-our-stallions-review.html | Some of Our Stallions | By Glenn Kenny | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/the-boss-baby-family-business-review.html | The Boss Baby Family Business | By Maya Phillips | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/the-forever-purge-review.html | The Forever Purge | By Lena Wilson | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/the-god-committee-review.html | The God Committee | By Ben Kenigsberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/the-one-and-only-dick-gregory-review.html | A Pioneering Comedian Set Out on Many Paths | By Jason Zinoman | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/the-phantom-review.html | The Phantom | By Ben Kenigsberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/the-tomorrow-war-review-future-schlock.html | Wholl Stop the Rain of Clichs | By Jeannette Catsoulis | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/till-death-review.html | Till Death | By Beatrice Loayza | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/nyregion/allen-weisselberg-charged-trump-organization.html | Trump Business Charged With Audacious Tax Fraud | By Ben Protess William K Rashbaum and Jonah E Bromwich | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/nyregion/manhattan-vacant-office-space-real-estate.html | Office Vacancies Hit a Record High Hindering New York Citys Recovery | By Matthew Haag | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/nyregion/queens-ny-covid-recovery.html | Activity Swarms in a Covid Epicenter But Recovery Its Survival | By Annie Correal and Victor J Blue | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/nyregion/trump-organization-indictment.html | Striking at Heart of ExPresidents Image | By Jonah E Bromwich William K Rashbaum Ben Protess and Maggie Haberman | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/opinion/donald-rumsfeld-death-iraq-war.html | What Donald Rumsfeld Did to Iraq | By Rasha Al Aqeedi | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/opinion/patriotism-misinformation.html | This Is How Truth Dies | By David Brooks | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/opinion/supreme-court-voting-law.html | The Court Abandons Voting Rights | By The Editorial Board | TX 9-021-350 | 2021-09-02 |

| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/opinion/trump-organization-indictment-charges.html | Trust the Law to Take On Trump | By Donald Ayer Norman Eisen and E Danya Perry | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/sports/baseball/hal-steinbrenner-yankees.html | What Would George Do Well Hal Says Hes Not Going to Do It | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/sports/cycling/tour-de-france-crash-fan-arrest.html | Prosecutors Still Considering Charges for Fan Who Caused Accident | By Aurelien Breeden | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/sports/football/nfl-washington-fine-snyder.html | Washington Is Fined 10 Million and Snyder Temporarily Cedes Control | By Ken Belson and Katherine Rosman | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/sports/ncaa-athletes-endorsements.html | At Colleges Signing Day Acquires New Meaning | By Alan Blinder | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/sports/phoenix-suns-finals.html | Paul and Suns Align To Reach the Finals | By Marc Stein | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/sports/tennis/wimbledon-roger-federer.html | Federer and Murray Reach Back but Stay in the Moment | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/technology/cloud-gaming-latest-wave.html | The Future of Gaming Could Be on the Cloud | By Kellen Browning | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/technology/robinhood-ipo-financials.html | Robinhood Shows Surge And Loss In Offering | By Erin Griffith | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/theater/enemy-of-the-people-review.html | Poisoning the Water and Democracy | By Jesse Green | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/upshot/surprise-medical-bills-biden.html | Regulators Move Toward Ending Boogeyman of Surprise Medical Bills | By Sarah Kliff and Margot SangerKatz | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/heat-wave-deaths-oregon-canada-washington.html | HeatRelated Deaths Climb Into the Hundreds in the Pacific Northwest | By Sergio Olmos Winston ChoiSchagrin and Shawn Hubler | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/biden-putin-russia-hacking.html | US Exposes Details of Russian Hacking Efforts | By Julian E Barnes and David E Sanger | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/california-gavin-newsom-recall-election.html | Recall Vote On Newsom Is Scheduled For Sept 14 | By Shawn Hubler | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/coronavirus-lockdown-online-exploitation.html | Pandemic Lockdowns Fueled Predators Worldwide Especially Online US Says | By Lara Jakes | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/homeland-security-inspector-general-whistle-blower-complaint.html | Watchdog at Homeland Security Dept Is Said to Have Impeded Investigation | By Zolan KannoYoungs and Eileen Sullivan | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/house-infrastructure.html | House Passes 715 Billion Bill to Rebuild Infrastructure | By Jonathan Weisman | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/jd-vance-ohio-senate.html | Hillbilly Elegy Author Seeks Ohio Seat | By Jeremy W Peters | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/liz-cheney-capitol-riot.html | Cheney Joins the Jan 6 Investigation Committee to GOPs Shock | By Luke Broadwater | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/miami-building-collapse-biden.html | Biden Meets With Families in Florida as Rescue Effort Pauses | By Emily Cochrane David E Sanger and Michael D Shear | TX 9-021-350 | 2021-09-02 |

| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/politics/supreme-court-arizona-voting-restrictions.html | Justices Bolster GOP States Push for Voting Limits | By Adam Liptak | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/voting-rights-act-laws.html | Democrats Are Left With a Narrower Path To Fight Voting Limits | By Nick Corasaniti and Reid J Epstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/supreme-court-donor-privacy.html | Supreme Court Says California Cant Make Charities Disclose Donors | By Adam Liptak | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/world/asia/covid-myanmar-coup.html | Myanmars Covid Cases Are Soaring as Generals Control the Vaccines | By Richard C Paddock | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/world/asia/xi-china-communist-party-anniversary.html | Xi Issues a Warning to the World Chinas Rise Cant Be Stopped | By Chris Buckley and Keith Bradsher | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/world/europe/diana-statue-william-harry.html | Estranged Brothers Put Feud Aside to Unveil Diana Statue | By Mark Landler | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/world/europe/greece-picasso-mondrian-stolen-art.html | Stolen Picasso and Mondrian Works Found in Greece | By Niki Kitsantonis | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/world/middleeast/israel-settler-deal-bennett.html | With a Tilt To the Right New Premier Averts Crisis | By Patrick Kingsley | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-02 | https://www.nytimes.com/2021/07/01/opinion/republicans-incompetence.html | Only the Incompetent Need Apply | By Paul Krugman | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/military-va-vaccines.html | Military and VA Struggle To Vaccinate Their Ranks | By Jennifer Steinhauer | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/ross-prieto-surfside.html | In 2018 Official Deemed Tower In Good Shape | By Frances Robles | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-02 | https://www.nytimes.com/2021/07/02/nyregion/absentee-ballots-nyc-boe.html | After Fiasco Mayors Race Hinges on Absentee Ballots | By Katie Glueck | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-02 | https://www.nytimes.com/2021/07/02/sports/tennis/wimbledon-ashleigh-barty.html | Scalloped Skort Is Bartys Homage To Australian Hero | By Ben Rothenberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-02 | https://www.nytimes.com/2021/07/03/arts/design/outdoor-art-summer-2021.html | Outdoor Artistry Across the City | By Holland Cotter | TX 9-021-350 | 2021-09-02 |
| 2021-06-08 | 2021-07-03 | https://www.nytimes.com/2021/06/08/business/rv-technology-remote.html | RV Life Means Never Leaving Home or the Office | By Christine Negroni | TX 9-021-350 | 2021-09-02 |
| 2021-06-23 | 2021-07-03 | https://www.nytimes.com/2021/06/23/travel/paris-disneyland-reopening.html | Its Like Coming Home to Family | By Paige McClanahan | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-03 | https://www.nytimes.com/2021/06/30/arts/design/new-york-historical-society-lgbtq-museum.html | LGBTQ Museum Gains an Address | By Laura Zornosa | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-03 | https://www.nytimes.com/2021/06/30/arts/television/kyle-massey-photos-thats-so-raven.html | Former Disney Star Accused of Sending Explicit Messages to a Minor | By Isabella Grulln Paz | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-03 | https://www.nytimes.com/2021/07/01/arts/music/central-park-homecoming-concert.html | Central Park Homecoming Concert Takes Shape | By Ben Sisario | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-03 | https://www.nytimes.com/2021/07/01/arts/music/mimi-stern-wolfe-dead.html | Mimi SternWolfe 84 Who Presented Socially Conscious Concerts | By Neil Genzlinger | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-01 | 2021-07-03 | https://www.nytimes.com/2021/07/01/climate/arctic-sea-ice-climate-change.html | Arctics Last Ice Area Is Not Resistant to Global Warming | By Henry Fountain | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-03 | https://www.nytimes.com/2021/07/01/movies/no-7-cherry-lane-review.html | Heady Hong Kong Nostalgia | By Isabelia Herrera | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-03 | https://www.nytimes.com/2021/07/01/opinion/bill-cosby-released.html | Principle Is Behind Ruling On Cosby | By Barbara McQuade | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-03 | https://www.nytimes.com/2021/07/01/opinion/college-athletes-pay-NCAA-Notre-Dame.html | Student Should Come First in StudentAthlete | By John I Jenkins | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-03 | https://www.nytimes.com/2021/07/01/opinion/supreme-court-rulings-arizona-california.html | The Supreme Court Puts Democracy at Risk | By Richard L Hasen | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/01/sports/olympics/abortion-doping-olympics-mcneal.html | Excommunicated After Abortion and Missed Doping Test | By Juliet Macur | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/arts/1776-2026-A-DIFFERENT-STORY.html | Birth Pangs One Nation Many Truths | By Jennifer Schuessler | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/arts/dance/ballet-tech-new-artistic-director.html | Ballet Tech Names a New Artistic Director | By Peter Libbey | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/arts/dance/review-dorrance-dance-jacobs-pillow.html | Jacobs Pillow Bounces Back | By Brian Seibert | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/arts/music/innocence-opera-aix-festival.html | An Anticipated Opera Has Finally Arrived | By Joshua Barone | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/arts/television/andrea-constand-bill-cosby.html | Cosby Ruling Frustrates Closure | By Melena Ryzik | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/business/didi-china-inquiry.html | China Reviews RideHail App That Just Made Wall St Debut | By Raymond Zhong | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/business/economy/jobs-economy-covid.html | Robust Jobs Report Is Boon For Bidens Economic Plan | By Jeanna Smialek and Jim Tankersley | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/business/economy/june-2021-jobs-report.html | Hiring Increases and Wages Jump as US Rebounds | By Patricia Cohen | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/business/economy/retire-early-pandemic-social-security.html | Many Retirees Did Not Plan An Early Exit | By Nelson D Schwartz and Coral Murphy Marcos | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/business/sweetgreen-return-to-office.html | Sweetgreen Is Awaiting Office Crowd | By Sapna Maheshwari | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/business/tesla-second-quarter-sales.html | Automakers Have Trouble Keeping Up With Demand | By Neal E Boudette | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/climate/congress-exxon-climate-change.html | House Panel Seeks Testimony From Oil and Gas Giants on Climate Disinformation | By Hiroko Tabuchi and Lisa Friedman | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/climate/trees-cities-heat-waves.html | Trees Save Lives Yet Cities Arent Saving Trees | By Catrin Einhorn | TX 9-021-350 | 2021-09-02 |

| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/fashion/xinjiang-forced-labor-Zara-Uniqlo-Sketchers.html | Fashion Retailers Face Inquiry Over Suspected Ties to Forced Labor in China | By Elizabeth Paton Lontine Gallois and Aurelien Breeden | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/movies/tomorrow-war-sam-richardson-veep.html | Comedy Is Hard Fighting Aliens Isnt Easier | By Kyle Buchanan | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/nyregion/alvin-bragg-district-attorney-trump.html | Bragg Set to Be Manhattan DA and to Lead Trump Inquiry | By Jonah E Bromwich | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/nyregion/nyc-mayor-race-voting-count-eric-adams.html | To Find New Yorks Next Mayor Officials Squint at Absentee Ballots | By Emma G Fitzsimmons | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/opinion/donald-trump-ron-desantis-republican-party.html | Can One Florida Man Wrest Control of the GOP From Another | By Michelle Cottle | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/opinion/vaccines-johnson-pfizer-moderna.html | Experts Finally Break Silence on JampJ Boosters | By Michelle Goldberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/sports/baseball/trevor-bauer-dodgers-suspended-sexual-assault.html | Amid Sexual Assault Inquiry MLB Places Bauer on 7Day Paid Leave | By James Wagner | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/sports/olympics/olympics-protests-tokyo.html | Tokyo Athletes To Be Allowed Some Protests | By Andrew Keh | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/sports/olympics/shacarri-richardson-marijuana-doping.html | US Sprinter Faces Uncertain Path After Failing Drug Test | By Matthew Futterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/sports/soccer/belgium-italy-euro-2020.html | Italy Crushes a Belgian Generations Last Chance | By Rory Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/sports/soccer/jack-grealish-england-euro-2020.html | Graceful Strong and Creative Englands Golden Boy Emerges | By Rory Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/sports/tennis/wimbledon-andy-murray.html | After a Lopsided Defeat Britains Beloved Champ Questions His Future | By Ben Rothenberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/technology/restaurant-delivery-takeout-orders-covid-coronavirus.html | New Normal Is Here to Stay | By Kate Conger | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/theater/the-great-filter-review.html | Two Men and the Play About Them Are Stuck in Space | By Elisabeth Vincentelli | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/africa-monarchy-eswatini-protests-swaziland.html | Protests Seize Eswatini as Citizens Demand End to a Kings Rule | By John Eligon | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/miami-collapse-victims-recovery-rescue.html | At Surfside Condo a Fragile Line Between Rescue and Recovery | By Emily Cochrane | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/politics/2020-election-voting-officials.html | Stung by Bitter Election Ballot Officials Hit Exits | By Michael Wines | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/politics/biden-afghanistan.html | Achieving a US Exit While Avoiding a Sense of Abandonment | By Eric Schmitt | TX 9-021-350 | 2021-09-02 |

| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/politics/biden-coronavirus.html | Biden Declares Independence From the Virus to Some Dismay | By Sheryl Gay Stolberg | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/politics/johnson-johnson-vaccine-batch.html | Newly Approved Johnson amp Johnson Doses Are Likely to Be Exported | By Sharon LaFraniere and Noah Weiland | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/politics/supreme-court-arizona-voting.html | Arizona Ruling Raises Bar For Voter Law Challenges | By Reid J Epstein and Nick Corasaniti | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/politics/trump-arizona-hickman-2020-election.html | Arizona Official Says Trump Called Him After Election Loss | By Michael Wines and Reid J Epstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/supreme-court-conservative-voting-rights.html | An Unpredictable Court Term Ends With a Turn to the Right | By Adam Liptak and Alicia Parlapiano | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/supreme-court-florist-gay-rights.html | Justices Reject Appeal by Florist Who Declined to Serve Gay Couple for Wedding | By Adam Liptak | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/supreme-court-government-aid-religious-schools.html | Court Agrees To Hear Case On School Aid And Religion | By Adam Liptak | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/supreme-court-libel.html | 2 Justices Say They Support Reassessment Of Libel Case | By Adam Liptak | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/africa/tigray-ethiopia-soldiers-captured.html | Tigrayan Forces March Thousands of War Captives Through Streets | By Declan Walsh | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/asia/afghanistan-bagram-us-withdrawal.html | US Departs Last Afghanistan Base Effectively Ending 20 Years of War | By Thomas GibbonsNeff | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/asia/afghanistan-withdrawal-taliban.html | In Kabul High Tension and an Air of Unreality | By Adam Nossiter | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/asia/china-missile-silos.html | China Bolsters Its Nuclear Options With New Missile Silos in a Desert | By Steven Lee Myers | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/asia/myanmar-lawyer-aung-san-suu-kyi.html | Myanmar Lawyer Finds Success in His Losses to the Ruling Class | By Hannah Beech | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/asia/tran-thien-khiem-95-dies-a-power-in-south-vietnam-before-its-fall.html | Tran Thien Khiem 95 South Vietnam Premier Who Escaped to US Is Dead | By Robert D McFadden | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/australia/delta-covid-zero.html | Arrival of Delta Variant Could End Australias Pursuit of Covid Zero | By Damien Cave | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/europe/coronavirus-britain-reopening-delta-variant.html | UK Gambles on Reopening as Infections Are Rising | By Mark Landler | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/europe/greece/christos-pappas-golden-dawn.html | Greeks Arrest Top NeoNazi  After Hunting For 9 Months | By Niki Kitsantonis | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/europe/labor-by-election-victory-batley-and-spen.html | Labour Keeps Seat in UK Easing Pressure on Leader | By Stephen Castle | TX 9-021-350 | 2021-09-02 |

| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/middleeast/beirut-blast-investigation-lebanon.html | Powerful Officials Are Focus Of Inquiry Over Beirut Blast | By Ben Hubbard and Hwaida Saad | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/your-money/philanthropy-type-1-diabetes-research-fund.html | Investing in a Quest to Help His Son | By Paul Sullivan | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/your-money/us-covid-victims-funeral-aid.html | Help for Funeral Costs of Covid19 Victims Expands | By Ann Carrns | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-03 | https://www.nytimes.com/live/2021/07/02/us/condo-building-collapse-miami-updates/north-miami-beach-condo-evacuated | Inspection Leads Complex In Florida To Evacuate | By Giulia Heyward and Zach Montague | TX 9-021-350 | 2021-09-02 |
| 2021-05-18 | 2021-07-04 | https://www.nytimes.com/2021/05/18/books/review/american-republics-alan-taylor.html | Houses Divided | By David S Reynolds | TX 9-021-350 | 2021-09-02 |
| 2021-05-25 | 2021-07-04 | https://www.nytimes.com/2021/05/25/books/review/michael-dobbs-king-richard.html | Tragic Hero | By David Greenberg | TX 9-021-350 | 2021-09-02 |
| 2021-06-01 | 2021-07-04 | https://www.nytimes.com/2021/06/01/books/review/crying-in-h-mart-michelle-zauner-my-broken-language-quiara-alegria-hudes-nuestra-america-claudio-lomnitz.html | Memoirs From the Diaspora | By DanEl Padilla Peralta | TX 9-021-350 | 2021-09-02 |
| 2021-06-01 | 2021-07-04 | https://www.nytimes.com/interactive/2021/06/01/us/major-supreme-court-cases-2021.html | Tracking the Major Supreme Court Decisions This Term | By Adam Liptak and Alicia Parlapiano | TX 9-021-350 | 2021-09-02 |
| 2021-06-08 | 2021-07-04 | https://www.nytimes.com/2021/06/08/books/review/bill-bratton-peter-knobler-the-profession.html | True Blue | By Alan Ehrenhalt | TX 9-021-350 | 2021-09-02 |
| 2021-06-08 | 2021-07-04 | https://www.nytimes.com/2021/06/08/books/review/forget-the-alamo-bryan-burrough-chris-tomlinson-jason-stanford-a-single-star-and-bloody-knuckles-bill-minutaglio.html | Texas TwoStep | By Christopher Knowlton | TX 9-021-350 | 2021-09-02 |
| 2021-06-08 | 2021-07-04 | https://www.nytimes.com/2021/06/08/books/review/hola-papi-john-paul-brammer.html | Be Advised | By Matt Wille | TX 9-021-350 | 2021-09-02 |
| 2021-06-11 | 2021-07-04 | https://www.nytimes.com/2021/06/11/books/review/skye-papers-jamika-ajalon.html | Counterculture | By Andrea Lawlor | TX 9-021-350 | 2021-09-02 |
| 2021-06-15 | 2021-07-04 | https://www.nytimes.com/2021/06/15/books/review/republic-of-detours-scott-borchert.html | Tour de Force | By Yuval Taylor | TX 9-021-350 | 2021-09-02 |
| 2021-06-15 | 2021-07-04 | https://www.nytimes.com/2021/06/15/books/review/the-sweetness-of-water-nathan-harris.html | Wars Aftermath | By Martha Southgate | TX 9-021-350 | 2021-09-02 |
| 2021-06-17 | 2021-07-04 | https://www.nytimes.com/2021/06/17/books/review/seeing-serena-gerald-marzorati.html | The Queen and Her Court | By Tour | TX 9-021-350 | 2021-09-02 |
| 2021-06-20 | 2021-07-04 | https://www.nytimes.com/interactive/2021/06/20/arts/music/joni-mitchell-blue.html | 50 Reasons to Love Joni Mitchells Blue | By The New York Times | TX 9-021-350 | 2021-09-02 |

| 2021-06-22 | 2021-07-04 | https://www.nytimes.com/2021/06/22/books/review/elias-rodriques-all-water-running.html | Hard Return | By Jakob Guanzon | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-06-22 | 2021-07-04 | https://www.nytimes.com/2021/06/22/books/review/from-sarah-to-sydney-june-cummins-alexandra-dunietz.html | One of a Kind | By Jennifer Weiner | TX 9-021-350 | 2021-09-02 |
| 2021-06-22 | 2021-07-04 | https://www.nytimes.com/2021/06/22/books/review/skye-falling-mia-mckenzie.html | Drama Club | By MJ Franklin | TX 9-021-350 | 2021-09-02 |
| 2021-06-24 | 2021-07-04 | https://www.nytimes.com/2021/06/24/books/review/11-summer-graphic-novels-for-early-and-middle-grade-readers.html | Comics Relief | By Jennifer Krauss | TX 9-021-350 | 2021-09-02 |
| 2021-06-24 | 2021-07-04 | https://www.nytimes.com/2021/06/24/books/review/how-the-word-is-passed-clint-smith.html | Need a Modern Update on American History Meet Clint Smith | By Elisabeth Egan | TX 9-021-350 | 2021-09-02 |
| 2021-06-25 | 2021-07-04 | https://www.nytimes.com/2021/06/25/dining/omulo-yanes-dead.html | Romulo Yanes 62 Who Captured the Beauty of Food | By Alex Vadukul | TX 9-021-350 | 2021-09-02 |
| 2021-06-26 | 2021-07-04 | https://www.nytimes.com/2021/06/26/books/review/inside-usa-john-gunther.html | The Man Who Saw America | By Robert Gottlieb | TX 9-021-350 | 2021-09-02 |
| 2021-06-28 | 2021-07-04 | https://www.nytimes.com/2021/06/28/realestate/432-park-avenue-penthouse.html | A Very Large Listing At a Supertall Tower | By Stefanos Chen | TX 9-021-350 | 2021-09-02 |
| 2021-06-28 | 2021-07-04 | https://www.nytimes.com/2021/06/28/realestate/shopping-for-grilling-tools.html | A Good Steak Needs Good Utensils | By Tim McKeough | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/28/t-magazine/attersee-fashion.html | Inspired by Klimt | By Megan Conway | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/arts/music/ellen-mcilwaine-dead.html | Ellen McIlwaine Singer Who Became a Dazzling Slide Guitarist Dies at 75 | By Neil Genzlinger | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/arts/television/we-are-lady-parts-influences.html | Rocking Out to Queen and a Pakistani Poet | By Elisabeth Vincentelli | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/magazine/art-ethics-vaccination.html | What Should I Do With My Grandfathers Cringey Canvases | By Kwame Anthony Appiah | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/magazine/gossip.html | Gossip | By Kristen Radtke | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/magazine/how-to-undress-someone-quickly.html | How to Undress Someone Quickly | By Malia Wollan | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/magazine/memory-laws.html | Forced Forgetting | By Timothy Snyder | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/magazine/tennis-players-association.html | A Few Tennis Pros Make a Fortune Most Barely Scrape By | By Michael Steinberger | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/realestate/california-housing-prices.html | Californias RedHot Housing Market Cools Just a Bit | By Debra Kamin | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/realestate/sleeping-in-the-outdoors.html | A Good Nights Sleep in the Great Outdoors | By Christina Poletto | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/style/nelk-youtube.html | The Nelk Boys Are Always Up to Something | By Taylor Lorenz | TX 9-021-350 | 2021-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-06-30 | 2021-06-30 | https://www.nytimes.com/2021/06/30/arts/dance/footwork-chicago-merchandise-mart-litebulb.html | Footwork Taunts the Eye | By Brian Seibert | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/magazine/james-baldwin-interview.html | Lost Time | By Geneva Abdul | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/magazine/long-cooked-vegetables-recipe.html | The Best Way to Cook Vegetables Low and Slow | By Tejal Rao | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/magazine/yutico-briley.html | Can You Please Help Me Get Out of Prison | By Emily Bazelon | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/movies/questlove-summer-of-soul-harlem-cultural-festival.html | A Forgotten Extravaganza Emerges | By Salamishah Tillet | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/opinion/northern-ireland-centenary.html | The End of Northern Ireland | By Susan McKay | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/realestate/house-hunting-on-st-lucia-nestled-in-the-piton-mountains-for-1-9-million.html | On the Side of a Volcanic Mountain a Breezy Getaway | By Marcelle Sussman Fischler | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/realestate/they-turned-the-ugliest-rundown-condo-into-a-hawaiian-dream.html | The Magical Pull of an Island Makes It Hard to Leave | By Tim McKeough | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/realestate/washington-heights-last-bastion-of-affordability-manhattan.html | The Last Bastion of Affordability in Manhattan | By Karin Lipson | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/sports/olympics/tokyo-olympics-covid-earthquake.html | It Will Be Hot Then Theres Covid And What About Earthquakes | By John Branch and Motoko Rich | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/style/brandon-blackwood.html | A Designer Learns as He Rides the Wave | By Sandra E Garcia | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/style/radnor-raiders-football-high-school.html | Anatomy of a Mascot | By Dana Thomas | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/style/when-the-truth-and-my-groom-to-be-stood-naked-before-me.html | When Truth and My Partner Stood Naked Before Me | By Lauren DePino | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/t-magazine/betsey-johnson-malibu-house.html | House Tour Pink and Punk | By Molly Creeden | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/arts/music/francois-xavier-roth-les-siecles.html | Transforming Period Performance | By David Allen | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/books/review/new-paperbacks.html | New in Paperback The Pull of the Stars and Memorial Drive | By Jennifer Krauss | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/business/joe-rogan.html | Joe Rogan Is Too Big To Cancel | By Matt Flegenheimer | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/business/salary-transparency-pay-gap.html | Salary Transparency Fails To Fix the Gender Pay Gap | By Emma Goldberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/magazine/in-the-dark-blindness.html | Feeling  Seen | By Andrew Leland | TX 9-021-350 | 2021-09-02 |

| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/magazine/masculinity-straws.html | Judge John Hodgman on the Gendering of Sipping Straws | By John Hodgman | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/magazine/poem-tonight.html | Poem Tonight | By Agha Shahid Ali and Reginald Dwayne Betts | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/nyregion/marijuana-legalization-smoking-nyc.html | No More Need to Hide the Weed | By Iman Stevenson | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/opinion/biden-amtrak-infrastructure.html | Who Needs  Amtrak Not  Wyoming | By Steven Rattner | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/opinion/china-communist-party-100-years-anniversary.html | 100 Years Old and as Strong as Ever | By YiZheng Lian | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/style/cancer-diagnosis-social-qs.html | Its Her Business | By Philip Galanes | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/article/tropical-storm-elsa-hurricane.html | Elsa Batters Caribbean And Heads To Jamaica | By The New York Times | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/interactive/2021/07/01/realestate/01hunt-urizar.html | Rents Were Down but Could They Afford the West Village These Were Their Options | By Joyce Cohen | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/arts/design/hilary-balu-congo-art-kinshasa.html | Kinshasa Painter  Rises Above Fray | By Dionne Searcey | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/arts/television/schmigadoon-apple-tv-plus.html | Is This a Small Town Or a Musical Its Both | By Laura CollinsHughes | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/business/cant-a-person-get-a-little-privacy-around-here.html | Better Than a Raise A Little Privacy | By Roxane Gay | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/business/chris-kempczinski-mcdonalds-corner-office.html | A Darwinian Menu Is Driving Big Profits | By David Gelles | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/business/inflation-markets-predict-economy.html | Higher Inflation Ahead Dont Try to Predict It | By Jeff Sommer | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/business/retirement-millennials-personal-finance.html | A Long Bumpy Road for a Struggling Generation | By Martha C White | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/dining/blue-crab-shortage-maryland.html | A Maryland Summer Starts With a Shortage of Its Big Attraction The Blue Crab | By Christina Morales | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/fashion/weddings/julie-benko-jason-yeager-wedding.html | A Great Collaboration Onstage and Off | By Peter Libbey | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/fashion/weddings/megann-karch-kevin-brousard-wedding.html | At a Vision Expo Keeping a Future Groom Near | By Louise Rafkin | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/nyregion/hash-halper-dead.html | Hash Halper Painter and Street Artist Who Filled City With  s Dies at 41 | By Alex Vadukul | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/nyregion/new-york-city-graduations.html | Celebrating the Dawn of a New Life for Them and for Us | By Precious Fondren | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/nyregion/new-york-city-tourism.html | When New York Was Ours Alone | By Adam Sternbergh | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/nyregion/nyc-bathrooms.html | No Place to Go When You Need to Go These New Yorkers Have Ideas | By Julia Carmel | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/nyregion/nyc-elections-board-reform.html | The Elections Board Isnt All the Problem | By Ginia Bellafante | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/nyregion/rugby-united-new-york.html | Game or Not a Rugby Player Goes All Out | By Alix Strauss | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/opinion/doctor-death-covid-miracle.html | When Doctors Experience a Miracle | By Daniela J Lamas | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/realestate/manhattan-listings-that-have-lingered.html | Long Time No Offers  In New York | By C J Hughes | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/realestate/market-home-buying-tips.html | Finding A Diamond In the Rough | By Julie Lasky | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/realestate/one-buyer-takes-two-full-floor-apartments-at-220-central-park-south.html | One Buyer Takes Two FullFloor Apartments at 220 Central Park South | By Vivian Marino | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/sports/olympics/marijuana-olympics-shacarri-richardson.html | How Positive Marijuana Test Led to an Olympic Bummer | By Victor Mather | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/sports/soccer/euro-2020-denmark-czech-republic-christian-eriksen-euro.html | The Secret of Denmarks Success in the Euros There Is No Secret | By Rory Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/caitlin-fitzmaurice-richard-thompson-wedding.html | Navigating Grief and Finding Love | By Emma Grillo | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/chelsea-bruck-cyril-bennouna-wedding.html | Friendship Turns to Love at Coney Island | By Kristen Bayrakdarian | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/cicada-jewelry-wings.html | Accessorizing With Insects | By Debbie Moose | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/jillian-mariutti-david-nieder-wedding.html | Matched by App and Maybe by Santa Claus Too | By Vincent M Mallozzi | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/merry-morrison-will-whiston-wedding.html | On the Beach a Surprise of a Lifetime | By Nina Reyes | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/meron-haile-james-miles-wedding.html | Going the Distance With Ease | By Alix Wall | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/modern-love-some-people-flip-real-estate-i-flip-men.html | Some People Flip Real Estate I Flip Men | By Kelly Sundberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/sisters-mary-wilt-melinda-stone-wedding.html | Two Sisters One TwiceasNice Wedding Day | By Vincent M Mallozzi | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/whitney-jean-troy-alim-ii-wedding.html | Choosing Juneteenth to Celebrate Their Love | By Tammy La Gorce | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/us/boy-scouts-of-america-sexual-abuse-settlement.html | Boy Scouts Agree to Settle Abuse Cases for 850 Million | By Jacey Fortin and Isabella Grulln Paz | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/us/nashville-police-shooting-delke-manslaughter.html | Mother Rages at Officers Plea Deal for Killing Son | By Michael Levenson | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/02/technology/cyberattack-businesses-ransom.html | Cyberattack Threatens Hundreds of Businesses | By Kellen Browning | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/business/economy/automation-workers-robots-pandemic.html | Pandemic Wave Of Automation May Erase Jobs | By Ben Casselman | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/nyregion/american-flag-politics-polarization.html | On July Fourth Stars and Stripes and Division | By Sarah Maslin Nir | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/opinion/antiracist-education-history.html | The Excesses of Antiracist Education | By Ross Douthat | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/opinion/covid-vaccine-us-hesitancy.html | Covid Is Not Over Yet | By The Editorial Board | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/opinion/covid-vaccine-wyoming-resistance.html | Cowboys Can Look Out for One Another | By Dana Liebelson | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/opinion/jeff-bezos-space-amazon.html | The Bezos Paradox | By Brad Stone | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/opinion/presidents-friends.html | Friends in High Places | By Maureen Dowd | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/realestate/garage-sale-yard-sale-tips.html | Bargain Hunters Are on the Prowl So Get Your GarageSale Signs Up | By Ronda Kaysen | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/sports/hockey/nhl-montreal-canadiens-tampa-lightning.html | Lightning Close In on Cup And Price Cant Stop Them | By Ben Shpigel | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/sports/tennis/wimbledon-forehand-slice-squash-shot-federer.html | LastResort Play Is Sometimes the Best Option | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/style/are-masks-a-new-signifier-of-social-class.html | A Social Ranking Exposed by Masks | By Jacob Bernstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/style/self-care/having-an-outdoor-wedding-heres-how-to-prepare-your-skin.html | Marrying Outdoors Make Sure Your Skins Ready | By Alix Strauss | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/style/spelling-bee-south-asian-americans.html | How Do You Spell Excellence | By Anna P Kambhampaty | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/style/whitney-peak-has-fun-on-the-gossip-girl-reboot.html | Some Little Hobbies Become Big Jobs | By Max Berlinger | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/us/florida-condo-collapse-steel-rebar.html | Possible Flaw In Construction Spotted at Site | By James Glanz Mike Baker and Anjali Singhvi | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/us/miami-florida-surfside-collapse.html | Board Squabbles At Condominium Delayed Repairs | By Patricia Mazzei Kimiko de FreytasTamura Nicholas BogelBurroughs Alexandra E Petri and Stephanie Saul | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/us/politics/trump-rally-desantis-florida.html | Trump Rally Proceeds  Despite Florida Tragedy | By Annie Karni | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/us/senate-ben-nelson-joe-manchin.html | Predecessor to Manchin Makes Grim Prediction Death of the Senate | By Carl Hulse | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/us/wakefield-ma-lockdown-rise-of-the-moors.html | 11 Arrested in Armed Roadside Standoff in Massachusetts | By Isabella Grulln Paz and Michael Levenson | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/us/washington-state-heat-farmers.html | Let the Birds Eat Them  Crops Wilt in Washington | By Simon Romero | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/us/weisselberg-fred-trump-invoice-scheme.html | In Details of Tax Case Echoes Of a Trump Business Tradition | By Mike McIntire and Russ Buettner | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/africa/morocco-journalists-jailings.html | Morocco Hunger Strike  Bares Journalists Peril | By Nicholas Casey and Aida Alami | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/africa/suicide-suicide-explosion.html | Suicide Blast Rocks Capital Of Somalia 10 Are Killed | By Abdi Latif Dahir | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/africa/tigray-leader-interview-ethiopia.html | Guerrilla Leader in Ethiopia Didnt Expect to Make It Back Alive | By Declan Walsh | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/americas/brazil-bolsonaro-vaccine-scandal.html | Widening Vaccine Bribery Scandal Spurs Protests in Brazil | By Ernesto Londoo and Flvia Milhorance | | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/asia/bagram-afghanistan.html | The Salvaged Relics of a Very Long War | By Thomas GibbonsNeff | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/asia/china-slackers-tangping.html | For Young People in China Lying Flat Beats Working | By Elsie Chen | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/asia/japan-landslide-atami.html | 19 Missing After Mudslide in Japanese Town | By Hikari Hida and Shashank Bengali | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/asia/japan-myanmar-soccer-asylum.html | Myanmar or Japan An Athlete Makes a Daring Bid for a New Life | By Ben Dooley and Hisako Ueno | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/europe/uk-deer-cull.html | Deer Herds Soar in UK Much to Their Detriment | By Fleur Macdonald | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/europe/vatican-cardinal-becciu.html | Vatican Indicts Cardinal and 9 Others on Charges Over MoneyLosing Deals | By Elisabetta Povoledo | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-04 | https://www.nytimes.com/2021/07/03/sports/basketball/milwaukee-bucks-nba-finals-atlanta-hawks.html | Bucks Make NBA Finals For First Time Since 1974 | By Sopan Deb | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-04 | https://www.nytimes.com/2021/07/03/sports/tennis/wimbledon-women-doubles-coco-gauff.html | As Gauff Advances Shes Seeing Doubles | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-04 | https://www.nytimes.com/2021/07/03/us/surfside-building-collapse-evacuation.html | With Storm Approaching Florida Plans Swift Demolition of Tower | By Sophie Kasakove Frances Robles and Rick Rojas | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-04 | https://www.nytimes.com/2021/07/04/business/the-week-in-business-jobs-stocks.html | The Week in Business Start With a Bang | By Charlotte Cowles | TX 9-021-350 | 2021-09-02 |

| 2021-07-04 | 2021-07-04 | https://www.nytimes.com/2021/07/04/insider/amazon-workers-investigation.html | Investigating Amazon the Employer | By Maria Cramer | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-04 | https://www.nytimes.com/2021/07/04/realestate/homes-that-sold-for-around-1-million.html | Around 1 Million | By C J Hughes | TX 9-021-350 | 2021-09-02 |
| 2021-05-05 | 2021-07-05 | https://www.nytimes.com/interactive/2021/05/05/arts/design/oval-office-art.html | The Art in the Oval Office Tells a Story Heres How to See It | By Larry Buchanan and Matt Stevens | TX 9-021-350 | 2021-09-02 |
| 2021-06-28 | 2021-07-05 | https://www.nytimes.com/2021/06/28/music/lydia-lunch-war-is-never-over.html | Brutality Meet Your Match | By Jim Farber | TX 9-021-350 | 2021-09-02 |
| 2021-06-28 | 2021-07-05 | https://www.nytimes.com/2021/06/28/books/francine-prose-vixen.html | Im Easily Bored By Books | By Elizabeth A Harris | TX 9-021-350 | 2021-09-02 |
| 2021-06-28 | 2021-07-05 | https://www.nytimes.com/2021/06/28/movies/helen-mirren-vin-diesel-f9.html | Mirren and Diesel Chemistry Set in London | By Kyle Buchanan | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-05 | https://www.nytimes.com/2021/07/01/business/krispy-kreme-ipo.html | 19 Companies Debut IPOs In Banner Week | By Lauren Hirsch and Michael J de la Merced | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-05 | https://www.nytimes.com/2021/07/01/opinion/fda-vaccines-full-approval.html | Vaccines Need Full Approval | By Eric J Topol | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-05 | https://www.nytimes.com/2021/07/01/sports/olympics/olympics-mental-health.html | A NeverEnding Quest Exacts a Stressful Toll | By Scott Cacciola | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-05 | https://www.nytimes.com/2021/07/01/technology/microsoft-lessons-big-tech.html | How Did Microsoft Survive | By Shira Ovide | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-05 | https://www.nytimes.com/2021/07/02/business/stock-market-2021-first-half.html | Throwbacks Dominate Stock Market | By Matt Phillips | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-05 | https://www.nytimes.com/2021/07/02/movies/luca-disability-representation.html | In Luca a Characters Disability Doesnt Define Him | By Laura Zornosa | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-05 | https://www.nytimes.com/2021/07/02/obituaries/eve-adams-overlooked.html | Eve Adams | By Emily Palmer | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-05 | https://www.nytimes.com/2021/07/02/sports/baseball/yogi-berra-stamp.html | A Long Process to Get Berra on a US Stamp Is Indeed Finally Over | By Rob Neyer | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-05 | https://www.nytimes.com/2021/07/02/technology/amazon-leadership-exits-bezos.html | Bezos Exit Is Just One Of Several At Amazon | By Karen Weise | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-05 | https://www.nytimes.com/2021/07/02/theater/angelica-liddell.html | Performance As an Act of Survival | By Laura Cappelle | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-05 | https://www.nytimes.com/2021/07/02/theater/watering-hole-review.html | Not Quite Enough to Quench a Thirst | By Maya Phillips | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-05 | https://www.nytimes.com/2021/07/03/arts/costumes-english-national-opera.html | Dressing the opera | By Susanne Fowler | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-05 | https://www.nytimes.com/2021/07/03/arts/dance/london-royal-ballet-school-pandemic.html | Back at the barre lessons learned | By Ginanne Brownell | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-05 | https://www.nytimes.com/2021/07/03/arts/music/royal-opera-house-london-la-boheme-pandemic.html | Retooling La Bohme for pandemic times | By Farah Nayeri | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-05 | https://www.nytimes.com/2021/07/03/books/lauren-berlant-dead.html | Lauren Berlant 63 a Critic of the American Dream | By Alex Traub | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-03 | 2021-07-05 | https://www.nytimes.com/2021/07/03/business/dealbook/hacking-wall-street.html | Could a Cyberattack Disrupt the Nations Financial System | By Kim Zetter | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-05 | https://www.nytimes.com/2021/07/03/health/dr-barbara-murphy-dead.html | Dr Barbara Murphy 56 Kidney Transplant Expert And Researcher Is Dead | By Richard Sandomir | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/arts/design/Stavros-Niarchos-Foundation-Library-review.html | Glowing Shrine to the Printed Word | By James S Russell | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/arts/television/delia-fiallo-dead.html | Delia Fiallo Master of the Telenovela Throughout the 70s and 80s Dies at 96 | By Penelope Green | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/dining/georgia-farm-slaves.html | Farmers Family Owned Slaves  How to Atone | By Kim Severson | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/opinion/daniel-ortega-nicaragua-election.html | The Crushing of the Nicaraguan Dream | By Gioconda Belli | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/opinion/deadlines-psychology-biden.html | Biden Is Missing Out on Something A Deadline | By Christopher Cox | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/opinion/disability-funding-medicaid.html | For People With Disabilities One Size Does Not Fit All | By David Axelrod | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/opinion/simone-biles-gymnastics.html | Simone Biles and the Joy of Winning | By Lindsay Crouse | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/sports/baseball/yankees-mets.html | Words Not Very Nice Ones Can Describe the Yankees Latest Collapse | By David Waldstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/sports/basketball/espn-rachel-nichols-maria-taylor.html | A Leaked Video Inflames The Racial Turmoil at ESPN | By Kevin Draper | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/sports/basketball/milwaukee-bucks-finals-jrue-holiday.html | Risky Trade Pays Off Propelling Milwaukee To the Brink of a Title | By Sopan Deb | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/technology/china-didi-app-removed.html | China Orders Didis Removal In App Stores | By Raymond Zhong | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/technology/tech-cold-war-chips.html | A Dutch Machine Is Crucial for Chips China Cant Buy It | By Don Clark | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/us/politics/biden-independence-day-coronavirus.html | An Independence Day Event to Celebrate Progress on the Pandemic | By Zach Montague | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/us/politics/biden-infrastructure-trump-republicans-democrats.html | US Surges But Politics Hold Firm | By Alexander Burns | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/us/politics/us-afghanistan-withdrawal.html | With Subtle Changes US Softens Blow of Its Withdrawal From Afghanistan | By Eric Schmitt | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/us/south-florida-condo-maintenance-violations.html | Lax Enforcement of Rules Lets Towers Skirt Scrutiny | By Michael LaForgia Adam Playford and Lazaro Gamio | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/world/Israel-peace-islamists-raam-party.html | Zionist and Islamist Found Common Ground in Israel Setting Example for Peace | By Patrick Kingsley | TX 9-021-350 | 2021-09-02 |

| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/world/africa/south-africa-diamond-rush.html | Despite Doubts a Frenzied Hunt for Diamonds | By John Eligon and Joao Silva | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/world/americas/peru-president-election-right-wing.html | Accusations of Election Fraud Ignite Class Dispute Over Perus Next President | By Mitra Taj and Julie Turkewitz | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/world/asia/philippines-plane-crash.html | At Least 45 People Killed In Philippine Plane Crash | By Jason Gutierrez | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/world/asia/xi-china-communist-party-school.html | Red Cradles Nurture the Next Generation of Chinas Communist Leaders | By Chris Buckley and Keith Bradsher | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/world/europe/pope-francis-surgery.html | After Successful Surgery Pope Recovers at Hospital in Rome | By Elisabetta Povoledo and Jason Horowitz | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/world/europe/rome-vaccination-drive.html | Espresso Jazz and Vaccines for Most Fragile in Rome | By Elisabetta Povoledo | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/us/surfside-building-collapse-demolition.html | Prospect of Demolishing Complex That Crumbled Creates New Distress | By Rick Rojas Giulia Heyward and Sophie Kasakove | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/arts/television/whats-on-tv-judas-and-the-black-messiah-shark-week.html | This Week on TV | By Gabe Cohn | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/business/media/naomi-osaka-tennis-journalism.html | Tennis Star Shows Power Shift in Sports Journalism | By Ben Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/climate/global-warming-summer-camp.html | Beating Heat Gets Tougher For Campers | By John Schwartz | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/sports/basketball/wnba-social-activism-protests-new-york-liberty.html | The Liberty Pushed for Social Justice Back When It Got Them Fined | By Seth Berkman | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/sports/tennis/wimbledon-emma-raducanu.html | In 18YearOld Raducanu British Fans See a Rising Star | By Ben Rothenberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/sports/tennis/wimbledon-round-of-16.html | Farewell Sunday Silence and Monday Mania | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/sports/tokyo-olympics-pandemic-rethink.html | A Consensus for the Olympic Movement to Go On but Not Like This | By Kurt Streeter | TX 9-021-350 | 2021-09-02 |
| 2021-05-10 | 2021-07-06 | https://www.nytimes.com/2021/05/10/travel/kalmykia-russia.html | A Vanishing Way of Life On a Bare Russian Steppe | By Maxim Babenko | TX 9-021-350 | 2021-09-02 |
| 2021-06-07 | 2021-07-06 | https://www.nytimes.com/2021/06/07/business/small-gyms-boutique-covid-closure.html | How Little Gyms Thought Big | By John Hanc | TX 9-021-350 | 2021-09-02 |
| 2021-06-23 | 2021-07-06 | https://www.nytimes.com/2021/06/23/health/coronavirus-orchestra.html | How Musical Chairs Can Help Clear the Air | By Emily Anthes | TX 9-021-350 | 2021-09-02 |
| 2021-06-28 | 2021-07-06 | https://www.nytimes.com/2021/06/28/science/comet-largest-ever-seen.html | Scientists Have Spotted A Giant Among Comets | By Robin George Andrews | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-06 | https://www.nytimes.com/2021/06/29/science/black-holes.html | Witnessed at Last Black Holes Devouring Neutron Stars | By Kenneth Chang | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-06 | https://www.nytimes.com/2021/06/29/science/walrus-bubbles-clapping.html | The Sound of One Walrus Clapping Very Loud | By Sabrina Imbler | TX 9-021-350 | 2021-09-02 |

| 2021-06-29 | 2021-07-06 | https://www.nytimes.com/2021/06/29/upshot/markets-work-but-untangling-global-supply-chains-takes-time.html | Markets Adapt to Snarled Supply Chains | By Neil Irwin | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-06-29 | 2021-07-06 | https://www.nytimes.com/2021/06/29/well/covid-at-home-test.html | A Home Covid Test Might Still Make Sense | By Tara ParkerPope | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-06 | https://www.nytimes.com/2021/06/29/well/washing-fruits-vegetables-produce.html | Do I Always Need to Wash Fruits and Vegetables Do I Need a Special Soap | By Sophie Egan | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-06 | https://www.nytimes.com/2021/06/30/arts/music/molly-lewis-whistler.html | Breathing New Life Into the Art of Whistling | By Nate Rogers | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-06 | https://www.nytimes.com/2021/06/30/business/covid-shot-impulse-buy.html | Boxed Wine and Candy PostVaccine Impulse Buys | By Kyle Berger and Alana Celii | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-06 | https://www.nytimes.com/2021/06/30/movies/taylour-paige-zola.html | Zola Star Taps Grace  And Humor | By Candice Frederick | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-06 | https://www.nytimes.com/2021/06/30/science/mars-aurora-uae.html | Chronicling Martian Skies A Better View of Mars and Its Night Lights | By Kenneth Chang | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-06 | https://www.nytimes.com/2021/06/30/well/move/prevent-running-injuries.html | Stay the Course to Avoid Injuries | By Gretchen Reynolds | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-06 | https://www.nytimes.com/2021/07/01/arts/malcolm-gladwell-revisionist-history.html | Malcolm Gladwell Unfiltered | By Reggie Ugwu | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-06 | https://www.nytimes.com/2021/07/01/health/covid-nurses-doctors-burnout.html | Theyre Not Feeling The Summer of Joy | By Andrew Jacobs | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-06 | https://www.nytimes.com/2021/07/01/sports/golf/top-golf-modern-variations.html | Bare Feet Beer And Rock Beat Golf Invites You To Join the Party | By Bill Pennington | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-06 | https://www.nytimes.com/2021/07/02/arts/design/28firelei-baez-ica-boston.html | A Palaces Ruins Reimagined | By Siddhartha Mitter | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-06 | https://www.nytimes.com/2021/07/02/arts/design/shed-open-call-artists.html | The Sheds Open Call Showcases Emerging Visual Talents | By Tausif Noor | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-06 | https://www.nytimes.com/2021/07/02/science/antarctica-maori-exploration.html | The Past And Future Antarctica | By Sabrina Imbler | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-06 | https://www.nytimes.com/2021/07/04/arts/music/metropolitan-opera-local-one-deal.html | Met Opera  Stagehands Settle On a Deal | By Julia Jacobs | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-06 | https://www.nytimes.com/2021/07/04/opinion/covid-vaccine-kids-risks.html | Covid Is Riskier to Young People Than the Vaccines | By Jeremy Samuel Faust Katie Dickerson Mayes and Cline Gounder | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/books/review-dear-miss-metropolitan-carolyn-ferrell.html | A Harrowing Novel For a Writers Return | By Dwight Garner | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/business/opec-plus-oil-production-uae.html | Still No Deal As OPEC Plus Mulls Raising Output Quota | By Stanley Reed | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/business/tesla-autopilot-lawsuits-safety.html | Tesla Accidents  Deepen Concerns  About Autopilot | By Neal E Boudette | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/fashion/high-jewelry-couture-presentations.html | Have gems will travel | By Tina IsaacGoiz | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/fashion/jewelry-ancient-kallos-gallery-london.html | Ancient influencers | By Annabel Davidson | TX 9-021-350 | 2021-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/fashion/jewelry-diamond-cutting-antwerp-belgium.html | Whats your favorite diamond cut | By Kathleen Beckett | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/jewelry-gem-cutting-kite-shape.html | This cut is flying high | By Ming Liu | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/fashion/jewelry-high-end-sales-online.html | Find your next tiara online | By Victoria Gomelsky | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/fashion/jewelry-micro-mosaics-vamgard-rome.html | Tiny tiles make a big impact | By Rachel Garrahan | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/fashion/jewelry-pearl-choker-vivienne-westwood.html | The Back Story on the TikTok Necklace | By Kathleen Beckett | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/fashion/jewelry-studio-renn-mumbai-india.html | Where intellect meets art | By Victoria Gomelsky | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/health/juul-vaping-fda.html | Juuls Survival Rides on Fight To Sway FDA | By Sheila Kaplan | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/movies/richard-donner-dead.html | Richard Donner 91 Director of Superman and Lethal Weapon Films Dies | By Anita Gates | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/nyregion/reopening-ny.html | Over a Long Weekend a City Rediscovers Itself | By John Leland | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/opinion/brazil-fake-news-bolsonaro.html | Miracle Cures and Killer Bubble Wrap | By Vanessa Barbara | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/opinion/joe-biden-economy.html | Its Morning  In Joe Bidens America | By Paul Krugman | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/opinion/us-china-covid-lies.html | China Wont Bury Us Either | By Bret Stephens | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/opinion/we-disagree-on-a-lot-of-things-except-the-danger-of-anti-critical-race-theory-laws.html | The Misguided Bans on Critical Race Theory | By Kmele Foster David French Jason Stanley and Thomas Chatterton Williams | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/science/mummies-tattoos-archaeology.html | Ancestral Ink | By Krista Langlois | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/sports/football/terry-donahue-dead.html | Terry Donahue 77 Who Coached UCLA  To 151 Wins Including 7 Straight in Bowls | By Alex Traub | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/sports/matiss-kivlenieks-dead-fireworks.html | Promising Goalie for Blue Jackets Dies After Being Hit by Fireworks | By Claire Fahy | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/sports/soccer/euro-2020-england-denmark-spain-italy.html |  Looking Beyond Borders England Borrows the Worlds Best Ideas | By Rory Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/sports/tennis/dennis-shapovalov-felix-auger-aliassime-canada-wimbledon.html | Great Day for Us Canadians Shapovalov and AugerAliassime Win | By Ben Rothenberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/sports/tennis/wimbledon-coco-gauff-emma-raducanu.html | Womens Dazzling Showcase Dims as Fan Favorite Exits | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/technology/china-didi-crackdown.html | Reining In Tech  China Reasserts  Whos in Charge | By Raymond Zhong | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/technology/hong-kong-doxxing-national-security-law.html | American Tech Giants Hit Back  At Hong Kongs Doxxing Law | By Paul Mozur | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/theater/stage-managers-diversity.html | Diversifying Stage Management | By Jeremy Fassler | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/us/hawaii-wildfires.html | As Wildfires Surge Even Lush Hawaii Faces a Different World | By Simon Romero | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/us/miami-building-search.html | After Demolition of Florida Condo 4 More Bodies Are Found in Debris | By Sophie Kasakove and Rick Rojas | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/politics/paul-gosar-republicans-congress-extremism.html | FarRight Extremists Find Ally In Congressman From Arizona | By Catie Edmondson | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/well/mind/bipolar-disorder-young-people.html | The Challenges of Bipolar Disorder in Young People | By Jane E Brody | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/world/asia/atami-japan-mudslide.html | Landslide Hits Japanese City 80 Are Missing | By Makiko Inoue and Ben Dooley | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/world/asia/india-jailed-priest-dies.html | In India Fury Over Jailed Priests Death | By Emily Schmall and Sameer Yasir | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/world/canada/Indigenous-residential-schools-photos.html | At Canadas Native Schools a Grim Legacy of Cultural Erasure | By Ian Austen | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/world/europe/england-masks-coronavirus-johnson.html | Britain to Relax Virus Restrictions Including Mask Mandates | By Mark Landler and Stephen Castle | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/world/europe/pope-francis-diverticulitis.html | The Colon Condition Behind the Popes Surgery | By Apoorva Mandavilli | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/world/europe/pope-francis-surgery.html | Francis Is Expected to Stay In the Hospital for 7 Days | By Elisabetta Povoledo | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/world/middleeast/iran-parents-murders.html | They Were the Nice Old Couple Next Door Then the First Body Turned Up | By Farnaz Fassihi | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/world/middleeast/lebanon-economic-crisis.html | Dire Economy Spreads Misery Inside Lebanon | By Ben Hubbard | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/business/media/fox-weather-channel-plus.html | Fox Wants to Do for TV Weather What It Did for Cable News | By Michael M Grynbaum | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/business/media/mgm-amazon-michael-deluca-pamela-abdy.html | Old Hollywood Collides With Streaming | By Nicole Sperling | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/technology/hybrid-work-startups.html | StartUps Rush to Bridge  The Remote Work Divide | By Erin Woo | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/us/emergent-biosolutions-vaccines-investors.html | Biotech Company That Botched Vaccines Faces Lawsuits in an Investor Revolt | By Chris Hamby | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/politics/montana-native-americans-voting-rights.html | Montana Puts Miles Between Its Tribes and the Ballot Box | By Maggie Astor | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/world/europe/france-online-harassment-trial.html | Reaction to Viral Video Leads to Trial in France | By Aurelien Breeden | TX 9-021-350 | 2021-09-02 |
| 2021-06-16 | 2021-07-07 | https://www.nytimes.com/2021/06/16/well/family/relationship-reset.html | Here to Help 6 Ways to Reset Your Relationship | By Jancee Dunn | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-07 | https://www.nytimes.com/2021/06/30/well/bisexual-mental-health-lgbt.html | Bisexual and Feeling The Stress of Finding A Lack of Acceptance | By Dani Blum | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-07 | https://www.nytimes.com/2021/07/01/dining/cocktails-women-history.html | Cocktail History Isnt All About Men | By Robert Simonson | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-07 | https://www.nytimes.com/2021/07/01/dining/drinks/whiskey-women.html | At More Distilleries Women Call the Shots | By Clay Risen | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-07 | https://www.nytimes.com/2021/07/01/dining/drinks/wine-school-chenin-blanc.html | Whats Sweet Dry and Complex All Over | By Eric Asimov | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-07 | https://www.nytimes.com/2021/07/01/dining/drinks/wine-school-dark-roses.html | Choose From Many Hues | By Eric Asimov | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-07 | https://www.nytimes.com/2021/07/02/dining/sheet-pan-chicken-recipe-dinner.html | No Grill Required For This Delight | By Melissa Clark | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-07 | https://www.nytimes.com/2021/07/02/dining/summer-meal.html | Celebrating Summers Bounty | By David Tanis | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-07 | https://www.nytimes.com/2021/07/02/dining/vermont-peruvian-cooking.html | Digging Into Vermont to Connect to Peru | By Priya Krishna | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-07 | https://www.nytimes.com/2021/07/02/opinion/shacarri-richardson-drug-test-marijuana.html | ShaCarri Richardson and Our Cruel Standards for Sports Stars | By Lindsay Crouse | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-07 | https://www.nytimes.com/2021/07/03/opinion/errol-morris-donald-rumsfeld.html | Rumsfelds Fog of War Memos | By Errol Morris | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-07 | https://www.nytimes.com/2021/07/04/us/jimmy-rosalynn-carter-anniversary.html | An Enduring Presidential Partnership That Started With No | By Rick Rojas | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-07 | https://www.nytimes.com/2021/07/05/design/eugenio-lopez-alonso-jumex-art-collection.html | A Collector Elevates Mexicos Art Scene | By Robin Pogrebin | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-07 | https://www.nytimes.com/2021/07/05/obituaries/tom-reich-dead.html | Tom Reich 82 Agent  Who Won Hefty Deals For Baseball Stars Dies | By Richard Goldstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-07 | https://www.nytimes.com/2021/07/05/opinion/bezos-amazon-bessmer-labor.html | Amazon Workers Are Taking Back Seattle | By E Tammy Kim | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-07 | https://www.nytimes.com/2021/07/05/upshot/covid-birthday-parties.html | Birthday Study Sheds Light on How Virus May Have Spread at Private Gatherings | By Margot SangerKatz | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/arts/design/nazis-art-forced-sales.html | Did Nazis Coerce Art Sale | By Catherine Hickley | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/arts/music/britney-spears-lawyer-conservatorship.html | Spearss Lawyer Asks to Step Down from CourtAppointed Role | By Joe Coscarelli Liz Day and Samantha Stark | TX 9-021-350 | 2021-09-02 |

| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/arts/music/cabaret-reopening-new-york.html | Life Is a Cabaret Again as Venues Reopen | By Elysa Gardner | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/arts/music/tristan-und-isolde-munich-aix-festival.html | Opera Roars Back in Europe | By Joshua Barone | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/arts/music/tyler-the-creator-billboard.html | Tyler the Creator Opens at No 1 on Album Chart | By Ben Sisario | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/arts/television/i-think-you-should-leave-review.html | Give Us The Jerks We Deserve | By James Poniewozik | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/books/review-democracy-rules-jan-werner-muller.html | A Government for the People Losers Too | By Jennifer Szalai | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/business/Saudi-Arabia-UAE-OPEC.html | Competition in the Gulf | By Stanley Reed | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/business/economy/gas-oil-biden-economy.html | Rising Gas Prices Pose Obstacle For Bidens Policies on Economy | By Ben Casselman and Clifford Krauss | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/business/native-american-tribes-real-estate.html | Tribes Make Development a Force for Renewal | By Linda Baker | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/business/new-york-commercial-real-estate.html | Transactions | By Jordan Allen Kristen Bayrakdarian and Briana Scalia | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/business/nikole-hannah-jones-howard-university.html | Times Writer Rejects UNC For Howard | By Jenny Gross | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/drinks/chandon-garden-spritz.html | To Sip Need a New Spritz Heres a Citrusy Quaff | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/gazoz-benny-briga.html | To Assemble Make Your Own Nonalcoholic Sparkler | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/hydroponic-farming.html | Just  Add  Water | By Kim Severson | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/kozmatik.html | To Char An Easier Way To Blister Peppers | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/momofuku-soy-sauce.html | To Season Pantry Staples From Momofuku | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/nyc-restaurant-news.html | Angie Mars Latest Les Trois Chevaux Opens | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/outerspace-review.html | In a New York Summer This Is the Spot | By Pete Wells | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/anabel-dinner.html | To Feast Middle Eastern Meals That Help Refugees | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/vegan-chocolate-nicolas-cloiseau.html | To Nibble Vegan Dark Chocolates Suited to Summertime | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/nyregion/coronavirus-spending-nyc.html | Comptroller Files Lawsuit Seeking to Restore Limits to de Blasios Spending Power | By Luis FerrSadurn | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/nyregion/edward-cagney-mathews-nj-racist-man.html | Man on Video Uttering Slurs Draws Protest And Is Arrested | By Ashley Wong | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/nyregion/new-york-gun-violence-emergency.html | Cuomo Declares Emergency Over Gun Violence in New York a First for a State | By Ashley Southall | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/opinion/federal-writers-project.html | A New Deal for Writers in America | By Scott Borchert | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/sports/basketball/nba-finals-suns-bucks.html | The Art Of Being Clutch In Basketballs Biggest Moments | By Jonathan Abrams | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/sports/basketball/rachel-nichols-espn-malika-andrews.html | Comments Cost Reporter Sideline Spot On Broadcast | By Kevin Draper | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/sports/olympics/berry-podium-anthem-protest.html | As Games Approach US Officials and IOC Are at Odds Over Protests | By Matthew Futterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/sports/olympics/jessica-springsteen-olympics-equestrian.html | Born to Ride Springsteens Daughter Named to the US Equestrian Team | By Victor Mather | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/sports/olympics/shacarri-richardson-olympics-team.html | Richardson Isnt Selected For 4x100Meter Team  Her Last Shot at Tokyo | By Matthew Futterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/sports/soccer/italy-soccer.html | Against Spain Italy Advances by Not Losing | By Rory Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/sports/tennis/wimbledon-karolina-pliskova-women-semifinal.html | Veteran Reaches Semis And Enjoys the Ride | By Ben Rothenberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/technology/JEDI-contract-cancelled.html | Pentagon Cancels Deal It Awarded To Microsoft | By Kate Conger and David E Sanger | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/technology/china-business-politics-didi.html | For Chinas Big Tech Companies Theres No Escaping the Pull of Beijings Politics | By Li Yuan | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/technology/kaseya-cyberattack-ransomware-revil.html | Ransomware Salvo Hits 800 to 1500 Businesses | By Kellen Browning | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/technology/rnc-hacked-cyberattack-russia.html | Twin Hackings  Tied to Russia  In Test of Biden | By Nicole Perlroth and David E Sanger | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/theater/what-to-send-up-bam.html | I See You Black American Theater | By Maya Phillips | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/us/disaster-city-texas.html | A Training Site Where Every Day Is a Rescue Mission | By Edgar Sandoval | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/us/florida-condos-insurance.html | Safety Fears Rattle Floridas Hot Condo Market  ii | By Rick Rojas and Sophie Kasakove | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/us/politics/biden-afghanistan-withdrawal-veterans.html | US Forever War Veterans Back Biden on Withdrawal | By Jennifer Steinhauer | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/politics/fi-duong-jan-6-riot.html | Undercover FBI Operation Leads to Criminal Charges For a Marine Corps Veteran | By Alan Feuer | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/us/politics/voting-rights-law-supreme-court.html | When Are Voting Hurdles Too High A Rulings Hints | By Nate Cohn | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/sermongate-plagiarism-litton-grear.html | Pastors Borrowed Words Expose Shortcut in the Preaching Life | By Ruth Graham | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/asia/afghanistan-taliban-women.html | As Districts Fall Taliban Focus on Governing | By Najim Rahim and Thomas GibbonsNeff | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/asia/hong-kong-bomb-violence.html | Bomb Plot and Stabbing Leave Hong Kong Divided Over AntiBeijing Violence | By Vivian Wang | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/asia/india-covid-taj-mahal.html | Taj Mahal May Have Reopened but Covid Leaves Lives in Limbo | By Emily Schmall and Karan Deep Singh | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/europe/france-climate-change-constitution.html | France Drops Plans to Add Protections Over Climate | By Constant Mheut | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/europe/pope-francis-surgery-health-vatican.html | Legacy of Vatican Secrecy Drives Worry Over Popes Health | By Jason Horowitz | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/europe/soccer-england-denmark-kane.html | After 55 Years of Defeat a Run for Soccer Glory Has England Holding Its Breath | By Mark Landler | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/europe/uk-migration-priti-patel.html | Fierce Backlash Meets Britains Plan to Move Asylum Seekers Offshore | By Megan Specia | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/middleeast/israel-citizenship-law-failure.html | Israels New Government Suffers Setback as Parties Scuttle a Citizenship Law | By Isabel Kershner | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/2021/07/06/nyregion/eric-adams-wins.html | New York Mayoral Primary Called for Adams | By Katie Glueck | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/2021/07/06/us/politics/biden-vaccines.html | Biden Resists Call to Support Vaccine Edicts | By Michael D Shear and Noah Weiland | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/2021/07/07/insider/reporter-covers-two-campaigns.html | From One Campaign Trail to Another | By Sarah Bahr | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/2021/07/07/sports/tennis/wimbledon-emma-raducanu.html | Young Players Speak Up When the Spotlight Is Overwhelming | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/live/2021/07/06/us/miami-building-collapse-updates/condo-wreckage | At Surfside Site A Pile of Rubble Where Homes Once Stood | By Patricia Mazzei | TX 9-021-350 | 2021-09-02 |
| 2021-06-20 | 2021-07-08 | https://www.nytimes.com/2021/06/20/us/chrisnce-doc-mcstuffins-ridley-jones.html | TV TV on the Wall I Dont See Myself at All | By Alisha Haridasani Gupta | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-08 | https://www.nytimes.com/2021/06/30/movies/heidi-ewing-interview.html | Truth Melds With Fiction | By Nicolas Rapold | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-08 | https://www.nytimes.com/2021/07/01/style/bachelor-ppp-loans.html | Bachelor Stars Received Pandemic Loans | By Sandra E Garcia and Stacy Cowley | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-08 | https://www.nytimes.com/2021/07/02/technology/food-delivery-apps.html | A Reporter Dishes on Food Delivery | By Shira Ovide | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-05 | 2021-07-08 | https://www.nytimes.com/2021/07/05/style/pieter-mulier-azzedine-alaia-couture.html | Hello Again Paris Fashion | By Vanessa Friedman | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-08 | https://www.nytimes.com/2021/07/06/arts/television/monsters-at-work-inc-disney-pixar.html | Retraining Scary Is Out Funny Is In | By Laurel Graeber | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-08 | https://www.nytimes.com/2021/07/06/sports/olympics/us-track-field-decathlon-women-heptathlon.html | Push to Add Womens Decathlon for 2024 Draws Interest and Some Doubts | By Shauna Farnell | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-08 | https://www.nytimes.com/2021/07/06/travel/airline-travel-credits-questions-answers.html | As Pandemic Eases Rebooking a Flight Is Anything but Easy | By Eric A Taub | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-08 | https://www.nytimes.com/2021/07/06/us/politics/stimulus-bill-usa.html | Local Leaders Prove Inventive As Aid Arrives | By Glenn Thrush and Alan Rappeport | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/arts/music/ai-song-contest.html | Can AI  Be a Real Singer | By Malcolm Jack | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/arts/music/innocence-saariaho-opera-aix.html | Something Dark Deep and Memorable | By Zachary Woolfe | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/arts/television/suzanne-douglas-dead.html | Suzzane Douglas 64 Veteran Actress Who Was a Sitcom Mom in the 1990s | By Derrick Bryson Taylor | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/books/love-lockdown-dating-sex-marriage-prison-elizabeth-greenwood-interview.html | When Hearts Are Separated by Steel Bars | By John Williams | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/business/bill-gates-melinda-gates-divorce-foundation.html | The Gates Foundation Avoids a Custody Fight | By Nicholas Kulish | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/business/china-didi-crackdown.html | Didis Woes May Spread As Beijing Cracks Down | By Raymond Zhong and Peter Eavis | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/business/economy/biden-infrastructure-economy.html | Despite Compromise on Economy Biden Says Hell Do More With Less | By Jim Tankersley and Michael D Shear | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/business/fed-inflation-bond-buying.html | Signs of Growing Division at the Fed Over Risks of a Heating Economy | By Jeanna Smialek | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/business/media/cryptocurrency-seeks-the-spotlight-with-spike-lees-help.html | Spike Lee Does the Crypto Thing in a Coming Marketing Blitz | By Tiffany Hsu and Coral Murphy Marcos | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/business/usa-today-paywall.html | USA Today Will Charge For Content On Website | By Marc Tracy | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/climate/climate-change-heat-wave.html | Rare Heat Seen As Proof Earth Is Warming Up | By Henry Fountain | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/movies/cannes-film-festival-annette-opening.html | Cannes Rolls Out the Red Carpet | By Kyle Buchanan | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/movies/robert-downey-sr-dead.html | Robert Downey Sr 85  Influential Provocateur And Filmmaker Dies | By Neil Genzlinger | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/nyregion/NYC-parade-essential-workers.html | Not All Essential Workers Love a Parade | By Mihir Zaveri and Ashley Wong | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/nyregion/coronavirus-testing-nyc-delta-variant.html | New York City Scales Back  Monitoring but Faces Risks | By Sharon Otterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/nyregion/kathryn-garcia-maya-wiley-eric-adams-mayor.html | Garcia and Wiley Concede in Race That Showed the Citys Centrist Mood | By Dana Rubinstein Emma G Fitzsimmons Michael Gold and Jeffery C Mays | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/opinion/climate-cars-biden.html | Biden Must Force a Transition to Electric Vehicles | By Daniel F Becker and James Gerstenzang | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/opinion/on-golden-pond-movie.html | The Call of Loons and of Mortality | By Jennifer Finney Boylan | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/opinion/trump-worst-presidents.html | Presidential Punditry Who Got Polked | By Gail Collins | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/opinion/venezuela-landmark-university.html | A Venezuelan Treasure Is in Danger | By Federico Vegas | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/science/richard-c-lewontin-dead.html | Richard C Lewontin Eminent Geneticist With a Sharp Pen Dies at 92 | By Natalie Angier | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/sports/baseball/jacob-degrom-all-star-game.html | DeGrom Says He Will Skip AllStar Game | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/sports/baseball/willy-adames-milwaukee-brewers.html | Move to Milwaukee Revitalized a Player And His New Team | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/sports/basketball/giannis-antetokounmpo-nba-finals.html | Bucks Star Heals Up for Finals But Cant Carry Team in Game 1 | By Jonathan Abrams | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/sports/football/cameron-kinley-navy-nfl.html | In Reversal Pentagon Lets Navy Cornerback Delay Service for NFL | By Emmanuel Morgan | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/sports/golf/golfers-remote-learning.html | Even pro golfers use remote learning | By Paul Sullivan | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/sports/golf/scottish-open-golfers.html | 5 players to watch in Scotland | By Michael Arkush | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/sports/golf/tommy-fleetwood.html | A year of possibilities | By Michael Arkush | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/sports/soccer/england-denmark-euro-2020-final.html | England Wins Of Course It Was Difficult | By Rory Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/sports/tennis/federer-loses-at-wimbledon.html | Federer Bows Out Quietly Perhaps for the Final Time | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/style/Bryce-Wettstein-skateboarder-olympics.html | Olympic Excitement | By Brianna Holt | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/style/how-the-french-manicure-made-its-comeback.html | French Manicures Make a Comeback | By Kristen Bateman | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/style/sex-educator-methods-defense.html | A Sex Educators Peril | By Valeriya Safronova | TX 9-021-350 | 2021-09-02 |

| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/2021/07/07/technology/google-play-store-antitrust-suit.html | App Fees Prompt States To File Suit Against Google | By David McCabe and Daisuke Wakabayashi | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/technology/personaltech/windows-11-test-drive.html | Windows 11 The Good the Meh and the Ugly | By Brian X Chen | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/technology/space-start-ups.html | StartUps on the Launching Pad | By Erin Woo | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/theater/disney-broadway-benefit-concert.html | Disney With Four Benefit Concerts Makes an Early Return to Broadway | By Nancy Coleman | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/theater/waitress-returning-broadway-sara-bareilles.html | Bareilles Will Return To Broadway In Waitress | By Laura Zornosa | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/upshot/biden-executive-order-workers.html | Biden Plans To Empower US Workers | By Neil Irwin | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/us/darnella-frazier-uncle-minneapolis-police.html | Man Killed in Police Crash Is Uncle of Teen Who Recorded Video of Floyds Death | By Nicholas BogelBurroughs | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/us/inmates-incarcerated-covid-deaths.html | Covids True Toll In US Prisons Tough to Gauge | By Maura Turcotte Rachel Sherman Rebecca Griesbach and Ann Hinga Klein | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/us/politics/julian-assange-extradition-appeal.html | US Says That Assange if Extradited Wont Be Held in Harsh Conditions | By Charlie Savage | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/us/politics/texas-abbott-voting-laws-transgender-rights.html | Texas Governor Pushes State Further to the Right On Voting Rights and Race | By Nick Corasaniti and Edgar Sandoval | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/us/politics/trump-lawsuit-facebook-google-twitter.html | Trump Sues Tech Giants Over Bans On His Posts | By Shane Goldmacher | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/us/politics/veterans-deported-duckworth.html | Senator Describes Push to Stop Deportation of Veterans | By Luke Broadwater | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/us/tropical-storm-elsa-florida.html | Tropical Storm Slogs Ashore in Florida | By The New York Times | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/us/vietnam-war-veterans-us-afghanistan.html | Vietnamese Veterans See Echoes of 1975 in Afghanistan | By Dave Philipps | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/world/africa/jacob-zuma-arrested-south-africa.html | Zuma ExSouth Africa President and Mandela Comrade Is Jailed | By John Eligon | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/world/americas/haiti-president-assassinated-killed.html | Crisis Grips Haiti As Attackers Kill President in Home | By Catherine Porter Michael Crowley and Constant Mheut | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/world/americas/haiti-president-assassination.html | Years of Strife and Gridlock Came Before Brazen Assassination in Private Residence | By Natalie Kitroeff and Anatoly Kurmanaev | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/world/americas/haiti-president-jovenel-moise-assassination.html | He Went From Banana Exporter to the President of Haiti I Am Not a Dictator | By Frances Robles | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/world/americas/haitian-diaspora-assassination-reaction.html | Among Haitians in the US and Canada Mixed Emotions and Fear of the Future | By Dan Bilefsky | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/world/asia/afghanistan-taliban-badghis.html | Taliban Keep Up March Into North Afghanistan And Release Prisoners | By Thomas GibbonsNeff and Asad Timory | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/world/europe/france-mila-online-abuse.html | French Court Convicts 11 in Harassment Of Teenager for AntiIslam Rant in Video | By Aurelien Breeden | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/world/middleeast/Palestinian-Authority-protesters.html | Critics Death Puts Focus on Palestinian Authoritys Authoritarianism | By Isabel Kershner and Adam Rasgon | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/world/middleeast/ever-given-suez-canal.html | Ship Leaves Suez Canal After a Deal Over Losses | By Isabella Kwai | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/07/nyregion/eric-adams-mayor-nyc.html | A Political Outsider Mastered the Inside Game | By Katie Glueck Dana Rubinstein and Jeffery C Mays | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/07/sports/hockey/nhl-montreal-canadiens-tampa-lightning.html | Lightning Strike Again to Win Their Second Straight Cup | By Ben Shpigel | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/07/us/politics/biden-ransomware-russia.html | Biden Weighs Response To Ransomware Attacks Emanating From Russia | By David E Sanger and Nicole Perlroth | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/07/us/search-ends-survivors-florida-condo-collapse.html | Zero Chance of Survival Search for Life in Collapsed Condo Is Ended | By Rick Rojas Patricia Mazzei and Richard Fausset | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/08/fashion/accessories-the-gallic-allure-of-jacques-marie mage-sunglasses.html | Eyewear Exuding All Kinds Of Cool | By Max Berlinger | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/08/style/making-out-is-back.html | Restrictions Lift Restoring Magnetic Forces | By Valeriya Safronova | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/08/style/the-young-mens-style-council-of-tiktok.html | Fashion Sages Of TikTok | By Jon Caramanica | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-09 | https://www.nytimes.com/2021/07/03/arts/dance/june-finch-dead.html | June Finch 81 Star Teacher Who Made Her Dancers Feel Like Star Students | By Siobhan Burke | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-09 | https://www.nytimes.com/2021/07/03/arts/william-fagaly-dead.html | William Fagaly 83 Curator With Passion for African Art | By Roberta Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-09 | https://www.nytimes.com/interactive/2021/07/05/world/middleeast/egypt-sexual-assault-police.html | Stripped Groped and Violated Egyptian Women Describe Abuse by the State | By Mona ElNaggar Yousur AlHlou and Aliza Aufrichtig | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-09 | https://www.nytimes.com/2021/07/06/world/asia/dilip-kumar-dead.html | Dilip Kumar Luminary Who Brought Realism to Bollywood Dies at 98 | By Baradwaj Rangan | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-09 | https://www.nytimes.com/2021/07/07/arts/design/paula-rego-tate-britain.html | Celebrating a Mischievous Talent | By Eleanor Nairne | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-09 | https://www.nytimes.com/2021/07/07/arts/television/gossip-girl-hbo-max.html | Psst Gossip Girl Is Back | By Alexis Soloski | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-09 | https://www.nytimes.com/2021/07/07/books/dara-mcanulty-diary-of-a-young-naturalist.html | He Hears the Healing Call of the Wild | By Alex Marshall | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-07 | 2021-07-09 | https://www.nytimes.com/2021/07/07/movies/black-widow-review.html | Skipping Back in Time for a Family Reunion | By Maya Phillips | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-09 | https://www.nytimes.com/2021/07/07/movies/the-price-of-freedom-review.html | The Price  of Freedom | By Ben Kenigsberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-09 | https://www.nytimes.com/2021/07/07/theater/new-streaming.html | Shakespeare Solo Shows And Other  Smart Stuff | By Elisabeth Vincentelli | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/arts/design/hershman-leeson-review-art-museum.html | The Artist Is Prescient And Not Sidelined | By Jillian Steinhauer | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/arts/design/tomashi-jackson-parrish-hamptons.html | Telling Stories Of Struggles In Land of Plenty | By Hilarie M Sheets | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/arts/music/tyler-the-creator-call-me-if-you-get-lost-review.html | Tyler the Creator an Insider Forever on the Outside | By Jon Caramanica | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/arts/television/review-white-lotus.html | Scenery From the Class Struggle | By James Poniewozik | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/arts/television/wellington-paranormal-first-wives-club.html | This Weekend I Have | By Margaret Lyons | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/economy/european-central-bank-inflation.html | ECB Tweaks Strategy On Inflation Response | By Jack Ewing | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/economy/inflation-redux.html | Inflation Flashbacks | By Jeanna Smialek and Ben Casselman | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/fedloan-pheaa-student-loans.html | Major Handler of Student Loans Will End Its Contract | By Tara Siegel Bernard | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/ireland-minimum-corporate-tax.html | Irelands Days as a Tax Haven May Be Ending but Not Without a Fight | By Liz Alderman | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/lincoln-project-ad-campaign.html | Toyota Will Stop Donating to Republicans Who Disputed Election | By Tiffany Hsu | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/parking-garage-apps.html | A Parking Spot With Dinner and a Show | By Stephen Williams | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/stock-market-today.html | Fears of Instability Lead to a Tumble | By Coral Murphy Marcos | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/video-game-facial-recognition-tencent.html | China Uses Tech to Limit Teenage Gamers | By Tiffany May and Amy Chang Chien | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/volkswagen-bmw-daimler-emissions-scandal.html | EU Fines Volkswagen and BMW More Than 1 Billion for Emissions Collusion | By Jack Ewing | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/dining/miami-surfside-food-community.html | Restaurants Mobilizing to Feed Thousands After Building Collapse | By Christina Morales | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/health/aduhelm-alzheimers-fda.html | FDA Reversal Will Limit Drug For Alzheimers | By Rebecca Robbins and Pam Belluck | TX 9-021-350 | 2021-09-02 |

| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/health/purdue-pharma-opioids-settlement.html | 15 States Sign On to Deal For 45 Billion Settlement With Major Opioid Maker | By Jan Hoffman | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/blue-collar-paul-schrader.html | Blood Sweat and Fears on the Factory Floor | By J Hoberman | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/first-date-review.html | A Modern Action Romance in a 65 Chrysler | By Amy Nicholson | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/her-socialist-smile-review.html | Her Socialist Smile | By Glenn Kenny | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/rock-paper-and-scissors-review.html | Rock Paper  and Scissors | By Lena Wilson | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/running-against-the-wind-review.html | Running Against the Wind | By Beatrice Loayza | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/scales-review.html | Scales | By Beatrice Loayza | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/summertime-review.html | Summertime | By Teo Bugbee | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/the-loneliest-whale-the-search-for-52-review.html | The Loneliest Whale The Search for 52 | By Jeannette Catsoulis | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/the-witches-of-the-orient-review.html | Former Textile Workers Spin Gold | By Teo Bugbee | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/the-woman-who-ran-review.html | Plain Yet Oblique Conversations With Friends | By AO Scott | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/nyregion/garcia-wiley-nyc-mayor.html | In Mayors Office Glass Ceiling Persists | By Emma G Fitzsimmons | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/nyregion/new-york-city-council-diversity.html | The Next City Council Is Poised to Mirror New Yorks Diverse Population | By Michael Gold | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/nyregion/nyc-summer-school.html | NotSoLazy Days as InPerson Summer School Returns | By Emma Goldberg and Precious Fondren | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/opinion/california-gavin-newsom-recall.html | The Gavin Newsom Recall Is a Farce | By Ezra Klein | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/opinion/culture/parents-expectations-writing-art.html | Advice for Artists | By Viet Thanh Nguyen | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/opinion/germany-genocide-herero-nama.html | Germanys Apology for Genocide Falls Short | By Kavena Hambira and Miriam GleckmanKrut | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/opinion/trump-trade-chips.html | The Trumpian Roots of the Chip Crisis | By Paul Krugman | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/opinion/trump-twitter-facebook-lawsuit.html | Trump Just Cant Quit Facebook and Twitter | By Kara Swisher | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/sports/football/dicky-maegle-dead.html | Dicky Maegle 86 Star  Tackled by Opponent Who Left Bench Dies | By Richard Goldstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/sports/michael-avenatti-prison-nike.html | Avenatti Sentenced to Prison in Nike Extortion Case | By Kevin Draper | TX 9-021-350 | 2021-09-02 |

| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/sports/soccer/brazil-copa-america-league.html | Taking Moonshot Brazils Club Teams Seek Break From National Federation | By Tariq Panja | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/sports/tennis/wimbledon-denis-shapovalov.html | A Young Canadian  Admits That He Likes To Rush Into Things | By Ben Rothenberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/sports/tennis/wimbledon-matteo-berrettini-semifinals.html | A Long Journey for Coach and Player Fueled by Mutual Belief | By Ben Rothenberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/sports/tennis/wimbledon-womens-semifinal.html | Different Strokes | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/technology/fidji-simo-instacart.html | Instacart Gets Its New Chief From Facebook | By Mike Isaac | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/theater/jackie-hoffman-fruma-sarah-review.html | Its a Mangled Love Letter Handle With Care | By Alexis Soloski | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/theater/new-york-city-audio-tours.html | Audio Tours Turn Sidewalks Into Theaters | By Alexis Soloski | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/upshot/interest-rates-inflation-us-economy-bond-market.html | The Bond Market Is Telling Us to Worry About Growth Not Inflation | By Neil Irwin | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/heat-wave-warning-california.html | Heat Records Could Be Set As California Sizzles Again | By Isabella Grulln Paz | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/politics/biden-afghanistan-withdrawal.html | Biden Defends  Afghan Pullout  In Blunt Tones | By Michael D Shear David E Sanger and Thomas GibbonsNeff | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/politics/biden-rights-guantanamo-detainees.html | Justice Dept Debates Due Process Rights for Guantnamo Bay Detainees | By Charlie Savage and Carol Rosenberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/politics/intelligence-agencies-science.html | US Intelligence Agencies Turn to Scientists for Help | By Julian E Barnes | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/politics/michigan-trump-impeachment.html | In West Michigan No Forgetting The Two Who Voted to Impeach | By Jonathan Weisman | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/politics/prechecked-boxes-donations-winred-act-blue.html | States Open Inquiries Into Recurring Donation Tactics | By Shane Goldmacher | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/politics/texas-voting-bill-restrictions.html | Texas GOP Proposes Broad Limits on Voting | By Nick Corasaniti | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/politics/tony-podesta-lobbying-democrats.html | After Russia Inquiry Put Lobbyists Career on Ice He Aims for a Comeback | By Kenneth P Vogel | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/surfside-collapse-families-guara.html | In the Rubble Entire Branches of the Family Tree | By Audra D S Burch | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/world/americas/haiti-prime-minister.html | Power Vacuum  As Rivals Duel  To Lead Haiti | By Constant Mheut Michael Crowley Natalie Kitroeff Anatoly Kurmanaev and Catherine Porter | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/world/asia/tokyo-state-of-emergency-olympics.html | As Covid Spikes in Tokyo Spectators Are Barred for Most Events | By Ben Dooley | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/world/covid-death-toll-four-million.html | Worlds Official Covid19 Death Toll Passes 4 Million Amid Vaccine Inequities | By Daniel E Slotnik | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/world/europe/england-european-championship.html | A Festive England Savors the Moment | By Elian Peltier | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/world/europe/pope-francais-surgery-catholic-church.html | Will Surgery Slow Down or Speed Up Francis Reform Agenda | By Jason Horowitz | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/world/europe/raffaella-carra-dead-italy-public-mourning.html | Italians Pay Their Respects to a Beloved TV Diva | By Elisabetta Povoledo | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/world/haiti-foreign-aid.html | Why 13 Billion in Aid Didnt Erase Troubles | By Maria AbiHabib | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/08/health/pfizer-booster-delta-variant.html | Pfizer and BioNTech Plan to Test a Vaccine Against the Delta Variant | By Apoorva Mandavilli | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/politics/hunter-biden-art-sale.html | After Criticism Process Is Set  For Bidens Son to Sell His Art | By Zolan KannoYoungs | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/politics/mexico-to-allow-union-vote-at-gm-plant-after-us-complaint.html | Mexico to Allow Union Vote at GM Plant | By Madeleine Ngo | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/09/nyregion/nyc-law-department-hacked.html | Citys Law Department Still Hobbled by Fallout From Computer Attack | By Benjamin Weiser | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/09/us/politics/harris-biden-voting-rights.html | White House Details Plan To Fight Voter Suppression | By Zolan KannoYoungs | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/09/world/pfizer-says-it-will-pursue-booster-shots-and-a-new-vaccine-citing-the-delta-variant.html | Pfizer and BioNTech Plan to Test a Vaccine Against the Delta Variant | By Apoorva Mandavilli | TX 9-021-350 | 2021-09-02 |
| 2021-06-17 | 2021-07-10 | https://www.nytimes.com/2021/06/17/arts/music/arab-divas.html | When Divas Bewitched The Arab World | By Farah Nayeri | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-10 | https://www.nytimes.com/2021/07/02/movies/fear-street-netflix.html | Why Fear Street Seems So Familiar | By Mekado Murphy | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-10 | https://www.nytimes.com/2021/07/06/arts/manchester-international-festival.html | Reconfiguring Art to Fit the Moment | By Roslyn Sulcas | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-10 | https://www.nytimes.com/article/physical-therapist-search.html | Here to Help What to Look for In a Physical Therapist | By Dana G Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-10 | https://www.nytimes.com/2021/07/07/theater/wallace-shawn-plays-as-podcasts.html | Two Plays  Turned  Podcasts | By Jesse Green | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-10 | https://www.nytimes.com/2021/07/08/arts/design/leonardo-da-vinci-drawing-sold-christies.html | A Masters Smallish Sketch Is the Big Prize at Auction | By Scott Reyburn | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-10 | https://www.nytimes.com/2021/07/08/business/china-mao.html | Chinas Youth Are Turning to Mao | By Li Yuan | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-10 | https://www.nytimes.com/2021/07/08/movies/cannes-film-val-velvet-underground.html | History Depends on Who Tells It | By Kyle Buchanan | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-08 | 2021-07-10 | https://www.nytimes.com/2021/07/08/opinion/travel-covid-climate-change.html | Summer Travel Has Returned Earth Cant Handle It | By Farhad Manjoo | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-10 | https://www.nytimes.com/2021/07/08/us/james-kallstrom-dead.html | James Kallstrom 78 Who Led FBI Review Of TWA Crash Dies | By Sam Roberts | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-10 | https://www.nytimes.com/2021/07/08/world/asia/rachmawati-sukarnoputri-dead.html | Rachmawati Sukarnoputri 70 Sibling Rival in Politics | By Seth Mydans | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/arts/television/review-unforgotten-pbs.html | Cold Cases and Decent Cops | By Mike Hale | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/IMF-vaccine-sdr.html | Special Drawing Rights What Are They Exactly | By Alan Rappeport | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/biden-big-business-executive-order.html | Biden Steps Up  Mission to Rein Big Business In | By David McCabe and Jim Tankersley | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/biden-social-security-administration.html | Biden Fires Trump Appointee as Head of the Social Security Administration | By Jim Tankersley | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/dealbook/martin-shkreli-pharma-control.html | A Move to Push Pharma Bro Out of His Own Company | By Michael J de la Merced | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/economy/g20-global-minimum-tax.html | Global Taxes Are at Heart Of G20 Talks | By Alan Rappeport | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/richard-branson-jeff-bezos-spaceflight-insurance.html | For Insurers Covering Space Tourism Is an Unexplored Frontier | By Stephen Gandel | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/student-loans-wiped-out.html | Debt Erasure For Students Hit by Fraud Is Expanded | By Tara Siegel Bernard | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/climate/marine-heat-wave.html | Water Gives Little Shelter As Tide Pools Turn to Stew | By Catrin Einhorn | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/health/aduhelm-alzheimers-fda-investigation.html | FDA Seeks Investigation of Its Own Controversial Approval of Alzheimers Drug | By Rebecca Robbins | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/health/cdc-schools-reopening-guidelines.html | CDC Advocates Fully Reopening Schools in Fall | By Sheryl Gay Stolberg Emily Anthes Sarah Mervosh and Kate Taylor | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/movies/last-summer-review-Turkey.html | Sweaty Nights Lead Nowhere | By Natalia Winkelman | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/nyregion/nyc-homeless-hotels-covid.html | City Abruptly Stops Transfer Of Homeless Out of Hotels | By Andy Newman | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/nyregion/nyc-subway-flooding-climate-change.html | Flood in Yorks Subway Points to Problems of Future | By Winnie Hu and Anne Barnard | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/opinion/afghanistan-interpreters.html | Love and War in Afghanistan | By Farah Stockman | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/opinion/haiti-president-moise-assassination.html | In Haiti There Are No Easy Answers | By Amy Wilentz | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/opinion/religious-right-america.html | A Smaller Angrier Christian Right | By Michelle Goldberg | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/science/coronavirus-origins-lab-leak.html | Group of Virologists Presses a Case Against the Covid Lab Leak Theory | By Carl Zimmer and James Gorman | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/science/gypsy-moth-romani-entomological-society.html | Acknowledging Moths Name Is Derogatory Bug Experts Say Theyll Stop Using It | By Sabrina Imbler | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/sports/baseball/dave-parker-all-star-game.html | AllStar Stage Has Dimmed for Black Stars | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/sports/basketball/suns-bucks-game-2.html | Booker and the Suns Thrive on Good to Great | By Jonathan Abrams | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/sports/soccer/lionel-messi-argentina-copa-america.html | Perhaps Messis Last Chance to Slay the Ghosts | By Rory Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/sports/tennis/wimbledon-mens-semifinal.html | One Win From History | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/sports/ufc-mcgregor-poirier-fight.html | McGregor Has a Lot on His Plate Now He Needs to Prove Hes Still a TopNotch Fighter | By Emmanuel Morgan | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/theater/dumb-waiter-review.html | Hit Men Ponder Food Orders in a Comedy of Menace | By Maya Phillips | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/upshot/record-breaking-hot-weather-at-night-deaths.html | Its Not Just the Days Nights Are Sultrier and Deadlier | By Aatish Bhatia and Winston ChoiSchagrin | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/abortion-law-regulations-texas.html | Texas Gives Citizens Authority To Enforce Its Law on Abortion | By Sabrina Tavernise | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/heat-wave-deaths.html | Heat Warnings and Worries About Workers as the West Swelters Again | By Sergio Olmos and Shawn Hubler | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/politics/chief-guantanamo-prosecutor-retiring.html | In Surprise Move Chief Guantanamo Prosecutor Is Retiring Before 911 Trial | By Carol Rosenberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/politics/g20-imf-vaccines.html | IMF Backs 650 Billion Aid Plan | By Alan Rappeport | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/politics/merrick-garland-justice-department.html | Garland Settles Into Job But Trump Era Choices Still Shadow Justice Dept | By Katie Benner | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/politics/pregnant-postpartum-immigration-biden.html | ICE Wont Detain Pregnant or Postpartum Undocumented Immigrants | By Eileen Sullivan | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/politics/stewart-rhodes-oath-keepers-fbi.html | Leader of Militia Met FBI To Tell of Role in Jan 6 Riot | By Alan Feuer | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/politics/texas-voting-legislature-democrats.html | To Block Action on Voting Bills Texas Democrats Consider Fleeing State | By Reid J Epstein and Nick Corasaniti | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/va-health-software-problems.html | VAs Big Software Upgrade Is Plagued By Hidden Costs and Flawed Training | By Dave Philipps | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/zaila-avant-garde-spelling-bee-winner.html | Murraya Earns 14YearOld 50000 and a Place in History | By Maria Cramer and Alan Yuhas | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/africa/somalia-architect-omar-degan.html | In Familys Homeland Italian Architect Gains a Sense of Belonging | By Abdi Latif Dahir | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/africa/south-africa-anc.html | After Arrest in South Africa Governing Party Is Churning | By John Eligon | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/americas/haiti-us-troops-colombians.html | Haiti Asks US to Send Troops as Crisis Brews | By Natalie Kitroeff Anatoly Kurmanaev Catherine Porter and Julie Turkewitz | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/asia/bangladesh-factory-fire.html | Dozens Die  In Factory Fire Near Capital Of Bangladesh | By Saif Hasnat and Emily Schmall | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/asia/taliban-kandahar-afghanistan.html | Taliban Enter Kandahar SecondLargest Afghan City | By Adam Nossiter | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/europe/istanbul-sea-of-marmara-pollution.html | In Turkey a Pervasive Film Is Choking the Life Out of a Sapphire Sea | By Carlotta Gall | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/europe/italy-soccer-euro-football-museum.html | SoccerMad Italy Is on Verge Of Elusive European Crown | By Gaia Pianigiani | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/europe/sarah-everard-wayne-couzens-murder-guilty.html | London Police Officer Pleads Guilty in HighProfile Murder Case | By Elian Peltier | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/europe/sweden-skydivers-plane-crash.html | Plane Crash in Sweden Kills All 9 Aboard Including 8 Sky Divers | By Aina J Khan and Christina Anderson | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/your-money/financial-advisers-new-grads.html | A Gift to Help a Graduate Get Smart About Money | By Tara Siegel Bernard | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/your-money/pandemic-working-from-home-retire.html | Deciding to Stay Home for Good | By Paul Sullivan | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/your-money/us-savings-bond-inflation.html | Some New Sizzle for a Mundane Investment | By Ann Carrns | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/miami-surfside-building-collapse-investigation.html | As Workers Dig Through Rubble a Neighboring Tower Is Scrutinized | By Frances Robles | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/politics/biden-putin-ransomware-russia.html | Biden Cautions Putin to Control Cybercriminals | By David E Sanger and Nicole Perlroth | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-10 | https://www.nytimes.com/2021/07/10/business/road-rage-zipper-merging.html | Can Zipper Merging Help Prevent Road Rage And Ease Stress on Roads | By Paul Stenquist | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-10 | https://www.nytimes.com/2021/07/10/sports/basketball/nba-finals-lopez-ayton.html | Old School vs New School In a Battle of the Centers  The Old School Is Ahead | By Sopan Deb | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-10 | https://www.nytimes.com/2021/07/10/sports/tennis/wimbledon-finals-euro-england-soccer.html | Mens Final Will Function As Sundays Opening Act | By Ben Rothenberg | TX 9-021-350 | 2021-09-02 |
| 2021-04-20 | 2021-07-11 | https://www.nytimes.com/2021/04/20/books/review/i-am-a-girl-from-africa-elizabeth-nyamayaro.html | The Spirit of Ubuntu | By Louis ChudeSokei | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-18 | 2021-07-11 | https://www.nytimes.com/2021/05/18/books/review/lost-in-summerland-barrett-swanson.html | Sign of the Times | By Albert Samaha | TX 9-021-350 | 2021-09-02 |
| 2021-05-28 | 2021-07-11 | https://www.nytimes.com/2021/05/28/books/review/super-fly-jonathan-balcombe.html | Buzz Off | By Rebecca Giggs | TX 9-021-350 | 2021-09-02 |
| 2021-06-01 | 2021-07-11 | https://www.nytimes.com/2021/06/01/books/review/a-night-at-the-sweet-gum-head-martin-padgett.html | Out and Proud | By Elon Green | TX 9-021-350 | 2021-09-02 |
| 2021-06-01 | 2021-07-11 | https://www.nytimes.com/2021/06/01/books/review/ben-rhodes-after-the-fall.html | Angry at America | By James Traub | TX 9-021-350 | 2021-09-02 |
| 2021-06-01 | 2021-07-11 | https://www.nytimes.com/2021/06/01/books/review/donald-a-ritchie-the-columnist.html | Bully Pulpit | By Richard J Tofel | TX 9-021-350 | 2021-09-02 |
| 2021-06-01 | 2021-07-11 | https://www.nytimes.com/2021/06/01/books/review/pure-flame-michelle-orange.html | Everyone and Her Mother | By Maggie Doherty | TX 9-021-350 | 2021-09-02 |
| 2021-06-06 | 2021-07-11 | https://www.nytimes.com/2021/06/06/books/review/ravenous-sam-apple.html | Faustian Bargain | By Seth Mnookin | TX 9-021-350 | 2021-09-02 |
| 2021-06-08 | 2021-07-11 | https://www.nytimes.com/2021/06/08/books/review/rupert-thomson-barcelona-dreaming.html | Sketches of Spain | By Alex Preston | TX 9-021-350 | 2021-09-02 |
| 2021-06-08 | 2021-07-11 | https://www.nytimes.com/2021/06/08/books/review/unwell-women-elinor-cleghorn.html | Sick of It | By Janice P Nimura | TX 9-021-350 | 2021-09-02 |
| 2021-06-09 | 2021-07-11 | https://www.nytimes.com/2021/06/08/books/review/rivka-galchen-everyone-knows-your-mother-is-a-witch.html | Moral Panic | By Sarah Hagi | TX 9-021-350 | 2021-09-02 |
| 2021-06-10 | 2021-07-11 | https://www.nytimes.com/2021/06/10/books/review/should-we-stay-or-should-we-go-lionel-shriver.html | Exit Strategy | By Walter Kirn | TX 9-021-350 | 2021-09-02 |
| 2021-06-15 | 2021-07-11 | https://www.nytimes.com/2021/06/15/books/review/kai-bird-the-outlier-jimmy-carter.html | Carter Reconsidered | By Timothy Naftali | TX 9-021-350 | 2021-09-02 |
| 2021-06-18 | 2021-07-11 | https://www.nytimes.com/2021/06/18/books/review/joshua-cohen-the-netanyahus.html | Perils of Diaspora | By Taffy BrodesserAkner | TX 9-021-350 | 2021-09-02 |
| 2021-06-21 | 2021-07-11 | https://www.nytimes.com/2021/06/21/books/review/brandon-taylor-filthy-animals.html | Rogue Appetites | By John Paul Brammer | TX 9-021-350 | 2021-09-02 |
| 2021-06-28 | 2021-07-11 | https://www.nytimes.com/2021/06/28/books/review/june-jordan-muriel-rukeyser-essential.html | The Moral Verse | By Elisa Gabbert | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-11 | https://www.nytimes.com/article/excessive-heat-stay-cool.html | Here to Help How to Keep Kids Safe in a Heat Wave | By Dani Blum | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-11 | https://www.nytimes.com/2021/07/01/books/review/cane-river-lalita-tademy.html | Books Are Forever Best Sellers Are Fleeting | By Elisabeth Egan | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-11 | https://www.nytimes.com/2021/07/02/well/eat/tiktok-lettuce-water-sleep.html | Drinking the KoolAid About Lettuce Water | By Dani Blum | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-11 | https://www.nytimes.com/2021/07/05/arts/music/peter-zinovieff-dead.html | Peter Zinovieff British Composer and Synthesizer Innovator Is Dead at 88 | By Jon Pareles | TX 9-021-350 | 2021-09-02 |

| 2021-07-05 | 2021-07-11 | https://www.nytimes.com/2021/07/05/realestate/renter-new-york-city-downtown.html | Moving Downtown to the Center of the Action | By DW Gibson | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/arts/music/her-back-of-my-mind.html | A Busy Performer Inspired by Prince | By Kathryn Shattuck | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/arts/music/jimmy-jam-terry-lewis.html | The Presidents of Rhythm Nation | By Wesley Morris | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/books/review/jesse-mccarthy-fugitivities-gabriel-krauze-who-they-was-mohamed-mbougar-sarr-brotherhood.html | Debut Novels | By Caleb Azumah Nelson | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/magazine/ethics-schizophrenic-family.html | How Much Must I Give Up for My Schizophrenic Brother | By Kwame Anthony Appiah | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/magazine/how-to-collect-greywater.html | How to Collect Greywater | By Malia Wollan | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/magazine/screenshots.html | Screenshots | By Clio Chang | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/realestate/megan-abbott-the-turnout-queens-apartment.html | A Crime Novelist Finds the Perfect Villain A Contractor | By Joanne Kaufman | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/realestate/new-york-city-senior-housing.html | No Bingo Tonight How About Some Culture Instead | By Kaya Laterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/style/adult-swimming-lessons.html | Young Enough to Learn How to Swim | By Chris Colin | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/t-magazine/sweat-deodorant-soap-beauty.html | Its So Natural | By Kari Molvar | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/theater/merry-wives-shakespeare-in-the-park.html | A Falstaff to Bounce Joy Off | By Alexis Soloski | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/arts/music/nikolaus-bachler-munich-opera.html | In Munich An Era Ends With Praise | By Joshua Barone | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/magazine/china-diplomacy-twitter-zhao-lijian.html | The Voice of China | By Alex W Palmer | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/magazine/egg-mayo-recipe.html | The Egg Dish So Good They Have a Society in France to Safeguard It | By Dorie Greenspan | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/magazine/hacks-art-tv-shows.html | Inside Jokes | By BD McClay | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/magazine/lil-nas-x.html | Hot Boy Summer | By Jazmine Hughes | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/opinion/google-utility-antitrust-technology.html | Lets Make Google a Public Good | By Dave Yost | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/realestate/fairfield-conn-a-relaxed-beach-town-where-theres-plenty-to-do.html | Here the Beach Is Nearby But Theres More | By Susan Hodara | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/realesta te/japanese-beetles-how-to-kill.html | Here They Are Again the Japanese Beetles | By Margaret Roach | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/style/th ree-musical-notes-1848-miles-and-a-lifetime-of-memories.html | Miles Better Than Escorting Her Down the Aisle | By Stan Gornicz | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/t-magazine/kalustyans-new-york.html | Spices of Life | By Reggie Nadelson | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/theater/ pandemic-drama-graduates-north-carolina.html | A Stage Was Set For Young Actors Then Covid Came | By Michael Paulson | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/arts/dan ce/using-the-wisdom-of-dance-to-find-our-way-back-to-our-bodies.html | Finding Our Way Back to Our Bodies | By Gia Kourlas | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/books/r eview/-childrens-books-holocaust-jewish-experience.html | Are There Too Many Holocaust Books for Kids | By Marjorie Ingall | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/books/r eview/hirschfeld-the-biography-ellen-stern.html | A Portrait of the Artist | By Bruce McCall | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/books/t eview/starfish-lisa-fipps.html | Body and Soul | By Sarai Walker | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/busines s/mark-zuckerberg-sheryl-sandberg-facebook.html | What Happened to Mark and Sheryl | By Sheera Frenkel and Cecilia Kang | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/magazi ne/judge-john-hodgman-on-the-contested-basement.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/magazi ne/poem-lullaby-with-almost-all-the-answers.html | Poem Lullaby With Almost All the Answers | By Traci Brimhall and Reginald Dwayne Betts | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/magazi ne/the-police-called-it-an-accident-she-turned-to-1-800-autopsy.html | Coroners For Hire | By Erika Hayasaki | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/movies/ clare-peploe-dead.html | Clare Peploe 79 Screenwriter and Director Who Jumbled Film Genres Dies | By Neil Genzlinger | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/movies/ legally-blonde-oral-history.html | Legally Blonde Retains Its Classic Snappiness | By Ilana Kaplan | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/nyregio n/how-do-i-become-happy-advice-from-a-professional-fool.html | Professional Fool Finds the Truth Behind the Mask | By John Leland | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/realesta te/baby-boomers-rich-with-real-estate-and-not letting-go.html | Holding Keys to the Market | By Michael Kolomatsky | TX 9-021-350 | 2021-09-02 |

| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/style/melissa-mccue-william-lawson-marriage.html | Committed to Each Other and to Therapy | By Alix Strauss | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/style/stepmother-father-death-social-qs.html | Stepsons Complaint | By Philip Galanes | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/interactive/2021/07/07/climate/chicago-river-lake-michigan.html | A Battle Between a Great City and a Great Lake | By Dan Egan | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/interactive/2021/07/08/realestate/08hunt-chen.html | Exploring AffordableHousing Options in Brooklyn and Queens Which Home Would You Choose | By Joyce Cohen | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/arts/design/patricia-norby-met-museum.html | A Native Perspective at the Met | By Elizabeth Pochoda | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/arts/television/white-lotus-mike-white.html | Hes Good at Showing How People Go Bad | By Alexis Soloski | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/books/review/new-paperbacks.html | New in Paperback Love and Theft and The Sirens of Mars | By Jennifer Krauss | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/business/investing-small-money-market.html | Small Parts of a Portfolio Dont Sweat Them | By Paul B Brown | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/business/media/barbie-movie-mattel.html | Mattel Brings Barbie and Friends to Hollywood | By Brooks Barnes | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/business/money-management-inflation.html | How to Manage If Inflation Flares | By Norm Alster | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/business/mutfund/high-markets-worries.html | Markets Soar Bears Fret | By Conrad de Aenlle | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/business/mutfund/infrastructure-investing-funds-biden.html | Infrastructure Has Potential | By Tim Gray | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/business/nostalgia-inc.html | Nostalgia Inc | By Julia Rothman and Shaina Feinberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/fashion/pyer-moss-couture-rain-party.html | The Rain Doesnt Stop Neither Does the Party | By Guy Trebay | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/nyregion/free-doughnuts-arent-going-to-boost-vaccination-rates.html | Its Not Vaccine Hesitancy Its a Lack of Trust in the System | By Ginia Bellafante | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/nyregion/mahoning-drive-in-pennsylvania.html | Its Like Visiting an Old Friend | By Simon Abrams | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/nyregion/ronan-farrow.html | Investigative Reporter Stays on the Scent | By Paige Darrah | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/nyregion/soho-garden-allan-reiver.html | In SoHo Green Space or LowIncome Housing | By Zachary Small | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/opinion/california-drought-housing-prices.html | California Wakes Up | By Miriam Pawel | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/opinion/cancer-food-ramen.html | More Noodles More Life | By Tracy Kennard | TX 9-021-350 | 2021-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/opinion/sunday/drug-legalization-mdma-psilocybin.html | How Should We Do Drugs Now | By Michael Pollan | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/realestate/airbnb-short-term-rentals.html | Hosting an Airbnb Now Is Harder Than You Think | By Ronda Kaysen | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/realestate/multigenerational-living.html | We Are Family and Roommates | By Stefanos Chen | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/sports/baseball/rickey-henderson-scout-draft.html | A Hall of Famer Still Relies on the Scout Who Signed Him | By Alex Coffey | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/sports/soccer/italy-england-euro-2020-chiellini-bonucci.html | In Euro Final Italy Can Feel Secure in Its Last Line of Defense | By Rory Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/bailey-kinsolving-blake-song-wedding.html | From Fast Friends to Suddenly in Love | By Beatrice Hazlehurst | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/jason-bolicki-adam-schloff-wedding.html | Not Popping the Question but Getting an Answer | By Nina Reyes | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/jenn-loeb-phil-pollack-rubiks-cube-wedding.html | How Do I Love Thee Let Me Count the Cubes | By Tammy La Gorce | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/kalyn-saulsberry-vincent-fong-wedding.html | After 2 Hours Disappearing Was Just Part of the Act | By Nina Reyes | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/karina-lopez-curtis-rogers-wedding.html | The OneNight Stand That Went On Forever | By Jenny Block | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/kris-ranney-john-zey-wedding.html | Their First Date They Skipped Right Past It | By Tammy La Gorce | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/modern-love-he-couldnt-remember-that-we-broke-up.html | He Couldnt Remember That We Broke Up | By Tyler Wetherall | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/molly-corbett-kevin-labuz-wedding.html | She Was Fashionably Late He Was Fashionably Later | By Vincent M Mallozzi | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/olivia-janssen-andrew-perra-wedding.html | Just You Me and the Drone | By Becca Foley | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/regina-king-and-bradley-cooper-party-for-the-moth.html | Coming Together Through the Arts | By Denny Lee | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/self-care/whoop-fitness-tracker-men.html | A Fitness App Moonlights as a Mens Support Group | By Alyson Krueger | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/valerie-sidhoum-edward-horton-wedding.html | In the Lab Just the Right Formula | By Emma Grillo | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/vicky-guo-patrick-roath-wedding.html | The 13 Questions That Led to Will You Marry Me | By Kristen Bayrakdarian | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/us/charlottesville-confederate-monuments-lee.html | Charlottesville Removes Statue at Center of 2017 White Nationalist Rally | By Hawes Spencer and Michael Levenson | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/us/politics/guantanamo-detainees-due-process.html | Justice Dept Adds Little About Rights Of Detainees | By Charlie Savage | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/business/gen-z-email.html | Gen Z Could Free the World From Email | By Sophia June | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/nyregion/eric-adams-issues-mayor.html | Adams Has Plans for City Beyond Secure Streets and Subways | By Emma G Fitzsimmons Dana Rubinstein and Jeffery C Mays | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/opinion/bernie-sanders-interview-maureen-dowd.html | The Ascension of Bernie Sanders | By Maureen Dowd | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/opinion/sunday/covid-group-emotions-happiness.html | The Joy Weve Been Missing | By Adam Grant | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/opinion/sunday/hbo-max-streaming-covid-diesel.html | Sorry We Arent Going Back to the Movies | By Kara Swisher | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/opinion/sunday/history-education-patriotic.html | A Case for Patriotic Education | By Ross Douthat | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/opinion/sunday/white-newspapers-african-americans.html | How the White Press Wrote Off Black America | By Brent Staples | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/realestate/rentals-no-pet-policy.html | When a Buildings NoPet Policy Doesnt Really Have Any Teeth to It | By Ronda Kaysen | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/sports/tennis/wimbledon-ashleigh-barty-evonne-goolagong-cawley.html | Barty Claims the Crown | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/sports/tennis/wimbledon-ashleigh-barty-karolina-pliskova.html | Barty Claims the Crown | By Matthew Futterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/style/couture-chanel-dior-balenciaga.html | Subverting Expectations While Leaping Forward | By Vanessa Friedman | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/style/metaverse-virtual-worlds.html | Soon the Metaverse Unless Its Here Now | By John Herrman and Kellen Browning | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/style/would-you-get-a-pandemic-tattoo.html | A Pandemic Commemorated in Ink | By Alyson Krueger | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/us/TEXAS-VOTING-REPUBLICANS-LEGISLATURE.html | After Walkout Next Act of Texas Voting Showdown Begins | By David Montgomery | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/us/britney-spears-conservatorships-guardianships.html | Spearss Case Calls Attention to Wider Questions on Guardianship | By Amanda Morris | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/us/politics/biden-democrats-suburbs.html | Bidens Agenda Rests on Appeal In the Suburbs | By Trip Gabriel | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/us/politics/biden-haiti-troop-request.html | US Is Reluctant to Send Soldiers to Haiti Conflict | By Michael Crowley Michael D Shear and Eric Schmitt | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/politics/global-tax-overhaul-g20.html | G20 Endorses Proposal Aimed At Tax Havens | By Alan Rappeport | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/politics/maggie-hassan-new-hampshire-sununu.html | In New Hampshire LowKey Democrat May Face HighProfile Fight | By Carl Hulse | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/us/texas-primary-voter-arrested.html | Man Who Spent Hours Waiting To Vote in Texas Faces Charges | By Isabella Grulln Paz | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/us/west-heat-wave-death-valley.html | As Heat Dome Envelops West Death Valley Hits 130 and May Get Hotter | By Matt Craig and Sophie Kasakove | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/world/americas/haiti-president-assassination.html | Assassination Amplifies Fight for Control in Haiti | By Natalie Kitroeff and Catherine Porter | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/world/asia/india-covid-orphans.html | Mother When Will You Come | By Suhasini Raj | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/world/asia/sri-lanka-basil-rajapaksa.html | Sri Lankas Government Resembles Family Firm as Tensions in the Country Mount | By Mujib Mashal | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/world/canada/Haiti-Canada-Celestin-corruption.html | Opulent Mansion in Canada Ignites Rage as Haiti Unravels | By Dan Bilefsky and Catherine Porter | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/world/europe/germany-cow-retirement-home.html | On This Farm Cows Dont Have to Make Milk Pigs Sleep In | By Melissa Eddy | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/world/europe/rape-britain-metoo.html | How Pervasive Myths About Rape Hamper UKs Justice System | By Amanda Taub | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/world/middleeast/after-years-as-a-battleground-investment-boom-lifts-iraqi-city.html | After Years as Battleground PostISIS Investment Boom Lifts Iraqi City | By Jane Arraf | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/world/middleeast/jehan-sadat-dead.html | Jehan Sadat 87 Slain Leaders Widow Who Pushed to Improve Womens Lives | By Vivian Yee and Nada Rashwan | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/10/insider/reporters-tv-news-shows.html | When Journalists Go on the Air | By Sarah Bahr | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/11/business/for-freelancers-taking-time-off-for-a-baby-is-risky.html | For Freelancers a Baby Break Is Risky | By Charlotte Cowles | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/11/sports/basketball/nba-bucks-abdul-jabbar-robertson.html | Bucks Only Title Team Wants Another | By Sopan Deb | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/11/us/allison-highwolf-indian-country.html | Official Indifference Over a Death Fuels a Mystery in Montana | By Elizabeth Williamson | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-12 | https://www.nytimes.com/2021/07/06/technology/remote-work-for-everyone.html | More Remote Work May Mean More Equality | By Shira Ovide | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-12 | https://www.nytimes.com/2021/07/07/travel/boston-cycling-tour.html | Retracing a 19thCentury Ride by SlowWheeling to the Sea | By Todd Balf | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-12 | https://www.nytimes.com/interactive/2021/07/07/upshot/downtown-office-vulnerable-even-before-covid.html | The Downtown Office District Was Vulnerable Even Before Covid | By Emily Badger and Quoctrung Bui | TX 9-021-350 | 2021-09-02 |

| 2021-07-08 | 2021-07-12 | https://www.nytimes.com/2021/07/08/arts/danny-shanahan-cartoonist-with-an-absurd-touch-dies-at-64.html | Danny Shanahan 64 Cartoonist With a Casual Style and an Absurdists Eye | By Richard Sandomir | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-12 | https://www.nytimes.com/2021/07/08/opinion/republican-party-crisis.html | The US Needs a RealityBased GOP | By Michelle Cottle | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-12 | https://www.nytimes.com/2021/07/09/arts/design/man-arrested-fake-basquiats-harings.html | Man Faces Accusations Of Trying to Sell Fake Art | By Matt Stevens | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-12 | https://www.nytimes.com/2021/07/09/movies/stream-three-great-performances-by-the-bollywood-star-dilip-kumar.html | Lasting Legacy Of a Towering Bollywood Star | By Siddhant Adlakha | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-12 | https://www.nytimes.com/2021/07/09/opinion/culture/kids-schedule-parents.html | A Packed Schedule Doesnt Enrich Your Child | By Shalini Shankar | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-12 | https://www.nytimes.com/2021/07/09/opinion/roe-abortion-supreme-court.html | Banning Abortion Hurts Black Womens Health | By Michele Goodwin | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-12 | https://www.nytimes.com/2021/07/09/opinion/uganda-covid-vaccines.html | Uganda Did Everything Right on Covid And Yet | By Mohammed Lamorde | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-12 | https://www.nytimes.com/2021/07/09/sports/olympics/marijuana-sports-performance-enhancing.html | Research Does Not Support the Idea That Marijuana Is PerformanceEnhancing | By Matt Richtel | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-12 | https://www.nytimes.com/2021/07/10/books/thomas-cleary-dead.html | Thomas Cleary 72 a Prolific Translator Who Broadened Access to Eastern Texts | By Neil Genzlinger | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-12 | https://www.nytimes.com/2021/07/10/business/dealbook/does-free-college-work.html | Can Bidens 109 Billion Plan for Free Community College Work | By Jenny Gross | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-12 | https://www.nytimes.com/2021/07/10/movies/paul-verhoeven-benedetta-cannes.html | The Showgirls Director Takes On Lesbian Nuns | By Kyle Buchanan | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-12 | https://www.nytimes.com/2021/07/10/technology/china-didi-ipo-cybersecurity.html | China Plans Checks of Tech Firms | By Raymond Zhong | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-12 | https://www.nytimes.com/2021/07/10/us/politics/athan-theoharis-dead.html | Athan Theoharis Historian Who Chronicled FBI Abuses Dies at 84 | By Richard Sandomir | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-12 | https://www.nytimes.com/2021/07/10/world/canada/canadian-wildfire-british-columbia.html | After Extreme Heat Wave An Incomprehensible Loss | By Vjosa Isai | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-12 | https://www.nytimes.com/2021/07/10/world/middleeast/egypt-sexual-abuse-searches-women.html | Egypt Denies Times Report Of Sexual Abuse by Officials | By Mona ElNaggar | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/arts/dance/tanowitz-dance-bard-summerscape.html | Dancing Everywhere Just Not in the Rain | By Brian Seibert | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/arts/design/new-woman-behind-the-camera-met-museum.html | Photography Through Her Eyes | By Blake Gopnik | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/books/katie-kitamura-intimacies.html | Cognitive Dissonance From Mind to the Page | By Brandon Yu | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/business/energy-environment/biden-climate-transmission-lines.html | US Confronts Critical Choices On Power Lines | By Ivan Penn Clifford Krauss and Tamir Kalifa | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/business/media/good-news-media-sites.html | An Inspiring List Proves Not All News Is Gloomy | By Ben Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/business/media/vaccines-fox-news-hosts.html | AntiVaccination Rhetoric Creeps From Fringe to Fox Prime Time | By Tiffany Hsu | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/movies/david-harbour-black-widow.html | Not the Loser He Appears to Be | By Dave Itzkoff | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/obituaries/henry-parham-who-fought-in-a-black-unit-on-d-day-dies-at-99.html | Henry Parham 99 Who Fought In a Black Unit on DDay Dies | By Richard Goldstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/science/richard-branson-virgin-galactic-space.html | Branson Reaches Edge of Space Seeking Tourisms Final Frontier | By Kenneth Chang | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/baseball/mlb-draft-futures-game.html | MLBs Top Prospects Are Busy Once Again | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/conor-mcgregor-injured-ufc.html | An Early End For McGregor In a Rematch | By Emmanuel Morgan | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/cory-richards-bipolar-alpinist.html | A Mental Health Crisis At Almost 27000 Feet | By Kelley Manley | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/soccer/italy-england-euro-2020-final.html | The Visitors Bring It Home | By Rory Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/soccer/italy-wins-european-championship.html | A Triumph for a Nation That Is Regaining Mojo | By Jason Horowitz | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/tennis/novak-djokovic-roger-federer-rafael-nadal.html | Standing the Tallest Amid a Tie at the Top | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/tennis/wimbledon-novak-djokovic-matteo-berrettini.html | Three Down Djokovic Keeps Slam Quest Going and Ties Federer and Nadal | By Matthew Futterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/western-states-women.html | Women Make Strong Case That Ultramarathons Are Level Playing Field | By Talya Minsberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/california-reparations-eugenics.html | California Sets Aside 75 Million to Pay Victims of Its Forced Sterilization Program | By Amanda Morris | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/miami-collapse-bal-harbour-crestview-condos.html | Florida Condo Residents  Fear They Could Be Next | By Giulia Heyward | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/oregon-bootleg-fire.html | Oregon Fire Threatens Major Power Grid as Heat Wave Continues | By Giulia Heyward | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/politics/biden-speeches.html | Lost in Rhetorical Weeds Biden Struggles to Inspire | By Michael D Shear | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/politics/texas-legislature-voting.html | Texas Republicans Advance Strict Voting Bill After AllNight Session | By David Montgomery | TX 9-021-350 | 2021-09-02 |

| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/politics/yellen-coronavirus-variants-economy.html | Yellen Warns That Variants Threaten Recovery | By Alan Rappeport | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/sikh-american-farmers.html | Sikh Farmers Keep Up a 900Year Tradition in California | By Ryan Christopher Jones | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/spelling-bee-racism-zaila-avant-garde.html | Behind Avantgardes Historic Bee Win  A Legacy of Struggle for Black Spellers | By Maria Cramer and Alexandra E Petri | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/africa/tigray-guerrilla-fighers-ethiopia-army.html | Like a Flood Tigrayans Join Fight for Honor | By Declan Walsh and Finbarr OReilly | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/americas/cuba-crisis-protests.html | A Lack of Food And Medicine Pushes Cubans  Into the Streets | By Frances Robles | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/americas/haiti-colombian-mercenaries.html | Colombians In Haiti Had Murky Role | By Julie Turkewitz and Simon Romero | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/americas/haiti-power-dispute.html | Institutional Weakness Compounds Predicament Of Haitis Power Struggle | By Roger Cohen | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/americas/us-haitian-assassination-inquiry.html | Haiti Arrests 3rd Man With US Ties in Assassination | By Catherine Porter Eric Nagourney and Julian Barnes | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/asia/covid-india.html | Village Fought Off Virus but Neighbors Didnt  Its a Bad Sign for India | By Mujib Mashal and Hari Kumar | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/asia/philippines-south-china-sea-fishermen.html | Chinese Fleets Overwhelm Filipino Fisherman | By Jason Gutierrez and Jes Aznar | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/europe/carrara-italy-robot-sculptures.html | Sorry Michelangelo Robots Are Sculptors Of Marble Statues | By Emma Bubola | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/europe/pope-francis-surgery-sunday-prayer.html | Pope Makes 1st Public Appearance Since Surgery | By Elisabetta Povoledo | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/11/business/nordstrom-asos.html | Nordstrom Starts a Partnership With Asos | By Sapna Maheshwari | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/11/opinion/texas-elections-black-people.html | Fraud Over Voter Fraud | By Charles M Blow | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/11/theater/harlem-seize-the-king-richard-iii.html | Hellbent Duke Finds His Way to Harlem | By Laura CollinsHughes | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/11/arts/television/whats-on-tv-this-week.html | This Week on TV | By Shivani Gonzalez | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/12/business/bank-earnings-preview.html | Bank Profits Poised to Rise  As the Pandemic Recedes | By Lananh Nguyen | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/12/business/hong-kong-migrants-london.html | Departing Hong Kong For New Life | By Isabella Kwai and Alexandra Stevenson | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/12/insider/vietnam-veterans-afghanistan.html | Echoes of Vietnam in Afghanistan | By Dave Philipps | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/12/sports/baseball/shohei-ohtani-all-star-game.html | From Japan Meeting American Moment | By Kurt Streeter | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/12/sports/basketball/lakers-jeanie-buss.html | Now That the Tears Have Dried Buss Is Finding Reason to Laugh | By Jon Gold | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/12/technology/facebook-creators-tiktok-youtube.html | Is Facebook Trying to Get Viral Stars | By Mike Isaac and Taylor Lorenz | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/12/us/covid-treatment-ecmo.html | Rationing Care for a LastResort Covid Therapy | By Sheri Fink | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-13 | https://www.nytimes.com/2021/06/30/science/beetles-dinosaur-poop.html | Beetles Forever What a Cousin of Dinosaurs Dined On 200 Million Years Ago | By Ellie Shechet | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-13 | https://www.nytimes.com/2021/06/30/well/live/delta-variant-vaccines-masks.html | Covid19 Updates Answers to Lingering Questions | By Tara ParkerPope | TX 9-021-350 | 2021-09-02 |
| 2021-07-01 | 2021-07-13 | https://www.nytimes.com/2021/07/01/science/dwarf-elephants-sicily.html | Survival of the Smallest On Islands Elephants Went on a Darwinian Diet | By Jeanne Timmons | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-13 | https://www.nytimes.com/2021/07/02/science/birds-eyes-disease.html | A Mysterious Disease Afflicts Bird Species | By Sabrina Imbler | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-13 | https://www.nytimes.com/2021/07/02/science/ferns-social.html | Division of Labor Ferns That Work as Hard as Bees But Without All That Buzzing | By Elizabeth Preston | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-13 | https://www.nytimes.com/2021/07/04/health/coronavirus-immunity-vaccines.html | Weighing Booster Shots for the Immunocompromised | By Apoorva Mandavilli | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-13 | https://www.nytimes.com/2021/07/05/well/eat/colon-cancer-soft-drinks-young-adults.html | Linking Sugary Drinks And Colorectal Cancer | By Nicholas Bakalar | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-13 | https://www.nytimes.com/2021/07/07/health/aducanumab-aduhelm-alzheimers-elderly.html | Questions Surround New Alzheimers Drug | By Paula Span | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-13 | https://www.nytimes.com/2021/07/07/health/covid-fitbit-wearables.html | Fitness Trackers Detect Changes After Covid19 | By Emily Anthes | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-13 | https://www.nytimes.com/2021/07/07/well/weight-training-exercise-control.html | Light Lifting to Keep Off the Pounds | By Gretchen Reynolds | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-13 | https://www.nytimes.com/2021/07/08/science/cauliflower-fractals.html | Cauliflower and Chaos Fractals in Every Floret | By Sabrina Imbler | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-13 | https://www.nytimes.com/2021/07/08/science/ice-bending-microfibers.html | NotSoHard Science Tired of Breaking the Ice Try Just Bending It a Little | By Katherine Kornei | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-13 | https://www.nytimes.com/2021/07/09/science/cuttlefish-cognition-cephalopods.html | Theyve Got Character | By Veronique Greenwood | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-13 | https://www.nytimes.com/2021/07/09/world/europe/yury-dokhoian-dead.html | Yury Dokhoian 56 Chess Coach Who Lifted Kasparov | By Dylan Loeb McClain | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-13 | https://www.nytimes.com/2021/07/09/us/haunani-kay-trask-dead.html | HaunaniKay Trask 71 Scholar and Poet Who Pushed for Hawaiian Sovereignty | By Annabelle Williams | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-13 | https://www.nytimes.com/2021/07/10/nyregion/alfie-swan-brick-nj.html | Neighborhood Quarrel Over Fate of a Swan Ends With a Twist | By Ed Shanahan | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-13 | https://www.nytimes.com/2021/07/11/arts/music/britney-spears-lawyer-mathew-rosengart.html | Spears Is Said to Be Considering New Lawyer | By Michael S Schmidt and Liz Day | TX 9-021-350 | 2021-09-02 |

| 2021-07-11 | 2021-07-13 | https://www.nytimes.com/2021/07/11/health/covid-breathing-test.html | For This Covid19 Test Just Blow | By Emily Anthes | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/arts/design/9-11-museum-budget-cuts.html | 911 Museum Vexed by Cuts and Feuds | By Zachary Small | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/arts/music/aix-festival-opera.html | An Opera Festival Premiere Sets the Pace | By Zachary Woolfe | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/arts/music/boston-symphony-returns-tanglewood.html | Even the Tuning Up Drew Applause | By David Allen | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/arts/music/byron-berline-dead.html | Byron Berline 77 Dies  Deft Bluegrass Fiddler With Dylan and Stones | By Bill FriskicsWarren | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/arts/music/olivia-rodrigo-sour-billboard-chart.html | Olivia Rodrigo Holds  At No 1 With Sour | By Ben Sisario | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/books/review-man-who-hated-women-amy-sohn.html | The Obsessions of a Moral Crusader | By Jennifer Szalai | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/business/black-widow-theaters-streaming.html | Big Dual Black Widow Opening Sends Mixed Message to Theaters | By Brooks Barnes | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/business/inflation-federal-reserve.html | Consumers Taking Note Of Inflation Fed Finds | By Jeanna Smialek | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/climate/epa-pfas-fracking-forever-chemicals.html | EPA Allowed Fracking Chemicals Despite Worries | By Hiroko Tabuchi | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/movies/boyz-n-the-hood-john-singleton.html | White Supremacy at Work in Vivid Detail | By Lawrence Ware | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/opinion/covid-big-cities.html | Americas Populists Love the Myth of Urban Hellholes | By Paul Krugman | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/opinion/covid-unusual-cases-study.html | Learning From Rare Covid Cases | By Roxanne Khamsi | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/opinion/family-possessions-storage-units.html | The Things We Can Keep and the People We Cant | By Margaret Renkl | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/opinion/haiti-assassination-us-aid.html | To Help Haiti Stop Trying  To Save It | By Bret Stephens | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/sports/baseball/darren-baker-mlb-draft.html | In Spotlight As 3YearOld Now Seeking A New Legacy | By Billy Witz | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/sports/baseball/shohei-ohtani-home-run-derby.html | Ohtani Turns Fellow Stars Into Biggest Fan Club | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/sports/grand-slam-novak-djokovic-us-open.html | Slam Quest Of Djokovic Already Hits Rare Heights | By Victor Mather | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/sports/nba-finals-game-3-bucks-suns.html | This Time Bucks Stood Ground When the Superstar Sat | By Sopan Deb | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/sports/soccer/euro-2020-england-italy.html | After Moment of Glory Its Back to the NeverEnding Grind | By Rory Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/sports/soccer/lionel-messi-barcelona-contract.html | League Rules May Force A MessiBarcelona Split | By Tariq Panja | TX 9-021-350 | 2021-09-02 |

| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/sports/tennis/junior-wimbledon-samir-banerjee.html | Wimbledon Win Is Crazy but Its Just the Juniors | By Ben Rothenberg | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/technology/content-creators-venture-capital.html | The New Playgrounds | By Taylor Lorenz and Erin Woo | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/theater/los-angeles-theater-coronavirus.html | A Long Hard Journey Back | By Adam Nagourney | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/miami-champlain-towers-florida-dream.html | Rethinking Florida Dream After Tower Collapse | By Patricia Mazzei | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/biden-cuba-haiti-latin-america.html | Biden Pressing  For Democracy  Closer to Home | By Lara Jakes | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/capitol-police-riot.html | Damaged and Depleted Capitol Police Face Crisis Six Months After Riot | By Luke Broadwater | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/child-tax-credit-payments.html | Monthly Benefit for Many in US Starts This Week | By Jason DeParle | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/edwin-edwards-dead.html | Edwin Edwards Suave Louisiana Governor Turned Inmate Dies at 93 | By Robert D McFadden | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/eu-digital-tax.html | EU Delays Digital Tax Amid Talks | By Alan Rappeport | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/fda-warning-johnson-johnson-vaccine-nerve-syndrome.html | FDA Adds Nerve Disorder Warning to Johnson amp Johnson Vaccine | By Sharon LaFraniere and Noah Weiland | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/guantanamo-prisoner-force-feeding.html | Hunger Striker at Guantanamo Bay Moves to Prevent ForceFeeding by Military | By Carol Rosenberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/rob-portman-infrastructure-republicans.html | Ohio Senator on Why GOP Should Team Up With Biden on Infrastructure Bill | By Emily Cochrane | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/texas-democrats-voting-bill.html | Democratic Legislators Flee Texas in Voting Fight | By Reid J Epstein and Nick Corasaniti | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/trump-tech-lawsuits.html | Trump Lawsuits Against Tech Giants Face Steep First Amendment Hurdles | By Adam Liptak | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/us-diplomats-afghanistan-taliban.html | US Embassy Operations Proceed in Afghan Capital | By Lara Jakes | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/republicans-voting-rights-democrats.html | Democrats Strain to Halt GOP Voting Restrictions | By Michael Wines | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/sahara-desert-dust.html | Saharan Dust Plume Blows Into US Creating Hazy Skies as Far as Texas | By Jesus Jimnez | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/well/live/hand-washing-pandemic-habit.html | Why HandWashing Still Matters | By Jane E Brody | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/africa/zuma-protests-violence.html | South African Military Sent to Quell Violence | By John Eligon | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/americas/cuba-protests-usa.html | Deprivations Drive Irate Cubans Into the Streets | By Oscar Lopez and Ernesto Londoo | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/americas/haiti-jovenel-assasination-sanon.html | Nobody Ever Heard of Him Shock Over Doctors Arrest in Haiti Killing | By Catherine Porter Simon Romero and Eric Nagourney | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/asia/afghanistan-us-general-steps-down.html | Top US General Leaves as Afghan Withdrawal Continues | By Thomas GibbonsNeff | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/asia/nepal-prime-minister-kp-sharma-oli.html | Nepal Court Ousts Premier After Months Of Turbulence | By Bhadra Sharma and Mujib Mashal | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/europe/england-coronavirus-johnson-freedom.html | Amid Rising Infections UK Plans Freedom Day | By Stephen Castle and Mark Landler | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/europe/england-european-championships-racism.html | Black English Players Face Racist Comments | By Mark Landler | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/europe/euro-2020-italy-england-brexit-football-soccer.html | With English Loss To Italy in Soccer Europe Derides  Happy Brexit | By Jason Horowitz | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/europe/medieval-french-coins-poland.html | Found in Poland A Vikings Ransom | By Andrew Higgins | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/middleeast/jordan-bassem-awadallah-sentence.html | 2 Jordanians Are Sentenced Over Plot Against Monarchy | By Jane Arraf | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/article/stop-robocalls-scam-fcc.html | FTC Launches Another Tool to Fight Robocalls | By Christine Hauser | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/12/nyregion/weisselberg-trump-organization-removed-subsidiaries.html | Trump Organization Strips Weisselberg of Roles After Indictment | By Ben Protess and Jonah E Bromwich | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/us/politics/biden-crime-police-reform.html | In Clear Signal to Left Biden Echoes Adams On Confronting Crime | By Michael D Shear and Zolan KannoYoungs | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/us/politics/pfizer-booster-shots.html | Pfizer Pushes  US Approval Of 3rd Doses | By Sheryl Gay Stolberg and Sharon LaFraniere | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/insider/bladen-improvement-association.html | In One County Election Havoc | By Matthew Sedacca and Katie Van Syckle | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/technology/china-fintech-ant-group.html | Money Apps In China See Party Is Over | By Raymond Zhong | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/world/americas/haiti-biden-intervention.html | Weighing Haiti Intervention US Faces an AllTooFamiliar Dilemma | By Max Fisher | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-14 | https://www.nytimes.com/2021/07/08/dining/drinks/savoie-white-wines.html | Whites That Refresh Like Alpine Air | By Eric Asimov | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-14 | https://www.nytimes.com/2021/07/09/dining/eid-al-adha.html | A Muslim Holidays Menu Evolves | By Reem Kassis | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/arts/design/latinx-artist-fellowships-mellon-ford-foundations.html | Foundations Give New Grants to US Latino Artists | By Siddhartha Mitter | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/arts/television/drake-bell-sentenced-child-endangerment.html | Drake Bell Gets Two Years of Probation in Child Endangerment Case | By Sarah Bahr | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/business/scaffolding-redesign.html | When Life Gives You Scaffolding | By Jane Margolies | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/dining/bbq-camembert.html | To Savor This Camembert Is Made for a Cookout | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/dining/dominique-ansel-workshop.html | To Frequent A Workshop For the Cronut King | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/dining/grime-soap.html | To Scrub Greasy Grimy Hands No Problem | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/dining/kerbers-farm.html | To Appreciate Farm on Long Island Sprouts Classes | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/dining/ottolenghi-easy-meals.html | Yes Its a Formula But Not Formulaic | By Yotam Ottolenghi | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/dining/sauce-recipes-condiments-dressings-toppings.html | Big Flavor In an Instant | By Genevieve Ko | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/dining/wild-sweetness-book-thalia-ho.html | Seasonal Desserts  That Surprise | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/obituaries/jane-kaufman-dead.html | Jane Kaufman 83 a Rebel  Wielding Thread and Glue | By Penelope Green | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/sports/texas-high-school-football-assault-referee.html | Im Not Just a Kid Who Did Something Wrong | By Jer Longman | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/arts/design/keioui-keijaun-thomas-participant-gallery.html | The Body Becomes a Transcendent Vessel | By Laura Zornosa | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/arts/design/macarthur-fellows-art-show-chicago.html | Chicagos MegaShow Of MacArthur Fellows | By Ted Loos | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/arts/music/met-opera-stagehands-musicians.html | Met Opera And Union Seek Deal Over Pay | By Julia Jacobs | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/arts/television/emmys-2021-snubs-surprises-emily-in-paris.html | Some Snubs and Surprises for an Unusual Year | By Mike Hale | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/books/priscilla-mcmillan-dead.html | Priscilla McMillan  Who Knew Kennedy And Oswald Dies at 92 | By Sam Roberts | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/books/review-pessoa-biography-richard-zenith.html | A Writer Who Was His Own Cast of Characters | By Parul Sehgal | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/briefing/texas-voting-rights-bill-legislature.html | Bidens Bully Pulpit and a Texas Duel Whats at Stake | By David Leonhardt and Ian Prasad Philbrick | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/business/china-exports.html | Chinas Export Performance Surprises With Demand and Delays as Factors | By Keith Bradsher | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/business/economy/consumer-price-index-june-2021.html | Inflations Surge  Draws Questions  For White House | By Jeanna Smialek and Jim Tankersley | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/business/janet-yellen.html | US Optimistic After Yellen Makes Case for Global Tax | By Alan Rappeport | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/business/jpmorgan-chase-goldman-sachs-earnings.html | Goldman Sachs And JPMorgan Post Big Profits Amid Recovery | By Lananh Nguyen | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/business/lordstown-motors-dealmaker.html | Behind Lordstown Mess A Wall Street Dealmaker | By Matthew Goldstein and Emily Flitter | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/media/google-france-news-content-fine.html | France Fines Google Over News Deal | By Adam Satariano | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/business/sec-spac-momentus-stable-road.html | SEC Says Space StartUp Misled Investors | By Matthew Goldstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/business/zenia-mucha-disney-retirement.html | Disneys Brand Protector and Power Behind the Power Is to Step Down | By Brooks Barnes | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/climate/eu-border-carbon-tax.html | Europe Plans To Swiftly Cut Fossil Fuels | By Somini Sengupta | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/dining/nyc-restaurant-news.html | Sixty Three Clinton Opens in the Lower East Side | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/dining/torien-review.html | Pleasures Await at the End of a Stick | By Pete Wells | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/education/school-budget-stimulus.html | Schools Learn Relief Stimulus Has Its Hitches | By Madeleine Ngo and Kate Taylor | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/nyregion/black-power-eric-adams-nyc.html | Black Voters Are Transforming New York With Black Victories | By Katie Glueck and Jeffery C Mays | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/nyregion/homeless-hotels-protests.html | Plight of the Homeless Is at the Heart of a Fight Over Midtowns Revival | By Andy Newman | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/nyregion/nyc-subway-delays-worker-shortage.html | Worker Shortage Cuts Thousands of Subway Trips Leading to Longer Wait Times | By Winnie Hu and Nate Schweber | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/opinion/biden-clemency-justice-dept.html | Reform the Clemency Process Mr President | By Rachel E Barkow and Mark Osler | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/opinion/biden-executive-order-antitrust.html | Biden Reins In Big Business | By Nelson Lichtenstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/opinion/french-indian-war-american-history.html | The War That Made Our World | By Ross Douthat | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/opinion/jan-6-trump-impunity.html | Only a Certain Kind of Rebel Suffers | By Jamelle Bouie | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/sports/baseball/rob-manfred-all-star-game.html | With the Sport Near a Critical Crossroads Nostalgia Reigns | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |

| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/sports/basketball/michael-jordan-ticket-stubs.html | Piecing Together Jordans Career One Stub at a Time | By Scott Cacciola | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/sports/golf/brooks-koepka-bryson-dechambeau-british-open.html | Even Across the Pond a Grudge Match Continues Between Two Stars | By Bill Pennington | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/sports/olympics/team-usa-australia-basketball.html | Victory in Third Tuneup Ends a US Nightmare | By Jonathan Abrams | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/theater/paul-huntley-dead.html | Paul Huntley Wizard of Wigs and Hair for Stage and Screen Dies at 88 | By Robin Pogrebin | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/acequias-drought-new-mexico-southwest.html | Humble but Vital New Mexicos Fabled Canals Are Running Dry | By Simon Romero | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/miami-condo-death-toll.html | As Search Nears End Toll From Collapse Hits Home | By Patricia Mazzei | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/michelle-fiscus-tennessee-vaccine.html | Tennessee Virus Official Who Urged Shots for Teens Says She Was Forced Out | By Rick Rojas | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/politics/amazon-jedi-contract.html | Amazons Sway at Pentagon Questioned by Lawmakers | By Kenneth P Vogel and Kate Conger | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/politics/biden-voting-philadelphia.html | Biden Portrays A Right to Vote As Under Siege | By Katie Rogers | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/politics/manafort-stephen-caulk-conviction-trump-administration.html | Banker Guilty of Pushing Manafort Loans While Seeking White House Job | By Kenneth P Vogel | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/politics/russia-hacking-ransomware-revil.html | Ransomware Group Goes Offline The Culprit Is Not Yet Clear | By David E Sanger | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/politics/senate-infrastructure-deal.html | Nagging Detail Plagues Infrastructure Negotiations How to Pay for It | By Emily Cochrane Jonathan Weisman and Jim Tankersley | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/politics/texas-voting-rights-democrats.html | Texas Exodus Stalls a GOP Voting Rights Bill But for How Long | By Reid J Epstein and Nick Corasaniti | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/texas-abortion-lawsuit.html | Abortion Law Letting Many Sue Clinics Is Challenged | By Elizabeth Dias | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/texas-democrats-flee.html | Why Democrats in Texas Fled Vote on Ballot Bill And What Awaits Them | By Edgar Sandoval | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/americas/cuba-protest-arrests.html | Wave of New Faces Leads Cuban Dissent Worrying the Government | By Ernesto Londoo and Frances Robles | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/americas/cuba-protests-Patria-y-Vida.html | Cubas Artists Rally a Generation  With Shouts of Patria y Vida | By Megan Janetsky | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/americas/haiti-jovenel-moise-assassination.html | Haitians Seek Change Beyond a New President | By Catherine Porter | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/asia/japan-taiwan-china-us.html | Japan Warns Of Instability Ramping Up Over Taiwan | By Ben Dooley | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/asia/south-korea-gyms-covid.html | In Seoul Virus Rules Force  Gyms to Keep a Slower Beat | By Daniel Victor and Jin Yu Young | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/europe/marcus-rashford-soccer-racism-mural.html | Fans in Manchester Step Up to Fix a Mural Blighted With Racism | By Aina J Khan | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/europe/northern-ireland-march-brexit.html | Northern Irelands Marching Season Begins at a Tense Time | By Megan Specia and Andrew Testa | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/europe/venice-italy-cruise-ship-ban.html | Italy to Ban Cruise Ships From Waters of Venice To Protect the Ecosystem | By Gaia Pianigiani and Emma Bubola | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/middleeast/ahmed-jibril-dead.html | Ahmed Jibril 84 Palestinian Extremist Behind Attacks | By Alex Traub | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/middleeast/iraq-hospital-fire.html | At Least 92 Are Killed in Iraq as Fire Decimates Covid Ward | By Jane Arraf | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/united-nations-panel-human-rights-council-racism.html | UN to Create Panel to Investigate Systemic Racism in Policing | By Nick CummingBruce | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/13/nyregion/iran-masih-alinejad-kidnapping.html | Iranian Operatives Plotted to Kidnap a Brooklyn Author Prosecutors Say | By Benjamin Weiser | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/13/opinion/data-privacy-rights.html | The Assault on Our Privacy Is Being Conducted in Private | By Greg Bensinger | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/politics/infrastructure-deal-budget.html | Democrats Reach Agreement To Advance 35 Trillion Budget | By Emily Cochrane | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/politics/washington-post-reporter-emails.html | As He Left Barr Sought Email Logs Of Reporters | By Katie Benner and Charlie Savage | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/americas/haiti-colombia-military-veterans.html | Veterans Were Promised Noble Cause in Haiti | By Julie Turkewitz and Anatoly Kurmanaev | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/business/germany-autonomous-driving-new-law.html | Does the Route To Driverless Cars Start in Germany | By Jack Ewing | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-15 | https://www.nytimes.com/2021/07/02/movies/netflix-expiring-july.html | Here to Help Five Movies To Stream Before They Leave Netflix in July | By Jason Bailey | TX 9-021-350 | 2021-09-02 |
| 2021-07-11 | 2021-07-15 | https://www.nytimes.com/2021/07/11/style/pyer-moss-couture.html | A Disrupter With References | By Vanessa Friedman | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-15 | https://www.nytimes.com/2021/07/12/fashion/phoebe-philo-returning-to-fashion.html | Phoebe Philo Returns to Fashion | By Vanessa Friedman | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/arts/dance/city-center-announces-its-2021-2022-season.html | Dance Showcase Will Highlight City Centers Return | By Peter Libbey | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/arts/music/mena-mark-hanna-spoleto-festival.html | Outspoken Scholar To Lead Spoleto Festival | By Javier C Hernndez | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/arts/music/roy-brooks-understanding.html | New Perspective Arrives From 1970 | By Brad Farberman | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/arts/television/charlie-robinson-dead.html | Charlie Robinson 75 Actor Best Known for Night Court | By Isabella Grulln Paz | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/arts/television/emmys-michaela-coel-emily-in-paris.html | Emmy in Analysis Its a Weird Time | By James Poniewozik and Margaret Lyons | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/nyregion/allan-reiver-dead.html | Allan Reiver Who Built  A Little Urban Oasis In New York Dies at 78 | By Alex Vadukul | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/opinion/covid-housing-phoenix-austin.html | The Housing Boom Doesnt Help Everyone | By Ali Wolf | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/style/logos-lose-their-power-on-the-new-gossip-girl.html | In the Reboot Of Gossip Girl Fashion Is Still A Topic Worth Talking About | By Anna P Kambhampaty | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/style/new-kids-on-the-block-jonathan-knight-farmhouse-fixer-hgtv.html | New Kid Loves Old Houses | By Steven Kurutz | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/arts/broadway-theaters-wheelchair-access.html | More Wheelchair Access for Broadway Theaters | By Azi Paybarah | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/arts/design/keith-haring-grace-house-mural-denver.html | Sliced and Diced but on View Again | By Ray Mark Rinaldi | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/arts/music/britney-spears-conservatorship-lawyer.html | Los Angeles Judge Rules Spears Can Hire New Lawyer of Her Choice | By Joe Coscarelli Liz Day and Lauren Herstik | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/arts/music/ryuichi-sakamoto-time.html | On Life Time and His Own Cancer | By Sadie Rebecca Starnes | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/arts/television/review-the-north-water-amc.html | Just Dont Turn Your Back on the Harpoonist | By Mike Hale | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/books/knopf-editor-in-chief-jordan-pavlin.html | Insider Who Nurtures Writers Is Named Top Editor at Knopf | By Elizabeth A Harris | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/books/review-intimacies-katie-kitamura.html | A Cipher Adrift  In a Sea of Dread | By Dwight Garner | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/business/bank-of-america-wells-fargo-earnings.html | Release of RainyDay Funds Bumps Up Profits for Banks | By Lananh Nguyen | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/business/coke-zero-change.html | Coke Will Try Changing a Sodas Flavor Again | By Maria Cramer | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/business/economy/inflation-high.html | Fed Chair Stays Calm On Inflation | By Jeanna Smialek | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/business/european-union-climate-change.html | The Cost of Europes New Climate Goals | By Jack Ewing Stanley Reed and Liz Alderman | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/business/media/golden-globes-reform-hollywood-foreign-press.html | Under Fire Golden Globes Group Tries to Reform Its Reform Plan | By Brooks Barnes | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/business/media/remnant-fellowship-hbo-max-way-down.html | Plane Crash Gives HBO DocuSeries a New Ending | By Nicole Sperling | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/climate/border-carbon-tax-united-states.html | Democrats Add Carbon Tax To Sweeping Budget Proposal | By Lisa Friedman | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/climate/carbon-border-tax.html | Border Tariff On Emissions How It Works | By Brad Plumer | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/climate/renewable-energy-batteries.html | In Plan for Rainy Days US Starts Effort to Store Solar and Wind Energy Longer | By Brad Plumer | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/fashion/the-peacocks-return.html | Its Evolutionary Men Flaunt Their Plumage | By Guy Trebay | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/health/cleveland-clinic-aduhelm.html | Major Clinic Rejects Drug Used to Treat Alzheimers | By Pam Belluck | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/health/delta-variant-uk-usa.html | Delta Variant Widens Gulf Between 2 Americas | By Apoorva Mandavilli and Benjamin Mueller | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/health/speech-brain-implant-computer.html | He Couldnt Speak Implants Turned His Thoughts Into Words | By Pam Belluck | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/movies/gunpowder-milkshake-review.html | Ssh Dont Cross These Librarians | By Calum Marsh | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/movies/james-gunn-the-suicide-squad.html | James Gunn Is Back With Apologies | By Dave Itzkoff | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/nyregion/asian-hate-attacks-police.html | Asian New Yorkers Live in Fear as Threats of Violence Persist | By Ali Watkins and Jonah E Bromwich | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/nyregion/cuomo-coronavirus-deaths-covid.html | Gap in Covid Toll Brings Fresh Scrutiny for Cuomo | By Luis FerrSadurn | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/nyregion/delta-variant-coronavirus.html | Variant Drives Infections Up in New York City | By Joseph Goldstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/nyregion/eric-adams-andrew-cuomo.html | Cuomo and Adams Meet  To Show Unity Will It Last | By Katie Glueck | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/nyregion/goats-riverside-park.html | In Riverside Park Bleating Around the Bushes | By Precious Fondren | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/opinion/evangelical-women-gossip.html | Its Good to Talk About Other People | By Kelsey McKinney | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/opinion/international-world/cuba-protests-freedom.html | The Day Cubans Lost Their Fear | By Javier Corrales | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/opinion/jim-crow-voter-suppression.html | Welcome to  Jim Crow 20 | By Charles M Blow | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/opinion/texas-voting-law.html | Texas Has Broken My Heart | By Mimi Swartz | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/sports/baseball/second-basemen-changes.html | Where Have You Gone Dustin Pedroia | By Joe Lemire | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/sports/baseball/vladimir-guerrero-jr.html | In a Galaxy of New AllStars Guerrero Inspires Extra Awe | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/sports/football/richard-sherman-arrested-nfl.html | Sherman Arrested After Dispute at InLaws House | By Kevin Draper and Ken Belson | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/sports/golf/memorable-british-opens.html | 10 memorable Opens | By Michael Arkush | TX 9-021-350 | 2021-09-02 |

| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/sports/golf/older-golfers-age.html | Defying age and winning | By Paul Sullivan | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/sports/golf/rory-mcilroy-investment-fund.html | Rory McIlroys long game | By Paul Sullivan | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/sports/horse-racing/bob-baffert-suspension-overturned.html | Judge Lifts Racing Ban On Baffert In New York | By Joe Drape | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/sports/just-by-playing-these-goalies-made-crucial-saves.html | No Experience in Goal No Problem | By Marisa Ingemi | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/sports/olympics/fbi-nassar-report.html | Report Faults FBI in Inquiry of Sexual Abuse by Team Doctor | By Juliet Macur and Michael Levenson | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/style/olympics-soul-cap-ban-swimming.html | When Is A Swim Cap More Than A Swim Cap | By Evan Nicole Brown | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/technology/facebook-data.html | Inside the Battle Within Facebook | By Kevin Roose | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/technology/facebook-payments-creators.html | Facebook Plans to Pay Social Influencers 1 Billion to Use Its Products | By Taylor Lorenz | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/technology/personaltech/right-to-repair-iphones-android.html | The Fight for Your Right To Repair Your Gadgets | By Brian X Chen | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/theater/california-theaters-get-50-million.html | California Stages to Get 50 Million in Aid | By Adam Nagourney | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/theater/dana-h-is-this-a-room-broadway.html | Documentary Plays To Share Same Stage | By Michael Paulson | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/miami-condo-collapse-911-calls.html | Get Us Out of Here 911 Calls Reveal Chaos After Building Collapse | By Giulia Heyward and Rick Rojas | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/politics/biden-social-spending-deal.html | Democrats Set Budget Outline At 35 Trillion | By Jonathan Weisman Emily Cochrane and Jim Tankersley | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/politics/marijuana-legalization-schumer.html | Schumer Will Propose Legislation to Federally Decriminalize Marijuana | By Nicholas Fandos | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/politics/olivia-rodrigo-biden-vaccines.html | Pop Star Enlists in a Vaccine Campaign | By Katie Rogers | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/politics/sexual-assault-military-felonies.html | Gillibrand Hits Resistance After Expanding Bills Scope | By Jennifer Steinhauer | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/politics/texas-democrats-voting-rights.html | Texas Democrats Discussing  Voting Rights With Senators | By Chris Cameron and Reid J Epstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/us-afghanistan-evacuations.html | Evacuation of Afghan Allies Is Set to Begin As US Withdrawal Enters Its Final Phases | By Glenn Thrush Adam Nossiter Eric Schmitt and Katie Rogers | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/texas-democrats-washington.html | Stakes in Texas Battle on Voting Rights Include the Future of the State | By J David Goodman | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/world/asia/afghanistan-kunduz-taliban.html | Afghan City Feels Taliban Tighten Vise | By Adam Nossiter and Najim Rahim | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/world/asia/china-women-movie-directors.html | Chinese Female Directors Are Embracing Stories Moviegoers Are Loving It | By Amy Qin and Amy Chang Chien | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/world/asia/guo-gangtang-china.html | Reunited After 24 Years a Son and Parents Who Didnt Stop Searching | By Vivian Wang and Joy Dong | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/world/europe/climate-change-carbon-green-new-deal.html | Europe Lays Out Stringent Plan In Climate Fight | By Steven Erlanger and Somini Sengupta | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/world/europe/france-macron-vaccination-coercion.html | Variant Afoot Macron Uses Stick to Get LibertyLoving French to Vaccinate | By Roger Cohen | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/world/europe/merkel-biden-germany-white-house-washington-visit.html | Legacy And Policy As Merkel Takes a Bow | By Melissa Eddy | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/world/europe/pope-francis-leaves-hospital.html | Pope Is Released From Hospital After Colon Surgery | By Elisabetta Povoledo | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/interactive/2021/07/14/upshot/drug-overdose-deaths.html | Its Huge Its Historic Its Unheardof Drug Overdose Deaths Spike | By Josh Katz and Margot SangerKatz | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/15/fashion/farida-khelfa-wants-to-challenge-the-image-of-middle-eastern-women.html | Challenging a Middle Eastern Image | By Jessica Testa | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/15/insider/food-reporter-slavery.html | A Family Farms Disturbing Roots | By Kim Severson | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/15/sports/baseball/mlb-all-woman-broadcast.html | AllWoman Crew Will Call Ballgame In a Milestone for the Major Leagues | By David Waldstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/15/sports/golf/british-open.html | Following a Lost Year a Joyous Return to the Links | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/15/style/lingerie-granny-panties-of-yore-reinvented-for-a-new-customer.html | Granny Panties of Yore Now for a New Age | By Isabel Slone | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-16 | https://www.nytimes.com/2021/07/08/travel/crowded-national-parks.html | How Crowded Are National Parks See for Yourself | By The New York Times | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-16 | https://www.nytimes.com/2021/07/12/us/paul-orndorff-dead-wwe.html | Paul Orndorff 71 Swaggering Mr Wonderful of Wrestling | By Alex Traub and Jesus Jimnez | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-16 | https://www.nytimes.com/2021/07/13/movies/we-intend-to-cause-havoc-review-zambia-rock-rediscovered.html | We Intend  to Cause Havoc | By Glenn Kenny | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-16 | https://www.nytimes.com/2021/07/14/arts/design/instagram-art-accounts.html | On These Timelines Less Becomes So Much More | By Yinka Elujoba | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-16 | https://www.nytimes.com/2021/07/14/arts/design/rembrandt-elephant-exhibition.html | When Rembrandt Met an Elephant | By Nina Siegal | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-16 | https://www.nytimes.com/2021/07/14/arts/kristen-richards-dead.html | Kristen Richards 69 Who Reshaped Architecture Journalism Online Dies | By Clay Risen | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-16 | https://www.nytimes.com/2021/07/14/health/anti-covid-vaxxers.html | Vocal Chiropractors Split The Profession on Vaccines | By Maggie Astor | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-16 | https://www.nytimes.com/2021/07/14/movies/casanova-last-love-review-reappraising-a-philanderer.html | Casanova Last Love | By Beatrice Loayza | TX 9-021-350 | 2021-09-02 |

| 2021-07-14 | 2021-07-16 | https://www.nytimes.com/2021/07/14/movies/space-jam-a-new-legacy-review.html | Space Jam  A New Legacy | By Glenn Kenny | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-14 | 2021-07-16 | https://www.nytimes.com/2021/07/14/obituaries/bernette-ford-dead.html | Bernette Ford 70 Who Ensured Books  For Children Represented All Children | By Neil Genzlinger | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-16 | https://www.nytimes.com/2021/07/14/opinion/infrastructure-bill-congress.html | We Cant Afford to Be Cheap in Fighting Climate Change | By Jake Bittle | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-16 | https://www.nytimes.com/2021/07/14/us/florida-condo-collapse-belongings.html | NeverEnding Flow of Property in the Rubble | By Patricia Mazzei | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/14/business/chinas-economy-cooling.html | Chinas Growth Slows as Pandemic Uncertainty Persists | By Keith Bradsher | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/14/business/soho-house-ipo-valuation.html | Chain of Exclusive Clubs Joins a Club of Its Own The Stock Market | By Michael J de la Merced | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/14/climate/tongass-roadless-rule-alaska.html | Biden to Revive Safeguards for a National Forest in Alaska | By Coral Davenport | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/arts/design/dirty-south-virginia-museum-of-fine-arts.html | Relentless Repression Assertive Creativity | By Holland Cotter | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/arts/design/maurizio-cattelan-911-sculpture.html | Maurizio Cattelan Evokes Memories of 911 | By Matt Stevens | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/arts/music/esther-bejarano-dead.html | Esther Bejarano Survivor Who Fought Hate With HipHop Dies at 96 | By Richard Sandomir | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/arts/music/james-brown-estate-settlement.html | At Last Browns Heirs Agree on Plan for Estate Including Scholarships | By Ben Sisario and Steve Knopper | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/arts/television/never-have-i-ever-season-2-naomi-osaka.html | This Weekend I Have | By Margaret Lyons | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/arts/television/review-schmigadoon.html | With a Song in Its Heart and Parodies All Around | By Margaret Lyons | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/books/akash-kapur-better-to-have-gone-auroville.html | An Aspiring Utopia and Its Dark Corners | By Alisha Haridasani Gupta | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/business/Europe-court-head-scarves.html | EUs Top Court Rules Head Scarf Can Justify Suspension | By Liz Alderman and Melissa Eddy | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/business/car-sales-chip-shortage.html | The Market Is Insane | By Neal E Boudette | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/business/democrats-budget-biden-economic-agenda.html | Budget Aims At Reshaping An Economy | By Jim Tankersley | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/business/economy/federal-reserve-inflation.html | Fed Ponders Inflation Night and Day Powell Tells Senators | By Jeanna Smialek | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/business/economy/inflation-us-japan.html | Inflation Isnt the Problem in Japan Its the Reverse | By Ben Dooley | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/business/jeep-80th-anniversary.html | Its a Jeep Thing You Probably Get It by Now | By Mercedes Lilienthal | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/busines s/rolling-stone-new-editor.html | New Rolling Stone Chief Faster Louder Harder | By Marc Tracy | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/canada-military-commander-charged.html | Former Military Commander in Canada Is Charged With Obstruction of Justice | By Ian Austen | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/climate /heat-injuries.html | Work Injuries Tied to Heat Are Vastly Undercounted Study Finds | By Christopher Flavelle | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/health/c ovid-hiv-risk-study.html | Covid19 Poses Particularly High Risks for People With HIV a Large Study Finds | By Apoorva Mandavilli | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/ can-you-bring-it-bill-t-jones-and-d-man-in-the waters-review.html | Can You Bring It | By Glenn Kenny | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/ die-in-a-gunfight-review-another-tale-of-star-crossed-lovers.html | Die in a Gunfight | By Beatrice Loayza | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/ fin-review.html | Fin | By Lena Wilson | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/ mama-weed-review.html | Crime Contraband and Clichs | By AO Scott | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/ no-ordinary-man-review.html | No Ordinary Man | By Teo Bugbee | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/ outdoor-horror-movies-new-york.html | Ah Fresh Air and the Shriek of Chain Saws | By Erik Piepenburg | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/ pig-review-come-back-trotter.html | Pig | By Jeannette Catsoulis | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/ roadrunner-a-film-about-anthony-bourdain-review.html | Roadrunner A Film About Anthony Bourdain | By Jeannette Catsoulis | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/ the-boys-in-red-hats-review.html | The Boys in Red Hats | By Nicolas Rapold | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/ the-hidden-life-of-trees-review.html | The Hidden Life of Trees | By Devika Girish | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/ the-works-and-days-review.html | Daily Life Portrayed Lushly | By Nicolas Rapold | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/ toofaan-review-raising-a-storm.html | TOOFAAN | By Devika Girish | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/nyregio n/cuomo-investigation-harassment.html | Cuomo to Face Interrogation In State Case | By Luis FerrSadurn and William K Rashbaum | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/nyregio n/nyc-gig-workers-pay.html | Surveys of Citys Gig Workers Detail the Grim Hazards Faced During the Pandemic | By Patrick McGeehan | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/nyregio n/police-taser-man-mta-subway.html | He Paid His Own Fare Then He Was Tasered And Arrested by Police | By Jonah E Bromwich and Ed Shanahan | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/opinion /child-tax-credit.html | Dont Cheer the Child Tax Credit Yet | By Binyamin Appelbaum | TX 9-021-350 | 2021-09-02 |

| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/opinion/government-spending-deficits-infrastructure.html | How Big Spending Got Its Groove Back | By Paul Krugman | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/opinion/trump-lawyer-lin-wood-team-kraken.html | Trumps Team Kraken Lands in Hot Water | By Michelle Cottle | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/opinion/us-foreign-policy.html | The American Identity Crisis | By David Brooks | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/science/jeff-bezos-oliver-daemen-space.html | 18YearOld Dutch Student Will Join Bezos in Space | By Kenneth Chang | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/sports/anibal-amador-net-changer.html | He Makes Swishes Come True | By David Waldstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/sports/baseball/yankees-coronavirus.html | Yanks and Covid Return for the Second Half | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/sports/basketball/wnba-all-star-game.html | WNBA Stars Beat Olympians in Gold Medal Game of Their Own | By Alanis Thames | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/sports/bucks-suns-nba-finals-game-4.html | A Block Sealed the Game Will It Turn the Series | By Sopan Deb | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/sports/golf/british-open-jordan-spieth-phil-mickelson.html | Spieth Plays St Georges Like an Old Hand Mickelson Not So Much | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/technology/bukayo-saka-facebook-twitter.html | Player Urges Social Media To Take Stand Against Abuse | By Erin Woo | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/technology/tech-workers-bay-area-back.html | Goodbye Columbus Exiles Return to Bay Area | By Kellen Browning | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/boston-schools-entrance-exams-admissions.html | Boston Widens the Pathway Into Its Elite Schools | By Ellen Barry | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/covid-cases-rise.html | New Infections Surge Adding to the Concern That Its Not Over Yet | By Mitch Smith and Julie Bosman | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/electric-shock-school.html | Court Overturns FDA Ban on Use of Electric Shock Devices at School | By Amanda Morris | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/jarrod-ramos-capital-gazette-shooting-verdict.html | Gunman Who Killed 5 in Newsroom Is Deemed Sane | By Michael Levenson | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/julie-mazi-napa.html | Officials Say Woman Sold Fake Remedy For Covid19 | By Derrick Bryson Taylor | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/politics/biden-merkel-meeting.html | On Merkels Visit to Washington Two Leaders Signal Warmer USGerman Ties | By Katie Rogers | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/biden-mortgages-advertising.html | Biden in FlipFlops Using a Hula Hoop on the Beach In These Ads He Is | By Shane Goldmacher | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/politics/britney-spears.html | Turn Tweets Into Reforms Spearss Allies Tell Congress | By Aishvarya Kavi | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/politics/ice-border-patrol-biden.html | Meet the Sheriff and Police Chief Tapped to Lead ICE and Border Patrol | By Eileen Sullivan | TX 9-021-350 | 2021-09-02 |

| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/polit ics/mark-warner.html | Throwing Elbows and Patting Backs to Score a Deal With the GOP | By Jonathan Weisman | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/polit ics/surgeon-general-vaccine-misinformation.html | Misinformation on Health Is Called an Urgent Threat | By Sheryl Gay Stolberg and Davey Alba | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/sant a-monica-bay-sewage.html | Sewage Flowed Then Came a Warning | By Neil Vigdor | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/a frica/south-africa-looting.html | Regrets in South Africa After Lives and Livelihoods Lost in Unrest | By John Eligon | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/a mericas/haiti-assassination-suspects.html | Suspects in Haiti Plot Met to Plan a New Future | By Anatoly Kurmanaev Frances Robles and Julie Turkewitz | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/a mericas/haiti-president-security-chief-custody.html | Police in Haiti Detain Palace Security Chief In Killing of President | By Catherine Porter Eric Schmitt and Megan Specia | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/a sia/myanmar-covid-oxygen.html | Military Hoarding Oxygen  In Myanmar Doctors Say | By Hannah Beech | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/e urope/flooding-germany-belgium-switzerland-netherlands.html | Floods Inundate Germany Leaving Dozens Dead and 1300 Missing | By Melissa Eddy | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/e urope/peter-de-vries-dead-shooting.html | Crime Reporter in Netherlands Dies  After Being Shot Outside TV Studio | By Thomas Erdbrink and Claire Moses | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/e urope/poland-hungary-europe.html | Poland Escalates Fight  With Top EU Court Over the Rule of Law | By Steven Erlanger and Monika Pronczuk | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/e urope/uk-england-sugar-salt-tax.html | In England GovernmentCommissioned Review Calls for Tax on Sugar and Salt | By Isabella Kwai | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/ middleeast/china-pakistan-afghanistan.html | China Is Wary Of US Pullout In Afghanistan | By Steven Lee Myers | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/ middleeast/iraq-covid-hospital-fire.html | Official Death Toll From Fire In Iraqi Covid Ward Reduced | By Jane Arraf | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/ middleeast/israel-mexico-zeron-extradition.html | ExOfficial Facing Corruption Charges in Mexico Takes Refuge in Israel | By Ronen Bergman and Oscar Lopez | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/ middleeast/lebanon-prime-minister-saad-hariri.html | Hariri Quits  In Lebanon As Troubles Grow Worse | By Ben Hubbard | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-16 | https://www.nytimes.com/2021/07/16/insider/ following-theater-graduates-who-were-left-without-a-stage.html | Theater Students Without a Stage | By Michael Paulson | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-17 | https://www.nytimes.com/2021/07/07/busines s/india-drink-rooh-afza.html | A Refreshment All Sides Can Agree On | By Mujib Mashal | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-17 | https://www.nytimes.com/2021/07/13/arts/telc vision/my-unorthodox-life-julia-haart.html | Uncovered And Enjoying Complexity | By Alexis Soloski | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-17 | https://www.nytimes.com/2021/07/13/busines s/hydrogen-climate-change.html | Hydrogen Is One Answer to Climate Change Getting It Is the Hard Part | By Stanley Reed and Jack Ewing | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-14 | 2021-07-17 | https://www.nytimes.com/2021/07/14/arts/design/jeff-bezos-200-million-national-air-and-space-museum.html | 200 Million Donation Made by Jeff Bezos | By Graham Bowley | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-17 | https://www.nytimes.com/2021/07/14/theater/playwrights-horizons-will-arbery-world-premiere.html | Playwrights Horizons New Season | By Sarah Bahr | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-17 | https://www.nytimes.com/2021/07/15/arts/christian-boltanski-dead.html | Christian Boltanski Whose Art Installations Dazzled Dies at 76 | By Neil Genzlinger | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-17 | https://www.nytimes.com/2021/07/15/arts/dance/oleg-briansky-dead.html | Oleg Briansky 91 Global Star of Ballet Who Later Became a Famous Teacher | By Anna Kisselgoff | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-17 | https://www.nytimes.com/2021/07/15/arts/design/bloomberg-philanthropies-tech-program-arts.html | 46 Groups to Get Money From Bloomberg | By Laura Zornosa | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-17 | https://www.nytimes.com/2021/07/15/opinion/Voting-rights-supreme-court.html | On Voting Rights Alito Channels the 1980s | By Linda Greenhouse | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-17 | https://www.nytimes.com/2021/07/15/opinion/coronavirus-vaccine-south-africa.html | Desperate Countries Are Running Out of Hope | By Farhad Manjoo | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-17 | https://www.nytimes.com/2021/07/15/theater/bam-fall-season.html | BAMs Fall Season to Begin With a Beach Opera | By Sarah Bahr | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-17 | https://www.nytimes.com/2021/07/15/theater/west-end-covid-canceled-shows.html | Covid Stalks the West End | By Alex Marshall | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/arts/dance/aunts-events-nyc.html | Turning Streets Into Dance Floors | By Gia Kourlas | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/arts/music/clairo-sling-review.html | Clairo Takes a Defiant Leap on Her Second Album | By Lindsay Zoladz | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/arts/music/pauline-viardot-opera.html | New Attention for a 19thCentury Opera Queen | By Hilary Poriss | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/business/energy-environment/china-carbon-market.html | Beijing Opens Market On Carbon Emissions To Reduce Pollution | By Chris Buckley | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/business/europe-economy-delta-variant.html | For Europe New Variant Blurs Picture | By Eshe Nelson Jack Ewing and Liz Alderman | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/business/june-retail-sales.html | Retail Sales in US Have Unexpected Rise in June | By Coral Murphy Marcos | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/business/toys-exclusive-crowdfunding.html | Want a 350 Star Wars Gunship Toymakers Step Up Dream Creation | By Gregory Schmidt | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/climate/europe-floods-climate-change.html | How Climate Change Is Linked To Extreme Weather Patterns | By Henry Fountain and John Schwartz | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/movies/fear-street-trilogy-review.html | A Tale Of Two Suburbs | By Natalia Winkelman | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/nyregion/andrew-cuomo-investigation.html | State Investigators Question Top Aides for the Governor Next Up Its Cuomos Turn | By Luis FerrSadurn and William K Rashbaum | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/nyregion/nyc-jails-rikers-correction-officers-lawsuit.html | Correction Officers Union Sues New York City Over Working Conditions | By Jonah E Bromwich | TX 9-021-350 | 2021-09-02 |

| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/nyregion/sinkholes-manhattan.html | This Doesnt Happen 2 Sinkholes Stun Manhattan | By Precious Fondren and Ashley Wong | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/obituaries/william-h-regnery-ii-dead.html | William H Regnery II 80 Who Bankrolled Rise of the AltRight Dies | By Clay Risen | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/opinion/covid-risk-birthdays-study.html | With Covid RiskTaking Is Bipartisan | By Anupam B Jena | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/opinion/republicans-democrats-voter-suppression.html | Republicans Now Threaten Elections in Two Ways | By Jamelle Bouie | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/autoracing/drive-to-survive-netflix-formula-one.html | On Netflix racing becomes mustsee TV | By Luke Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/autoracing/f1-silverstone-sprint.html | Formula 1 adds a race before the race | By Ian Parkes | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/autoracing/lewis-hamilton-mclaren-auction.html | Taking the wheel | By Ian Parkes | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/baseball/aaron-judge-covid-yankees.html | Yanks Judge And Urshela Test Positive | By David Waldstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/golf/british-open-collin-morikawa-louis-oosthuizen.html | Morikawa Is Keeping Up With a RecordSetter | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/olympics/maya-wasowicz-karate.html | The Birth and Death of an Olympic Dream | By David Waldstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/olympics/nneka-ogwumike-nigeria.html | ExMVP Is Denied Spot  On Two Countries Teams | By Kelly Whiteside | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/olympics/skateboarding-olympics-injuries.html | Skateboarders Try a New Radical Maneuver Physical Therapy | By Adam Elder | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/upshot/student-loans-biden.html | IncomeBased Plan For Student Debt Has Its Inequities | By Matthew Chingos | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/california-los-angeles-mask-mandate.html | California Resumes a Virus Fight That It Thought It Had Won | By Matt Craig Mitch Smith and Shawn Hubler | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/court-daca-dreamers.html | Judge in Texas Clouds the Future of Dreamers | By Miriam Jordan | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/frank-askin-dead.html | Frank Askin 89 a Dedicated Defender of Civil Liberties | By Sam Roberts | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/ian-rogers-jarrod-copeland-indicted.html | Two Men Charged in Plot To Blow Up Headquarters Of Democrats in California | By Neil MacFarquhar | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/politics/biden-death-penalty.html | Pause in Executions Keeps Fates in Doubt | By Hailey Fuchs | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/politics/biden-facebook-social-media-covid.html | Biden Condemns Vaccine Disinformation on Facebook | By Zolan KannoYoungs and Cecilia Kang | TX 9-021-350 | 2021-09-02 |

| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/politics/commerce-department-senate-report.html | Race Motivated Agency Spying Report Reveals | By Catie Edmondson | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/politics/free-pre-k-community-college.html | Bidens PreK and College Plan Aims to Be a Ladder to Success | By Erica L Green and Madeleine Ngo | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/politics/migrant-families-homeland-security.html | Biden Facing New Pressures Over Migrants | By Michael D Shear and Eileen Sullivan | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/politics/yellen-us-china-trade.html | Yellen Says China Deal Hurt American Consumers | By Alan Rappeport and Keith Bradsher | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/americas/Jovenel-Moise-Haiti-hometown.html | In Hometown of Slain Haitian Leader a Pledge Well Kill Them Too | By Catherine Porter | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/americas/haiti-moise-assassination-colombia.html | Haitian ExIntelligence Officer Gave Order to Kill President | By Julie Turkewitz and Anatoly Kurmanaev | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/asia/china-pakistan-bus-crash-blast.html | Pakistan Blast That Killed 13 Was a Terrorist Attack | By Salman Masood and Steven Lee Myers | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/asia/china-transgender-jin-xing.html | Shes Transgender  Yet Happily Embraces Classic Gender Norms | By Vivian Wang and Joy Dong | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/asia/danish-siddiqui-reuters-photographer-killed-afghanistan.html | Pulitzer Prizewinning Photojournalist  From Reuters Is Killed in Afghanistan | By Christina Goldbaum and Fahim Abed | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/asia/japan-uganda-missing-olympics.html | Young Ugandan Weight Lifter  Vanishes From Hotel in Japan | By Motoko Rich Makiko Inoue and Hisako Ueno | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/asia/malala-pakistan-textbooks.html | Textbooks Featuring Education Activist Are Removed From Bookstores in Pakistan | By Zia urRehman and Emily Schmall | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/europe/germany-floods-climate-change.html | Europes Floods are Latest Signs of Climate Crisis | By Melissa Eddy Jack Ewing Megan Specia and Steven Erlanger | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/europe/pope-francis-old-latin-mass.html | Pope Francis Restricts Use of Old Latin Mass Vexing Conservatives | By Jason Horowitz | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/your-money/college-health-insurance-plans.html | Health Insurance Lesson for a CollegeBound Child | By Ann Carrns | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/your-money/fight-climate-change.html | You Can Live to Fight Climate Change | By Paul Sullivan | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/interactive/2021/07/16/world/africa/africa-vaccination-rollout.html | Africas Covid Crisis Deepens but Vaccines Are Still Far Off | By Abdi Latif Dahir and Josh Holder | | 2021-09-02 |
| 2021-07-17 | 2021-07-17 | https://www.nytimes.com/2021/07/17/sports/basketball/giannis-antetokounmpo-free-throws.html | Why Antetokounmpo Makes a Bucks Loyalist Cringe | By Scott Cacciola | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-17 | https://www.nytimes.com/2021/07/17/us/california-drought-water-witches.html | In Techs Backyard the Hottest Search Engine Uses 2 Steel Rods | By Livia AlbeckRipka | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-17 | 2021-07-17 | https://www.nytimes.com/2021/07/17/us/cuba-protests-miami-florida.html | Miami Embraces Protest Over Cuba And Hopes Real Change Will Come | By Patricia Mazzei | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-17 | https://www.nytimes.com/2021/07/17/us/politics/texas-republicans-agenda.html | Can Texas Turn Further Right  Top 2 Republicans Say It Can | By Reid J Epstein | TX 9-021-350 | 2021-09-02 |
| 2021-05-26 | 2021-07-18 | https://www.nytimes.com/2021/05/26/books/review/the-other-black-girl-zakiya-dalila-harris.html | The Outsiders | By Oyinkan Braithwaite | TX 9-021-350 | 2021-09-02 |
| 2021-06-01 | 2021-07-18 | https://www.nytimes.com/2021/06/01/books/review/palace-of-the-drowned-christine-mangan.html | Death in Venice | By Sarah Lyall | TX 9-021-350 | 2021-09-02 |
| 2021-06-12 | 2021-07-18 | https://www.nytimes.com/2021/06/12/books/review/bath-haus-pj-vernon.html | Dark Side of Love | By Daniel Nieh | TX 9-021-350 | 2021-09-02 |
| 2021-06-15 | 2021-07-18 | https://www.nytimes.com/2021/06/15/books/review/chris-offutt-killing-hills.html | Body in the Woods | By Joyce Carol Oates | TX 9-021-350 | 2021-09-02 |
| 2021-06-18 | 2021-07-18 | https://www.nytimes.com/2021/06/18/arts/exotic-pets-internet-YouTube.html | YouTubes Menageries And the People Who Care for Them | By Amanda Hess and Rosie Marks | TX 9-021-350 | 2021-09-02 |
| 2021-07-03 | 2021-07-18 | https://www.nytimes.com/2021/07/03/books/review/razorblade-tears-s-a-cosby.html | GoforBaroque Pulpfest | By Adam Sternbergh | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-18 | https://www.nytimes.com/2021/07/06/books/review/mikita-brottman-couple-found-slain.html | No Asylum | By Emma Copley Eisenberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-06 | 2021-07-18 | https://www.nytimes.com/2021/07/06/books/review/the-cover-wife-dan-fesperman.html | Bad Vibes | By David Gordon | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-18 | https://www.nytimes.com/2021/07/07/books/review/dear-miss-metropolitan-carolyn-ferrell.html | Neighborhood Watch | By Kate Elizabeth Russell | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-18 | https://www.nytimes.com/2021/07/07/books/review/falling-tj-newman.html | Death at 30000 Feet | By Tina Jordan | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-18 | https://www.nytimes.com/2021/07/08/books/review/the-body-keeps-score-bessel-van-der-kolk.html | Does a Writer Ever Get Cozy on the BestSeller List Bessel van der Kolk Says No | By Elisabeth Egan | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-18 | https://www.nytimes.com/2021/07/12/theater/andrew-lloyd-webber-cinderella.html | Andrew Lloyd Webbers New Role Activist | By Alex Marshall | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/arts/television/tim-gunn-favorites.html | A Fashion Maven Loves a Certain Musical | By Kathryn Shattuck | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/books/review/a-touch-of-jen-beth-morgan.html | With Teeth | By Steph Cha | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/appleseed-matt-bell.html | Fruit of the Poisonous Tree | By Laird Hunt | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/books/review/embassy-wife-katie-crouch.html | Spousal Privilege | By Jennifer Steil | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/books/review/icepick-surgeon-sam-kean.html | The Scientific Method | By John Schwartz | TX 9-021-350 | 2021-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/books/review/the-case-of-the-murderous-dr-cream-dean-jobb.html | Bad Medicine | By W M Akers | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/magazine/los-angeles-homelessness.html | Venice Blues | By Jaime Lowe | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/magazine/online-security-questions.html | Security Questions | By Sophie Haigney | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/magazine/vaccination-patients-ethics.html | As a Doctor May I Refuse to See Unvaccinated Patients | By Kwame Anthony Appiah | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/magazine/whiteboard.html | How to Use a Whiteboard | By Malia Wollan | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/realestate/hamptons-saltbox-renovation.html | A Saltbox Becomes Something Else | By Rima Suqi | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/realestate/spiritual-concierge-condos.html | Your Apartment Comes With a Spiritual Concierge | By Candace Jackson | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/sports/chess-karjakin-mishra-grandmasters.html | The Reality of Chess How Deals Create 12YearOld Grandmasters | By Ivan Nechepurenko and Misha Friedman | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/t-magazine/peter-saul-art.html | Sacred Cows Beware | By Max Lakin | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/arts/dance/georgina-pazcoguin-swan-dive.html | Heres One For the Books | By Gia Kourlas | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/arts/television/ted-lasso-jason-sudeikis.html | Winning Transforms an Underdog | By Jeremy Egner | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/business/financial-independence-retire-early-fire-retirement-savings.html | Financial Independence Retire Early A New Approach | By Charlotte Cowles | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/magazine/black-rifle-coffee-company.html | Selling the Culture Wars | By Jason Zengerle | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/magazine/flu-diagnosis-CPT2-deficiency.html | At first he thought it was the flu but he had never felt such weakness and pain Was there a clue in the dark color of his urine | By Lisa Sanders MD | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/magazine/lachlan-morton-alt-tour-de-france.html | Free Solo | By Joshua Hunt | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/magazine/mcdonalds-sweet-and-sour-sauce-recipe.html | Deep Dip Ive loved glossy sweetandsour sauce since my childhood in Georgia when my mother took us to McDonalds to find other Korean families | By Eric Kim | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/magazine/thurgood-marshall-stories.html | The Judge | By Stephen L Carter | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/opinion/sackler-family-opioids-settlement.html | How Did the Sacklers Pull This Off | By Patrick Radden Keefe | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/realestate/house-hunting-in-lithuania-wood-glass-and-a-private-lake-near-vilnius.html | Near a Baltic Capital a Modern Home Has Its Own Lake | By Michael Kaminer | TX 9-021-350 | 2021-09-02 |

| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/realestate/problems-with-tomatoes.html | Whats Wrong With Your Tomatoes | By Margaret Roach | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/realeste/red-hook-ny.html | Dont Let the Name Fool You This Isnt Brooklyn | By C J Hughes | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/style/in-san-francisco-i-dos-echo-throughout-city-hall.html | In San Francisco the I Dos Return to City Hall | By Louise Rafkin | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/t-magazine/sustainable-beauty-plastic-packaging.html | Package Solutions | By Sable Yong | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/style/courthouse-britney-spears-court-ruling.html | Showing Their Support in So Many Ways | By Lindsey Underwood | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/arts/music/laura-mvula-pink-noise.html | The 1980s Called She Answered | By Jon Pareles | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/business/hubert-joly-corner-office-best-buy.html | On His ToDo List Fixing Capitalism | By David Gelles | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/magazine/poem-bullet-lead-alloy.html | Poem Bullet Lead  Alloy | By Adrian Matejka and Reginald Dwayne Betts | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/magazine/wedding-traditions.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/movies/streaming-theater-hollywood.html | the movies are back but what are movies | By AO Scott | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/nyregion/co-working-New-York.html | CoWorking Spaces Are Back and Options Abound | By Melissa Kravitz Hoeffner | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/nyregion/walt-whitman-subway.html | O Subway Walt Whitman on the Downtown Express | By David Margolick | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/opinion/raise-non-racist-children.html | Really Talk to Your Kids About Race | By Melinda Wenner Moyer | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/opinion/texas-democrats-voting-rights.html | Texas Should Be a Warning to All Democrats | By Richard Parker | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/style/jeremy-o-harris-zola.html | Jeremy O Harriss Movie Date | By Sandra E Garcia | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/style/parents-bullying-kid-social-qs.html | Dont Get Pushy | By Philip Galanes | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/world/europe/raffaella-carra-dead.html | Raffaella Carr Revered as the Queen of Italian Television Dies at 78 | By Gaia Pianigiani | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/interactive/2021/07/15/realestate/15hunt-wohl.html | Tired of Rent Hikes She Tested Pandemic Pricing in Queens Which Option Would You Choose | By Joyce Cohen | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/arts/design/louvre-art-sleuth-emmanuelle-polack.html | An Uneasy Hunt for Looted Paintings | By Elaine Sciolino | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/books/review/jamia-wilson-aurelia-durand-this-book-is-feminist.html | Not Your Mamas Feminism | By Vanessa Willoughby | TX 9-021-350 | 2021-09-02 |

| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/books/review/new-paperbacks.html | New in Paperback Burning Down the House and Love After Love | By Jennifer Krauss | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/review/the-irish-assassins-julie-kavanagh.html | The Invincibles | By John Banville | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/books/review/the-turnout-megan-abbott.html | Pas de Troix | By Maggie Shipstead | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/books/review/you-cant-say-that-censorship-freedom-of-expression-leonard-marcus.html | When Books Are Banned | By Suzanne Nossel | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/business/economy/green-energy-jobs-economy.html | The Green Economy Is a Gig Economy | By Noam Scheiber | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/business/roxane-gay-work-friend.html | For Better for Worse for Free Branding Work | By Roxane Gay | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/fashion/saint-laurent-mens-spring.html | Adrift in a Venetian Lagoon | By Guy Trebay | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/movies/anthony-bourdain-ai-voice.html | Documentary Uses AI to Mimic Bourdains Voice Provoking a Film Ethics Debate | By Julia Jacobs | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/nyregion/big-city-waiter-shortage-restaurants.html | Oh Waiter  Where Is That Waiter | By Ginia Bellafante | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/nyregion/legal-virtual-weddings-marriages.html | Weddings  Via Zoom Come to End In New York | By Corey Kilgannon | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/nyregion/novella-ford-Schomburg.html | Bacon Eggs and a Breakfast Playlist | By Tammy La Gorce | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/nyregion/nyc-mesh-community-internet.html | Meet the Warriors of WiFi | By Bliss Broyard | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/opinion/cities-reopening-time.html | A Free Tool to Improve Cities | By Sara Hendren | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/opinion/managed-retreat-climate-change.html | When  A Retreat  Is a Win | By Katharine J Mach and AR Siders | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/realestate/garden-ground-zero.html | Tending a Garden 10 Stories Above Broadway | By Paul Greenberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/realestate/hart-island-planned-demolition.html | Hart Islands  Last Stand | By John Freeman Gill | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/realestate/hart-island-timeline.html | Hart Island Over the Years A Timeline | By John Freeman Gill | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/realestate/stiller-meara-home-sale.html | A Comedy Teams Apartment Is Up for Sale With Lots of History Behind It | By Vivian Marino | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/science/moon-wobble-rising-tide-sea-level.html | Scientists Expect Moon Wobble to Lift Tides | By Jacey Fortin | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/sports/dennis-murphy-dead.html | Dennis Murphy Champion Of Alternative Leagues 94 | By Richard Sandomir | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/soccer/this-is-england.html | Fans Behavior Makes It Easy to Rue Brittania | By Rory Smith | TX 9-021-350 | 2021-09-02 |

| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/alexis-joondeph-breidbart-ryan-linden-wedding.html | No InLaw Jokes for These Two | By Tammy La Gorce | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/anne-muscarella-matthew-hayes-wedding.html | When a First Date Becomes a Family Reunion | By Judy Mandell | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/anne-santos-stephen-klein-wedding.html | Picking Out the Right Bench in Central Park | By Vincent M Mallozzi | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/cautious-clay-music-deadpan-love.html | He Listens So Much And Feels Still More | By Kate Dwyer | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/chloe-snow-jai-lakhanpal-wedding.html | A Momentous Crush Goes the Distance | By Rosalie R Radomsky | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/devon-bedell-kevin-white-wedding.html | Fans of a Little Toaster and Now of Each Other | By Nina Reyes | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/edie-rosenbaum-donelle-cummings-wedding.html | A Postponed Mission and a Strengthened Relationship | By Nina Reyes | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/emily-bick-nora-forbes-wedding.html | These Scientists Chose the Illogical Approach | By Nina Reyes | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/hilary-liepa-dwight-lin-wedding.html | The Laundry Detergent Helped Turn the Tide | By Nina Reyes | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/it-took-me-a-long-time-to-come-out-as-a-plushie-lover.html | It Took Time to Come Out as a Plushie Lover | By Sandip Roy | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/jill-lynn-garcia-darla-sims-garcia-wedding.html | Once or Maybe Twice and for All Theyre Married | By Vincent M Mallozzi | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/jordan-hart-sean-bredbenner-wedding.html | Theres Just No Stopping Anymore | By Gabe Cohn | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/lauren-grossman-glenn-kramon-wedding.html | Promising to Love Honor and Remain Quirky | By Vincent M Mallozzi | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/tracy-nash-stacey-pratt-wedding.html | Finding the Other Half of Each Others Hearts | By Alix Strauss | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/uber-ceo-dara-khosrowshahi.html | A Normal Dad of Silicon Valley | By Maureen Dowd | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/valentino-couture-venice.html | This Show Was Worth the Wait | By Vanessa Friedman | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/technology/what-happened-ibm-watson.html | Watsons Life After Jeopardy | By Steve Lohr | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/us/william-h-pauley-iii-dead.html | William H Pauley III 68 Judge Who Oversaw Trump Hush Money Case | By Sam Roberts | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/16/arts/music/biz-markie-dead.html | Biz Markie HipHops Clown Prince With Just a Friend Hit Dies at 57 | By Joe Coscarelli | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/arts/music/new-york-performing-arts-reopening.html | New York Is Counting on Culture To Lead the Way on Reopening | By Michael Paulson Ben Sisario and Robin Pogrebin | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/climate/heatwave-weather-hot.html | Climate Change Comes For the Wealthy Nations | By Somini Sengupta | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/insider/working-empty-newsroom.html | Greetings From a Dormant Newsroom | By David Vecsey | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/opinion/biden-climate-change.html | Joe Bidens Environmental Gambit | By The Editorial Board | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/opinion/culture/social-media-cancel-culture-roxane-gay.html | No Wonder We Crave Internet Justice | By Roxane Gay | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/opinion/julie-brown-epstein-book.html | Her Fight to Expose Epstein and Earn a Living | By Michelle Goldberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/opinion/sunday/conservatives-education.html | How Conservatives Can Reshape Education | By Ross Douthat | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/opinion/sunday/zuckerberg-sandberg-facebook-trump.html | Slip Sliding Away From History | By Maureen Dowd | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/realestate/pool-property-value.html | Will a Swimming Pool Help  My Property Value or Hurt It | By Ronda Kaysen | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/sports/golf/british-open-third-round.html | Precocious Americans Chase a Veteran on the Links | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/sports/olympics/tokyo-olympics.html | Has the Time Come to Let the Games Be Gone | By John Branch | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/style/keith-mcnally-instagram-restaurants.html | A Restaurant Owner Finds a New Voice With Splenetic Gripes | By Jacob Bernstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/style/social-situations.html | It Was Nice Not Running Into You | By Bob Morris | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/us/arkansas-covid-19-vaccine.html | Where Few Got  Covid Vaccine  Many Get Sick | By Sharon LaFraniere | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/us/miami-building-collapse-condo-surfside.html | Condo CaveIn Spooks Insurers Already Rattled by Hurricanes | By Christopher Flavelle Patricia Mazzei and Giulia Heyward | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/us/politics/midterm-elections.html | Early Senate Map Shows Democrats Have Edge Despite Trumps Influence | By Shane Goldmacher | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/us/washington-dc-shooting-6-year-old-girl.html | Girl 6 Is Killed and 5 Are Hurt by Gunfire in Washington | By Aishvarya Kavi and Mike Ives | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/world/europe/germany-floods-climate-change.html | Floods Thrust Climate Policy Onto Center Stage of German Politics | By Melissa Eddy and Steven Erlanger | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/world/europe/germany-floods.html | Germans Shaken by the Loss of Lives At a Residential Home for the Disabled | By Steven Erlanger | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/world/middleeast/hospital-fires-outrage-iraqis-but-they-see-little-hope-for-change.html | Hospital Fires Outrage Iraqis but There Is Little Hope for Change | By Jane Arraf and Sergey Ponomarev | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/world/middleeast/israel-saudi-khashoggi-hacking-nso.html | Israel Let Spyware Firms Work With Saudi Arabia After Khashoggi Killing | By Ronen Bergman and Mark Mazzetti | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/world/middleeast/suez-canal-stuck-ship-ever-given.html | How a Massive Ship Jammed the Suez Canal | By Vivian Yee and James Glanz | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-18 | https://www.nytimes.com/2021/07/17/us/politics/guantanamo-cia-torture.html | In Reversal Military Lawyers Ask to Strike Out Material Obtained From Torture | By Carol Rosenberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-18 | https://www.nytimes.com/2021/07/17/us/waterpark-chemical-splashtown-texas.html | Chemical Exposure  At Texas Water Park Sends 26 to Hospital | By Eduardo Medina and Michael Levenson | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-18 | https://www.nytimes.com/2021/07/18/business/the-week-in-business-inflation-billionaires-space.html | The Week in Business Inflation Billionaires in Space and Other Things Going Up | By Sarah Kessler | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-18 | https://www.nytimes.com/2021/07/18/us/asian-attacks-san-francisco.html | San Francisco Attacks Stir Fear and Discord in Asian Residents | By Thomas Fuller | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-18 | https://www.nytimes.com/2021/07/18/world/americas/haiti-united-states-jovenel-moise.html | US Stood Behind Haitis President As Turmoil Grew | By Natalie Kitroeff and Michael Crowley | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-19 | https://www.nytimes.com/2021/07/12/upshot/covid-cities-predictions-wrong.html | The Pandemic Couldnt Kill New York So Why All the Doomsaying | By Emily Badger | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-19 | https://www.nytimes.com/2021/07/16/arts/design/skanda-peacock-antiquity-return-cambodia.html | US Moves to Return Relic Said to Be Stolen From Cambodia | By Colin Moynihan | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-19 | https://www.nytimes.com/2021/07/16/movies/malcolm-d-lee-space-jam-2.html | Directing LeBron James in New Space Jam | By Sopan Deb | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-19 | https://www.nytimes.com/2021/07/16/obituaries/rebecca-lee-crumpler-overlooked.html | Overlooked No More Rebecca Lee Crumpler Who Battled Prejudice in Medicine | By Cindy Shmerler | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-19 | https://www.nytimes.com/2021/07/16/opinion/federal-reserve-debt.html | Could Banking Magic Save Us From Climate Chaos | By Alex Yablon | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-19 | https://www.nytimes.com/2021/07/16/upshot/child-tax-credit-spending.html | Why the New Child Tax Credit Is More Likely to Be Spent on Children | By Claire Cain Miller | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-19 | https://www.nytimes.com/2021/07/17/business/lebanon-riad-salameh.html | As Lebanon Collapses Bank Chief Faces Queries | By Ben Hubbard and Liz Alderman | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-19 | https://www.nytimes.com/2021/07/17/health/erin-gilmer-dead.html | Erin Gilmer 38 Lawyer and Disability Rights Activist | By Clay Risen | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-19 | https://www.nytimes.com/2021/07/17/movies/cannes-winners-titane-julia-ducournau.html | Oops Spike Lee Reveals Top Festival Award Early | By Kyle Buchanan | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-19 | https://www.nytimes.com/2021/07/17/nyregion/israel-olympic-baseball-team.html | Theyre Israels Own Jamaican Bobsledding Team | By Corey Kilgannon | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-19 | https://www.nytimes.com/2021/07/17/opinion/police-teenage-psychology.html | Police Dont Know Enough About Teenagers | By Meryl Davids Landau | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-19 | https://www.nytimes.com/2021/07/17/us/politics/coronavirus-vaccines-republicans.html | The Republican Path From Warp Speed Praise To Vaccine Opposition | By Lisa Lerer | TX 9-021-350 | 2021-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-07-17 | 2021-07-19 | https://www.nytimes.com/2021/07/17/world/africa/lolwe-dock-africa-literary-magazines.html | Publications Shaping Africas Literary Scene | By Abdi Latif Dahir | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-19 | https://www.nytimes.com/2021/07/17/world/asia/indonesia-covid.html | Pandemics Epicenter Moves to an IllPrepared Indonesia | By Fira Abdurachman Richard C Paddock and Muktita Suhartono | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/arts/design/van-gogh-virtual-reality-immersive.html | When van Gogh Goes Over the Top | By Maya Phillips | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/business/opec-plus-oil-production.html | Oil Nations Will Pump More  Easing Pressure on Prices | By Stanley Reed | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/business/walmart-down-syndrome-lawsuit.html | Walmart Loses Suit on Firing Of Employee With Disability | By Michael Levenson | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/climate/napa-wine-heat-hot-weather.html | Fire Drought and Heat Scorch the Land of Reds and Whites | By Christopher Flavelle | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/movies/cannes-critic.html | Falling Back In Love  With Cannes | By Jessica Kiang | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/nyregion/manhattan-da-rape-cases-dropped.html | Struggle to Prosecute Rape  Endures Despite MeToo | By Jan Ransom | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/opinion/covid-vaccine-booster-shot.html | Expect Booster Shots Needed or Not | By Elisabeth Rosenthal | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/opinion/media-newspapers-democracy.html | The Press and  Democracy Weakened | By Charles M Blow | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/opinion/racism-christianity.html | Christians Must Fight Systemic Racism | By Esau McCaulley | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/science/asia-marijuana-cannabis-weed.html | Weeds Origin Is in East Asia Study Says | By Mike Ives | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/baseball/jacob-degrom-injured-mets.html | Mets FirstPlace Perch Is Shaking With the Loss of Two Pillars | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/baseball/oakland-athletics-las-vegas.html | Going Going Gone As Future Rides on Vote | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/basketball/bucks-jrue-holiday-giannis.html | Daring Decisions And Funneled Fury For the Bucks | By Jonathan Abrams | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/cycling/pogacar-wins-tour-de-france.html | Slovenias Young Champion Claims Second Straight Tour de France Title | By Elian Peltier | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/golf/british-open-collin-morikawa.html | At Another Major Morikawa Shrugs Off The Learning Curve and Puts On a Clinic | By Christopher Clarey | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/golf/jordan-spieth-british-open.html | Spieth Regains Look Of Force in Full Control | By Bill Pennington | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/how-to-run-hal-higdon-tips-training.html | 90 Years Old and Still Setting Pace for Readying All Levels of Runners | By Talya Minsberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/olympics/kokichi-tsuburaya-japanese-marathon-suicide.html | A National Hero with a Broken Heart | By Ken Belson | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/tennis/shirley-fry-irvin-dead.html | Shirley Fry Irvin 94  Tenacious Tennis Star Of 40s and 50s Dies | By Frank Litsky | TX 9-021-350 | 2021-09-02 |

| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/technology/facebook-vaccine-misinformation.html | Facebook Says Biden Is Scapegoating Over Vaccine Falsehoods | By Cecilia Kang | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/technology/google-maps-hike-danger.html | Smartphone Maps May Endanger Vulnerable Hikers Experts Say | By Alyssa Lukpat | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/theater/endure-review-central-park.html | Surging Endorphins Fuel  A Runners Awakening | By Laura CollinsHughes | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/theater/venue-covid-rules.html | Rules for Audiences Can Spin Heads | By Matt Stevens | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/us/gloria-richardson-dead.html | Gloria Richardson Uncompromising Civil Rights Advocate Is Dead at 99 | By Clay Risen | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/us/hbcu-colleges-universities.html | Thriving or Not  Black Colleges Seize Moment | By Stephanie Saul | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/us/la-masks-covid.html | Better Safe Than Sorry Los Angeles Reinstates Indoor Mask Mandate | By Matt Craig and Livia AlbeckRipka | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/politics/amy-klobuchar-rules-committee-voting.html | Klobuchar Ramps Up A LowKey Committee | By Carl Hulse | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/politics/congress-remote-voting.html | Born of Crisis Voting  Remotely Has Become Useful Perk in Congress | By Nicholas Fandos | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/us/ron-klain-chief-of-staff.html | After Decades Its Klains Turn As Chief of Staff | By Mark Leibovich | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/world/asia/korea-misinformation-youtube.html | Free Speech Is Put to the Test in South Korea | By Choe SangHun | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/world/europe/boris-johnson-covid-quarantine.html | After Howls of Protest Johnson Dives Into Quarantine | By Mark Landler | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/world/europe/boris-johnson-racism-uk-soccer-euro-2021.html | A TrumpLike Quandary  Over Racism and Sports Roils Johnson in Britain | By Mark Landler | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/world/europe/germany-floods-merkel.html | As Death Toll Mounts Merkel Visits Flood Region and Vows to Rebuild | By Melissa Eddy | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/world/europe/germany-volunteers-flood-recovery.html | Volunteers Step Up to Lead the Recovery | By Steven Erlanger | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/world/europe/greece-migrants.html | Turkey Fumes While Accusing Greece of Setting Migrants Adrift at Sea | By Carlotta Gall | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/world/middleeast/israel-nso-pegasus-spyware.html | Spyware Report Brings Scrutiny To Israeli Firm | By Ronen Bergman and Patrick Kingsley | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-19 | https://www.nytimes.com/2021/07/19/arts/television/whats-on-tv-this-week-olympics-and-jonas-brothers.html | This Week on TV | By Shivani Gonzalez | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-19 | https://www.nytimes.com/2021/07/19/insider/fashion-shows-return.html | A Return to the Runways of Paris | By Katie Van Syckle | TX 9-021-350 | 2021-09-02 |

| 2021-07-19 | 2021-07-19 | https://www.nytimes.com/2021/07/19/sports/horse-racing/grants-pass-oregon.html | A Horse Track That Follows A Gentler Pace | By Joe Drape and Joe Kline | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-19 | https://www.nytimes.com/2021/07/19/technology/china-microchips-tsinghua-unigroup.html | In a microchip giants bankruptcy the states industrial policy is tested | By Paul Mozur | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-19 | https://www.nytimes.com/2021/07/19/technology/what-china-expects-from-businesses-total-surrender.html | China Gets Strict With Tech | By Li Yuan | TX 9-021-350 | 2021-09-02 |
| 2021-07-07 | 2021-07-20 | https://www.nytimes.com/2021/07/07/science/fireflies-sync-flashes.html | Blinking Lights All Together Now How Fireflies Synchronize Their Glows | By Sabrina Imbler | TX 9-021-350 | 2021-09-02 |
| 2021-07-08 | 2021-07-20 | https://www.nytimes.com/2021/07/08/science/otters-muscles-heat.html | Heat Seekers For Otters Seeking Warmth Cuddling Is Purely Optional | By Veronique Greenwood | TX 9-021-350 | 2021-09-02 |
| 2021-07-09 | 2021-07-20 | https://www.nytimes.com/2021/07/09/podcasts/the-daily-newsletter-critical-race-theory.html | A Daily FollowUp to a Tricky Topic | By Lauren Jackson | TX 9-021-350 | 2021-09-02 |
| 2021-07-10 | 2021-07-20 | https://www.nytimes.com/2021/07/10/science/neanderthal-deer-bone.html | A Clean Slate Think of Neanderthals as Brutes Weve Got a Bone to Pick With You | By Virginia Hughes | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-20 | https://www.nytimes.com/2021/07/12/arts/michael-landy.html | Michael Landys Art of Destruction | By Scott Reyburn | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-20 | https://www.nytimes.com/2021/07/12/science/gene-editing-crispr-who.html | The Call to Regulate Human Gene Editing | By Gina Kolata | TX 9-021-350 | 2021-09-02 |
| 2021-07-12 | 2021-07-20 | https://www.nytimes.com/2021/07/12/well/live/alcohol-abuse-drinking-treatment.html | Doctors Rarely Address Patients Alcohol Abuse | By Anahad OConnor | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-20 | https://www.nytimes.com/2021/07/13/science/froghopper-xylem-straw.html | Besides That Ok Big on Drinking Short on Looks And an Enormous SuckUp Too | By Sabrina Imbler | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-20 | https://www.nytimes.com/2021/07/13/science/snail-tiny-computer.html | Mystery Solved At a Snails Pace | By Sabrina Imbler | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-20 | https://www.nytimes.com/2021/07/13/well/mind/sleep-insomnia-tips.html | Im Often Wide Awake at 3 AM How Do I Get Back to Sleep | By Anahad OConnor | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-20 | https://www.nytimes.com/2021/07/14/well/move/exercise-walking-brain-memory.html | How Some Exercise Aids the Brain | By Gretchen Reynolds | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-20 | https://www.nytimes.com/2021/07/15/books/review-landslide-donald-trump-michael-wolff-i-alone-can-fix-it-carol-leonnig-philip-rucker.html | Retracing the Journey To the Precipices Edge | By Dwight Garner | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-20 | https://www.nytimes.com/2021/07/16/arts/design/disabled-artists-ford-mellon-foundations.html | Initiative for Disabled Artists Is Expanded | By Sarah Bahr | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-20 | https://www.nytimes.com/2021/07/16/music/brexit-touring.html | Hitting Some Sour Notes With Brexit | By Alex Marshall | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-20 | https://www.nytimes.com/2021/07/16/arts/music/frank-kimbrough-tribute.html | A Grand Gesture Hails an Unsung Figure | By Nate Chinen | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-20 | https://www.nytimes.com/2021/07/16/climate/wildfires-smoke-safety-questions.html | Heres Why Wildfires Are Intensifying and What Can Be Done | By Winston ChoiSchagrin | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-16 | 2021-07-20 | https://www.nytimes.com/2021/07/16/movies/fear-street-lesbian-romance.html | Horror Can Do More Than Shriek | By Candice Frederick | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-20 | https://www.nytimes.com/2021/07/16/theater/rattlestick-playwrights-theater-new-season.html | Rattlestick Theater Is Focusing on Change | By Sarah Bahr | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-20 | https://www.nytimes.com/2021/07/16/well/mind/gastrointestinal-pain-suicide-depression.html | The Unknowability of Other Peoples Pain | By Maura Kelly | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-20 | https://www.nytimes.com/2021/07/17/business/smallbusiness/foie-gras-lab-grown.html | Millions More Invested In LabGrown Foie Gras | By Jenny Gross | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/arts/music/graham-vick-dead.html | Graham Vick Director Who Took Opera Out Of Houses Dies at 67 | By Alex Marshall | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/arts/music/olivia-rodrigo-bts-billboard-chart.html | Olivia Rodrigo Stays at No 1 With Sour | By Joe Coscarelli | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/England-Freedom-Day-businesses.html | On Freedom Day  Across Britain Caution Reigned | By Eshe Nelson | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/dealbook/zegna-spac-deal.html | Fashions Zegna to Go Public Latest to Merge With a Fund | By Michael J de la Merced and Lauren Hirsch | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/economy/bipartisan-infrastructure-deal.html | Democrats Work to Save An Infrastructure Deal | By Jim Tankersley and Emily Cochrane | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/economy/pandemic-recession-over-coronavirus.html | Covid Recession Ended Last Year Bureau Says | By Ben Casselman | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/japan-ghosn-escape-taylors-sentenced.html | Prison Terms for 2 Who Aided ExNissan Executive in Flight | By Ben Dooley | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/media/john-p-mcmeel-dead.html | John McMeel 85 Dies Added Fresh New Voices To National Newspapers | By Penelope Green | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/robinhood-ipo.html | Robinhood Seeks 35 Billion Valuation in IPO | By Michael J de la Merced | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/stablecoins-regulation.html | Regulators Prepare Response to Surge In Stablecoin Use | By Jeanna Smialek | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/stock-market-today.html | Stocks Tumble  As Virus Fears  Revisit Wall St | By Matt Phillips | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/toyota-olympics-ads.html | Toyota Pulls Olympics TV Ads In Face of Opposition in Japan | By Ben Dooley and Tiffany Hsu | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/climate/bootleg-wildfire-weather.html | A Wildfire So Overwhelming That It Controls the Weather | By Henry Fountain | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/climate/democrats-border-carbon-tax.html | Democrats Plan Carbon Tariff That Hauls In Billions a Year | By Lisa Friedman | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/education/vaccine-mandate-indiana-university.html | Indiana University Can Require Vaccine  US Judge Rules but Appeal Is Looming | By Stephanie Saul | TX 9-021-350 | 2021-09-02 |

| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/health/beta-variant-covid-19.html | A Highly Contagious Covid Strain Thats Creeping Into France | By Emily Anthes | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/health/dr-paul-auerbach-dead.html | Dr Paul Auerbach 70 Who Pioneered Treatment of Wilderness Emergencies | By Alex Vadukul | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/health/human-microbiome-hadza-rewilding.html | Can You Rewild Your Guts | By Gina Kolata | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/nyregion/marijuana-sales-ny-nj-conn.html | Cashing In on Cannabis  Northeast Towns Wrestle  With 8 Billion Question | By Tracey Tully | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/opinion/biden-inflation-tax-credit-olympics.html | Biden Wont Stop Surprising Us | By Gail Collins and Bret Stephens | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/opinion/cuba-protest-freedom-youth.html | The New Generation of Cubans Will Not Be Silenced | By Yoani Snchez | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/opinion/republicans-donald-trump-misinformation.html | Their Own Private Autocracy | By Paul Krugman | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/opinion/tennessee-dolly-parton-covid-vaccine.html | Tennessee Is Squandering a Miracle | By Margaret Renkl | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/science/wally-funk-jeff-bezos.html | Shes Defying Gravity and 60 Years of Hearing No | By Mary Robinette Kowal | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/sports/hockey/luke-prokop-nhl-announces-gay.html | Chance to Find My True Self Prospect in a First for the NHL Comes Out | By Jer Longman | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/sports/olympics/uswnt-olympics-vlatko-andonovski.html | The Coach With the Ultimate CantLose Proposition | By Kevin Draper | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/technology/china-hacking-us.html | How China Turned Into Cyber Threat To America | By Nicole Perlroth | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/technology/facebook-misinformation-blind-spot.html | Facebook Lacks Data US Wants | By Sheera Frenkel | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/technology/tiktok-resumes-jobs.html | TikTok Wants Your Rsum | By Taylor Lorenz | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/theater/cherry-lane-theater-sold.html | Cherry Lane Theater Sold for 11 Million | By Sarah Bahr | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/theater/classic-stage-company-john-doyle.html | Classic Stage Company To Lose Artistic Director | By Laura Zornosa | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/politics/afghan-visa-applicants-army-base-virginia.html | Some Afghan Applicants For Visas to Be Brought To Virginia Army Base | By Eric Schmitt | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/politics/biden-prisoners-covid.html | Biden Legal Team Decides Inmates Must Return to Prison After Covid Emergency | By Charlie Savage and Zolan KannoYoungs | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/politics/guantanamo-bay-detainee-released.html | Biden Administration Sends Guantanamo Detainee to Morocco | By Carol Rosenberg and Charlie Savage | TX 9-021-350 | 2021-09-02 |

| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/politics/microsoft-hacking-china-biden.html | US and Key Allies Accuse China In String of Global Cyberattacks | By Zolan KannoYoungs and David E Sanger | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/politics/nicholas-kristof-oregon-governor.html | Kristof Times Columnist Weighs Bid for Oregon Governor | By Lisa Lerer | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/politics/paul-hodgkins-capitol-riot-sentenced.html | Man Gets Prison For Role in Jan 6 Riot | By Alan Feuer | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/politics/reporter-records-justice-department.html | Justice Dept Outlines New Limits On Seizures of Reporters Records | By Charlie Savage and Katie Benner | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/politics/voting-rights-georgia.html | Democrats Push for Voting Rights in Georgia | By Nicholas Fandos | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/surfside-collapse-st-joseph-victims.html | Amid Pain of a Collapse 8 Families From One Catholic Parish | By Audra D S Burch | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/canada-indigenous-boarding-residential-schools.html | Lost Lives Lost Culture The Brutal Legacy of Indigenous Schools | By Rukmini Callimachi and Sharon Chischilly | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/well/live/food-allergies.html | Trying to Better Understand Food Allergies | By Jane E Brody | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/americas/claude-joseph-haiti-stepping-down.html | Pressed to Act  Haiti Announces New Government | By Catherine Porter | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/asia/taiwan-train-crash.html | How Complacency Led to Death On Taiwans OnceProud Rails | By Amy Qin Amy Chang Chien and Steven Lee Myers | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/asia/tokyo-olympics-anti-sex-beds-cardboard.html | Olympic Beds Are Cardboard Yes But Sturdy Just Trust Us | By Austin Ramzy | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/canada-border-reopening.html | Canada Says It Will Reopen The US Border | By Vjosa Isai | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/europe/england-boris-johnson-covid-restrictions.html | UKs Freedom Day Arrives as Cases Rise And Johnson Isolates | By Mark Landler | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/europe/europe-floods-germany-belgium.html | Europe Finds Hundreds Safe and Seeks More Answers After Floods | By Melissa Eddy and Megan Specia | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/europe/kurt-westergaard-dead.html | Kurt Westergaard 86 Muhammad Caricaturist Inspired Deadly Protests | By Sam Roberts | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/france-covid-vaccine-pass-protests.html | Health Pass Is Protested By the French | By Aurelien Breeden | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/middleeast/jerusalem-holy-site-jewish-prayer.html | As Jewish Groups Pray at Contested Holy Site Ban Is Tested in Jerusalem | By Isabel Kershner | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/interactive/2021/07/19/upshot/major-league-baseball-spin-rate-shift.html | The Pitchers Whose Spin Rates Fell Most After a Crackdown on Sticky Substances | By Josh Katz Kevin Quealy and Tyler Kepner | TX 9-021-350 | 2021-09-02 |

| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/live/2021/07/19/us/politics-news/texas-democrats-covid | 5 Democrats Test Positive After Flight From Texas | By Reid J Epstein | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/19/opinion/trump-covid-extremism-loneliness.html | Loneliness Is Breaking America | By Michelle Goldberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/19/technology/marjorie-taylor-greene-twitter.html | Twitter Penalizes Lawmaker for Virus Inaccuracies | By Kate Conger | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/americas/peru-election-pedro-castillo.html | Leftist Political Outsider Wins Presidency of Peru In Repudiation of Elites | By Mitra Taj and Julie Turkewitz | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/19/science/suburbs-wildlife-deer-owls.html | Calls of the Wild | By Sabrina Imbler and Linda Kuo | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/19/sports/olympics/korea-archery-tokyo-olympics.html | For South Koreas Archers the Hard Part Is Done | By Chang W Lee and Andrew Keh | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/19/technology/ai-education-neural-networks.html | This Project Has Been Graded by AI | By Cade Metz | TX 9-021-350 | 2021-09-02 |
| 2021-06-23 | 2021-07-20 | https://www.nytimes.com/2021/06/23/arts/design/hotel-de-la-marine-paris.html | Grand Palace Is Reborn As Museum | By Roslyn Sulcas and James Hill | TX 9-021-350 | 2021-09-02 |
| 2021-07-02 | 2021-07-20 | https://www.nytimes.com/2021/07/02/well/mind/crying-at-work.html | Here to Help Tears at Work Just Own Your Cry | By Tara ParkerPope | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-21 | https://www.nytimes.com/2021/07/15/dining/drinks/2005-bordeaux.html | A Wine Thats Worth Waiting For | By Eric Asimov | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-21 | https://www.nytimes.com/2021/07/16/dining/arepas-recipe.html | Special Arepas For a Summer Day | By Melissa Clark | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-21 | https://www.nytimes.com/2021/07/16/dining/pig-movie-nicolas-cage.html | A Pig With a Nose for Truffles Could Draw a Bounty | By Victoria Petersen | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-21 | https://www.nytimes.com/interactive/2021/07/16/opinion/ai-ethics-religion.html | Can Silicon Valley Find God | By Linda Kinstler | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-21 | https://www.nytimes.com/2021/07/17/business/media/john-veronis-dead.html | John Veronis Who Helped Start Psychology Today Is Dead at 93 | By Richard Sandomir | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/books/prince-harry-memoir.html | Prince Harry Is Signed Up to Write a Memoir | By Alexandra Alter | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/aquavit-herring-festival.html | To Savor Its Herring Time In Midtown | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/better-burger-recipe.html | Burgers That Place Flavor Over Volume | By J Kenji LpezAlt | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/cooking-for-your-kids-book.html | To Prepare How Chefs Cook for Kids | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/drinks/inti-chicha-drink.html | To Sip An Andean Drink With Long Island Roots | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/indian-food-in-america.html | Casual Indian Food With Big Dreams | By Priya Krishna | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/kelewele-plantain-restaurant.html | To Devour Plantains Get Top Billing | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/labor-union-restaurants.html | Organizing Labor in a Disorganized Industry | By Priya Krishna | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/redfarm-goldbelly.html | To Feast Pastrami Egg Rolls Are Now Available | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/shar-snacks.html | To Nibble Hit the Trails With a Throwback Snack | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/movies/landfall-stateless-pbs-documentaries.html | Pushing Beyond Stereotypes | By Isabelia Herrera | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/movies/nba-players-actors.html | They Can All Play But Can They Act | By Jason Zinoman | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/opinion/black-unemployment-federal-reserve.html | Black Workers Jobs Matter Too | By William E Spriggs | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/opinion/intuit-turbotax-free-filing.html | Good Riddance TurboTax | By Binyamin Appelbaum | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/opinion/nyc-subway-crime.html | The Subway Crime Problem Wont Fix Itself | By Nicole Gelinas | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/theater/andrew-lloyd-webber-cinderella-musical-delayed.html | Webber Delays Cinderella Musical | By Sarah Bahr | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/19/health/alzheimers-drug-aduhelm-fda.html | Alzheimer Drug Approved Despite Doubts It Worked | By Pam Belluck Sheila Kaplan and Rebecca Robbins | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/arts/music/ledisi-nina-simone.html | Acknowledging a Debt With a Tribute | By Salamishah Tillet | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/arts/music/rick-laird-dead.html | Rick Laird 80 Bassist at Forefront of Fusion | By Giovanni Russonello | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/books/carol-easton-dead.html | Carol Easton 87 Biographer  Of Music and Movie Titans | By Sam Roberts | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/books/review-better-to-have-gone-auroville-akash-kapur.html | Called Home by Memories and Devotion | By Parul Sehgal | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/business/ibm-campuses-new-york.html | Building on What Big Blue Left Behind | By C J Hughes | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/business/kanter-doj-antitrust.html | Biden Turns to a Tech Critic To Fill a Top Antitrust Post | By Lauren Hirsch and David McCabe | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/business/media/fox-news-covid-vaccines.html | New Pleas To Vaccinate On Fox News | By Michael M Grynbaum Tiffany Hsu and Zolan KannoYoungs | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/business/media/netflix-earnings-disney.html | Rivals Weaken Netflixs Grip On Subscribers | By Edmund Lee | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/business/new-york-commercial-real-estate.html | Transactions | By Briana Scalia | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/business/new-york-food-trucks-office-workers.html | Longing for the Lunch Crowds Return | By Julie Creswell and Coral Murphy Marcos | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/business/stock-market-today.html | Rally Shows Wall Sts Divide on Virus Risk | By Eshe Nelson and Coral Murphy Marcos | TX 9-021-350 | 2021-09-02 |

| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/busines s/tokyo-olympics-dentsu.html | Suffering After Delay Of Olympics Dentsu Faces Another Test | By Ben Dooley and Hisako Ueno | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/dining/ california-barbecue-restaurants.html | California Rewrites The Rules For Barbecue | By Tejal Rao | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/dining/ marks-off-madison-review.html | One Chef One Roof Many Menus | By Pete Wells | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/dining/ nyc-restaurant-news.html | Sarashina Horii Specializing in Soba Noodles Opens | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/health/ opioid-settlement-distributors-johnson.html | Johnson amp Johnson and Drug Suppliers Near 26 Billion Deal to End Opioid Suits | By Jan Hoffman | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/movies/ riley-keough-zola.html | The Riddle of Riley Keough | By Kyle Buchanan | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/nyregio n/harvey-weinstein-california-transfer.html | Weinstein Sent to California To Face Sex Crime Charges | By Jonah E Bromwich | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/nyregio n/keith-raniere-nxivm-restitution.html | Judge Orders Leader of Cultlike Group to Pay 34 Million to His Victims | By Colin Moynihan | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/nyregio n/laguardia-airport-train.html | FAA Clears Path for Link From Subway To La Guardia | By Patrick McGeehan | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/nyregio n/mandatory-vaccine-public-hospitals.html | Workers at CityRun Hospitals to Need Vaccine or Test | By Joseph Goldstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/nyregio n/nyc-mta-subway-fares.html | MTA Postpones Planned Fare Increase as It Tries to Lure Back Riders | By Winnie Hu and Ashley Wong | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/opinion /britain-freedom-day-johnson.html | A Free Britain Descends Into Chaos | By Tanya Gold | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/opinion /eric-adams-nyc-mayor.html | Eric Adams Is Going to Save New York | By Bret Stephens | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/science /bezos-blue-origin-space.html | Bezos Reaches Space but Sees It as Small Step | By Kenneth Chang | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/sports/b aseball/marjorie-adams-dead.html | Marjorie Adams Big Fan  Of a Forgotten Founder  Of Baseball Dies at 72 | By Richard Sandomir | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/sports/n orway-beach-handball-team.html | Norwegian Handball Players Reject  Bikini Bottoms and Are Fined for It | By Jenny Gross | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/sports/o lympics/olympics-surfing-tokyo.html | Surfing Arrives Will Waves Follow | By John Branch | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/sports/t homas-bach-tokyo-olympics.html | How Thomas Bach Keeps An Iron Grip on the Olympics | By Andrew Keh | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/upshot/ medical-debt-americans-medicaid.html | Medical Debt Much Bigger Than Thought | By Sarah Kliff and Margot SangerKatz | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/us/mia mi-surfside-collapse-infrastructure.html | After the Surfside Disaster Officials Across the Nation Scour Cellars and Skylines | By Mitch Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/us/polit ics/biden-spending-infrastructure.html | Big Spending May Help Biden Avoid Usual Path To FirstTerm Drubbing | By Nate Cohn | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/us/polit ics/china-hacking-pipelines.html | US Details Chinas Role In Hacking Of Pipelines | By Nicole Perlroth and David E Sanger | TX 9-021-350 | 2021-09-02 |

| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/politics/covid-survivors.html | Scarred by Covid Survivors and Victims Families Aim to Be a Political Force | By Sheryl Gay Stolberg | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/politics/nina-turner-shontel-brown.html | In Ohio Democrats Fight Over Future of Party | By Jonathan Weisman | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/politics/republicans-coronavirus.html | GOP Sees Virus Surge on Its Turf but Lets Vaccine Skepticism Spread | By Jonathan Weisman and Sheryl Gay Stolberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/politics/republicans-jan-6-committee.html | GOP Picks Trump Allies For Two Slots  On Riot Panel | By Luke Broadwater | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/politics/texas-covid-voting-rights.html | Covid Quarantine Stalls Texas Democrats Fight for Voting Rights | By Reid J Epstein and Nick Corasaniti | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/politics/us-drone-strike-shabab-somalia.html | US Military Uses Drones To Support Somali Forces | By Eric Schmitt and Declan Walsh | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/us/thomas-barrack-trump-indicted.html | US Accuses Trump Insider Of Hidden Ties | By Sharon LaFraniere and William K Rashbaum | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/us/utah-water-drought-climate-change.html | A Utah Town Halts Growth It Lacks the Water | By Jack Healy and Sophie Kasakove | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | | https://www.nytimes.com/2021/07/20/world/americas/haiti-assassination-police-arrested.html | Three Officers Are Arrested in Leaders Killing | By Dan Bilefsky | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/americas/haiti-new-government-moise.html | Many Haitians  Look to Future With Cynicism | By Catherine Porter | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/asia/china-biden.html | Biden Has Angered Beijing but the Communist Party Is Pushing Back | By Steven Lee Myers and Amy Qin | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/asia/eid-bangladesh-cows.html | For Pandemic Holiday  Cows Delivered to Home | By Saif Hasnat and Mujib Mashal | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/asia/india-covid-pandemic-excess-deaths.html | India Deaths From Covid May Exceed 3 Million | By Karan Deep Singh | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/asia/josef-silverstein-dead.html | Josef Silverstein 99 Scholar of Myanmar and an Adviser to Its Opposition Groups | By Seth Mydans | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/asia/kris-wu-china-metoo.html | One of Chinas Big Stars Faces MeToo Trouble and Brands Are Fleeing | By Elsie Chen | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/europe/england-canal-boats-permanent-homes.html | Living on the Canals and Loving the Floating Life | By Megan Specia | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/europe/eu-poland-hungary-rule-of-law.html | EU Denounces Poland and Hungary Over the Rule of Law | By Steven Erlanger and Monika Pronczuk | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/europe/france-climate-law.html | France Passes Climate Law But Critics Say Its Weak | By Aurelien Breeden | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/global-cyberattacks.html | Flurry of Cyberattacks Offers a Glimpse of a New Era of Warfare | By Max Fisher | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/india-interfaith-marriage.html | Indias Battle Over Love Religion and Interfaith Unions | By Sameer Yasir Emily Schmall and Iqbal Kirmani | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/middleeast/israel-lebanon-rockets.html | Israel Answers Rocket Attack From Southern Lebanon With Artillery Shells | By Patrick Kingsley | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-21 | 2021-07-21 | https://www.nytimes.com/2021/07/20/sports/basketball/milwaukee-bucks-nba-finals-championship.html | Bucks End 50Year Drought as Antetokounmpo Meets Moment | By Sopan Deb | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-21 | https://www.nytimes.com/2021/07/21/insider/covid-icu-ecmo-photographer.html | Up Close in a Desperate Covid Fight | By Isadora Kosofsky | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-22 | https://www.nytimes.com/2021/07/05/well/live/awe-microadventure-exploration.html | Here to Help Amp Up Your Awe With a Microadventure | By Emily Pennington | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-22 | https://www.nytimes.com/2021/07/16/fashion/olivia-rodrigo-white-house-suit.html | The Story Tucked Inside a Power Suit | By Jessica Testa | TX 9-021-350 | 2021-09-02 |
| 2021-07-17 | 2021-07-22 | https://www.nytimes.com/2021/07/17/business/media/barbara-j-litrell-dead.html | Barbara J Litrell 77 Publisher of Magazines for Women | By Annabelle Williams | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-22 | https://www.nytimes.com/2021/07/19/opinion/texas-abortion-law-reward.html | The Texas Abortion Law Threatens Our Legal System | By Laurence H Tribe and Stephen I Vladeck | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-22 | https://www.nytimes.com/2021/07/19/style/ball-gowns-galore-cannes-film-festival.html | Time for a Fashion Statement | By Vanessa Friedman | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-22 | https://www.nytimes.com/2021/07/19/style/sexy-beasts-netflix-dating-shows.html | In Pursuit of an Even Blinder Love | By Caity Weaver | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/dance/hope-muir-national-ballet-canada.html | Seismic Shift In Dance Continues | By Roslyn Sulcas | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/climate/tracy-stone-manning-blm.html | Fight Looming in Congress Over Presidents Nominee To Oversee Public Lands | By Lisa Friedman | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/nyregion/biden-signs-profanity-first-amendment.html | Her Political Signs Offend Is It Protected Speech | By Ed Shanahan | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/nyregion/new-york-opioid-settlements.html | In New York Settlement  In Suit Tops 1 Billion | By Sarah Maslin Nir | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/opinion/covid-19-orphans.html | Family Losses From Covid Mirror the Toll of AIDS | By Lucie Cluver | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/style/virgil-abloh-lvmh-off-white.html | Virgil Abloh  Gets a Seat  At the Table  Of Power | By Vanessa Friedman | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/us/los-angeles-fireworks-explosion.html | Los Angeles Police Erred on Weight of Fireworks in Blast That Injured 17 | By Isabella Grulln Paz | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/world/asia/china-flooding-zhengzhou-subway.html | Floods in Central China Leave at Least 12 Dead | By Steven Lee Myers | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/20/opinion/coronavirus-vaccine-facebook.html | The AntiVaccine Movement Is Much Bigger Than Facebook | By Farhad Manjoo | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/20/us/synagogue-shooting-guilty.html | Man Charged In Rampage At Synagogue Pleads Guilty | By Eduardo Medina | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/arts/music/bayreuth-wagner-festival-opera.html | Her Baton Conducts A Change | By JS Marcus | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/arts/music/kennedy-center-honors-joni-mitchell.html | Kennedy Center Names New Honors Recipients | By Julia Jacobs | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/arts/music/roy-hargrove-mulgrew-miller-in-harmony-review.html | Taking a Fresh Look At All the Standards | By Giovanni Russonello | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/arts/television/daily-show-creators-25th-anniversary.html | Recalling the Early Daily Show | By Saul Austerlitz | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/arts/television/loki-marvel-disney.html | Unstable Narrative Ruled In Loki | By Maya Phillips | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/books/review-joy-of-sweat-sarah-everts.html | This Volume Might Make You Feel a Little Clammy | By Jennifer Szalai | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/briefing/covid-vaccines-fda-approval.html | Why After Months Of Shots Are None Approved | By David Leonhardt | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/business/economy/unions-inflatable-rats.html | Labor Relations Board Says Inflatable Rats Are Allowed | By Noam Scheiber | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/business/energy-environment/pge-underground-powerlines-wildfires.html | Fighting Fires by Burying Power Lines | By Ivan Penn | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/business/kathy-andrade-dead.html | Kathy Andrade Premier Advocate For Immigrant Workers Dies at 88 | By Annabelle Williams | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/business/media/olympics-commercials-nbc-peacock.html | Over 1 Billion in Ads on the Line in the Olympics | By Tiffany Hsu | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/business/space-tourism-climate-change.html | Critics Say Space Tourism Could Do Harm | By Sarah Kessler | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/health/coronavirus-olympics-testing.html | Breakthrough Covid Cases Are Inevitable How Much Testing Is Too Much Some Ask | By Emily Anthes and Alexandra E Petri | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/health/covid-vaccine-hospitals.html | More Hospitals Are Requiring Workers to Get Covid Vaccines | By Reed Abelson | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/health/opioids-distributors-settlement.html | 26 Billion Deal Reached to Drop Opioid Lawsuits | By Jan Hoffman | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/nyregion/health-workers-covid-vaccination.html | Mayor to Health Workers  Vaccinate or Face Testing Critics Respond Is That It | By Joseph Goldstein and Emma G Fitzsimmons | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/opinion/house-elections-constitution.html | Congress Has Too Many Elections | By Richard H Pildes | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/opinion/rural-america-immigrants.html | Rural Areas Need More Immigrants | By Robert Leonard and Matt Russell | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/sports/basketball/alex-rodriguez-timberwolves-lynx-minnesota.html | Rodriguez Joins Timberwolves Owners | By Kevin Draper | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/sports/basketball/maria-taylor-espn.html | NBA Studio Host at the Center of Intraoffice Friction Is Leaving ESPN | By Kevin Draper | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/sports/basketball/nba-finals-chris-paul-suns.html | In His First Finals Paul Finds Another Heartbreak | By Jonathan Abrams | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/sports/golf/annika-sorenstam-career.html | Playing through | By Paul Sullivan | TX 9-021-350 | 2021-09-02 |

| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/sports/golf/evian-announcers-starters.html | Leave the name calling to them | By Michael Arkush | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/sports/golf/women-lpga-distance-power.html | Women embracing power Ups and downs | By Paul Sullivan | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/olympics/athletes-blood-flow-restriction.html | Training and Recovery Have a New Old Trend Blood Flow Restriction | By Matthew Futterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/olympics/brisbane-2032-summer-games.html | Australians Poised To Host Olympics For Third Time | By Andrew Keh | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/sports/olympics/olympics-brisbane-2032-john-coates.html | Brisbane Gets 2032 Games as IOCs New Rules Raise New Doubts | By Tariq Panja | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/sports/olympics/tommie-smith-protest.html | An Olympian Who Protested Sees Change Coming Despite the IOC | By Ken Belson | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/style/kmart-astor-place-closed.html | Farewell to an Odd Outpost in Kmarts Tattered Empire | By Caragh Poh | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/technology/personaltech/playstation5-buy-with-bots.html | Want to Buy a PlayStation 5 Befriend a Bot | By Brian X Chen | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/technology/robinhood-ipo.html | Robinhoods Experiment An IPO for the Masses | By Erin Griffith and Lauren Hirsch | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/technology/the-amazonification-of-space.html | New Realm For Big Tech Is Space | By David Streitfeld and Erin Woo | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/technology/twitter-tiktok-snapchat-hacks.html | 4th Arrest in Hack of Twitter That Led to Short Shutdown | By Kate Conger | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/theater/tennessee-williams-hilton-als-presents-review.html | Unearthing Plays That Are Too Often Buried | By Laura CollinsHughes | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/upshot/coronavirus-careers.html | How the Pandemic Stalled Parents Careers | By Claire Cain Miller | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/upshot/economy-usa.html | Too Hot or Too Cold Economy in Flux as It Struggles to Reboot | By Neil Irwin | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/us/american-life-expectancy-report.html | Virus Widens A Racial Gap In Longevity | By Julie Bosman Sophie Kasakove and Daniel Victor | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/us/arkansas-abortion-ban.html | Judge Blocks Stringent Law On Abortions In Arkansas | By Maria Cramer | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/us/mormon-women-underclothes.html | Frank Talk From Women About Mormon Garments | By Ruth Graham | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/us/politics/haiti-lobbying-washington.html | US Lobbyists Find a Bonanza In Haitians Jockeying for Power | By Kenneth P Vogel and Natalie Kitroeff | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/us/politics/nord-stream-2.html | US Retracts Threat to Block Russian Gas Pipelines | By Lara Jakes and Steven Erlanger | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/world/americas/martine-moise-haiti.html | Former First Lady Still Healing From Injuries in Attack Mourns With Her People | By Catherine Porter | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/world/asia/living-with-covid-coronavirus.html | BattleWeary Nations Learn to Live With Covid | By SuiLee Wee | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/world/europe/france-youth-discrimination-diversity.html | Frances Ideals Are a Harder Sell Among Diverse Youth | By Norimitsu Onishi and Constant Mheut | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/world/europe/germany-floods-politics-election-candidates-laschet.html | German Candidates Fail  To Find Footing in Crisis | By Melissa Eddy | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/world/europe/liverpool-unesco-world-heritage-status.html | Liverpools Redevelopment Spurs Loss of a Key Status | By Aina J Khan | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/world/europe/uk-france-migrants-channel.html | UK Will Pay to Stanch  Flow of Migrants by Boat | By Megan Specia | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/world/middleeast/iran-protests-drought-violence.html | Severe Water Shortages Add a Volatile Element to Challenges in Iran | By Farnaz Fassihi | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/2021/07/21/business/biden-town-hall.html | Biden Predicts FDA Will Give Final Approval for Virus Vaccines by the Fall | By Jim Tankersley | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/2021/07/21/us/politics/infrastructure-senate-vote.html | GOP Senators Reject Infrastructure Debate | By Emily Cochrane | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/2021/07/21/us/politics/jim-banks-jim-jordan.html | Lawmakers Supported Invalidating Biden Victory | By Nicholas Fandos | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/2021/07/21/us/politics/pelosi-republican-boycott-capitol-riot.html | Republicans Boycott Riot Investigation in Clash With Pelosi | By Luke Broadwater and Nicholas Fandos | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/2021/07/22/fashion/suddenly-its-bare-season.html | Suddenly Its Bare Season in New York | By Guy Trebay | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/2021/07/22/fashion/tennis-everyone.html | Tennis Everyone Furi Sport Aims for Change | By Jessica Iredale | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/2021/07/22/insider/olympics-reporting.html | A Journalistic Test in Tokyo | By John Otis | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/2021/07/22/world/asia/tokyo-olympics-1964-2020.html | 1964 Olympics Hailed a New Japan In 2021 Spirits Are Sagging | By Motoko Rich Hikari Hida and Makiko Inoue | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-23 | https://www.nytimes.com/2021/07/15/arts/design/bethlehem-culture-center-.html | A Place Where Art Thrives Sits in the Center of the Fray | By Aruna DSouza | TX 9-021-350 | 2021-09-02 |
| 2021-07-18 | 2021-07-23 | https://www.nytimes.com/2021/07/18/your-money/coronavirus-relief-expiration.html | Covid Relief In the US Is Expiring Now What | By Tara Siegel Bernard and Ron Lieber | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-23 | https://www.nytimes.com/2021/07/20/arts/music/gil-wechsler-dead.html | Gil Wechsler Who Lit Up Met Opera Is Dead at 79 | By Neil Genzlinger | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-23 | https://www.nytimes.com/2021/07/20/movies/the-new-bauhaus-review.html | The New Bauhaus | By Ben Kenigsberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-23 | https://www.nytimes.com/2021/07/20/opinion/china-xi-didi-biden-facebook.html | Chinas Tech Crackdown Is Coming for Us | By Kara Swisher | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-23 | https://www.nytimes.com/2021/07/21/climate/maine-recycling-law-EPR.html | Maine Law Could Revive Recycling | By Winston ChoiSchagrin | TX 9-021-350 | 2021-09-02 |

| 2021-07-21 | 2021-07-23 | https://www.nytimes.com/2021/07/21/movies/xiao-wu-pickpocket.html | A Pickpockets Aimless Life | By J Hoberman | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-23 | https://www.nytimes.com/2021/07/21/theater/streaming-theater.html | Revisit a Past Experience Or Perhaps Tap Your Feet | By Elisabeth Vincentelli | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-23 | https://www.nytimes.com/2021/07/21/world/middleeast/israel-palestinian-rap-video.html | Viral Rap Video Thrashes Israels JewishArab Divide | By Roger Cohen | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-23 | https://www.nytimes.com/interactive/2021/07/20/nyregion/ny-service-workers-covid.html | These 115 Workers Helped Keep New York Alive in Its Darkest Months | By David Gonzalez and Todd Heisler | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-23 | https://www.nytimes.com/live/2021/07/21/business/economy-stock-market-news/biden-globalization | Treasury Official Backs Global Tax Deal | By Alan Rappeport | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/21/business/activision-blizzard-california-lawsuit.html | California Sues Activision Citing Frat Boy Work Culture | By Kellen Browning | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/arts/design/ed-atkins-artist-museum-videos.html | Turning Mum Into Art | By Jason Farago | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/arts/music/ditmas-park-brooklyn-concerts.html | Where Porches Draw A Crowd | By Laura Zornosa | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/arts/television/juno-temple-ted-lasso.html | Shes Slipping Into Lightness | By Alexis Soloski | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/arts/television/ted-lasso-tig-notaro.html | This Weekend I Have | By Margaret Lyons | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/books/juan-gabriel-vasquez-songs-for-the-flames-colombia.html | A Writer Grows His Stories in the Soil of Turmoil | By Anderson Tepper | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/business/airlines-united-american-southwest-delta.html | For Airlines Its More Like 2019 Again | By Niraj Chokshi | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/business/amazon-arbitration-customer-disputes.html | Amazon Ends Arbitration for Customer Disputes | By Michael Corkery | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/business/economy/rising-rents-inflation.html | High Rents May Extend The Outlook On Inflation | By Coral Murphy Marcos Jeanna Smialek and Jim Tankersley | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/business/media/hbo-max-jason-kilar.html | HBO Gains Customers As ATampT Bids It Goodbye | By Edmund Lee | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/business/media/washington-post-discrimination-lawsuit.html | Reporter Sues Post Claiming Discrimination | By Katie Robertson | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/business/smart-car-road-trip.html | Everythings Bigger in Texas Except My Car | By John Schwartz | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/climate/subway-design-flooding-china.html | Climate Crisis Turns Subways To Flood Zones | By Hiroko Tabuchi and John Schwartz | TX 9-021-350 | 2021-09-02 |

| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/health/coronavirus-breakthrough-infections-delta.html | Why Infections Are Rising  In Vaccinated Americans | By Apoorva Mandavilli | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/ailey-review.html | The Man Behind the Dances | By Gia Kourlas | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/all-the-streets-are-silent-review.html | All the Streets  Are Silent | By Isabelia Herrera | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/broken-diamonds-review.html | Broken Diamonds | By Teo Bugbee | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/charlatan-review.html | This Unconventional Healer Has a Cruel Touch | By Nicolas Rapold | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/eyimofe-this-is-my-desire-review.html | Struggling to Escape  A Brutal Life in Lagos | By Devika Girish | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/holy-beasts-review.html | Holy Beasts | By Teo Bugbee | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/joe-bell-review-far-trek.html | Joe Bell | By Jeannette Catsoulis | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/jolt-review.html | Jolt | By Calum Marsh | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/mandibles-review-a-bug-brained-affair.html | Mandibles | By Beatrice Loayza | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/midnight-in-the-switchgrass-review.html | Midnight  in the Switchgrass | By Ben Kenigsberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/old-review.html | Its Much More Than a Day at the Beach | By Glenn Kenny | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/review-how-it-ends.html | How It Ends | By Teo Bugbee | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/settlers-review.html | Settlers | By Lena Wilson | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/snake-eyes-review-the-journey-to-the-gi-joe-world.html | Snake Eyes  GI Joe Origins | By Glenn Kenny | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/the-last-letter-from-your-lover-review.html | The Last Letter From Your Lover | By Beatrice Loayza | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/val-review.html | A Life Steeped In the Illusion | By AO Scott | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/nyregion/covid-outbreak-camp-pontiac-ny.html | 31 Children Under 12 Test Positive for Coronavirus at Upstate NY Summer Camp | By Michael Gold | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/nyregion/eric-adams-advisers.html | Meet the Likely Next Mayors Political Team | By Emma G Fitzsimmons and Katie Glueck | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/nyregion/grant-williams.html | Killing Solved in Hours Locked the Wrong Man In Prison for 23 Years | By Jonah E Bromwich and Arielle Dollinger | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/nyregion/justice-department-death-penalty.html | US Drops Pursuit of the Death Penalty in Seven Cases | By Benjamin Weiser and Hailey Fuchs | TX 9-021-350 | 2021-09-02 |

| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/opinion/culture/milwaukee-bucks-nba-basketball.html | What an NBA Championship Means to Milwaukee | By Kelli Mara Korducki | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/opinion/how-racist-is-america.html | How Racist Is America | By David Brooks | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/opinion/tax-evasion-irs.html | Only the Little People Need To Pay Taxes | By Paul Krugman | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/sports/baseball/softball-cat-osterman.html | A Comeback 13 Years in the Making for a Sport and Some Players | By James Wagner | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/sports/basketball/basketball-recruiting-delta-variant.html | Leading College Recruits Hoping for Scholarships Pick Up Covid Instead | By Billy Witz and Adam Zagoria | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/sports/harry-deleyer-dead.html | Harry deLeyer 93 Dies He Turned an 80 Horse Into a National Treasure | By Clay Risen | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/sports/olympics/japan-fans-rugby.html | This Weeks Eerie Sequel to a Raucous Rugby Match in 2019 | By Ken Belson | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/sports/olympics/judo-tokyo-kodokan.html | Olympic Journey to the Mecca for Judo | By Tariq Panja | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/sports/olympics/olympic-fencer-alec-hadzic-misconduct.html | Sexual Misconduct Accusations Make US Olympic Fencer an Outcast | By Jer Longman | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/sports/olympics/olympics-athletes-gender.html | Games Strive for Gender Equity But Equality Still Seems Far Off | By Talya Minsberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/theater/the-two-noble-kinsmen-review.html | Cousins and Lovers | By Elisabeth Vincentelli | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/travel/dirty-hotel-rooms-housekeeping-check-in.html | Travel Returns Clean Rooms Optional | By Concepcin de Len | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/bear-attack-alaska.html | Coast Guard Rescues Man Terrorized by Bear | By Neil Vigdor | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/harry-rosenfeld-dead.html | Harry Rosenfeld 91 Editor Of Woodward and Bernstein | By Sam Roberts | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/oregon-bootleg-fire.html | Heat Wave Poor Policies and Erratic Flames Create a Catastrophe | By Sergio Olmos Henry Fountain and Simon Romero | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/afghanistan-usa-war.html | Veterans Feel Urgency to Aid Afghan Allies | By Jennifer Steinhauer and John Ismay | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/biden-voting-rights.html | Voting Rights Groups Send Letter to Biden Pressing Him to Act | By Katie Rogers and Nick Corasaniti | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/cdc-delta-variant.html | US Not Out of the Woods Yet Says CDCs Chief | By Michael D Shear Jonathan Weisman and Sheryl Gay Stolberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/jerry-lewis-dead.html | Jerry Lewis 86 Master of the Congressional Earmark | By Richard Sandomir | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/kavanaugh-fbi-investigation.html | Inquiry Into Kavanaugh By FBI Draws New Ire | By Kate Kelly | TX 9-021-350 | 2021-09-02 |

| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/mississippi-supreme-court-abortion.html | Mississippi Asks Supreme Court to Reject Roe v Wade | By Adam Liptak | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/sanctions-cuba-protesters.html | US Penalizes Cuban Forces Over Crackdown on Protesters | By Lara Jakes | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/wyden-border-nominee.html | Democrat Blocks Hearing for Bidens Border Pick | By Eileen Sullivan | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/americas/argentina-nonbinary-identification.html | Argentina Adds Option On Gender For Papers | By Daniel Politi | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/asia/china-flood.html | After Floods In China Search Is On For Survivors | By Keith Bradsher and Steven Lee Myers | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/asia/hong-kong-children-book-arrests.html | Hong Kong Police Arrest 5 Over Childrens Books | By Austin Ramzy and Tiffany May | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/canada/afghan-interpreters-canada.html | Canadas Veterans Assist  Vulnerable Interpreters | By Ian Austen | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/europe/belarus-opposition-svetlana-tikhanovskaya.html | Exiled Belarus Leader Looks West for Support | By Valerie Hopkins | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/europe/covid-scotland-england.html | As England Has Freedom Day Scotland Opts for Caution | By Mark Landler | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/europe/pingdemic-coronavirus-uk-britain.html | Pings From App in UK Deliver Isolation Orders | By Stephen Castle | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/europe/tommy-robinson-libel-case.html | Activist Loses Libel Case To a Refugee In the UK | By Megan Specia | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/article/covid-vaccine-masks.html | Time for Inoculated to Return To Mask Wearing It Depends | By Tara ParkerPope | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/article/hipaa-law.html | A Law Much Cited and Often Misunderstood | By Aishvarya Kavi | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/live/2021/07/21/sports/olympics-tokyo-updates/olympics-holocaust-opening-ceremony | Top Director Of Ceremony Fired for Skit On Holocaust | By Motoko Rich Hikari Hida and Makiko Inoue | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/live/2021/07/22/business/economy/stock-market-news/kaseya-ransomware-decryptor | Energy Kaseya Gets Keys To Unlock Ransom Data | By Nicole Perlroth | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-23 | https://www.nytimes.com/2021/07/22/nyregion/nypd-police-brutality.html | NYPD Officer Who Was Taunted and Spit at Is Charged With Attacking Suspects | By Ed Shanahan and Ashley Southall | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/justice-department-gun-violence.html | Federal Strike Forces Will Work With Local Officials to Curb Firearms | By Katie Benner | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-23 | https://www.nytimes.com/2021/07/23/insider/how-and-why-the-metro-desk-photographed-115-service-workers.html | They Kept New York Running | By Emmett Lindner | TX 9-021-350 | 2021-09-02 |
| 2021-04-29 | 2021-07-24 | https://www.nytimes.com/article/olympics-sports-schedule.html | To Follow Along You Must Adjust Your Inner Clock | By Victor Mather | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-01 | 2021-07-24 | https://www.nytimes.com/article/tokyo-olympics-athletes.html | Looking for Some Athletes to Root For Start Here | By The New York Times | TX 9-021-350 | 2021-09-02 |
| 2021-07-05 | 2021-07-24 | https://www.nytimes.com/2021/07/05/travel/mexico-peyote-pilgrimage.html | A Peyote Pilgrimage in the Mexican Desert | By Matt Reichel and Robyn Huang | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-24 | https://www.nytimes.com/interactive/2021/07/14/smarter-living/wirecutter/keep-pets-cool.html | How to Keep Your Pets Cool | By Haley Sprankle | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-24 | https://www.nytimes.com/2021/07/19/arts/television/io-theater-chicago-sale.html | Chicago Comedy Gem Sold to New Owners | By Julia Jacobs | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-24 | https://www.nytimes.com/2021/07/19/business/smallbusiness/business-showers-startups.html | Congratulations Its a StartUp | By Alyson Krueger | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-24 | https://www.nytimes.com/2021/07/21/dance/american-ballet-theater-new-season.html | ABT Plans To Return In October | By Peter Libbey | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-24 | https://www.nytimes.com/2021/07/21/arts/music/john-mayer-sob-rock-review.html | John Mayer Engages in Yuppie Cosplay | By Jon Caramanica | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-24 | https://www.nytimes.com/2021/07/21/arts/television/ultra-city-smiths-review.html | Cmere Doll and Sing Me a Little Song | By Mike Hale | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-24 | https://www.nytimes.com/2021/07/22/opinion/nyc-outdoor-dining-restaurant.html | Tear Down The Sheds For Dining | By Daniel L Doctoroff and Damon Winter | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-24 | https://www.nytimes.com/2021/07/22/opinion/yosemite-west-coast-smoke.html | A Devastating Return to a Fading Yosemite | By Susannah Meadows | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-24 | https://www.nytimes.com/2021/07/22/travel/renewing-passport-last-minute.html | Need a Passport Right Away Get Ready for the Hold Music | By Azi Paybarah | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-24 | https://www.nytimes.com/2021/07/22/us/arizona-flooding.html | Rains Bring Relief And Dangers Too | By Giulia Heyward | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-24 | https://www.nytimes.com/2021/07/22/us/frito-lay-strike-workers.html | FritoLay Workers Strike to Protest Suicide Shifts | By Michael Levenson | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-24 | https://www.nytimes.com/2021/07/22/us/oysters-washington.html | Officials Fear Northwest Heat Dome Tainted Oysters | By Michael Levenson | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-24 | https://www.nytimes.com/2021/07/22/us/tropical-cyclone.html | Southeast Is Soaked And Bracing For More | By Giulia Heyward | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/arts/music/bard-summerscape-chausson-opera.html | Round Table Rarity | By Micaela Baranello | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/arts/music/kanye-west-donda-album-atlanta.html | Kanye West Basked In a Cone Of Silence | By Jewel Wicker | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/arts/television/olympics-opening-ceremony-broadcast.html | Now on NBC a Celebration or a Catastrophe Or Both | By James Poniewozik | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/arts/television/tig-notaro-drawn.html | Drawing Out Some Extra Laughs | By Gabe Cohn | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/briefing/vaccination-mandates-delta-breakthrough-infections.html | Over the Noise One Fact Rings True Vaccine Mandates Have Saved Lives | By David Leonhardt and Ian Prasad Philbrick | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/business/media/laura-foreman-dead.html | Laura Foreman Reporter Whose Romance Became A Scandal Is Dead at 76 | By Katharine Q Seelye | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/business/return-to-office-vaccine-mandates-delta-variant.html | Virus Surge Complicates ReturntoOffice Plans | By Lauren Hirsch and Kellen Browning | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/fashion/watches-Olympic-athletes-Ironman.html | Athletes who rely on their watches | By Kathleen Beckett | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/fashion/watches-omega-tokyo-olympics.html | Omega returns to the Games | By Robin Swithinbank | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/fashion/watches-seiko-1964-tokyo-olympics-exhibition-london.html | A look back at Tokyo | By Susanne Fowler | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/fashion/watches-tudor-chronometer.html | Certified precise | By Nazanin Lankarani | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/health/britney-spears-conservatorship.html | Testing Britney Spears  Restoring Rights Can Be Rare | By Jan Hoffman | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/health/superbug-fungus-cdc.html | Nightmare Scenario Deadly DrugResistant Fungal Infection Takes Hold in 2 Cities | By Andrew Jacobs | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/movies/horror-movies-streaming.html | Whats With All the Trauma | By Erik Piepenburg | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/movies/playing-with-sharks-review.html | Playing With Sharks | By Natalia Winkelman | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/movies/stuntman-review.html | Stuntman | By Amy Nicholson | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/movies/vladimir-menshov-dead.html | Vladimir Menshov 81 Surprise Russian Oscar Winner | By Sam Roberts | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/movies/woodstock-99-peace-love-and-rage-review.html | Three Days of Violence Misogyny and 4 Water | By Elisabeth Vincentelli | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/nyregion/ny-vaccine-mandate-workers.html | New York Mayor Urges Employers To Require Shots | By Michael Gold Emma G Fitzsimmons and Michael D Shear | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/nyregion/staten-island-coronavirus-delta.html | Many Still Resist Vaccine in Staten Island Citys Hot Spot for the Virus | By Sharon Otterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/opinion/covid-vaccine-masks-lockdown-mandates.html | Lockdowns Dont Work Vaccines Do | By Bethany Mandel | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/opinion/germany-floods-greens.html | German Politicians on Autopilot | By Anna Sauerbrey | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/opinion/supreme-court-commission-court-packing.html | The Supreme Court Needs to Be Cut Down to Size | By Jamelle Bouie | TX 9-021-350 | 2021-09-02 |

| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/science/drought-montana-fly-fishing.html | Crisis in the Clear Deep Pools of Montana | By Jim Robbins | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/science/human-genome-complete.html | Scientists Have Finally Filled in All the Gaps in the Human Genome | By Carl Zimmer | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/sports/baseball/cleveland-guardians.html | Cleveland Turns Page With a New Name Guardians | By David Waldstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/sports/football/nfl-vaccination-policy.html | NFL Puts Stiff Penalties in Place for Unvaccinated Jolting Teams | By Emmanuel Morgan | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/sports/olympics/nyjah-huston-skateboarding-tokyo.html | LeBron Serena Nyjah | By John Branch | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/sports/olympics/olympics-naomi-osaka-simone-biles.html | Relying on Black Girl Magic but Not Supporting It | By Kurt Streeter | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/sports/olympics/tokyo-opening-ceremony-fans.html | Tokyo Cauldron Blazes Over a Mix of Emotions | By Andrew Keh | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/travel/europe-covid-vaccine-flights-planes-travel-vacation.html | Help Im Traveling to Europe The Requirements Are a Mess | By Sarah Firshein | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/upshot/missouris-medicaid-expansion-is-on-again.html | Missouris Winding Road Maps Medicaid Obstacles | By Sarah Kliff | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/covid-hospitals-florida.html | Covid Patients Inundate ICUs As Inoculations Lag in Florida | By Patricia Mazzei | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/covid-vaccine-boosters.html | Biden Advisers Expect Booster Will Be Needed | By Sharon LaFraniere | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/miami-collapse-victims-estelle-hedaya.html | No Sign of Final Victim In Collapse That Killed 98 | By Audra D S Burch and Sophie Kasakove | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/politics/anita-dunn-biden-white-house.html | A Trusted Biden Strategist And Grudge Holder Exits | By Annie Karni | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/politics/biden-virginia-terry-mcauliffe.html | Biden Hits the Campaign Trail for a Virginia Democrat Seeking Governors Office | By Jim Tankersley | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/politics/congress-delta-coronavirus.html | A Petri Dish of Ideas Among Other Things | By Jonathan Weisman | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/politics/garret-miller-jan-6-capitol-riot.html | Suspect Tries to Compare Capitol Attack to 2020s Violence in Portland | By Alan Feuer | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/politics/janet-yellen-debt-ceiling.html | Yellen Urges Congress to Act on Debt Limit | By Alan Rappeport | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/politics/republicans-infrastructure-irs-tax-gap.html | Deep Wounds Overshadow A Plan to Bolster the IRS | By Alan Rappeport | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/politics/somalia-shabab-military-strike.html | US Military Carries Out Drone Attack In Somalia | By Eric Schmitt | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/politics/tom-barrack-trump-freed.html | Indicted Trump Ally Freed on 250 Million Bond | By Glenn Thrush | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/politics/tony-podesta-lobby-huawei.html | Podesta Returns to Lobbying in a Deal With Huawei and a Company in Bulgaria | By Kenneth P Vogel | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/africa/africa-death-penalty-abolition.html | One by One Countries  In Africa Are Abolishing  Their Death Penalty Laws | By Ruth Maclean | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/americas/moises-jovenel-funeral-haiti.html | As Haitian President Is Buried Protests Blame Elites in Killing | By Catherine Porter | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/asia/hong-kong-yuen-long-attack.html | Men Who Attacked Protesters  In Hong Kong Are Sentenced | By Vivian Wang | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/asia/singapore-nurse-rowing-olympics.html | Representing Singapore as a Nurse and an Olympic Athlete | By Tiffany May | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/australia/tokyo-olympics-opening-ceremony.html | Tokyo Olympics Open at Last With Somber Air and No Fans | By Motoko Rich | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/australia/australia-new-zealand-covid-travel.html | New Zealand Suspends QuarantineFree Travel From Australia for Eight Weeks | By Natasha Frost | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/europe/arctic-shipping-russia-dubai.html | Russia Signs Deal With Dubai Logistics Company to Navigate Thawing Arctic Ocean | By Andrew E Kramer | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/europe/france-covid-vaccine-coercion.html | Macron Takes the Lead in Pressuring People to Get Vaccinated or Else | By Roger Cohen | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/europe/france-terrorism-islamist-extremism-laws-passed.html | France Adopts Laws to Combat Terrorism But Critics Say They Are Overreaching | By Aurelien Breeden | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/europe/us-airstrikes-afghanistan-taliban.html | Alarmed by Talibans Surge US Launches 11thHour Airstrikes | By Adam Nossiter and Eric Schmitt | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/your-money/nft-art-lebron-james-damien-hirst.html | The Complex Reality of Virtual Art | By Paul Sullivan | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/interactive/2021/07/23/us/covid-coronavirus-hospitalizations-per-state.html | Where Covid19 Hospitalizations Are Rising in the US | By Albert Sun and Amy Schoenfeld Walker | TX 9-021-350 | 2021-09-02 |
| 2021-05-05 | 2021-07-25 | https://www.nytimes.com/2021/05/05/books/review/test-gods-nicholas-schmidle.html | The Final Frontier | By Elliot Ackerman | TX 9-021-350 | 2021-09-02 |
| 2021-06-09 | 2021-07-25 | https://www.nytimes.com/2021/06/09/books/review/jeff-shesol-mercury-rising.html | The Great American Enterprise | By Mark Atwood Lawrence | TX 9-021-350 | 2021-09-02 |
| 2021-06-15 | 2021-07-25 | https://www.nytimes.com/2021/06/15/books/review/donal-ryan-strange-flowers.html | Village People | By Miranda Seymour | TX 9-021-350 | 2021-09-02 |
| 2021-06-24 | 2021-07-25 | https://www.nytimes.com/2021/06/24/books/ufo-books.html | Roundup  The Truth Is Out There | By Gal Beckerman and Emily Eakin | TX 9-021-350 | 2021-09-02 |

| 2021-06-25 | 2021-07-25 | https://www.nytimes.com/2021/06/25/books/review/the-appalachian-trail-philip-danieri.html | Walk This Way | By Jonathan Miles | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-25 | https://www.nytimes.com/2021/06/29/books/review/rock-the-boat-beck-dorey-stein.html | What Exit | By Cathi Hanauer | TX 9-021-350 | 2021-09-02 |
| 2021-06-29 | 2021-07-25 | https://www.nytimes.com/2021/06/29/books/review/the-vixen-francine-prose.html | Fine Print | By Amy Bloom | TX 9-021-350 | 2021-09-02 |
| 2021-07-04 | 2021-07-25 | https://www.nytimes.com/2021/07/04/books/review/the-paper-palace-miranda-cowley-heller.html | Compound Interest | By Caitlin Macy | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-25 | https://www.nytimes.com/2021/07/13/books/i-couldnt-love-you-more-esther-freud-group-text.html | I Couldnt Love You More | By Elisabeth Egan | TX 9-021-350 | 2021-09-02 |
| 2021-07-13 | 2021-07-25 | https://www.nytimes.com/2021/07/13/books/review/cape-doctor-ej-levy-catherine-chidgey-remote-sympathy-jonathan-lee-great-mistake-jh-gelernter-hold-fast.html | Rewriting the Past | By Alida Becker | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-25 | https://www.nytimes.com/2021/07/15/books/review/inside-the-list-series-best-sellers.html | Inside the List | By Elisabeth Egan | TX 9-021-350 | 2021-09-02 |
| 2021-07-15 | 2021-07-25 | https://www.nytimes.com/2021/07/15/books/review/laurie-colwin-happy-all-the-time-home-cooking.html | Happy Most of the Time | By Lisa Zeidner | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-25 | https://www.nytimes.com/2021/07/19/realestate/renters-gowanus-brooklyn.html | He Used His Feet to Find His Way Back to Brooklyn | By Marian Bull | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-25 | https://www.nytimes.com/2021/07/19/well/mind/men-postpartum-depression.html | Fathers Get Depressed Too | By Kim Hooper | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/arts/adult-cello-lessons.html | A Second Life Strings Attached | By Alix Strauss | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/arts/olympics-tokyo-podcasts.html | WarmUps Before  The Big Games | By Emma Dibdin | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/business/remote-work-pay-bonus.html | Who Will Reap the Benefits of Working From Home | By Austan Goolsbee | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/magazine/estrangement-ethics.html | Can I Contact My Estranged Sisters Grown Children Without Going Through Her | By Kwame Anthony Appiah | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/magazine/geology-time-scales.html | Geologic Time | By Yohanca Delgado | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/magazine/gmos.html | Learning to Love GMOs | By Jennifer Kahn | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/magazine/how-to-fall.html | How to Fall Off A Mountain | By Malia Wollan | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/movies/space-jam-michael-jordan.html | Space Jam My Dad and Me | By Calum Marsh | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/opinion/covid-return-to-office.html | Less Work More Life | By Bryce Covert | TX 9-021-350 | 2021-09-02 |

| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/realestate/condos-upper-west-side.html | Condo Fatigue on the Upper West Side | By Sydney Franklin | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/realestate/how-to-block-out-the-sounds-of-summer.html | How to Block Out the Sounds of Summer | By Joanne Chen | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/realestate/outdoor-furniture-how-to-choose.html | How to Choose the Right Outdoor Furniture | By Tim McKeough | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/t-magazine/rosita-missoni-home-design.html | House Tour Rosita Missonis Villa at the Foot of the Italian Alps | By Laura May Todd | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/t-magazine/summer-picnic-guide.html | How to Putting On a Perfect Summer Picnic | By Marian Bull | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/arts/music/asians-classical-music.html | Asians in Music Heard but Not Seen | By Javier C Hernndez | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/arts/music/jennifer-koh-asians-classical-music.html | Bringing True Universality To the Concert Stage | By Jennifer Koh | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/magazine/americans-with-disabilities-act.html | The Price of Access | By Lauren Markham | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/magazine/c-section.html | ThE Imperial Cut | By Leslie Jamison | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/magazine/menopause-brains.html | We Need to Know How Menopause Changes Womens Brains | By Kim Tingley | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/magazine/sous-chef-salad-recipe.html | A Salad So Good You Can Eat It for Breakfast | By Gabrielle Hamilton | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/opinion/climate-change-heat-waves.html | Extreme Heats Deadly Toll Is Rising | By Susan Joy Hassol Kristie Ebi and Yaryna Serkez | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/opinion/haiti-us-history.html | We Owe Haiti a Debt We Cant Repay | By Annette GordonReed | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/realestate/home-prices-illinois-michigan-and-california.html | 15 Million Homes in Illinois Michigan and California | By Julie Lasky | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/realestate/london-house-hunting.html | A London Tower  That Still Survives | By Lisa Prevost | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/realestate/pound-ridge-ny-a-rural-alternative-to-nearby-commuter-towns.html | A Rural Alternative to Nearby Commuter Towns | By Steven Kurutz | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/style/jeff-bezos-space-image.html | Are You a Bezos | By Jacob Bernstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/style/the-pandemic-rush-on-prison-weddings.html | Plenty of Waiting Remains for Prison Weddings | By Zara Stone | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/theater/carol-channing-memorabilia-auction.html | Theyre Looking Swell Thanks to You Dolly | By Adam Nagourney | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/arts/music/don-giovanni-mozart-opera-salzburg.html | Theres No Pleasure In Seduction Here | By Ben Miller | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/arts/music/jack-antonoff-favorites.html | For Jack Antonoff Songs Can Be Magic Silence Too | By Olivia Horn | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/magazine/greek-police-drop-picasso.html | All Thumbs | By Sophie Haigney | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/magazine/judge-john-hodgman-sandwich.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/magazine/poem-the-woman-you-love-cuts-apples-for-you.html | Poem The Woman You Love Cuts Apples for You | By Patrick Rosal and Reginald Dwayne Betts | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/nyregion/street-heart-attack-emergency-ambulance.html | Keep the Heart Going | By Dan Barry | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/opinion/tokyo-olympics-2021.html | Im Still Watching  The Olympics | By Lindsay Crouse | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/realestate/how-much-will-an-extra-bedroom-cost-you-in-rent.html | What More Space Will Cost You | By Michael Kolomatsky | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/style/covid-vaccine-social-qs.html | Secretly Vaccinated | By Philip Galanes | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/interactive/2021/07/22/realestate/22hunt-germinario.html | They Wanted a House in the Bronx for Less Than 750000 Which Option Would You Choose | By Joyce Cohen | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/arts/alice-clark-brown-dead.html | Alice Clark Brown a Black Star Who Dazzled in a White Circus Dies at 68 | By Neil Genzlinger | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/arts/dance/Archie-Burnett-Jacobs-Pillow.html | Living the Gospel of Joyful Expression | By Brian Seibert | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/arts/design/sergio-larrain-photography.html | Discovering Sergio Larrain | By Arthur Lubow | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/arts/television/the-pursuit-of-love.html | Looking for Love and Liberation | By Graham Fuller | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/books/review/eric-berger-liftoff-tim-higgins-power-play.html | The Builder | By Walter Isaacson | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/books/review/new-paperbacks.html | New in Paperback Transcendent Kingdom and Agent Sonya | By Jennifer Krauss | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/business/china-stock-market-invest.html | Invest in China but Without Any Illusions | By Jeff Sommer | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/fashion/weddings/erica-willard-damon-holick-wedding.html | Even J C Penney Couldnt Stop Him | By Jenny Block | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/fashion/weddings/lauren-few-taylor-hollenkamp-wedding.html | Finding the Six Words to Reach I Do | By Abby Ellin | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/nyregion/Covid-Delta-Vaccination-AIDS.html | It Feels as if Weve Been Here Before | By Ginia Bellafante | TX 9-021-350 | 2021-09-02 |

| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/nyregion/housing-labor-shortage-new-york.html | What Happens When Your Waiter Cant Afford Rent | By Kaya Laterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/nyregion/riverkeeper-nyc.html | At 6 Knots Bound for Oz and Beyond | By Scott Enman | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/nyregion/sex-workers-nyc.html | Competing Plans to Protect Sex Workers | By Margot BoyerDry | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/opinion/harm-reduction-covid.html | Harm Reduction Is a Gift From Drug Users | By Maia Szalavitz | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/opinion/headaches-research-cure.html | Why Dont We Have  Cures for Headaches | By Tom Zeller Jr | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/opinion/politics/trump-2024-michael-wolff.html | Yes Trump Will Run Again in 2024 | By Michael Wolff | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/opinion/trump-tom-barrack-corruption.html | A Foreign Agent in Trumps Inner Circle | By Michelle Goldberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/realestate/homes-sellers-market.html | In a Sellers Market Anything Even the Toilet Goes | By Ronda Kaysen | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/realestate/housing-market-burnout.html | A Hot Market Leads to Buyer Burnout | By Steven Kurutz | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/science/purnell-choppin-dead.html | Purnell Choppin 91 Researcher Who Focused on Viruses | By Clay Risen | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/sports/baseball/trade-deadline-mets-rays.html | Teams Must Make a Choice Buy Sell or Rent | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/sports/olympics/nbc-olympic-streaming.html | Streaming Is the Future but Is It the Present | By Kevin Draper | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/sports/sailing/bruce-kirby-dead.html | Bruce Kirby 92 a Journalist Who Transformed Sailing With a Sketch Dies | By Chris Museler | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/sports/soccer/olympics-brazil-daniel-alves.html | A Tournament Thats Being Played in a Twilight Zone | By Rory Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/alexandra-giniger-bryan-scotland-wedding.html | He Looked for the Woman Next to His Sister | By Vincent M Mallozzi | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/alexandra-stamps-mason-mcdowell-wedding.html | A Jittery Trip to the Principals Office | By Tammy La Gorce | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/amy-lee-ryan-tsou-wedding.html | Fumbling a Kiss but Averting a Fall | By Vincent M Mallozzi | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/elizabeth-svokos-kervin-morales-wedding.html | Before the First Date a Beautiful Scolding | By Gabe Cohn | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/fitness-gym-return.html | Sweating the Details on Gyms | By Alex Williams | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/jerri-hobdy-ryan-weight-wedding.html | The Hot Doctor Finds a Partner Close to Home | By Jenny Block | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/kaitlin-brown-connor-may-wedding.html | Taking a More Leisurely Route to Marriage | By Peter Libbey | TX 9-021-350 | 2021-09-02 |

| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/matthew-freimuth-adam-rogers-wedding.html | They Had Experience With Wedding Planning | By Gabe Cohn | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/modern-love-12-year-summer-hookup.html | When a Hookup Lasts 12 Years Its Time to Reassess | By Sheila Ongwae | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/natasha-grano-michael-graziano-wedding.html | From the Sound of Things a Perfect Pairing | By Tammy La Gorce | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/schedule-time-off-work.html | We Are Not Going Back to Business as Usual | By Taylor Trudon | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/technology/silicon-valleys-pandemic-profits.html | Silicon Valleys Best Pandemic Ever | By David Streitfeld | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/us/capitol-police-chief-manger.html | New Capitol Police Chief Wants to Fix a Force in Crisis | By Luke Broadwater | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/us/nathan-bedford-forrest-bust.html | Klan Bust at Tennessee Capitol Removed | By Johnny Diaz | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/us/politics/crypto-billionaires.html | Crypto Nomads Surfing the World for Risk and Profit | By Eric Lipton and Ephrat Livni | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/us/politics/grewal-nj-attorney-general-sec.html | New Jersey Attorney General Brings Lessons Learned to New SEC Job | By Tracey Tully | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/business/biden-antitrust-amazon-google.html | Biden Brings In Antitrust Team To Test Titans | By Jim Tankersley and Cecilia Kang | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/insider/john-schwartz-farewell.html | The End of a Long Joyful Ride | By John Schwartz | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/nyregion/ranked-choice-voting-nyc.html | Is Ranked Choice Voting Good for New York City | By Emma G Fitzsimmons and Ashley Wong | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/opinion/sunday/climate-change-floods-wildfires.html | Apocalypse Right Now | By Maureen Dowd | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/opinion/sunday/cultural-progressivism-sex-regulate.html | Can the Left Regulate Sex In America | By Ross Douthat | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/opinion/sunday/free-speech-case-New-Jersey.html | The Right to Curse Joe Biden | By The Editorial Board | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/realestate/is-that-stroller-in-the-hallway-really-a-safety-hazard.html | Is That Stroller in the Hallway Genuinely a Safety Hazard | By Ronda Kaysen | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/sports/olympics/3x3-basketball-serbia-dusan-bulut.html | The LeBron James Of Three on Three Senses His Moment | By Andrew Keh | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/sports/olympics/katie-ledecky-titmus-race.html | Ledecky Faces Something New A True Rival | By Matthew Futterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/sports/olympics/simone-biles-gymnastics.html | Unbowed Biles Keeps on Rising Five Years Later | By Juliet Macur | TX 9-021-350 | 2021-09-02 |

| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/style/are-you-in-an-inter-intimate-relationship.html | They Dont Want to Hold Your Hand | By Allison Hope | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/style/is-the-hamptons-party-moving-to-springs.html | Is the Hamptons Party Moving to Springs | By Alyson Krueger | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/style/what-should-happen-to-our-data-when-we-die.html | The Contest Over Our Data After We Die | By Adrienne Matei | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/technology/joseph-mercola-coronavirus-misinformation-online.html | Disinformation Is Big Business For One Doctor | By Sheera Frenkel | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/us/charleston-sc-flooding-climate-change.html | Historic Homes Get a Lift in FloodProne Charleston | By Richard Fausset and Christopher Flavelle | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/us/covid-vaccine-hesitant.html | Now Vaccinating Those Not Eager But Not Opposed | By Julie Bosman | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/us/emmett-till-80th-birthday.html | A Day to Remember A Civil Rights Martyr For His Life Not Death | By Adeel Hassan | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/us/mark-herring-swatting-tennessee.html | Man Had Fatal Heart Attack in Swatting in Tennessee Officials Say | By Maria Cramer | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/us/politics/capitol-riot-investigation.html | The Fantasy of a Real Jan 6 Inquiry | By Lisa Lerer | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/us/politics/chinese-researchers-justice-dept.html | US Moves to Drop Charges  Against Chinese Researchers | By Katie Benner | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/us/summer-camp-reopen-counselors.html | For Camps Staffing Problems  Can Mean Summer Ends Now | By Ellen Barry | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/world/asia/cambodia-covid-camps.html | Where a Covid Infection  Is Like a Prison Sentence | By Charles McDermid | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/world/asia/china-floods-climate-change.html | Flood Deaths Highlight Climate Change Challenges for Road Engineers | By Keith Bradsher | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/world/europe/hungary-lgbtq-pride-march-orban.html | Defying Orban Hungarians Display LGBTQ Support | By Valerie Hopkins | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/world/europe/spain-jews-citizenship-reparations.html | Spains Reparations for Jews Become Elusive | By Nicholas Casey | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/world/europe/uk-conservatives-blue-wall.html | In Johnsons Backyard the First Stirrings of a PostBrexit Rebellion | By Stephen Castle | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/world/europe/uk-rare-jurassic-fossils-starfish.html | Jurassic Fossils Found With Google Earth Help | By Aina J Khan | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/world/middleeast/iraq-biden-us-forces.html | US Is Set to Announce Troop Drawdown From Iraq at Least on Paper | By Jane Arraf and Eric Schmitt | TX 9-021-350 | 2021-09-02 |

| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/world/phil-valentine-hospitalized-coronavirus.html | Radio HostIn Tennessee Urges Shots From Hospital | By Jesus Jimnez | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/25/sports/olympics/chase-kalisz-400m-swimming-gold-litherland.html | Swimmers Capture the First Medals for the United States | By Andrew Keh and Victor Mather | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/25/business/the-week-in-business-office-return.html | The Week in Business Rethinking Office Plans | By Sarah Kessler | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/25/world/africa/nigeria-fisherwomen-chevron.html | Taking On Big Oil and a Dirty Legacy in Nigeria | By Ruth Maclean and Yagazie Emezi | TX 9-021-350 | 2021-09-02 |
| 2021-06-28 | 2021-07-26 | https://www.nytimes.com/2021/06/28/travel/turkey-camel-wrestling.html | Eating Drinking  And Placing Bets  As Camels Wrestle | By Bradley Secker | TX 9-021-350 | 2021-09-02 |
| 2021-07-14 | 2021-07-26 | https://www.nytimes.com/2021/07/14/travel/passport-renewal-time-delay-delivery-wait.html | Has Your Passport Lapsed Prepare to Cool Your Jets | By Debra Kamin | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-26 | https://www.nytimes.com/2021/07/19/arts/design/hauser-wirth-menorca.html | A SunDrenched New Spot for an Art Center | By Raphael Minder and Scott Reyburn | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-26 | https://www.nytimes.com/2021/07/19/books/anthony-veasna-so-afterparties.html | A Life Cut Short But His Stories Endure | By Andrew LaVallee | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-26 | https://www.nytimes.com/2021/07/20/business/economy/workers-wages-mobility.html | LowerWage Workers Are Seeing Better Options | By Eduardo Porter | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-26 | https://www.nytimes.com/2021/07/21/business/retirement/money-stress-retirement-wellness.html | Workers Financial Stress Is Rising Can Corporate Programs Help | By John F Wasik | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-26 | https://www.nytimes.com/2021/07/21/technology/phones-location-data.html | We Ought Not Tolerate Our Stalker Phones | By Shira Ovide | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-26 | https://www.nytimes.com/2021/07/22/arts/jewish-burial-records-seized.html | Historical Jewish Records Seized | By Colin Moynihan | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-26 | https://www.nytimes.com/2021/07/22/arts/music/leon-bridges-gold-diggers-sound-review.html | Southern Soul in the 21st Century | By Jon Pareles | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-26 | https://www.nytimes.com/2021/07/22/books/barack-obama-bruce-springsteen-renegades-spotify.html | An Obama and Springsteen Podcast Will Become a Book | By Alexandra Alter | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-26 | https://www.nytimes.com/2021/07/22/business/tesla-berlin.html | Teslas Berlin Factory Runs  Into Red Tape and Lizards | By Christopher F Schuetze and Jack Ewing | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-26 | https://www.nytimes.com/2021/07/22/opinion/cash-digital-currency-central-bank.html | The United States Should Create a Digital Dollar | By Eswar Prasad | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-26 | https://www.nytimes.com/2021/07/22/theater/steppenwolf-theater-chicago.html | New Directors at Steppenwolf | By Julia Jacobs | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-26 | https://www.nytimes.com/2021/07/23/opinion/inflation-economy-congress-biden.html | Congress Dont Give Biden 4 Trillion | By Michael R Strain | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-26 | https://www.nytimes.com/2021/07/24/arts/jackie-mason-93-dies-turned-kvetching-into-comedy-gold.html | Jackie Mason 93 Who Transformed Kvetching Into a Comedic Gold Mine | By William Grimes | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-24 | 2021-07-26 | https://www.nytimes.com/2021/07/24/busines s/olympics-economics.html | Even in Normal Times Hosting the Olympics Doesnt Pay Off | By Andrew Ross Sorkin and Sarah Kessler | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-26 | https://www.nytimes.com/2021/07/24/us/frito-lay-union-contract.html | FritoLay Workers End Strike After Deal | By Maria Cramer | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/24/us/rodn ey-alcala-dead-dating-game.html | Dating Game Killer Who Preyed On Women in 1970s Dies in Prison | By Michael Levenson and Eduardo Medina | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/arts/dan ce/you-are-here-review.html | Artful Splashing  And Reflecting | By Gia Kourlas | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/arts/mu sic/salzburg-festival-ouverture-spirituelle.html | In Search of Elusive Peace | By Joshua Barone | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/arts/mu sic/yola-stand-for-myself.html | Expanding On Her Own Terms | By Jeremy Gordon | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/climate /toyota-electric-hydrogen.html | Maker of Prius Now Resisting Emissions Push | By Hiroko Tabuchi | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/health/c oronavirus-vaccine-refusal.html | Shot Refusal Gives Variant Room to Grow | By Apoorva Mandavilli | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/health/f auci-prototype-vaccines.html | Fauci Advocates the Creation of Vaccines for the Next Pandemic Before It Even Hits | By Gina Kolata | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/nyregio n/hamptons-crash-five-dead.html | 5 Dead After HeadOn Collision in Hamptons and 3 Are Killed in 2 Crashes in City | By Ashley Southall | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/nyregio n/new-york-city-rent-relief.html | New York Barely Makes Progress in Doling Out Aid to Prevent Evictions | By Mihir Zaveri | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/opinion /joe-biden-voting-rights.html | Bidens Punt On Black Voting Rights | By Charles M Blow | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/opinion /new-orleans-jazz-fest-covid.html | A Joyous Nervous Reopening in New Orleans | By Katy Reckdahl and L Kasimu Harris | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/opinion /west-coast-fires-smoke.html | Our Masks Are Back on Out West | By Charlie Warzel | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/science /steven-weinberg-groundbreaking-nobelist-in-physics-dies-at-88.html | Steven Weinberg GroundBreaking Nobel Laureate in Physics Is Dead at 88 | By Dylan Loeb McClain | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/b aseball/yankees-red-sox-AL-East.html | Against Easts Best Yankees Fortunes Go South | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/o lympics/US-weight-lifting.html | Turning Honolulu Into Tokyo Getting Ready to Lift and Run | By Ken Belson and Michelle Mishina Kunz | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/o lympics/bryson-dechambeau-covid-drops-out-olympics.html | 2 Top Players Are Out After Testing Positive | By Victor Mather | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/o lympics/cycling-olympics-anamiek-van-vleuten.html | Sprinting for the GoldAfter the Race Was Won | By Andrew Das | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/o lympics/edwin-jackson-baseball.html | A 14Team Nomad Takes a New Path | By Gary Phillips | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/olympics/oksana-chusovitina-eighth-olympics.html | 46YearOld Bows Out to Her Competitors Cheers | By Juliet Macur | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/olympics/osaka-cauldron-torch.html | Bearing a Torch Osaka Eases Back Into the Limelight | By Matthew Futterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/olympics/surfing-waves.html | Whens the Surf Up Hell Let You Know | By John Branch | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/olympics/taekwondo-olympics-medals.html | A Wealth of Opportunities in a Smaller Sport | By Hannah Beech | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/olympics/us-mens-basketball-france-olympics.html | Silver Finish for Ledecky and a Shaky Start in Basketball | By Andrew Keh | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/olympics/yuto-horigome-nyjah-huston-skateboarding.html | Tokyo Native Wins Gold And a US Prospect | By John Branch | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/us/bob-moses-dead.html | Bob Moses a Quiet and Relentless Crusader for Civil Rights Dies at 86 | By Michael Levenson Clay Risen and Eduardo Medina | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/us/facebook-church.html | Facebook Wants  To Host Your Virtual Pew | By Elizabeth Dias | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/us/pandemic-summer-school.html | Nearing Fourth Grade and Racing to Catch Up | By Sarah Mervosh | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/us/phil-valentine-covid-nashville-.html | Conservative Radio Hosts Covid Diagnosis Splits VaccineWary Listeners | By Hamilton Matthew Masters and Giulia Heyward | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/us/politics/cryptocurrency-ftx-high-risk-trade.html | Leader In Crypto  Curtails  Leverage | By Ephrat Livni and Eric Lipton | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/us/politics/louisiana-covid-vaccine-misinformation.html | Official Fights To Vaccinate In Louisiana | By Noah Weiland | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/us/politics/nancy-mace-republican-party.html | New Voice for GOP Returns to the Partys Fold | By Catie Edmondson | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/us/politics/pelosi-adam-kinzinger-capitol-riot.html | Pelosi Appoints Second Republican Kinzinger of Illinois to Panel Scrutinizing Riot | By Luke Broadwater | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/world/asia/China-historian-cultural-revolution.html | Rescuing Chinas Muzzled Past One Footnote at a Time There Are 2421 | By Chris Buckley | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/world/asia/children-deaths-virus-indonesia.html | Virus Surges in Indonesia and Record Numbers of Young Children Are Dying | By Richard C Paddock and Muktita Suhartono | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/world/asia/us-taliban-airstrikes-afghanistan.html | Top US General Hints Airstrikes on Taliban May Continue Past an August Cutoff | By Adam Nossiter | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/world/europe/disinformation-social-media.html | Disinformation for Hire a Shadow Industry Is Booming Around the World | By Max Fisher | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/world/middleeast/west-bank-soccer-palestinians.html | For a Powerhouse Soccer Team Covid Makes a Tough Year Tougher | By Adam Rasgon | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/your-money/child-tax-credit.html | Should You Opt Out Of Child Tax Credit | By Tara Siegel Bernard | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/live/2021/07/24/sports/olympics-tokyo-updates/uta-hifumi-abe-judo | Japanese BrotherSister Rivalry Culminates in a Gold Medal for Each | By Ken Belson and Enya Toyama | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-26 | https://www.nytimes.com/2021/07/26/arts/television/whats-on-tv-this-week-the-nba-draft-and-cesar-millan.html | This Week on TV | By Shivani Gonzalez | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-26 | https://www.nytimes.com/2021/07/26/business/investment-banking-work-life-balance.html | Despite Good Pay High Finance  Loses Its Luster | By Kate Kelly and Lananh Nguyen | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-26 | https://www.nytimes.com/2021/07/26/insider/wesley-morris-pulitzer.html | A Critic Who Captured the Moment | By Sarah Bahr | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-26 | https://www.nytimes.com/2021/07/26/nyregion/eric-adams-mayor-democrats.html | Top Democrats Turn to Likely Mayor Over His Stance on Crime | By Katie Glueck | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-26 | https://www.nytimes.com/2021/07/26/us/politics/college-aid-coronavirus.html | Experts See Pandemics Toll as Fewer LowIncome Students Apply for College Aid | By Stephanie Saul | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-27 | https://www.nytimes.com/2021/07/16/movies/action-movies-streaming.html | Alien Invaders Sharks and Mob Kingpins | By Robert Daniels | TX 9-021-350 | 2021-09-02 |
| 2021-07-16 | 2021-07-27 | https://www.nytimes.com/2021/07/16/well/family/older-singles-living-apart-LAT.html | Some Older Couples Share Lives but Not Homes | By Francine Russo | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-27 | https://www.nytimes.com/2021/07/19/well/live/heart-failure-cancer-risk.html | Study Ties Heart Failure  To Higher Risk of Cancer | By Nicholas Bakalar | TX 9-021-350 | 2021-09-02 |
| 2021-07-20 | 2021-07-27 | https://www.nytimes.com/2021/07/20/arts/music/national-endowment-for-the-arts-jazz-masters.html | BoundaryPushing Artists Honored as Jazz Masters | By Giovanni Russonello | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-27 | https://www.nytimes.com/2021/07/21/science/this-butterfly-was-the-first-in-north-america-that-people-made-extinct.html | Butterfly Lost Confirming the Autopsy Report On a San Francisco Beauty | By Sabrina Imbler | TX 9-021-350 | 2021-09-02 |
| 2021-07-21 | 2021-07-27 | https://www.nytimes.com/2021/07/21/well/move/weight-training-fat.html | Our Cells Are Chatty After Exercise | By Gretchen Reynolds | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-27 | https://www.nytimes.com/2021/07/22/arts/design/humboldt-forum-berlin-ivory.html | A Museum Opens With Artifacts and Baggage | By Thomas Rogers | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-27 | https://www.nytimes.com/2021/07/22/arts/music/new-york-homecoming-concerts.html | Citys Free Concert Series To Go to Every Borough | By Julia Jacobs | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-27 | https://www.nytimes.com/2021/07/22/science/mars-nasa-insight.html | NASA Releases First Detailed Map of the Insides of Mars | By Robin George Andrews | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-27 | https://www.nytimes.com/2021/07/22/science/shark-intestines.html | Sharks in 3D As Close a Look at a Sharks Gut As You Will Ever Hope to Get | By Veronique Greenwood | TX 9-021-350 | 2021-09-02 |
| 2021-07-22 | 2021-07-27 | https://www.nytimes.com/2021/07/22/science/trash-parrots-australia.html | Trash Talkers In the Australian Suburbs Polly Wants a Waste Bin | By James Gorman | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-22 | 2021-07-27 | https://www.nytimes.com/2021/07/22/technology/deepmind-ai-proteins-folding.html | Predicting the Shape Of Molecules to Come | By Cade Metz | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-27 | https://www.nytimes.com/2021/07/23/arts/arturo-schwarz-dead.html | Arturo Schwarz 97 Refugee Turned Surrealism Tycoon | By Alex Traub | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-27 | https://www.nytimes.com/2021/07/23/science/exoplanet-moon-disc.html | Giant Baby Pictures Spotted Outside a Faraway Planet A Cosmic Foundry Making Moons | By Robin George Andrews | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-27 | https://www.nytimes.com/2021/07/23/science/orphan-grizzly-bears-wildlife-rehabilitation.html | Rescuing Orphans | By Alanna Mitchell and Alana Paterson | TX 9-021-350 | 2021-09-02 |
| 2021-07-24 | 2021-07-27 | https://www.nytimes.com/2021/07/24/health/coronavirus-elderly-home-care.html | Home Care Aides Are in Short Supply | By Paula Span | TX 9-021-350 | 2021-09-02 |
| 2021-07-25 | 2021-07-27 | https://www.nytimes.com/2021/07/25/sports/olympics/rugby-sevens.html | FullSpeed Sport Tries to Rev Up After Long Stall | By Ken Belson | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/arts/music/bard-opera-king-arthur-review.html | Bard Says Welcome Back With a Rare Opera | By Anthony Tommasini | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/arts/music/britney-spears-conservatorship-father-jamie.html | Spears Petitions as Remove Father From Conservatorship Controlling Her Affairs | By Joe Coscarelli Liz Day and Samantha Stark | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/arts/music/fliegende-hollander-bayreuth-review.html | A Vengeful Dutchman | By Joshua Barone | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/books/review-until-proven-safe-quarantine-geoff-manaugh-nicola-twilley.html | You Cant Leave Unless We Say So | By Jennifer Szalai | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/briefing/breakthrough-cases-covid-delta.html | Breakthrough Covid Cases in Perspective | By David Leonhardt | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/business/aon-willis-towers-watson-merger.html | After Suit From Justice Big Insurance Deal Is Off | By Ephrat Livni | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/business/china-private-education.html | Shares Tank as China Targets Tutoring Firms | By Alexandra Stevenson | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/business/economy/inflation-rise.html | Easy Does It  Why the Fed  Isnt Fighting Rising Prices | By Jeanna Smialek | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/business/economy/return-office-young-workers.html | Return to Office  Faces a Hurdle  Young Resisters | By Nelson D Schwartz and Coral Murphy Marcos | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/business/exorcist-new-trilogy.html | In Hollywood Heads Are Spinning Over Exorcist Trilogy Deal | By Brooks Barnes | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/business/lordstown-motors-yorkville-advisors.html | Lordstown Motors Deal Raises Up to 400 Million | By Jack Ewing and Matthew Goldstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/business/tesla-2nd-quarter-earnings.html | Tesla Reports Big Jump in SecondQuarter Profit | By Neal E Boudette | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/movies/venice-film-festival-lineup.html | Venice Film Festival Plans Starry Lineup | By Alex Marshall | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/nyregion/covid-vaccine-ny-ca-mandatory.html | 2 Key Regions Give  Workers Choice Vaccines or Tests | By Emma G Fitzsimmons Shawn Hubler and Jennifer Steinhauer | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/nyregion/homeless-hotel-shelter-ny.html | New York Resumes Moving the Homeless From Hotels to Shelters | By Andy Newman | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/opinion/biden-george-w-bush-covid.html | The World Needs a Heavy Hitter on the Pandemic George W Bush | By James Harding | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/opinion/child-tax-credit-family-values.html | Return of the Family Values Zombie | By Paul Krugman | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/opinion/cornell-birdsong-id-app.html | Name That Songbird in One Click | By Margaret Renkl | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/opinion/covid-return-to-office-work-houston.html | Working From Home Doesnt Totally Work | By John Zavitsanos | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/opinion/jan-6-commission-pelosi.html | Pelosi Has to Keep Her Balance | By Gail Collins and Bret Stephens | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/science/jeff-bezos-astronaut-definition.html | Who Gets to Be Called an Astronaut Now | By Kenneth Chang | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/sports/1uus-grijalva-runner-guatemala-daca-olympics.html | With US Approval a Runners Dream Remains Alive | By Kellen Browning | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/sports/ncaafootball/sec-big-12-oklahoma-texas.html | Oklahoma and Texas Eyeing the SEC Plan to Leave the Big 12 | By Alan Blinder and Kevin Draper | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/sports/olympics/gymnastics-russian.html | Russian Men Reach Ambitious Goal by the Slimmest of Margins | By Juliet Macur | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/sports/olympics/katie-ledecky-loses-swimming.html | Ledecky Endures the Sting of Her First Olympic Loss | By Matthew Futterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/sports/olympics/philippines-gold-medal.html | Raised Poor She Gives Philippines 1st Gold | By Hannah Beech | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/sports/olympics/russia-roc-tokyo.html | Russia Was Banned From Games but the Russians Are Doing Just Fine | By Tariq Panja | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/sports/olympics/skateboarding-skateboarders-tokyo-olympics.html | For Spirited Teen Skateboarders Its the Sweet Smell of Olympic Success | By John Branch | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/sports/olympics/water-polo-us-women.html | A Powerhouse Looks More Powerful Than Ever | By Victor Mather | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/technology/cyberattacks-security-investors.html | Cybersecurity Business Is Up Quite a Ways | By Erin Woo | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/technology/qr-codes-tracking.html | QR Codes Are Here to Stay  So Is the Tracking They Allow | By Erin Woo | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/theater/williamstown-theater-festival-row-alien-nation.html | A Festival Weathers Many Storms | By Maya Phillips | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/us/hurricanes-lake-charles-louisiana.html | Pummeled by Disasters Louisiana City Keeps Up Impatient Plea | By Rick Rojas | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/politics/biden-iraq-afghanistan.html | In Winding Down Wars Biden Takes Two Paths for Iraq and Afghanistan | By Annie Karni and Eric Schmitt | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/politics/china-nuclear-weapons.html | A Second Nuclear Missile Base for China and Many Questions About Strategy | By William J Broad and David E Sanger | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/politics/covid-vaccine-trials-children.html | Vaccine Makers to Expand Safety Studies on Children | By Sheryl Gay Stolberg Sharon LaFraniere and Noah Weiland | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/politics/insurrection-committee-republicans.html | Shunned by the GOP But Looking for Answers | By Luke Broadwater | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/politics/veterans-affairs-coronavirus-covid-19.html | VA Orders Its Health Care Staff to Vaccinate | By Jennifer Steinhauer | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/us/rabbi-yoel-kahn-dead.html | Yoel Kahn 91 Meticulous Compiler Of Grand Rabbis Speeches Is Dead | By Joseph Berger | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/us/surfside-collapse-last-victim.html | Final Victim of Collapse Of Condo Is Identified | By Giulia Heyward Patricia Mazzei and Audra D S Burch | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/well/live/afib-warning-signs.html | A Common Heart Problem Thats Easy to Miss | By Jane E Brody | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/americas/mexican-workers-us-vaccines.html | Mexican Factory Workers Are Bused Across US Border to Get Vaccines | By Maria AbiHabib | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/asia/afghan-civilian-casualties.html | Afghan Civilian Deaths Soar Monitors Say | By Adam Nossiter and Taimoor Shah | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/asia/china-climate-change.html | Extreme Weather Challenges City Life in China | By Steven Lee Myers Keith Bradsher and Chris Buckley | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/asia/china-us-wendy-sherman.html | China Balks at a US Strategy That Marries Collaboration and Confrontation | By Chris Buckley and Steven Lee Myers | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/asia/india-landslides-floods.html | Hundreds Die As Monsoons Deluge Towns In West India | By Karan Deep Singh | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/australia/samoa-election-concede.html | Ending 3Month Standoff Samoas Leader Concedes Election Defeat | By Natasha Frost | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/europe/london-flooding-heat.html | Between Heat and Floods England Endures Extremes | By Isabella Kwai | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/europe/wildfires-italy-sardinia.html | Residents Evacuated as Wildfires Ravage Sardinia in Disaster Without Precedent | By Gaia Pianigiani | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/middleeast/iraq-video-fame-threats.html | Iraqi Teens Video Gains Him Fame and Threats | By Jane Arraf | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/middleeast/lebanon-prime-minister-Najib-Mikati.html | Lebanon Turns to a Billionaire ExPrime Minister to Curb Its Economic Downfall | By Ben Hubbard | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/middleeast/tunisia-government-dismissed-protests.html | Tunisia Nears End of Its Try At Democracy | By Vivian Yee | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/interactive/2021/07/26/sports/olympics/kate-courtney-mountain-bike.html | Kate Courtney is Creating Pathways for American Cyclists | By Matt Ruby and Noah Throop | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/live/2021/07/26/business/economy-stock-market-news/Steven-Donziger-Chevron-contempt | Lawyer Who Fought Chevron Is Found Guilty of Contempt | By Clifford Krauss | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-27 | https://www.nytimes.com/2021/07/26/us/politics/infrastructure-deal.html | Infrastructure Talks Grind On as Bill Nears Completion or Collapse | By Emily Cochrane | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-27 | https://www.nytimes.com/2021/07/27/health/coronavirus-vaccination-hesitancy-delta.html | Vaccinated Aim Anger at Those Whove Said No | By Roni Caryn Rabin | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-27 | https://www.nytimes.com/2021/07/27/science/lunar-rover-apollo-nasa.html | Parked on the Moon Chariots for Explorers | By Rebecca Boyle | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-27 | https://www.nytimes.com/2021/07/27/us/politics/latino-voters-biden-democrats.html | Latinos Moved Toward GOP and Now Biden Wants Them Back | By Jennifer Medina and Lisa Lerer | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-28 | https://www.nytimes.com/2021/07/23/arts/television/community-nbc-streaming.html | Feel My Love of Community | By Calum Marsh | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-28 | https://www.nytimes.com/2021/07/23/dining/bulgogi-recipes.html | Just Call It Bulgogi | By Eric Kim | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-28 | https://www.nytimes.com/2021/07/23/dining/how-to-grill-skewers.html | Skewering the Fast and Easy Ways | By Melissa Clark | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-28 | https://www.nytimes.com/2021/07/23/dining/mario-batali-sexual-harassment-case-settlement.html | Batali and Former Partner Will Pay Harassed Workers | By Kim Severson | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-28 | https://www.nytimes.com/2021/07/23/dining/texas-sheet-cake-recipe.html | Texas Sheet Cake A Chocolate Mascot | By Priya Krishna | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/music/elliot-lawrence-dead.html | Elliot Lawrence Who Earned Emmys  As Conductor for the Tonys Dies at 96 | By Richard Sandomir | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/arts/music/pop-smoke-faith-billboard-chart.html | Pop Smokes Faith Debuts at the Top | By Joe Coscarelli | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/books/booker-prize-longlist-ishiguro-cusk.html | A Booker Prize Longlist Notably Diverse in Topic | By Alex Marshall | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/dining/appalachia-beekeeping.html | To Restore Taking Back Forests  One Bee at a Time | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/dining/cuban-restaurant-miami-versailles.html |  A Hub for Food and More | By Christina Morales | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/dining/easy-pie-crust-recipes.html | NoRoll Crusts NoBake Fillings Yes | By Dawn Perry | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/dining/ood52-picnic-table.html | To Tote A Table Transforms Outdoor Adventures | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/dining/maine-cookbook-recipes.html | To Cook This State Guide Will Take You There | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/dining/michelles-maccs-chocolate.html | To Nibble Cross a Macaroon   With a Mounds Bar | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |

| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/dining/olympia-provisions-salami.html | To Slice New Charcuterie Straight From Oregon | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/dining/picnic-boxes-refugees.html | To Sample Picnic Kits Serve To Support Refugees | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/us/deported-immigrants-us-veterans.html | Another Chance for Deported Veterans to Make the US Home | By Miriam Jordan | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/us/sally-miller-gearhart-dead.html | Sally Miller Gearhart 90 Lesbian Writer and Activist | By Annabelle Williams | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/26/us/expedited-removal-migrant-families.html | Biden to Revive Policy Expelling Some Families At the Border | By Miriam Jordan | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/arts/dance/city-ballet-dancer-sings.html | Giving Them  The Ol Song  And Dance | By Gia Kourlas | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/arts/dance/city-ballet-texting-scandal-amar-ramasar-retire.html | ScandalTainted Dancer  Will Retire From City Ballet | By Javier C Hernndez | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/arts/dance/the-joyce-theater-returns-to-live-performance.html | The Joyce Returns With a Typically Eclectic Menu | By Marina Harss | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/arts/design/jr-french-embassy-rome.html | A Trick Turns an Embassy Inside Out | By Jason Horowitz | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/arts/design/musem-arts-design-director-resignations.html | A Revolving Directors Door | By Zachary Small | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/arts/music/central-park-vaccinated-concert.html | Proof of Vaccination Required for Central Park Concert | By Laura Zornosa | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/books/review-afterparties-anthony-veasna-so.html | Outsiders Tales Soulfully Told | By Dwight Garner | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/business/Tencent-WeChat-China.html | Chinas Tencent Suspends Registrations for WeChat | By Paul Mozur | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/business/economy/IMF-World-Economic-Outlook.html | IMF Sees Wealth Gap Widening With Covid | By Alan Rappeport | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/business/groceries-in-10-minutes-delivery-start-ups-crowd-city-streets-across-globe.html | Out of Milk Wait 10 Minutes | By Eshe Nelson | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/business/johnson-baby-powder-black-women.html | Black Women  File Lawsuit  Against Jamp J On Talc Powder | By Tiffany Hsu | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/business/media/buzzfeed-vox-media-vice-group-nine-ipo.html | News Sites Weigh Plans To Go Public | By Edmund Lee and Lauren Hirsch | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/business/media/washington-post-vaccines.html | Washington Post Will Require  All Employees  To Get Vaccine | By Katie Robertson | TX 9-021-350 | 2021-09-02 |

| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/business/new-york-commercial-real-estate-transactions.html | Transactions | By Kristen Bayrakdarian and Briana Scalia | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/business/office-space-conversion-labs.html | Turning Dead Office Space Into Vibrant Labs | By Debra Kamin | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/dining/best-onigiri-los-angeles.html | The Best Onigiri Are All About the Rice | By Tejal Rao | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/dining/nyc-restaurant-news.html | BBF From the Celebrated Chef of Kyo Ya Opens | By Florence Fabricant | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/health/covid-cdc-masks-vaccines-delta-variant.html | CDC Again Calls for Indoor Masks as Variant Erupts | By Apoorva Mandavilli | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/health/purdue-bankruptcy-creditors-settlement.html | Purdue Pharma Creditors Accept Plan | By Jan Hoffman | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/nyregion/evictions-moratorium.html | 500000 New Yorkers Owe Back Rent With Freeze on Evictions Set to End | By Matthew Haag | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/nyregion/jimmy-elidrissi-dead.html | Jimmy Elidrissi 74 Bellhop  At Waldorf for Five Decades | By Sam Roberts | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/nyregion/martin-shkreli-wu-tang-album-sold.html | US Sells a Prized Album To Pay Off Shkrelis Debt | By Jonah E Bromwich | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/nyregion/nj-biden-signs-profanity.html | Court Ruling Lets Woman Keep Up AntiBiden Signs That Town Called Obscene | By Ed Shanahan and Tracey Tully | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/nyregion/vaccine-mandate-nyc-unions.html | Unions in New York Bristle After de Blasio Issues Testing Mandate | By Emma G Fitzsimmons and Ashley Wong | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/opinion/adam-kinzinger-jan-6-committee.html | Jan 6 Questions I Want Answered | By Adam Kinzinger | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/opinion/covid-health-misinformation.html | Covid Disinformation Comes From The Top Too | By Bret Stephens | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/opinion/israel-ben-jerrys-cybersecurity.html | Israel Wants Spyware and Its Ice Cream | By Mairav Zonszein | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/opinion/us-china-trade-tariffs.html | How to Win Our Contest With China | By Robert E Lighthizer | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/sports/olympics/carissa-moore-italo-ferreira-surfing-wins.html | Storm Riders A Brazilian and an American Catch Golden Waves | By John Branch | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/sports/olympics/covid-athletes-training.html | A Deflating Postponement But at an Opportune Time | By James Wagner | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/sports/olympics/golf-xander-stefan-schauffele.html | A Favorite in Golfing Fulfills a Family Ambition | By Bill Pennington | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/sports/olympics/russia-wins-gold-medal-gymnastics.html | Feeling Adrift Biles Chooses To Step Back | By Juliet Macur | TX 9-021-350 | 2021-09-02 |

| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/sports/olympics/softball-japan-united-states.html | After 13Year Wait for a Rematch the US Comes Up Short Again | By James Wagner | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/sports/olympics/sunisa-lee.html | Feeling the Most Pressure A Bars Specialist Steps Up | By Maggie Astor | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/sports/tennis/naomi-osaka-upset.html | Osakas Loss Delivers a Blow to Japan | By Matthew Futterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/theater/little-island-arts-festival-nyc-free.html | Little Island Unveils a Big Festival | By Julia Jacobs | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/travel/britain-traffic-light-system-covid-restrictions.html | Traffic Light System for International Travel Confounds Britons | By Ceylan Yeginsu | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/jan-6-inquiry.html | Beaten Tased and Crushed by Rioters at Capitol | By Luke Broadwater and Nicholas Fandos | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/man-runs-eastern-seaboard-hamster-wheel.html | A Man a Plan a Floating Hamster Wheel What Could Go Wrong | By Neil Vigdor | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/politics/daniel-hale-leak-sentence.html | ExAnalyst Who Leaked Details on Drone Warfare Is Sentenced | By Julian E Barnes | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/politics/senator-mike-enzi-dies.html | Michael B Enzi 77  Conservative Senator From Wyoming Dies | By Jacey Fortin | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/politics/trump-republicans-fundraising-brand.html | FundRaising Efforts Lay Bare Republicans Addiction to Trump | By Shane Goldmacher | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/spa-shooting-robert-long-charges.html | Man Pleads Guilty in Spa Killings and Gets 4 Consecutive Life Terms | By Richard Fausset | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/africa/tunisia-president-lockdown.html | Life Rolls On in Tunisia but Its Hardly Normal | By Vivian Yee | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/africa/ugandan-weight-lifter-olympics-detained.html | Weight Lifter Is Sent Home After Absconding in Japan | By Abdi Latif Dahir | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/asia/austin-us-southeast-asia-diplomacy.html | US Tells Southeast Asia It Remains Committed To Investing in Region | By SuiLee Wee | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/asia/hong-kong-trial-security-law.html | Demonstrator In Hong Kong  Is Convicted  Of Terrorism | By Austin Ramzy | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/asia/india-assam-mizoram-border.html | 5 Are Dead in Border Clash  Between Two Indian States | By Hari Kumar and Emily Schmall | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/asia/india-mumbai-mansion-poonawalla-us.html | How a 110 Million Mansion in India Ended Up in a Diplomatic Dispute | By Jeffrey Gettleman Suhasini Raj and Lara Jakes | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/asia/naomi-osaka-olympics-loss.html | Critics Pounce on Naomi Osaka After Loss Denting Japans Claim to Diversity | By Motoko Rich | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/asia/north-korea-south-reopen-hotlines.html | 14 Months Later the Koreas Resume Diplomatic Relations | By Choe SangHun | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/asia/xinjiang-china-crackdown.html | As Muslim Uyghurs Speak Out China Targets Their Families | By Austin Ramzy | TX 9-021-350 | 2021-09-02 |

| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/europe/industrial-explosion-germany.html | City in Western Germany Faces Extreme Threat of Toxic Smoke After Deadly Explosion | By Christopher F Schuetze | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/california-vaccine-mandate.html | In California a Blend of Support and Resistance to New Vaccination Rules | By Shawn Hubler Livia AlbeckRipka and Soumya Karlamangla | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/politics/biden-vaccine-mandate-federal-workers.html | Biden Weighs Mandating Shot For 2 Million Federal Workers | By Michael D Shear and Sheryl Gay Stolberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/politics/mo-brooks-justice-department-lawsuit.html | US Wont Defend Trump Ally in Congress in Lawsuit Over Jan 6 Riot | By Katie Benner | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/business/economy/coronavirus-delta-workers.html | Virus Surge Confounds Careful Plans Of Employers | By Noam Scheiber | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/insider/olympic-graphics.html | Studying the Greatness of Olympians | By Katie Van Syckle | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/sports/basketball/nba-draft-prospects.html | Its a Roll of the Dice But Dont Bet Against These Five | By David Gardner | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/upshot/delta-virus-economy-analysis.html | Delta Variant Is Unlikely to Kill Recovery but May Wound It | By Neil Irwin | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/us/covid-schools-at-home-learning-study.html | Pandemic Widened US Educational Gap Into a Gulf Research Suggests | By Sarah Mervosh | TX 9-021-350 | 2021-09-02 |
| 2021-06-30 | 2021-07-29 | https://www.nytimes.com/interactive/2021/06/30/us/miami-building-missing-dead.html | Floor by Floor the Lost Lives of the Surfside Building Collapse | By Lauren Leatherby Karthik Patanjali Evan Grothjan Albert Sun Eleanor Lutz and Taylor Johnston | TX 9-021-350 | 2021-09-02 |
| 2021-07-19 | 2021-07-29 | https://www.nytimes.com/2021/07/19/travel/kolkata-hand-pulled-rickshaws.html | In a Dense Metropolis Portraits of Indias Last Rickshaw Pullers | By Emilienne Malfatto | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-29 | https://www.nytimes.com/2021/07/26/style/jill-biden-olympics.html | Jill Biden Is Changing the Fashion Game | By Vanessa Friedman | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-29 | https://www.nytimes.com/2021/07/27/arts/design/artist-pension-trust.html | Artists Pooled Their Work to Create a Nest Egg | By Robin Pogrebin and Siddhartha Mitter | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-29 | https://www.nytimes.com/2021/07/27/movies/valerie-taylor-jaws-shark.html | Taking the Bite Out of Jaws | By Ashley Spencer | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-29 | https://www.nytimes.com/2021/07/27/opinion/pope-francis-catholic-church.html | The Ungovernable Catholic Church | By Ross Douthat | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-29 | https://www.nytimes.com/interactive/2021/07/27/business/economy/covid-parenting-work-time.html | The Pandemic Changed How We Spent Our Time | By Ben Casselman and Ella Koeze | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/opinion/culture/simone-biles-just-demonstrated-a-true-champion-mind-set.html | A Gymnasts Champion MindSet | By Lindsay Crouse | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/27/us/texas-congress-susan-wright-jake-ellzey.html | Texas Widow Endorsed By Trump Loses Runof | By David Montgomery | TX 9-021-350 | 2021-09-02 |

| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/arts/design/frankenthaler-foundation-energy-project-is-giving-museums-10-million.html | Grants Will Help Museums Join the Climate Fray | By Sarah Bahr | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/arts/music/dusty-hill-dead.html | Dusty Hill ZZ Tops Boldly Bearded and Notably Shy Bassist Dies at 72 | By Clay Risen | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/arts/music/joey-jordison-dead.html | Joey Jordison 46 Slipknot Drummer Whose Complex Solos Were a Crowd Pleaser | By Christine Hauser | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/arts/music/marina-abramovic-maria-callas-review.html | Summoning the Spirit of a Diva | By Joshua Barone | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/arts/music/opera-review-new-york.html | Arias Are Back With Street Sounds | By Anthony Tommasini | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/arts/television/bill-cosby-released-reasoning.html | Legal Debate Over Ruling In Cosby Case | By Graham Bowley | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/books/review-great-mistake-jonathan-lee.html | A Novel Imagines A Memorable Life Full of Melancholy | By John Williams | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/business/china-floods-foreign-media.html | China Cracks Down on Foreign Media Over Flood Coverage | By Li Yuan | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/business/china-tycoon-sentenced-sun-dawu.html | Xis Continued Crackdown Nets Another Mogul | By Paul Mozur | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/business/economy/fomc-fed-meeting-rates-taper.html | Fed Signals It Will Ease Its Support For Economy | By Jeanna Smialek | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/business/economy/inflation-republicans-biden-spending.html | GOP Links Spending To Inflation | By Jim Tankersley | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/business/economy/infrastructure-deal-takeaways.html | A Package That Is Aimed at Several Items From Americas ToDo List | By Madeleine Ngo | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/business/google-return-to-office-masks.html | Google Announces Vaccine Mandate for Workers | By Kellen Browning Erin Woo and Kate Conger | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/business/media/gawker-return.html | Once Shuttered Gawker Tries a Second Comeback | By Katie Robertson | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/fashion/sunscreen-gets-a-glow-up.html | This Summer Sunscreen Gets a Glow Up | By Jessica Schiffer | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/health/biden-nursing-homes-safety-fines.html | Reversal of Trump Rule  Means Nursing Homes  May Face Steeper Fines | By Reed Abelson | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/health/pfizer-booster-shots.html | Pfizer Says Two Shots May Wane Over Time Fueling Booster Debate | By Carl Zimmer Apoorva Mandavilli and Sharon LaFraniere | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/nyregion/adams-aoc-ocasio-cortez.html | New Yorkers in Congress Try to Clear the Air With Adams | By Katie Glueck and Dana Rubinstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/nyregion/capitol-riot-brooklyn-plumber.html | ExCandidate In New York Is Charged In Jan 6 Riot | By Ed Shanahan and Jonah E Bromwich | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/nyregion/covid-delta-variant-school-reopening.html | Delta Variant Makes New York Parents Cautious About Schools in Fall | By Emma Goldberg and Eliza Shapiro | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/nyregion/cuomo-judith-mogul-resignation.html | Cuomo Counsel in Harassment Inquiry Resigns | By Luis FerrSadurn and William K Rashbaum | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/nyregion/new-york-masks-virus-mood.html | Variant Has New Yorkers Scared All Over Again | By Sarah Maslin Nir | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/nyregion/new-york-vaccine-mandate-one-hundred-dollars.html | New York Offers 100 Incentive for Vaccinations but Delays Guidance on Masks | By Michael Gold and Sharon Otterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/nyregion/nypd-officers-discipline-rape.html | 2 NYPD Officers Fired For Sexual Abuse of Girl | By Troy Closson | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/opinion/south-africa-violence-anc.html | South Africa Is Falling Apart | By William Shoki | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/opinion/the-robocall-rebellion.html | The Robocall Rebellion | By Gail Collins | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/football/deshaun-watson-texans-training-camp.html | Whether Anyone Likes It Or Not Watson Is at Camp | By Ben Shpigel | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/olympics/biles.html | Ready or Not  Athletes Meet  Their Moment | By John Branch | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/olympics/erica-sullivan-swimmer.html | JapaneseAmerican Completes a Long Journey | By Adeel Hassan | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/olympics/hungary-beats-us-water-polo.html | Hungary Surprises US in Water Polo | By Andrew Das | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/olympics/masks-olympics-covid-coronavirus.html | When the Medals Go On at the Games the Masks Sometimes Come Off | By Tariq Panja | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/olympics/simone-biles-gymnastics-olympics.html | Who Are the Games For | By Juliet Macur | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/olympics/weight-lifting-olympics.html | Corruption Imperils the Future of Weight Lifting | By Ognian Georgiev and Ken Belson | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/simone-biles-self-care.html | Standing Up for Herself by Sitting And Empowering Others to Say No | By Kurt Streeter | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/technology/personaltech/organize-home-screen.html | A Guide to Streamlining Your Home Screen | By J D Biersdorfer | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/theater/mr-fullerton-edith-wharton.html | Onstage the Pen Is Usually Duller Than the Sword | By Jesse Green | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/us/coronavirus-cdc-mask-mandate.html | Mask Advisory  Faces Defiance In Some States | By Patricia Mazzei | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/us/politics/biden-federal-workers-vaccination.html | Biden to Require Covid Vaccine or Regular Testing for Federal Employees | By Michael D Shear | TX 9-021-350 | 2021-09-02 |

| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/politics/congress-coronavirus-masks.html | Mask Mandate in House Reignites Partisan Battle Playing Out Nationwide | By Nicholas Fandos and Jonathan Weisman | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/us/politics/covid-poverty-aid-programs.html | Temporary Pandemic Safety Net Drives Poverty to a Record Low | By Jason DeParle | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/us/politics/gay-lesbian-elected-officials.html | How LGBTQ Officials Have Doubled in 4 Years | By Shane Goldmacher | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/us/politics/justice-department-elections-audits.html | Justice Dept Issues a Warning on Voting Laws and Audits | By Katie Benner | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/africa/tunisia-revolution-democracy.html | Economic Woes Linger in Tunisia And Stall Shift To Democracy | By Carlotta Gall | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/americas/cuba-protests-crackdown-arrests.html | Crackdown After Protests in Streets of Cuba Sends a Chilling Message | By Ernesto Londoo and Daniel Politi | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/asia/bangladesh-rohingya-flood.html | Fatal Floods Wreck Camps For Rohingya In Bangladesh | By Karan Deep Singh and Saif Hasnat | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/asia/china-ambassador-qin-gang.html | Chinas Ambassador to US Is Willing to Ruffle Feathers | By Chris Buckley | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/asia/china-taliban-afghanistan.html | China Hails Role of Taliban in Peaceful Reconciliation in Afghanistan | By Steven Lee Myers | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/asia/south-korea-vaccine-covid.html | Once a Model in Fighting the Pandemic South Korea Is Slow in Rolling Out Shots | By Choe SangHun | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/europe/poland-solidarity-lech-walesa.html | Polands Solidarity Movement Is the Opposite of What It Was | By Andrew Higgins | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/europe/syria-doctor-indicted-germany.html | Syrian Doctor Is Indicted In Torture Of Detainees | By Christopher F Schuetze | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/europe/uk-coronavirus-vaccination-freedom-day.html | Too Early For England To Declare Virus Win | By Mark Landler | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/middleeast/khamenei-iran-nuclear-talks.html | Irans Top Leader Dims Hopes for Resuming Talks on Nuclear Accord | By Rick Gladstone | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-29 | https://www.nytimes.com/2021/07/28/us/politics/senate-infrastructure-deal.html | Senate Advances Public Works Bill Worth 1 Trillion | By Emily Cochrane and Jim Tankersley | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-29 | https://www.nytimes.com/2021/07/29/fashion/louis-vuitton-bts.html | Trunk Show of Love for a Man | By Jessica Testa | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-29 | https://www.nytimes.com/2021/07/29/fashion/olympics-dress-codes-sports.html | Who Decides What a Champion Should Wear | By Vanessa Friedman | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-29 | https://www.nytimes.com/2021/07/29/insider/chicago-climate-lake-michigan.html | Visualizing a Vulnerable Chicago | By Sarah Bahr | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-29 | https://www.nytimes.com/2021/07/29/sports/basketball/detroit-pistons-nba-draft.html | Forget Bad Boys Pistons Just Want to Be Good Again | By Alanis Thames and Jonathan Abrams | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-29 | https://www.nytimes.com/2021/07/29/style/dan-brown-advice-book.html | The Book Bar Code A Small Mystery About Dan Brown | By Caity Weaver | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-29 | 2021-07-29 | https://www.nytimes.com/2021/07/29/style/strippers-on-tiktok-striptok.html | Strippers Find a TikTok Safe Spot | By Madeleine Connors | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-30 | https://www.nytimes.com/2021/07/26/opinion/homelessness-california.html | California Can Solve Its Homelessness Crisis | By Ned Resnikoff | TX 9-021-350 | 2021-09-02 |
| 2021-07-27 | 2021-07-30 | https://www.nytimes.com/2021/07/27/arts/neel-metropolitan-museum.html | Once on the Art Worlds Margins She Now Has Star Status | By Roberta Smith | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/2021/07/28/arts/design/robert-ellison-dead.html | Robert Ellison 89 Ceramics Collector  Who Gave Over 600 Works to the Met | By Neil Genzlinger | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/2021/07/28/television/disability-representation-study-film-television.html | Onscreen the Disabled Are Rarely Cast in Roles | By Sarah Bahr | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/2021/07/28/books/new-august-books.html | Time to Read Youve Got Choices | By Joumana Khatib | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/2021/07/28/movies/the-year-of-the-discovery-review.html | The Year  of the Discovery | By Ben Kenigsberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/2021/07/28/opinion/tokyo-olympics-tv-ethics.html | The Ethical Dilemma of Watching the Olympics | By Sasha Mudd | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/2021/07/28/sports/olympics/olympics-tokyo-heat-sprinters.html | Searing Sun and Smothering Heat Just the Way They Like It | By Jer Longman | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/2021/07/28/technology/robinhood-ipo.html | What to Know About Robinhood | By Shira Ovide | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/2021/07/28/us/the-end-of-summer.html | The Year Summer Came With Dread | By Shawn Hubler | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/2021/07/28/world/europe/london-mound-design-coronavirus.html | London Built a Huge Mound as an Attraction But Its Fallen Flat | By Alex Marshall and Isabella Kwai | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/interactive/2021/07/28/upshot/infrastructure-breakdown.html | The Infrastructure Plan Whats In and Whats Out | By Aatish Bhatia and Quoctrung Bui | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/nyregion/sommelier-arson-dining-sheds.html | Sommelier Is Accused of Arson in Fires at Outdoor Dining Sheds | By Ed Shanahan | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/arts/design/ranch-montauk-art-levai-surrealist.html | See All the Pretty Horses and the Art Too | By Sophie Haigney | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/arts/design/rotunda-guggenheim-wu-tsang-deana-lawson.html | The Guggenheims Groove | By Holland Cotter | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/arts/johnny-ventura-dead.html | Johnny Ventura the Dynamic and Prolific Elvis of Merengue Dies at 81 | By Gavin Edwards | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/arts/music/prince-welcome-2-america-review.html | Princes Uncanny Prescience | By Jon Pareles | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/arts/television/behind-the-music-reboot-wine-show.html | This Weekend I Have | By Margaret Lyons | TX 9-021-350 | 2021-09-02 |

| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/arts/television/pursuit-of-love-review.html | The Terminally Romantic | By Mike Hale | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/2Q-GDP-Report.html | US Economy Regains Losses As Delta Lurks | By Ben Casselman | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/catskills-vintage-cars.html | Classic Cars and Cafes Take the Catskills | By Brett Berk | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/companies-covid-cases-masks-vaccines.html | Companies Rethinking Office Return Over Covid | By Michael Corkery Lauren Hirsch Coral Murphy Marcos and Erin Woo | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/credit-suisse-archegos.html | In Archegos Report Credit Suisse Finds Incompetence Not Fraud | By Jack Ewing | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/economy/hiring-racial-discrimination.html | Study Shows Which Firms Discriminate | By Eduardo Porter | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/media/alden-tribune-newspapers.html | Tribune Publishing Closes Paper in Maryland | By Marc Tracy | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/media/scarlett-johansson-black-widow-disney-lawsuit.html | Black Widow Prompts Suit Against Disney | By Brooks Barnes and Nicole Sperling | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/nikola-trevor-milton-fraud.html | Founder of EV StartUp Is Facing Fraud Charges | By Matthew Goldstein and Niraj Chokshi | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/ron-popeil-dead.html | Ron Popeil 86 Cheerful Infomercial King for Decades   but Wait He Was More | By Daniel Victor | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/climate/carbon-emissions-death.html | New Study Examines Human Toll Of Carbon | By John Schwartz | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/climate/electric-utilities-climate-change.html | Climate Crisis Catches Power Companies Unprepared | By Brad Plumer and Ivan Penn | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/dining/covid-delta-variant-restaurants.html | Restaurants Scramble  To Set CovidSafe Rules | By Christina Morales | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/health/cdc-masks-vaccinated-transmission.html | Alarming Finding Drove CDC Mask Reversal | By Apoorva Mandavilli | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/enemies-of-the-state-review.html | Enemies  of the State | By Ben Kenigsberg | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/fauna-review.html | Fauna | By Beatrice Loayza | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/jungle-cruise-review.html | Jungle Cruise | By Jeannette Catsoulis | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/lorelei-review-a-rural-melodrama-lost-at-sea.html | Lorelei | By Teo Bugbee | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/never-gonna-snow-again-review.html | Never Gonna  Snow Again | By Beatrice Loayza | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/nine-days-review.html | Want to Be Born Pass the Entrance Exam | By Glenn Kenny | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/ride-the-eagle-review.html | Ride the Eagle | By Glenn Kenny | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/sabaya-review-light-breaking-through-darkness.html | Sabaya | By Devika Girish | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/stillwater-review.html | A Rabbit Hole From Oklahoma to France | By Manohla Dargis | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/tailgate-review.html | Tailgate | By Lena Wilson | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/the-evening-hour-review.html | The Evening Hour | By Nicolas Rapold | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/the-green-knight-review.html | Monty Python Meets The Seventh Seal | By AO Scott | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/nyregion/maternal-mortality-new-jersey.html | New Jersey Plans Visits By Nurses After Birth | By Precious Fondren | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/nyregion/sandy-hook-shooting-remington-settlement.html | Remington Offers Families Of Sandy Hook 33 Million | By Rick Rojas and Kristin Hussey | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/nyregion/vessel-suicide-hudson-yards.html | 4th Suicide At the Vessel  Renews Calls About Safety | By Ashley Wong and Michael Gold | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/opinion/covid-vaccinations-republicans.html | This Waves Geography  Is Political | By Paul Krugman | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/opinion/estranged-american-families.html | Whats Ripping American Families Apart | By David Brooks | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/opinion/mask-mandate-cdc-covid.html | How Mask Mandates Can Work | By Jennifer B Nuzzo and Beth Blauer | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/science/albert-bandura-dead.html | Albert Bandura Groundbreaking Psychologist on Aggression Dies at 95 | By Erica Goode | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/science/covid-vaccine-booster-third-shot.html | Some Chase Booster Shots Despite Doubt of Necessity | By Maria Cramer and Jenny Gross | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/science/russia-module-space-station.html | Russias 23Ton Module Tilted the Space Station | By Oleg Matsnev and Kenneth Chang | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/sports/football/aaron-rodgers-press-conference.html | Rodgers Has a Lot to Say But He Has Little Leverage | By Mike Tanier | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/sports/olympics/novak-djokovic-tennis-semifinals.html | Easy Win Keeps Djokovic On Path to Golden Slam | By Matthew Futterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/sports/olympics/rebeca-andrade-brazil-medal.html | Silver Medal  Is as Good  As a First For Brazil | By Maggie Astor | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/sports/olympics/sam-kendricks-covid.html | Pole Vaulter Is the Sixth American to Test Positive | By Scott Cacciola | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/sports/olympics/sunisa-lee-gymnastics-olympics.html | Seizing the Moment and Spinning It Into Gold | By Juliet Macur | TX 9-021-350 | 2021-09-02 |

| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/sports/olympics/tokyo-olympics-no-fans-venues.html | The Roar of Cicadas and Idle Chatter | By Andrew Keh | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/technology/activision-walkout-metoo-call-of-duty.html | Workers Rebuke Activision As MeToo Fallout Grows | By Kellen Browning and Mike Isaac | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/technology/robinhood-stock.html | In Robinhoods Debut Share Price Falls 84 | By Erin Griffith | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/upshot/economy-gdp-analysis.html | Growth Is Strong but Still Adapting | By Neil Irwin | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/cardinal-mccarrick-sexual-abuse-charge.html | US ExCardinal Is Charged With Sexual Assault of Teen in 1974 | By Elizabeth Dias Ruth Graham and Liam Stack | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/pac-12-commissioner-george-kliavkoff.html | Pac12 Commissioner Dishes on Realignment And Expanding Playoffs | By Alan Blinder | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/politics/arizona-audit-trump.html | Arizona Vote Review Is Financed Almost Entirely by Trump Supporters | By Michael Wines | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/politics/biden-military-vaccine-mandate.html | As Biden Moves to Vaccinate Federal Workers ActiveDuty Troops Get a Pass | By Jennifer Steinhauer | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/politics/biden-vaccine-mandates.html | Biden Rekindles Vaccination Push With New Orders | By Michael D Shear Sheryl Gay Stolberg and Annie Karni | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/politics/eviction-moratorium-biden-congress.html | With Expiration Looming Biden Calls on Congress to Extend Eviction Moratorium | By Glenn Thrush | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/politics/georgia-republicans-elections-fulton-county.html | In Big County In Georgia GOP Eyes Vote Control | By Nick Corasaniti | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/senate-capitol-security-emergency-spending.html | 21 Billion For Security And Afghans Is Approved | By Luke Broadwater and Emily Cochrane | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/politics/trump-ukraine-impeachment.html | Confusion Circled Trumps Ukraine Aid Freeze Emails Show | By Charlie Savage | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/world/africa/ethiopia-tigray-aid-crisis.html | A Lifeline to Millions of Ethiopians Is Being Blocked | By Declan Walsh | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/world/asia/afghanistan-nuristan-floods.html | Flash Flood Kills Scores In Area Run By Taliban | By Christina Goldbaum Fahim Abed and Zabihullah Ghazi | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/world/asia/sri-lanka-sapphire.html | Gems in Backyard Glimmers of Truth in Tale | By Aanya Wipulasena and Mike Ives | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/world/asia/taliban-afghanistan-refugees.html | Prospect of Taliban Advance Puts a Pastoral Corridor on Edge | By Andrew E Kramer | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/world/tokyo-olympics-covid.html | Can the Olympic Bubble Hold With Tokyo Cases at a High | By Motoko Rich and Hikari Hida | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/world/europe/29Italy-Justice-judicial-reform.html | Italys Mr FixIt Tries to Repair Troubled Justice System | By Jason Horowitz | TX 9-021-350 | 2021-09-02 |

| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/world/europe/brussels-vaccination-undocumented.html | Vaccine Effort in Europe Pivots to the Underclass | By Monika Pronczuk | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/interactive/2021/07/29/world/europe/europe-us-vaccination.html | How Europe After a Fumbling Start Overtook the US in Vaccination | By Elian Peltier and Josh Holder | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/economy/biden-infrastructure-deal.html | Biden Does What He Said He Would Compromise | By Jim Tankersley | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/29/sports/baseball/anthony-rizzo-joey-gallo-yankees.html | Yankees Leave No Stone Unturned at Trade Deadline | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/29/sports/basketball/nba-draft-detroit-pistons-cade-cunningham.html | Looking for Spark Pistons Pick a Standout Guard at No 1 | By Sopan Deb | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/police-suicides-capitol-riot.html | Capitol Riot Had a Role In an Officers Suicide A Report Concludes | By Shaila Dewan | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/business/female-athletes-sponsorship-apparel.html | When Elite Women Choose Big Sponsors Are AlsoRans | By Sapna Maheshwari | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/movies/the-last-mercenary-review-still-kicking.html | The Last Mercenary | By Jeannette Catsoulis | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/nyregion/nyc-mta-infrastructure-bill.html | New York Transit May Score Billions in Infrastructure Bill | By Patrick McGeehan | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/sports/olympics/juvaughn-harrison-jump-olympics.html | First American Man in Both High Jump and Long Jump in 109 Years | By Victor Mather | TX 9-021-350 | 2021-09-02 |
| 2021-07-23 | 2021-07-31 | https://www.nytimes.com/interactive/2021/07/23/well/mind/well-climate-anxiety-action.html | What to Do About Climate Despair | By Erik Vance | TX 9-021-350 | 2021-09-02 |
| 2021-07-26 | 2021-07-31 | https://www.nytimes.com/2021/07/26/travel/wales-wyoming-cowboy-culture.html | Cowgirl Summers and a Life Behind the Camera | By Claire Thomas | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-31 | https://www.nytimes.com/2021/07/28/arts/france-culture-pass.html | A Highbrow Plan Took a Comic Turn | By Aurelien Breeden | TX 9-021-350 | 2021-09-02 |
| 2021-07-28 | 2021-07-31 | https://www.nytimes.com/2021/07/28/arts/music/les-filles-de-illighadad-at-pioneer-works.html | Saharan Sounds Live From Brooklyn | By David Renard | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/arts/dance/mitchell-button-dusty-button-abuse.html | Dancers Accuse Former Instructor of Sexual Assault | By Julia Jacobs | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/arts/design/gallerist-douglas-chrismas-arrested-embezzlement.html | Embezzlement Charges For Art Dealer | By Jori Finkel | TX 9-021-350 | 2021-09-02 |

| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/books/erik-larson-audiobook-no-one-goes-alone.html | Erik Larsons New Tale Is Solely for the Ears | By Alexandra Alter | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/movies/dev-patel-green-knight.html | A Starry Knight Up There Onscreen | By Kyle Buchanan | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/movies/resort-to-love-review.html | Her Ex Returns With His BridetoBe | By Concepcin de Len | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/movies/the-boy-behind-the-door-review.html | Tween Best Friends Stick Together | By Elisabeth Vincentelli | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/opinion/condominiums-surfside-collapse.html | I Know All About Condo Living Lets Fix It | By David B Haber | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/opinion/the-fed-housing-market.html | The Fed Must Slow Stimulus | By Steven Rattner | TX 9-021-350 | 2021-09-02 |
| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/technology/big-tech-profits.html | Big Tech Has Outgrown This Planet | By Shira Ovide | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/29/sports/olympics/swimming-results-olympics.html | No Gold For Day But US Rolls On | By Matthew Futterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/29/us/politics/carl-levin-dead.html | Carl Levin 87 Michigan Senator Who Was Feared by Corporate Titans Dies | By Robert D McFadden | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/arts/television/ted-lasso-sarah-niles.html | It Turns Out She Needed  Ted Lasso | By Christopher Orr | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/business/covid-vaccine-mandates-rto.html | Disney Co And Walmart Will Mandate Vaccinations | By Lauren Hirsch | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/business/economy/china-education-tutors.html | Chinas Moves to Relieve Parents May Do Opposite | By Alexandra Stevenson and Cao Li | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/business/economy/pce-inflation-federal-reserve.html | US Reopening Pushes Preferred Price Index Up 4 Percent | By Jeanna Smialek and Ben Casselman | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/business/europe-gdp-economic-output.html | Eurozones Economy Has a Strong Rebound But Still Lags the US | By Liz Alderman | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/health/cdc-vaccinated-delta.html | Immunized People Can Spread Virus The CDC Reports | By Apoorva Mandavilli | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/nyregion/new-york-city-vaccine-100-offer.html | New Incentive for Unvaccinated Cold Hard Cash | By Precious Fondren and Ashley Wong | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/nyregion/nyc-covid-hospitalizations.html | Unvaccinated Making Up Most of Those in Hospital With Covid in New York | By Sharon Otterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/nyregion/shark-sighting-long-island.html | Believe It or Not New York Beachgoers You Can Relax About the Shark Sightings | By Anne Barnard | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/opinion/culture/simone-biles-olympics.html | Simone Biles Gets the Yips She Is Not Alone | By Jennifer Finney Boylan | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/opinion/manchin-sinema-filibuster-voting-rights.html | Manchin and Sinema Have Their History Wrong | By Jamelle Bouie | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/opinion/self-driving-cars-tesla-elon-musk.html | Were All Teslas Guinea Pigs | By Greg Bensinger | TX 9-021-350 | 2021-09-02 |

| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/science/nasa-bezos-lunar-lander-contract.html | Bezos Rocket Company Loses Challenge to SpaceX | By Kenneth Chang and Catie Edmondson | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/baseball/javier-baez-mets.html | FirstPlace Mets Bolster Lineup and Infield With Deal for Baez | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/baseball/max-scherzer-trade-deadline.html | Many Buyers Few Sellers Trading Frenzy | By Tyler Kepner | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/basketball/lakers-wizards-russell-westbrook-trade.html | Trade Would Shift Power In West Back to the Lakers | By Jonathan Abrams | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/football/zach-wilson-jets-training-camp.html | Jets Top Pick Has First Taste Of NFL Life | By David Waldstein | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/ncaafootball/oklahoma-texas-sec-college-sports.html | Oklahoma and Texas Boards Vote to Leave Big 12 for SEC | By Alan Blinder and Kevin Draper | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/olympics/an-san-hair.html | In South Korea Rising To an Archers Defense | By Jin Yu Young | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/olympics/bmx-connor-fields-crash.html | In BMX Racing Danger Is Never Far From the Lead | By John Branch | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/olympics/hong-kong-china-olympics-democracy.html | Success at the Games Lifts Hong Kongs Emotions in Hard Times | By Hannah Beech | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/olympics/mexico-baseball-dominican-republic.html | For Mexico First Trip to the Games Is a Gift | By James Wagner | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/olympics/novak-djokovic-golden-slam.html | Djokovic Is Rudely Awakened From His Dream of a Golden Slam | By Matthew Futterman | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/olympics/sunisa-lee-gymnastics-auburn.html | After Gold Medal Next Step Is Packing For Freshman Year | By Juliet Macur | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/technology/amazon-nooses-warehouse.html | Who Bears Accountability For Nooses at the Worksite | By Davey Alba | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/theater/broadway-audiences-vaccine-requirement.html | Score a Hot Broadway Ticket Youll Need a Shot and a Mask | By Michael Paulson | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/todaysinyt/wooden-buildings-reach-for-the-sky-in-vaxjo-sweden.html | Wooden buildings reach for the sky | By Gabriel Leigh | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/coronavirus-florida-hospitals.html | Inside a Covid ICU in Miami Hopes Fade as Patients Flood In | By Patricia Mazzei | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/covid-vaccine-hesitancy-regret.html | After They Spurned Vaccines  Covid Crept In Then Regret | By Jack Healy | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/dixie-fire-california-pge.html | Get the Hell Out California Evacuees Seethe as Dixie Fire Surges | By Simon Romero | TX 9-021-350 | 2021-09-02 |

| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/emergent-covid-vaccine.html | US Authorities Request Documents From Troubled Vaccine Manufacturer in Maryland | By Chris Hamby | TX 9-021-350 | 2021-09-02 |
|---|---|---|---|---|---|---|
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/missouri-covid-vaccine-secret.html | In Missouri Some Pursue Secret Shots Doctor Says | By Isabella Grulln Paz | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/politics/afghan-interpreters-evacuated.html | 221 Afghans Arrive in US As Visa Evacuations Begin | By Eric Schmitt and Jennifer Steinhauer | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/politics/disability-benefits-ssi-congress.html | How Disabled Americans  Are Pushing to Overhaul Crucial Benefits Program | By Maggie Astor | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/politics/infrastructure-deal-cryptocurrency.html | To Pay for Infrastructure Lawmakers Examine Cryptocurrency Tax Revenue | By Alan Rappeport | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/politics/military-vaccinations.html | Military Urges Vaccination In Absence of a Mandate | By Dave Philipps and Jennifer Steinhauer | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/politics/trump-justice-department-election.html | Trump Pressured Justice Dept To Claim Election Was Corrupt | By Katie Benner | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/politics/trump-taxes-congress.html | Treasury Is Told To Hand Over Trump Returns | By Nicholas Fandos and Katie Rogers | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/politics/vaccines-biden-republicans.html | As an Issue Covid Isnt Going Away Soon | By Alexander Burns | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/ruth-pearl-dead.html | Ruth Pearl 85 Mother Of Murdered Journalist | By Clay Risen | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/world/americas/haiti-assassination-martine-moise-interview.html | Grief and Fury After Surviving Night of Terror | By Frances Robles | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/world/asia/hong-kong-protester-security-law.html | Hong Kong Protester Is Sentenced to 9 Years in First Security Law Case | By Austin Ramzy | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/world/canada/indigenous-archaeologist-graves-school-children.html | Leading the Search for Canadas Missing Residential Children | By Ian Austen | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/world/europe/greece-migrants-aid-groups.html | Greece Accuses Aid Groups of Helping Smugglers | By Niki Kitsantonis | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/world/europe/pinochet-banco-de-chile.html | Spain Reopens Pinochet Inquiry Into Tax Evasion and Laundering | By Raphael Minder | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/world/middleeast/iran-sweden-trial-raisi.html | Trial in Sweden Could Shine Unsavory Light on Irans PresidentElect | By Farnaz Fassihi | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/world/middleeast/tanker-attack-oman.html | Drone Attack Kills Two on Oil Tanker | By Patrick Kingsley and Ronen Bergman | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/world/middleeast/turkey-fires-mediterranean-lebanon.html | Deadly Fires on Turkeys Mediterranean Coast Force Popular Resorts to Evacuate | By Elian Peltier and Asmaa alOmar | TX 9-021-350 | 2021-09-02 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/your-money/cryptocurrency-donation-nonprofit.html | When Bitcoin Meets Charitable Giving | By Paul Sullivan | TX 9-021-350 | 2021-09-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-31 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/politics/portman-sinema-infrastructure-deal.html | Unusual Senate Partnership Battles Partisanship to Steer 1 Trillion Bill | By Emily Cochrane | TX 9-021-350 | 2021-09-02 |
| 2021-07-31 | 2021-07-31 | https://www.nytimes.com/2021/07/31/your-money/neobanks-dave-marcus-albert.html | Whats in a First Name for the New Money Apps | By Ron Lieber | TX 9-021-350 | 2021-09-02 |
| 2021-06-01 | 2021-08-01 | https://www.nytimes.com/2021/06/01/books/review/michael-burlingame-an-american-marriage-abraham-lincoln-mary-todd.html | Mr and Mrs Lincoln | By Amy S Greenberg | TX 9-063-677 | 2021-10-06 |
| 2021-06-08 | 2021-08-01 | https://www.nytimes.com/2021/06/08/books/review/anne-sebba-ethel-rosenberg.html | The Radical | By Joseph Dorman | TX 9-063-677 | 2021-10-06 |
| 2021-06-08 | 2021-08-01 | https://www.nytimes.com/2021/06/08/books/review/life-on-the-line-emma-goldberg.html | Scrub Up | By Sandeep Jauhar | TX 9-063-677 | 2021-10-06 |
| 2021-06-19 | 2021-08-01 | https://www.nytimes.com/2021/06/19/books/review/drunk-edward-slingerland.html | Dionysian Abandon | By Zo Lescaze | TX 9-063-677 | 2021-10-06 |
| 2021-06-22 | 2021-08-01 | https://www.nytimes.com/2021/06/21/books/review/jordan-ellenberg-shape.html | Square Root | By Matt Parker | TX 9-063-677 | 2021-10-06 |
| 2021-06-28 | 2021-08-01 | https://www.nytimes.com/2021/06/28/books/review/brandon-p-fleming-miseducated.html | Street Smarts | By Mychal Denzel Smith | TX 9-063-677 | 2021-10-06 |
| 2021-07-05 | 2021-08-01 | https://www.nytimes.com/2021/07/05/books/review/violet-kupersmith-build-your-house-around-my-body.html | Study Abroad | By Alexis Schaitkin | TX 9-063-677 | 2021-10-06 |
| 2021-07-09 | 2021-08-01 | https://www.nytimes.com/2021/07/09/books/review/the-ugly-truth-sheera-frenkel-and-cecilia-kang.html | AntiSocial | By Sarah Frier | TX 9-063-677 | 2021-10-06 |
| 2021-07-11 | 2021-08-01 | https://www.nytimes.com/2021/07/11/books/review/laurence-jackson-hyman-the-letters-of-shirley-jackson.html | Multiple Personalities | By Laura Miller | TX 9-063-677 | 2021-10-06 |
| 2021-07-12 | 2021-08-01 | https://www.nytimes.com/2021/07/12/books/review/ghost-forest-pik-shuen-fung-how-to-kidnap-the-rich-rahul-raina-the-atmospherians-alex-mcelroy.html | Debut Novels | By Naomi Skwarna | TX 9-063-677 | 2021-10-06 |
| 2021-07-13 | 2021-08-01 | https://www.nytimes.com/2021/07/13/books/review/perversion-of-justice-julie-k-brown.html | Predator With Benefits | By David Enrich | TX 9-063-677 | 2021-10-06 |
| 2021-07-17 | 2021-08-01 | https://www.nytimes.com/2021/07/17/books/review/audiobooks-in-the-heights-lin-manuel-miranda-edward-st-aubyn-double-blind-this-is-your-mind-on-plants-michael-pollan.html | Listen While You Work | By Sebastian Modak | TX 9-063-677 | 2021-10-06 |
| 2021-07-20 | 2021-08-01 | https://www.nytimes.com/2021/07/20/books/review/what-strange-paradise-omar-el-akkad.html | By Land and by Sea | By Wendell Steavenson | TX 9-063-677 | 2021-10-06 |
| 2021-07-21 | 2021-08-01 | https://www.nytimes.com/2021/07/21/t-magazine/canned-drinks-summer.html | Market Report Think of It as Summer in a Can | By Ed Cumming | TX 9-063-677 | 2021-10-06 |

| 2021-07-22 | 2021-08-01 | https://www.nytimes.com/2021/07/22/books/review/better-to-have-been-gone-akash-kapur.html | Requiem for a Dream | By Amy Waldman | TX 9-063-677 | 2021-10-06 |
| 2021-07-22 | 2021-08-01 | https://www.nytimes.com/2021/07/22/books/review/linda-dave-turned-the-scorned-wife-into-a-hero.html | A Woman Scorned | By Lauren Christensen | TX 9-063-677 | 2021-10-06 |
| 2021-07-23 | 2021-08-01 | https://www.nytimes.com/2021/07/23/arts/music/asian-composers-classical-music.html | Unique Stories And Shared Experiences | By Joshua Barone | TX 9-063-677 | 2021-10-06 |
| 2021-07-23 | 2021-08-01 | https://www.nytimes.com/2021/07/23/upshot/murder-crime-solving.html | The Real Trick to Solving a Murder Case | By Jeff Asher | TX 9-063-677 | 2021-10-06 |
| 2021-07-24 | 2021-08-01 | https://www.nytimes.com/2021/07/24/magazine/old-trailer-m-night-shyamalan.html | Big Time | By Carina Chocano | TX 9-063-677 | 2021-10-06 |
| 2021-07-25 | 2021-08-01 | https://www.nytimes.com/2021/07/25/books/review/eric-carle-tiny-seeds-very-hungry-caterpillar.html | Eric Carles Tiny Seeds | By Jonathan Kozol | TX 9-063-677 | 2021-10-06 |
| 2021-07-26 | 2021-08-01 | https://www.nytimes.com/2021/07/26/arts/television/ted-lasso-the-office.html | Turning From Antiheroes to Authenticity | By James Poniewozik | TX 9-063-677 | 2021-10-06 |
| 2021-07-26 | 2021-08-01 | https://www.nytimes.com/2021/07/26/realestate/shopping-ice-buckets.html | When Its Hot Dont Lose Your Cool | By Tim McKeough | TX 9-063-677 | 2021-10-06 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/arts/television/jay-pharoah-favorites.html | Jay Pharoah Isnt Much Afraid of Failure | By Kathryn Shattuck | TX 9-063-677 | 2021-10-06 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/books/review/song-everlasting-ha-jin.html | Exile Music | By Jane Hu | TX 9-063-677 | 2021-10-06 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/business/economy/utah-american-shepherd.html | A Farm in Utah Draws a Rare Breed An American Herder | By Patricia Cohen and Juan Arredondo | TX 9-063-677 | 2021-10-06 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/magazine/agatha-christie-books-death.html | Agatha Christie | By Jamie Fisher | TX 9-063-677 | 2021-10-06 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/magazine/dog-walker-politics-ethics.html | Can We Drop a Dog Walker forHer Political Opinions | By Kwame Anthony Appiah | TX 9-063-677 | 2021-10-06 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/magazine/matt-damon.html | Matt Damons Disappearing Acts | By David Marchese | TX 9-063-677 | 2021-10-06 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/magazine/plant-street-tree.html | How to Plant a Street Tree | By Malia Wollan | TX 9-063-677 | 2021-10-06 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/nyregion/beekeeping-nyc.html | Keep Calm Raise Bees | By Hillary Richard | TX 9-063-677 | 2021-10-06 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/nyregion/capitol-riot-january-6.html | A Clash Scrambles A Lifetime Of Service | By Michael Wilson | TX 9-063-677 | 2021-10-06 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/opinion/covid-vaccine-delta-variant.html | Covid Is Now a Crisis for the Unvaccinated | By Aaron E Carroll | TX 9-063-677 | 2021-10-06 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/realestate/Telluride-home-renovation-for-two-designers.html | Collaborators Became Cohabitators | By Tim McKeough | TX 9-063-677 | 2021-10-06 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/realestate/rental-bidding-wars.html | Rentals in Prime Neighborhoods Draw Bidding Wars | By Charu Suri | TX 9-063-677 | 2021-10-06 |

| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/magazine/amyloidosis-diagnosis.html | He Was Coughing Up Blood But His Lungs Looked OK | By Lisa Sanders MD | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/magazine/gardening-column-climate-change.html | The Accidental Climatologist | By Zach St George | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/magazine/tomatoes-pancer-recipe.html | The Best Thing to Eat When Its Hot | By Tejal Rao | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/opinion/ben-and-jerry-israel.html | Men of Ice Cream Men of Principle | By Bennett Cohen and Jerry Greenfield | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/opinion/jan-6-coup-general-milley.html | What if There Wasnt a Coup Plot | By Christopher Caldwell | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/realestate/herbicides-garden-safety.html | With Herbicides Its Best to Read Beyond the Label | By Margaret Roach | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/realestate/housing-market-el-salvador-a-compound-on-the-coast-for-249000.html | A Verdant ThreeBedroom Home on the Coast | By Roxana Popescu | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/realestate/randolph-nj-a-true-new-jersey-hidden-gem.html | A Gem Hidden Among Tall Trees and Winding Roads | By Kathleen Lynn | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/science/dr-j-allan-hobson-dead.html | J Allan Hobson 88 Who Took Sleep Seriously Dies | By Katharine Q Seelye | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/sports/olympics/caeleb-dressel.html | Dressel Opens Final Day of Swimming With Fourth Gold | By Alexandra E Petri | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/style/a-wedding-or-an-art-installation-a-little-of-both.html | A Wedding or an Art Installation A Little of Both | By Danielle Braff | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/t-magazine/flowers-geraniums-countryside.html | In the Garden A Library of SoCalled Geraniums | By Sophie Bew | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/theater/james-lapine-stephen-sondheim-sunday-in-the-park.html | The Show Was No Walk in the Park | By Jesse Green | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/arts/dance/american-ballet-theater-tour.html | From Silos to Rockefeller Center | By Brian Seibert | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/magazine/judge-john-hodgman-on-speeding-up-podcasts.html | Judge John Hodgman on Speeding Up Podcasts | By John Hodgman | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/magazine/poem-letter-to-a-bridge-made-of-rope.html | Poem Letter to a Bridge Made of Rope | By Matthew Olzmann | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/movies/jungle-cruise-disney.html | The Skippers Words Rule the Jungle Cruise | By Kathryn Shattuck | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/nyregion/tokyo-olympics-new-yorkers.html | How Olympians Loved Ones Are Watching the Games | By Alyson Krueger | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/opinion/mississippi-abortion-supreme-court.html | Mississippi Explains It All on Abortion | By Linda Greenhouse | TX 9-063-677 | 2021-10-06 |

| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/realestate/the-best-and-worst-cities-to-live-without-a-car.html | Where You Dont Need to Drive | By Michael Kolomatsky | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/style/britney-spears-law-army-twitter.html | Britney Spearss Fans Join the Fight | By Valeriya Safronova | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/style/family-debt-social-qs.html | A Sisters Debt | By Philip Galanes | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/style/make-your-own-wedding-day-look.html | Their Wedding Day Looks Have Personal Touches | By Alix Strauss | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/world/asia/china-olympics.html | China Ignores Costs in Its Quest for Gold | By Hannah Beech | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/interactive/2021/07/29/realestate/29hunt-lee.html | During the Pandemic Her 600000 Went Further Which Apartment Did She Choose | By Joyce Cohen | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/arts/chuck-e-weiss-dead.html | Chuck E Weiss 76 Musician  Who Inspired a 79 Hit Song | By Penelope Green | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/arts/music/nadia-boulanger-bard-music.html | Musics Great Teacher and Much More | By William Robin | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/arts/television/mr-corman-joseph-gordon-levitt.html | What if He Had Never Been an Alien | By Sarah Bahr | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/books/new-thrillers.html | Repression and Obsession | By Sarah Lyall | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/books/review/eve-ewing-maya-and-the-robot.html | Girl Wonder | By PuiWing Tam | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/books/review/kwame-mbalia-black-boy-joy-17-stories-celebrating-black-boyhood.html | Boyhood Dreams | By PierreAntoine Louis | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/books/review/new-paperbacks.html | New in Paperback Antkind and Looking for Miss America | By Jennifer Krauss | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/books/roberto-calasso-dead.html | Roberto Calasso Publisher and Renaissance Man of Letters Is Dead at 80 | By Alexandra Alter | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/business/corner-office-snoop-dogg.html | Find Mentors and Add a Bit More Spice | By David Gelles | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/business/roxane-gay-work-friend-burnout.html | Say No to Mandatory Fun or Bill for It | By Roxane Gay | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/fashion/weddings/jaclyn-katz-michael-sacks-wedding.html | Romance Establishes a Sharing Relationship | By Tammy La Gorce | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/magazine/qaddafi-libya.html | The Heir Apparent | By Robert F Worth and Jehad Nga | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/nyregion/cornwall-connecticut-new-yorkers.html | The Upside of the Cosmopolitan Invasion | By Ginia Bellafante | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/nyregion/rockaway-beach-rock-locations.html | A Location Scout Finds the Perfect Spot | By Devorah LevTov | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/opinion/catholic-church-politics.html | America Needs Catholicism | By Matthew Walther | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/realestate/gloria-vanderbilt-home-sale.html | Gloria Vanderbilts Great Wonderland Is on the Market | By Penelope Green | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/realestate/new-york-homes-bargains.html | A New York City Home for Less Than 350000 | By C J Hughes | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/sports/olympics/track-field.html | Track Eyes Fairness But Some See Bias | By Matthew Futterman | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/sports/soccer/georginio-wijnaldum.html | An Echo of Biles in a Midfielders Departure | By Rory Smith | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/alex-sall-mosheh-oinounou-wedding.html | Breaking News Food Leads to Love | By Rosalie R Radomsky | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/annie-jackson-chris-wiggins-wedding.html | He Dared to Find True Love Across the Hall | By Judy Mandell | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/chelsea-segal-derek-owens-wedding.html | Committed to Nonprofits and to Each Other | By Louise Rafkin | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/chris-james-anthony-wedding.html | Feeling That Vibe From the GetGo | By Nina Reyes | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/clubhouse-host-good-time-show-Sriram-Krishnan-Aarthi-Ramamurthy.html | These Clubhouse Hosts Are Keeping the Party Alive | By Alex Hawgood | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/denise-fennell-rick-pasqualone-wedding.html | Always a Bride and Groom Now a Married Couple | By Vincent M Mallozzi | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/garrett-foster-brian-murray-wedding.html | Ringing In a New Life Together | By Alix Wall | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/kahlil-greene-yale-president-black-genz-historian.html | This Yale Student Teaches History And Also Makes It | By Adenike Olanrewaju | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/lauren-weaver-burnell-holland-iii-wedding.html | After a Brief Stumble Two Eagles Take Flight | By Rosalie R Radomsky | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/melissa-leigh-hochman-alexander-william-peters-wedding.html | The Q Train Kept Their Relationship on Track | By Vincent M Mallozzi | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/modern-love-kismet-goodbye-fantasy-man-romantic-illusions.html | Goodbye to You My Fantasy Man | By Lavinia Spalding | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/live/2021/07/29/sports/olympics-tokyo/mexico-softball-team-uniforms | Mexican softball players apologize for tossing team gear | By James Wagner | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/30/opinion/latino-racism-colorism-latinx.html | The Spectacle of Latinx Colorism | By Karla Cornejo Villavicencio | TX 9-063-677 | 2021-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/30/sports/olympics/katie-ledecky-caeleb-dressel-medals.html | Medals Keep Piling Up for Americas Dynamic Duo | By John Branch | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/business/economy/home-prices-interest-rates-fed.htm | Home Prices Are Roaring Is That the Feds Problem | By Jeanna Smialek | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/opinion/republicans-police-capitol-riot-trump.html | Why Do Republicans Hate Cops | By Maureen Dowd | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/opinion/smartphone-iphone-social-media-isolation.html | The Smartphone Trap | By Jonathan Haidt and Jean M Twenge | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/opinion/sunday/deliberate-parenting.html | A Better Way  To Make Choices | By Emily Oster | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/opinion/sunday/donald-trump-2024.html | Assessing Trumps Grip on the GOP | By Ross Douthat | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/opinion/sunday/russia-ransomware-hacking.html | The Plague of Ransomware | By The Editorial Board | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/realestate/pesticides-children-pets-plants.html | Can My Neighbors Bug Killer Harm My Children Pets and Plants | By Ronda Kaysen | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/sports/baseball/toronto-blue-jays-canada.html | After 670 Days the Blue Jays Have Finally Returned to Canada | By Alex Wong | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/sports/mali-basketball-sexual-abuse-fiba.html | Sex Abuse Charges Roil Mali Officials and FIBA | By Jer Longman and Romain Molina | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/sports/olympics/belinda-bencic-of-switzerland-wins-tennis-singles-gold.html | Bencic Wins Singles Gold And Sets Eye On Doubles | By Oskar Garcia | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/sports/olympics/elaine-thompson-herah.html | A New Record and a New Race | By Scott Cacciola | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/sports/olympics/novak-djokovic-bronze-medal.html | Djokovic Exits the Games Without Winning a Medal | By Oskar Garcia | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/sports/olympics/us-fencing-pink-masks.html | Fencers Silently Protest An Accused Teammate | By Jer Longman | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/style/anonymity-pseudonymity-online-identity.html | Rethinking the Divide Over Pseudonymity Online | By John Herrman | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/style/keith-kelly-new-york-post-media-columnist-retires.html | TaTa to the Tabloids Keith Kelly Signs Off | By Shawn McCreesh | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/style/maitreyi-ramakrishnan-of-never-have-i-ever-loves-van-gogh.html | Starry Night but No Street Rat | By Alexis Soloski | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/coronavirus-grief-funerals.html | After Being in Grief Purgatory Mourning Families Finally Seek Solace | By Eduardo Medina | TX 9-063-677 | 2021-10-06 |

| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/covid-outbreak-provincetown-cape-cod.html | The Carefree Summer of a Beach Town Crashes Into the Delta Variant | By Ellen Barry and Beth Treffeisen | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/eviction-moratorium-rent.html | For Many Tenants a Scramble to Pay Back Rent or Face Eviction | By Sophie Kasakove | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/politics/biden-iran-nuclear-deal.html | Iran Talks Stall and Centrifuges  Spin as HardLiner Takes Reins | By David E Sanger Lara Jakes and Farnaz Fassihi | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/politics/biden-republicans-coronavirus.html | Shifting Blame for the Pandemic | By Reid J Epstein | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/politics/eviction-moratorium-biden-housing-aid.html | As Freeze Lapses Wave of Evictions May Follow | By Glenn Thrush Matthew Goldstein and Conor Dougherty | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/politics/jan-6-capitol-riot-pelosi.html | GOP Strives To Turn a Riot Upside Down | By Lisa Lerer and Nicholas Fandos | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/politics/trump-donations.html | Trump Has Built War Chest Of More Than 100 Million | By Shane Goldmacher and Rachel Shorey | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/virus-unvaccinated-americans.html | Who Are the Unvaccinated in America | By Julie Bosman Jan Hoffman Margot SangerKatz and Tim Arango | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/world/africa/south-africa-poachers-tiny-succulent-plants.html | A Fight to Keep Plants in the Desert Not in a Pot | By Tommy Trenchard | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/world/asia/afghanistan-migration-taliban.html | As Taliban Stoke Fear Multitudes Flee Afghanistan | By Christina Goldbaum and Fatima Faizi | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/world/asia/afghanistan-taliban-lashkar-gah.html | An Afghan Provincial Capital Is in Danger of Falling to the Taliban | By Thomas GibbonsNeff and Taimoor Shah | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/world/asia/danish-siddiqui-afghanistan-photographer.html | Body of Reuters Photojournalist Was Mutilated in Taliban Custody Officials Say | By Mujib Mashal | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/world/asia/hong-kong-students.html | Student Unions Fighting  To Survive as Hong Kong  Moves to Smother Dissent | By Vivian Wang | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/world/asia/kris-wu-detain-china-suspicion-rape.html | Beijing Police Detain Pop Star at Center of MeToo Storm in China | By Amy Qin and Elsie Chen | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/world/europe/covid-france-bise.html | A Very French Greeting May Not Survive Covid | By Galle Fournier | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/article/unvaccinated-covid-tests.html | Under New Work Rules Who Will Pay for Regular Testing of the Unvaccinated | By Sarah Kliff | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/business/the-week-in-business-stock-trading-robinhood.html | The Week in Business Robinhood Fizzled as Silicon Valley Sizzled | By Sarah Kessler | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/insider/the-olympics-that-feel-like-only-competitions.html | What These Olympics Are Missing | By John Branch | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around 15 Million | By C J Hughes | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/sports/olympics/olympics-tokyo-conbini.html | When Finding A Meal Seems Medal Worthy | By Andrew Keh | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/style/eyebrow-lamination.html | TikTok Cultivates a Bumper Crop of Bushy Eyebrows | By Danya Issawi | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/technology/minneapolis-protests-facial-recognition.html | 2000 Miles Was Not Far Enough | By Kashmir Hill | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/world/venezuela-saint-doctor-hernandez.html | In the Andes Prayers To Doctor of the Poor Unite the Faithful | By Meridith Kohut and Isayen Herrera | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-01 | https://www.nytimes.com/2021/08/01/style/tchotchkes-instagram.html | So Many  Things  So Little  Time | By Marisa Meltzer | TX 9-063-677 | 2021-10-06 |
| 2021-07-15 | 2021-08-02 | https://www.nytimes.com/2021/07/15/travel/europe-estonia-viljandi.html | A Town Bursting With Life but Overlooked by Europes Tourists | By Gabriel Leigh | TX 9-063-677 | 2021-10-06 |
| 2021-07-27 | 2021-08-02 | https://www.nytimes.com/2021/07/27/travel/black-travelers-diversity-inclusion.html | The Travel Sector Is Having a Reckoning With Race | By Tariro Mzezewa | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-02 | https://www.nytimes.com/2021/07/28/movies/vicky-krieps.html | Phantom Thread Star Returns to the Spotlight | By Thomas Rogers | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-02 | https://www.nytimes.com/2021/07/29/arts/dance/graham-company-announces-season.html | Martha Graham Dance To Debut New Works | By Peter Libbey | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-02 | https://www.nytimes.com/2021/07/29/books/floyd-cooper-dead.html | Floyd Cooper 65 Illustrator of Childrens Books on Black Life Is Dead | By Alex Vadukul | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-02 | https://www.nytimes.com/2021/07/29/technology/google-turkey-regulators.html | Why Turkeys Regulators Have an Issue With Google | By Adam Satariano and Daisuke Wakabayashi | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/design/guggenheim-museum-curators-union.html | Guggenheim Curators Move to Join Union | By Colin Moynihan | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/arts/design/timothy-rub-philadelphia-museum-of-art.html | Director Will Leave Philadelphia Museum | By Zachary Small | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/books/alexandra-kleeman-something-new-under-the-sun.html | Finding Reality All Too Surreal | By Lauren Christensen | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/insider/texas-football-interview.html | A Different Kind of Football Story | By Jer Longman | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/obituaries/janet-sobel-overlooked.html | Janet Sobel | By Maya Blackstone | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/obituaries/richard-lamm-dead.html | Richard D Lamm 85  Abortion Rights Leader Turned Governor Dies | By Alex Traub | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/opinion/artificial-intelligence-european-union.html | Heres a Model for Reining In AIs Excesses | By Frank Pasquale and Gianclaudio Malgieri | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/opinion/international-world/korea-emoji-feminism-misogyny.html | The Symbol Triggering Men in South Korea | By Hawon Jung | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/technology/tech-companies-pandemic.html | Tech Offers Model for Pandemic Leadership | By Shira Ovide | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/travel/europe-delta-covid-restrictions.html | Are You Planning a European Trip Prepare for a Welter of Virus Rules | By Ceylan Yeginsu | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-02 | https://www.nytimes.com/2021/07/31/arts/opus-40-harvey-fite.html | Its Art but That Fence | By Matt Stevens | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-02 | https://www.nytimes.com/2021/07/31/business/business-travel.html | Companies Rethink Travel and Take Steps to Rein It In | By Kevin J Delaney | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-02 | https://www.nytimes.com/2021/07/31/sports/football/nfl-vaccine-training-camp.html | Vaccination Holdouts Face Extra Scrutiny in Camp | By Emmanuel Morgan | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-02 | https://www.nytimes.com/2021/07/31/sports/laurel-hubbard-trans-weight-lifting.html | As Debate Swirls Transgender Athlete Focuses on Her Goals | By Tariq Panja and Ken Belson | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-02 | https://www.nytimes.com/2021/07/31/us/frenchy-cannoli-dead.html | Frenchy Cannoli 64 Hashish Evangelist | By Richard Sandomir | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/07/31/sports/olympics/swimming-dressel-finke-relays-results.html | The Gold Standards in the Pool | By Andrew Keh | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/arts/music/dababy-lollapalooza-canceled-homophobic-comments.html | Music Fest Drops Top Rapper After Homophobic Remarks | By Alyssa Lukpat | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/business/dealbook/square-afterpay-payments.html | Payments App Square to Acquire Buy Now Pay Later Company Afterpay | By Lauren Hirsch | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/business/media/alex-kurtzman-paramount-cbs-star-trek.html | Paramount Is Betting  On This Versatile Producer | By Nicole Sperling | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/business/sunken-jungle-cruise-box-office.html | Sunken Jungle Cruise Sales  Reflect Delta Variant Troubles | By Brooks Barnes | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/climate/biden-scientists-shortage-climate.html | Bidens Climate Plans Hobbled After an Exodus Under Trump | By Coral Davenport Lisa Friedman and Christopher Flavelle | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/nyregion/mass-shooting-queens-north-corona.html | 10 People Hurt in Mass Shooting in Queens | By Ashley Southall and Dana Rubinstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/opinion/aging-nursing-homes.html | Seniors Need Better Infrastructure | By Michelle Cottle | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/opinion/republicans-threat-america.html | The GOP  Menace to  Society | By Charles M Blow | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/opinion/unvaccinated-delta-variant-covid.html | Unvaxxed Unmasked and Putting Our Kids at Risk | By Jessica Valenti | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/sports/olympics/alexander-zverev-tennis-gold.html | Looking Like a World Beater Zverev Wins Gold in Tennis | By Matthew Futterman | TX 9-063-677 | 2021-10-06 |

| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/sports/olympics/andrade-brazil-vault-lee-uneven-bars.html | On a Repaired Knee a Brazilian Vaults to the Pinnacle | By Juliet Macur | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/sports/olympics/badminton-gold-taiwan-china.html | Badminton Taiwanese Duo Wins And Anthem Creates Stir | By Amy Chang Chien | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/sports/olympics/bmx-freestyle.html | Cycling In Debut at the Games A 360 Back Flip Stuns | By Matt Ruby | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/sports/olympics/italy-olympics.html | Coming From Italy and From Out of Nowhere to Win | By Scott Cacciola | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/sports/olympics/olympics-protests-podium.html | 2 US Athletes Protest on Podium and 2 Ruling Bodies Wait for Other to Act | By Matthew Futterman Talya Minsberg and David W Chen | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/sports/olympics/shi-tingmao-diving-krysta-palmer.html | Diving Years of Precise Training To Make Barely a Ripple | By Hannah Beech | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/sports/olympics/xander-schauffele-wins-gold-in-golf-olympics.html | Schauffele Wins the Gold In an Event at the Games That Stays at a Distance | By John Branch | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/technology/local-media-misinformation-vaccine-skeptics.html | Local News Aids Spread Of Virus Misinformation | By Sheera Frenkel and Tiffany Hsu | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/technology/vaccine-lies-influencer-army.html | Officials Enlist Stars of TikTok  In Vaccine War | By Taylor Lorenz | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/technology/zoom-lawsuit-zoombombing.html | After Issue With Hackers Zoom Agrees to Settle Lawsuit Over Zoombombing | By Cade Metz | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/theater/review-rux-vs-zoom-theater.html | In This Case the Justice Is Virtual and the Jury Is Out | By Alexis Soloski | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/us/bootleg-fire-oregon.html | Surveying a Lifetime of Memories Reduced to Ash in Oregon | By Sergio Olmos | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/us/charlottesville-va-zoning-affordable-housing.html | Fight Over Rezoning Bid Tests Charlottesvilles Progress on Race | By Campbell Robertson | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/us/covid-santa-monica-icu.html | Santa Monica ICU Staff Thought the Worst Was Over It Wasnt | By Isadora Kosofsky and Shawn Hubler | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/us/infrastructure-deal-trust-congress.html | Rare Point of Unity in Washington No One Trusts Anyone Else | By Carl Hulse | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/world/asia/myanmar-state-emergency.html | Myanmars Junta Says Country Will Stay Under Military Rule Into 2023 | By Hannah Beech | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/world/asia/pentagon-robots-vietnam-war-dead.html | US Aviator Lost in 1967 Is Found Near Vietnam With the Help of Robots | By Mike Ives | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/world/europe/olympic-sprinter-belarus-japan.html | Fearing Imprisonment at Home Olympian From Belarus Seeks Protection in Japan | By Valerie Hopkins | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/world/europe/russia-ban-olympics.html | At a Games With No Russia Russians Sure Do Win a Lot | By Andrew E Kramer | TX 9-063-677 | 2021-10-06 |

| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/world/middleeast/israel-arabs-jews-palestinians-riots.html | Riots Shattered Illusion of Coexistence in Israel | By Roger Cohen | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/world/middleeast/tunisia-president-kais-saied.html | After Clenching Power Tunisias President Holds Forth on Freedoms | By Vivian Yee | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/arts/television/middle-aged-white-heroes.html | Deciphering the Departure of Three White Tough Guys | By Mike Hale | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/arts/television/whats-on-tv-this-week-an-obama-documentary-and-shiva-baby.html | This Week on TV | By Gabe Cohn | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/business/wall-street-casual.html | The End of Wingtips | By Lananh Nguyen Melodie Jeng and Brent Murray | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/nyregion/homeless-camps-relocate.html | New York Push To Clear Streets Hits Homeless | By Andy Newman and Nicole | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/world/europe/covax-covid-vaccine-problems-africa.html | Short on Doses And Struggling  To Deliver Them | By Benjamin Mueller and Rebecca Robbins | TX 9-063-677 | 2021-10-06 |
| 2021-07-20 | 2021-08-03 | https://www.nytimes.com/2021/07/20/science/shark-attacks.html | A Push to Relabel Shark Attacks | By Alan Yuhas | TX 9-063-677 | 2021-10-06 |
| 2021-07-22 | 2021-08-03 | https://www.nytimes.com/2021/07/22/well/live/colds-summer-immunity.html | By the Way Summer Colds Have Returned | By Tara ParkerPope | TX 9-063-677 | 2021-10-06 |
| 2021-07-26 | 2021-08-03 | https://www.nytimes.com/2021/07/26/science/upside-down-water-beetle.html | Surface Qualities A Bug That Walks on Water but From the Wrong Side Up | By Sabrina Imbler | TX 9-063-677 | 2021-10-06 |
| 2021-07-27 | 2021-08-03 | https://www.nytimes.com/2021/07/27/science/skin-crawling-itching-parasites.html | Skin Crawling Blame Evolution | By Sabrina Imbler | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-03 | https://www.nytimes.com/2021/07/28/health/women-surgeons-pregnancy.html | Female Surgeons and Pregnancy | By Emma Goldberg | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-03 | https://www.nytimes.com/2021/07/28/science/published-research-name-change-transgender.html | A New Policy Aims  To Correct the Record | By Jacey Fortin | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-03 | https://www.nytimes.com/2021/07/28/science/red-asteroids-belt.html | Cosmic Renegades Lurking Between Mars and Jupiter Two Visitors From Beyond Neptune | By Jonathan OCallaghan | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-03 | https://www.nytimes.com/2021/07/28/science/sponge-fossil.html | An Old Argument This Could Be a Sensational Find Or It Could Just Be Some Wiggly Lines | By Marion Renault | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-03 | https://www.nytimes.com/2021/07/28/well/move/how-to-fall-safely-sports.html | Just Rolling With the Tumbles | By Gretchen Reynolds | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-03 | https://www.nytimes.com/2021/07/29/arts/design/marian-goodman-partners.html | Marian Goodman Names 5 Gallery Partners | By Zachary Small | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-03 | https://www.nytimes.com/2021/07/29/science/animals-starlight-navigation-dacke.html | Night Guidance | By Joshua Sokol | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-03 | https://www.nytimes.com/2021/07/30/movies/streaming-international-movies.html | Dark Turns Wild Chases and Comedy | By Devika Girish | TX 9-063-677 | 2021-10-06 |

| 2021-07-30 | 2021-08-03 | https://www.nytimes.com/2021/07/30/theater/pregones-puerto-rican-traveling-theater-nyc.html | Latino and Puerto Rican Theater Gets 3 Million | By Sarah Bahr | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-03 | https://www.nytimes.com/2021/07/30/well/nose-hair-virus-protection.html | Is Nose Hair Essential to Fighting Off Colds and Other Viral Illnesses | By Richard Klasco MD | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-03 | https://www.nytimes.com/2021/07/31/science/plant-leaves-welwitschia.html | Leafy Methuselah The Plant That Cannot Die Reveals Its Genetic Secrets | By Richard Sima | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-03 | https://www.nytimes.com/2021/08/01/health/coronavirus-vaccination-maps-geospatial.html | Officials Map a Route Out of the Pandemic | By Emily Anthes | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/arts/music/bang-on-a-can-mass-moca.html | An Institution Returns and a Generation Rises | By Seth Colter Walls | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/arts/music/billie-eilish-happier-than-ever-review.html | An Uneasy View From Above | By Lindsay Zoladz | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/arts/music/the-kid-laroi-love-billboard-chart.html | The Kid Laroi Rises To Top of the Chart | By Ben Sisario | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/arts/television/kevin-can-f-himself-finale.html | A Laugh Track Grit And a Deconstruction | By James Poniewozik | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/books/lynn-franklin-dead.html | Lynn Franklin 74 Agent  For Authors and Herself | By Katharine Q Seelye | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/books/review-year-of-plagues-fred-daguiar-life-like-yours-jan-grue-blind-mans-bluff-james-tate-hill.html | Dealing With Disease On an Individual Basis | By Dwight Garner | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/briefing/china-economy-gig-workers.html | 996 The Number Fomenting Dismay In Chinas Offices | By Vivian Wang | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/business/amazon-union-alabama-nlrb.html | Official Sides With Union To Challenge Amazon Vote | By Noam Scheiber | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/business/bill-gates-divorce-melinda-french.html | The Gateses Officially End Their Marriage After 27 Years | By Nicholas Kulish | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/business/economy/seasonal-foreign-guest-workers.html | Seasonal Businesses  Just Cant Find Help | By Patricia Cohen and Sydney Ember | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/business/great-britain-china-nuclear-power.html | Britain Rethinks Nuclear Deal With China | By Stanley Reed | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/business/homeowners-mortgage-federal-aid.html | More Types  Of Homeowners  Are Eligible For Federal Aid | By Matthew Goldstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/business/workplace-vaccine-mandates.html | Corporate Requirements for Vaccines Reveal a Class Divide Between Workers | By Lauren Hirsch | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/health/paula-caplan-dead.html | Paula Caplan Feminist Psychologist Who Took On Profession Dies at 74 | By Clay Risen | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/nyregion/covid-mask-mandate-ny.html | New York Avoids  Mask Rules Seen Elsewhere in US | By Emma G Fitzsimmons and Dana Rubinstein | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/nyregion/cuomo-sexual-harassment-investigation.html | Cuomo Grilled for 11 Hours as Harassment Inquiry Winds Down | By Luis FerrSadurn J David Goodman and William K Rashbaum | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/opinion/Covid-Florida-vaccines.html | Freedom Florida and the Delta Variant | By Paul Krugman | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/opinion/South-slavery-Confederacy-curriculum.html | The South Must Teach the Hard Truth | By Margaret Renkl | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/opinion/afghanistan-taliban-america-withdrawal.html | We Cannot Stand By and Watch Afghanistan Collapse | By Kai Eide and Tadamichi Yamamoto | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/opinion/consumers-drip-pricing.html | Stop the HiddenFee RipOff | By Max Sarinsky | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/opinion/olympics-biles-trump-biden.html | Acrobatics Go Beyond the Olympics | By Gail Collins and Bret Stephens | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/baseball/atlanta-braves.html | Some Just Say No Braves GM Asks How Can We | By Tyler Kepner | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/baseball/eddy-alvarez-winter-summer-medals.html | A Double Play From the Ice To the Diamond | By James Wagner | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/nevin-harrison-canoe.html | The United States Was Never Known for Its Canoeists Until Now | By Victor Mather | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/Olympic-Stadium-fast-track-records.html | At a Track That Feels  Like a Trampoline Records Tumble | By Tariq Panja | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/artistic-synchronized-swimming-concussions.html | Beauty Athleticism  And Threat of Danger  In Artistic Swimming | By Gillian R Brassil | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/mondo-duplantis-pole-vault.html | PoleVault Favorite Puts In the Effort To Be a True Swede | By Scott Cacciola and Jer Longman | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/saunders-podium-protest-response-ioc.html | The IOC and the US Are Locked in Standoff Over Political Protests | By Matthew Futterman | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/simone-biles-jade-carey-gymnastics.html | Worst to Best to Gold What a Difference a Day Makes | By Juliet Macur | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/sport-climbing-tokyo.html | Before Climbers Seek Gold Elite Architects Lay Down the Routes | By Natalie Berry | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/uswnt-canada-tokyo-olympics.html | Just Gutted and Looking for Answers | By Andrew Keh | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/weight-lifting-Laurel-Hubbard-transgender.html | No Medal No Matter Competing  Was No 1 | By Ken Belson and Tariq Panja | TX 9-063-677 | 2021-10-06 |

| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/wilfredo-leon-volleyball.html | Across the World Above the Net | By Matthew Futterman | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/theater/wicked-broadway-tour.html | Lets Hit the Road Elphaba | By Michael Paulson | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/us/august-forecast.html | Experts Say Extreme Weather Will Continue Across the US | By Sophie Kasakove | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/us/politics/administration-seeks-to-blunt-effects-from-end-of-eviction-moratorium.html | As Moratorium on Eviction Ends Administration Tries To Curb Effects on Tenants | By Glenn Thrush and Matthew Goldstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/us/politics/afghan-visas-refugees.html | State Dept Offers Refugee Status to Afghans Who Helped News Outlets | By Michael Crowley | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/us/politics/biden-immigration-covid.html | Administration to Keep Using Public Health Rule to Turn Away Migrants | By Eileen Sullivan and Zolan Kanno-Youngs | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/us/politics/covid-pandemic-guidelines.html | Evolving Virus And Guidance Sow Confusion | By Sheryl Gay Stolberg and Michael D Shear | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/us/politics/ohio-house-elections.html | House Races In Ohio Will Test Democratic Unity and Trumps Sway | By Jeremy W Peters | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/well/eat/chronic-migraine-omega-3.html | The Right Mix of Foods Might Ease Migraines | By Anahad OConnor | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/well/live/irritable-bowel-syndrome-treatments-causes.html | Studying the Painful Mysteries of IBS | By Jane E Brody | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/world/americas/haiti-jovenel-moise-killing.html | Expect a Bullet A Threat to Haiti Investigators | By Anatoly Kurmanaev | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/world/belarus-olympics-kristina-timanovskaya.html | Belarusian Sprinter at the Olympics Is Offered Asylum in Poland | By Motoko Rich and Tariq Panja | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/world/asia/china-metoo-kris-wu.html | In MeToo Case China Targets Celebrity Culture | By Amy Qin and Elsie Chen | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/world/asia/hong-kong-singer-election.html | Election Rally In Hong Kong Could Send Singer to Jail | By Austin Ramzy | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/world/europe/coronavirus-booster-shots-germany.html | Germany Is Latest Rich Country to Offer Booster Shots for Covid Vaccine | By Katrin Bennhold | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/world/europe/italy-venice-tourism-cruise-ships.html | Looking for St Marks Square But Docked Two Hours Away | By Jason Horowitz | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/world/london-floods-brian-may.html | A Guitar Legends Flooded Basement Foretells Climate Woe in London | By Mark Landler | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/live/2021/08/02/business/economy-stock-market-news/for-new-pixel-phones-google-turns-to-in-house-chips | For the Pixel 6 Smartphone Google Designed the Chips | By Brian X Chen | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/02/us/politics/infrastructure-bill.html | Billions in Bill For Rebuilding And Pet Projects | By Emily Cochrane Christopher Flavelle and Alan Rappeport | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/02/politics/prosecutors-recall-virginia.html | Conservative Group Seizing on Crime As Issue Seeks a Recall of Prosecutors | By Kenneth P Vogel | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/business/economy/Biden-Federal-Reserve-economic-challenges.html | New Risks Cloud Hopes For Economy In Autumn | By Jim Tankersley and Jeanna Smialek | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/science/trinity-site-atomic-fat-man.html | Revisiting An Atomic Dreamland | By Dennis Overbye | TX 9-063-677 | 2021-10-06 |
| 2021-07-22 | 2021-08-04 | https://www.nytimes.com/2021/07/22/well/live/how-to-give-pep-talk-olympics.html | Here to Help How to Channel Your Inner Olympic Coach | By Anna Goldfarb | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-04 | https://www.nytimes.com/2021/07/29/dining/camarones-embarazados-grilled-shrimp-puerto-vallarta.html | Grilled Shrimp  Head and All | By Pati Jinich | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-04 | https://www.nytimes.com/2021/07/29/dining/drinks/california-wine-climate-change-fires.html | A Region Rebuilds as Threats Persist | By Eric Asimov | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-04 | https://www.nytimes.com/2021/07/30/dining/black-foragers-nature-alexis-nelson.html | Finding Freedom In the Natural World | By Cynthia Greenlee | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-04 | https://www.nytimes.com/2021/07/30/dining/vegetarian-meals-dinner-summer-market.html | Summers Harvest Put to Good Use | By David Tanis | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-04 | https://www.nytimes.com/2021/08/01/obituaries/reynold-ruffins-dead.html | Reynold Ruffins 90 Illustrator Who Injected Wit Into Stodgy World of Advertising | By Penelope Green | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-04 | https://www.nytimes.com/interactive/2021/08/01/world/middleeast/beirut-explosion-anniversary.html | What We Lost That Day | By Lina Mounzer Ben Hubbard Tala Safie and Mohamad Abdouni | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-04 | https://www.nytimes.com/2021/08/02/nyregion/george-forss-dead.html | George Forss 80 Photographer Discovered on Streets of New York Dies | By Alex Vadukul | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-04 | https://www.nytimes.com/2021/08/02/opinion/health-insurance-unvaccinated.html | No Covid Shot Fine Pay More for Health Care | By Elisabeth Rosenthal and Glenn Kramon | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-04 | https://www.nytimes.com/2021/08/02/technology/fypm-creators-app-pay.html | A New App Empowers Influencers In Branding | By Taylor Lorenz | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-04 | https://www.nytimes.com/2021/08/02/us/covid-schools-delta-variant.html | Back to School in a Delta World What to Know | By Emily Anthes | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/02/dining/cabot-mac-and-cheese.html | To Serve Mac and Cheese From Farm to Table | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/02/dining/carandini-bianca-sweet-white-vinegar.html | To Drizzle A Multifaceted Vinegar  Is Going Places | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/02/dining/drinks/sothebys-wine-lo-stradone.html | To Pour Auction House Adds To Its Wine Holdings | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/02/dining/matchbook-distilling-company.html | To Sip This Distillery Comes With Storied Roots | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/02/dining/romero-italian-deli-cobble-hill.html | To Shop European Groceries Arrive in Cobble Hill | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/02/dining/tiwa-select-big-plates.html | To View Array of Tableware Is Up for Grabs | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/arts/design/new-york-public-library-picture-collection.html | The Treasures  In the Stacks | By Arthur Lubow | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/arts/music/central-park-homecoming-concert-tickets.html | Want Free Central Park Concert Tickets Keep Trying | By Laura Zornosa | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/arts/music/lincoln-center-shanta-thake.html | Lincoln  Center  Tries a New Approach | By Javier C Hernndez | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/arts/music/mostly-mozart-classical-music.html | Back to a Venerable Space Quietly | By Anthony Tommasini | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/arts/music/willie-winfield-dead.html | Willie Winfield 91 A DooWop Vocalist As Smooth as Silk Dies | By Richard Sandomir | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/books/review-all-frequent-troubles-of-our-days-american-woman-resistance-hitler-rebecca-donner.html | A Nazi Resister Singled Out  By Hitler to Die | By Jennifer Szalai | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/business/blizzard-entertainment-activision.html | Blizzard Entertainment Head Leaves Amid Worker Outery | By Kellen Browning and Gregory Schmidt | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/business/drought-water-reuse-development.html | Taking Water Conservation to a New Level | By Patrick Sisson | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/business/media/associated-press-ceo.html | In First for AP Woman Is Named Its New Chief | By Katie Robertson | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/business/media/chris-cuomo-governor-andrew-cuomo.html | CNN Anchor Aided Brothers Strategy Report Says | By Michael M Grynbaum | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/business/media/reese-witherspoon-hello-sunshine-sale.html | Witherspoon Agrees to Sell Production Studio | By Lauren Hirsch | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/business/vaccine-mandate-employees-microsoft.html | Covid Forces Bosses to Act | By Michael Corkery Lauren Hirsch Brooks Barnes and Kellen Browning | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/dining/cadence-restaurant-vegan-soul-food.html | Grits and Vegan Butter Play Well Here | By Pete Wells | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/dining/nyc-restaurant-news.html | Bar Blondeau Opens in the Wythe Hotel in Williamsburg Brooklyn | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/dining/pekin-noodle-parlor-butte-montana.html | Montanas Chop Suey Home | By Brett Anderson and Louise Johns | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/health/covid-young-adults-sicker.html | Younger Sicker Quicker Doctors See Change in Covid Patients | By Roni Caryn Rabin | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/nyregion/cuomo-biden-sexual-harassment.html | Cuomo Urged to Quit After Damaging Report | By Luis FerrSadurn | TX 9-063-677 | 2021-10-06 |

| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/nyregion/cuomo-criminal-investigation.html | Governor Is Subject of Criminal Investigation and Could Face Harassment Lawsuits | By Jonah E Bromwich | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/nyregion/cuomo-guilty.html | Under Fire and Alone and in a Fight for His Political Life | By Katie Glueck | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/nyregion/cuomo-toxic-workplace.html | Groping and Fear of Retaliation Inside Look at a Toxic Culture | By Matt Flegenheimer | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/nyregion/new-york-city-vaccine-mandate.html | Vaccine Proof Needed to Dine Indoors in City | By Emma G Fitzsimmons | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/nyregion/robert-dennison-dead.html | Robert Dennison 75 Parole Board Chief Who Became Advocate for Inmates | By Sam Roberts | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/opinion/france-vaccine-passports-macron.html | A Cautionary Tale in France | By Pauline Bock | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/opinion/trump-jan-6.html | Yes Trump Is Ridiculous And He Is Quite Dangerous | By Jamelle Bouie | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/opinion/what-should-conservatives-conserve.html | What Should Conservatives Conserve | By Bret Stephens | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/opinion/wildfires-oregon-west-congress.html | The West Is on Fire Its Past Time to Act on Climate Change | By Kate Brown | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/basketball/nets-free-agency.html | A Cast of Stars but the Nets Are Still Shopping | By Sopan Deb | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/karsten-warholm-rai-benjamin-400-hurdles-record.html | Two RecordBeating Runs but Only One Good Enough for Gold | By Scott Cacciola | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/ncaabasketball/ncaa-gender-equity-investigation.html | NCAA Prioritizes Men Hampering Women Report Says | By Alan Blinder | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/laurel-hubbard-transgender-weight-lifter.html | A Lifter Had Her Moment  Now She Wants Her Privacy | By Tariq Panja | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/olympics-testosterone-namibia.html | Woman Barred in One Race Wins Silver Medal in Another | By Scott Cacciola and Jer Longman | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/olympics-track-chiropractor.html | The Olympic Body Mechanic Will See You Now Maybe | By Scott Cacciola | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/simone-biles-beam-routine-score.html | A ScaledBack Dismount Is Good Enough | By Maggie Astor | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/simone-biles-medal-count.html | Biles Adds Two More Records to Rsum | By Carla Correa | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/sport-climbing-adam-ondra-mickael-Mawem.html | Climbers Add a New Worry Heat to an Old One Gravity | By John Branch and James Hill | TX 9-063-677 | 2021-10-06 |

| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/tamyra-mensah-stock-wrestling.html | First Gold in Wrestling for a Black Woman | By James Wagner | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/us-spain-basketball-kevin-durant.html | US Storms Into Olympic Semifinals | By Andrew Keh | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/theater/New-York-Stage-and-Film-poughkeepsie.html | A Haven For Writers Of Musicals And Plays | By Jesse Green | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/theater/abrons-arts-center-fall-season.html | Abrons Arts To Celebrate  Trailblazers | By Sarah Bahr | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/theater/blanka-zizka-wilma-theater.html | Stage Luminary  Ends a Long Run | By Elisabeth Vincentelli | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/covid-arkansas-mask-mandate.html | As Cases Soar in Arkansas Governor Reconsiders Masks | By Richard Fausset | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/biden-covid-republican-governors.html | Help Fight Pandemic or Get Out of the Way Biden Tells GOP Governors | By Katie Rogers | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/biden-war-powers.html | Biden Administration Is Open to Tightening Law Authorizing War on Terror | By Charlie Savage | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/capitol-riot-officers-honored.html | After Two More Suicides Congress Honors Officers Who Defended the Capitol | By Luke Broadwater and Shaila Dewan | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/dnc-staff-union.html | Staff of DNC to Unionize Setting a Milestone for Labor | By Lisa Lerer | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/evictions-housing-moratorium-pelosi-yellen.html | Biden Sets New Eviction Ban Where Variant Has Hit the Hardest | By Glenn Thrush Michael D Shear and Alan Rappeport | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/pentagon-shooting.html | Shooting Near Pentagon Kills 2 Including Officer Causing Lockdown | By John Ismay | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/pfizer-vaccine-approval.html | FDA Aims to Fully Approve Pfizer Vaccine by Next Month | By Sharon LaFraniere and Noah Weiland | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/trump-justice-dept-officials-testimony.html | Trump Says He Will Not Sue To Stop Officials From Testifying | By Katie Benner | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/us-airstrikes-afghanistan.html | This Is About Buying Time US Launches Round of Afghan Airstrikes | By Helene Cooper Thomas GibbonsNeff and Eric Schmitt | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/whistle-blower-capitol-riot.html | WhistleBlower Supporters Want Top Aide Taken Off Capitol Riot Panel | By Julian E Barnes and Luke Broadwater | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/world/americas/inside-mexicos-most-terrified-city-fresnillo.html | In Terrified City in Mexico the Violence Endures | By Oscar Lopez | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/world/asia/tokyo-olympics-host-city.html | During Games Tokyo Is an Eerily Quiet Center of the World | By Hannah Beech | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/world/europe/belarus-activist-dead-kyiv.html | Belarusian Found Dead At a Park In Ukraine | By Anton Troianovski and Megan Specia | TX 9-063-677 | 2021-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/world/europe/greece-turkey-heat-fires.html | Record Heat Wave Fuels Fires in Southern Europe | By Niki Kitsantonis | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/world/europe/kristina-timanovskaya-belarus-interview.html | Olympic Dispute Makes Belarus Sprinter Unlikely Dissident | By Valerie Hopkins and Tariq Panja | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/world/middleeast/iraq-looted-artifacts-return.html | Iraq Reclaims 17000 Artifacts Most From Christian Museum | By Jane Arraf | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/article/covid-vaccine-mandates.html | Who Can Require Shots You Might Be Surprised | By Giulia Heyward | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/live/2021/08/03/nyregion/andrew-cuomo/biden-cuomo | President Calls for Resignation | By Katie Rogers and Nicholas Fandos | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/live/2021/08/03/world/covid-delta-variant-vaccine/italy-cyberattack-vaccinations | Cyberattack In Rome Hits Vaccine Data | By Emma Bubola | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/politics/ohio-election-mike-carey.html | TrumpBacked Candidate Wins GOP House Primary in Ohio | By Jeremy W Peters | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/business/economy/amazon-union-labor.html | Wider Fight For Amazon As Unions Get Traction | By Noam Scheiber | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/insider/artist-pension-trust-complaints.html | A Trust for Artists Under Fire | By Robin Pogrebin | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/us/wildfires-southwest-arizona-cactus-saguaros.html | Saguaros Like It Hot But Maybe Not Quite This Hot | By Simon Romero | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-05 | https://www.nytimes.com/2021/07/28/travel/cruise-industry-comeback.html | In Restart of Cruise Industry a Pitch That It Has a Handle on the Virus | By Ceylan Yeginsu and Niraj Chokshi | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/business/electric-trucks-catenary-wire.html | Electric Highways Germany Is Trying | By Jack Ewing | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/climate/infrastructure-bill-climate-preparation.html | In Bill Both Parties Recognize Climate Change Crisis | By Christopher Flavelle | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/fashion/shoe-obsession-for-the-ages-princes-killer-collection-of-custom-heels-now-on-view.html | At Princes Place Fans Are Head Over Heels | By Sally Franson | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/opinion/covid-vaccine-safety.html | More Americans Need to Get a Covid Vaccine | By Alex Azar | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/sports/2012-olympics-mens-800-meters.html | Everyone Set a Record and Few Were Ever the Same | By Scott Cacciola | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/sports/olympics/joan-ullyot-dead.html | Joan Ullyot 80 Debunker Of Female Runners Limits | By Annabelle Williams | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/sports/olympics/skateboarding-tokyo-park-sky-brown.html | Nations Third First in Three Events but History Will Have to Wait | By John Branch | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/us/california-today-new-writer.html | A Lifelong California Connection | By Soumya Karlamangla | TX 9-063-677 | 2021-10-06 |

| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/well/live/covid-delta-variant-vaccine-symptoms.html | Dos and Donts For the Inoculated | By Tara ParkerPope | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/world/africa/ethiopia-tigray-sudan-atrocities.html | Bodies Float Downriver Into Sudan as Civil War Accelerates in Ethiopia | By Simon Marks and Declan Walsh | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/live/2021/08/06/sports/olympics-tokyo-medals-results/coronavirus-cases | Swimmers From Greece Quarantined With Covid | By Shashank Bengali | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/opinion/andrew-cuomo-resign.html | Governor Cuomo You Should Resign | By The Editorial Board | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/03/sports/la-liga-cvc-capital-barcelona-real-madrid.html | Spanish League Set to Sell 3 Billion Stake to Private Equity Firm | By Tariq Panja | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/03/sports/olympics/mclaughlin-muhammad-400-meter-hurdles.html | Teammates Share Glory One Keeps Record and Gold | By Scott Cacciola | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/03/sports/olympics/olympics-kikona-hiraki-sky-brown-skateboarding.html | Youngest Athlete to Win a Gold Medal Its Complicated | By Victor Mather | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/arts/dance/jacobs-pillow-weatherman.html | The Dance of the Weatherman | By Abby Carney | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/arts/design/photographers-gallery-london-anniversary.html | 50 Years of Taking Photography Seriously | By Alex Marshall | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/arts/music/patricia-kennealy-morrison-rock-journalist-dies-at-75.html | Patricia KennealyMorrison 75 Rock Journalist Who Was Entwined With an Icon | By Neil Genzlinger | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/television/ucb-squirrel-comedy-theater.html | Trying to Reinvent Improv Theater | By Jason Zinoman | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/books/review-new-teeth-simon-rich.html | A Toddler Detective Pirate Parents and Other Witty Treats | By Sarah Lyall | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/business/federal-reserve-inflation-interest-rates.html | Fed Official Sees Rates Rising in 2023 if Economy Stays on Pace | By Jeanna Smialek | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/business/media/chris-andrew-cuomo-cnn.html | CNN Offered Leave to Cuomo to Advise the Governor | By Michael M Grynbaum | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/business/media/nyt-new-york-times-earnings-q2-2021.html | Times With Focus on Digital Reports 8 Million Subscribers | By Edmund Lee | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/climate/tax-polluting-companies-climate.html | A Plan to Tax the Biggest Polluters Could Reap 500 Billion | By Lisa Friedman | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/health/nursing-homes-vaccine-delta-covid.html | Nursing Homes Face Crossroads On Staff Shots | By Matt Richtel and Reed Abelson | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/movies/stillwater-oklahoma-matt-damon.html | Is Oklahoma OK With Hollywood | By Mekado Murphy | TX 9-063-677 | 2021-10-06 |

| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/nyregion/Cuomo-report-voter-reactions-resign.html | Voters in New York React to Report Ive Had Enough | By Mihir Zaveri and Alexandra E Petri | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/nyregion/andrew-cuomo.html | Crisis Builds for Cuomo  As New Inquiries Loom  And His Support Erodes | By Michael Gold and Jonah E Bromwich | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/nyregion/cuomo-supporters.html | In Political and Business Circles a LongSolid Wall of Support Begins to Crumble | By Dana Rubinstein and Katie Glueck | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/nyregion/gun-trafficking-bust-blixky-gang.html | 9 Charged With Trafficking Guns From Georgia | By Benjamin Weiser | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/nyregion/nyc-vaccine-pass-answers.html | Two Apps Can Help You Prove Vaccination Paper Also Works | By Sharon Otterman | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/opinion/cuomo-guilty-harassment.html | What Makes Cuomo So Grabby | By Gail Collins | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/opinion/liberal-biden-infrastructure.html | To Succeed Liberals Must Absorb Historys Lessons | By Paul Sabin | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/opinion/technology-internet-cooperation.html | Maybe Humans Can No Longer Get Along | By Farhad Manjoo | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/science/space/gilbert-v-levin-dead.html | Gilbert V Levin Who Said He Found Signs of Life on Mars Dies at 97 | By Kenneth Chang | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/baseball/kumar-rocker-mets.html | Drafted Then Cast Aside A Prospects Uncertain Detour | By Alex Coffey | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/basketball/knicks-free-agency.html | After Solid Season Are the Knicks Dreaming Big Enough | By Sopan Deb | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/olympics/andre-de-grasse-track-results-200-800-steeplechase.html | Canadian Wins 200 Meters With EighthFastest Time Ever | By Scott Cacciola | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/olympics/biles-tokyo-gymnastics-future.html | As Biles Heads Home Gymnastics Glimpses A Future Without Her | By Juliet Macur | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/olympics/japan-skateboarding-gold.html | Veteran Age 19 Keeps Japans Run of Gold Alive | By John Branch | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/olympics/karate-okinawa-olympics.html | Representing Japan And Cradle of Karate | By Ken Belson and Enya Toyama | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/olympics/mclaughlin-muhammad-400-hurdles.html | Teammates Share Glory One Keeps Record and Gold | By Scott Cacciola | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/olympics/olympics-china-cyclists-mao-pins.html | Pin of Mao Zedong Upstages a Medal | By Tiffany May and Jin Yu Young | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/olympics/us-beats-dominican-republic-baseball.html | US Beats Dominicans To Reach Semifinals | By James Wagner | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/olympics/vashti-cunningham-high-jump.html | High Jumper Who Keeps Her Feet on the Ground | By Matthew Futterman | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/style/north-korean-defector-fashion.html | Tracing  Freedom To a Pair Of Jeans | By Hahna Yoon | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/technology/vaccine-passport-ny-privacy.html | New Yorks Vaccine Passport Plan Reignites a Debate Over Privacy | By Erin Woo and Kellen Browning | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/biden-democrats.html | Centrist Democrats See Series of Wins as Gut Check for Left | By Alexander Burns | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/carl-heastie-cuomo-impeachment.html | Governors Longtime Ally Would Chair Impeachment | By Shane Goldmacher | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/george-gonzalez-pentagon-attack.html | Defense Dept Identifies Officer Killed in Attack | By John Ismay | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/infrastructure-bill.html | Compromises in 1 Trillion Infrastructure Plan Test Bipartisanship | By Emily Cochrane | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/military-vaccine-mandate.html | Defense Dept Is Weighing A Mandate On Vaccines | By Helene Cooper | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/nsa-public-wifi.html | Beware Public WiFi Government Tells Workers and Contractors | By David E Sanger and Julian E Barnes | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/obama-cancels-60th-birthday-party.html | Obamas 60th Birthday Bash on Marthas Vineyard Is Derailed by Delta Variant | By Annie Karni | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/pompeo-japan-whiskey.html | Whiskey Gift For Pompeo Worth 5800 Is Missing | By Michael S Schmidt | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/republicans-war-powers.html | Push to Repeal Power for War Divides GOP | By Catie Edmondson | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/africa/abebech-gobena-dead.html | Abebech Gobena 85 The Mother Teresa  Of Africa Is Dead | By Clay Risen | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/americas/haiti-assassination-prime-minister-ariel-henry.html | Premier Says Mastermind Of Haiti Killing Is Still at Large | By Anatoly Kurmanaev | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/americas/mexico-lawsuit-gun-companies.html | Mexico Sues Gun Companies in US Saying They Fuel Carnage | By Natalie Kitroeff and Oscar Lopez | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/asia/afghanistan-kabul-taliban-attack.html | Taliban Claim Responsibility For Attack In Kabul | By Christina Goldbaum | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/asia/china-delta-covid-testing-outbreak.html | Delta Outbreak  In China Tests A Success Story | By SuiLee Wee and Elsie Chen | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/asia/olympics-india.html | India Is No Stranger to Disappointment in Its Quest for Olympic Gold | By Hannah Beech and Shalini Venugopal Bhagat | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/canada/manitoba-drought-cattle-farms.html | Canadian Farmers Race to Save Cattle From Drought | By Vjosa Isai and Brett Gundlock | TX 9-063-677 | 2021-10-06 |

| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/europe/covid-global-cases-200-million.html | Covid Cases Around World Surpass Sobering Figure 200 Million | By Marc Santora and Isabella Kwai | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/europe/turkey-fires-erdogan-anger.html | Turkeys Forest Fires Fuel A Political Inferno Online | By Carlotta Gall | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/lebanon-crisis.html | Inside a Historic Economic Collapse in Lebanon | By Ben Hubbard and Bryan Denton | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/middleeast/israel-lebanon-tensions.html | Rockets Fired From Lebanon Are Answered By the Israelis | By Patrick Kingsley | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/the-biden-administration-plans-to-require-most-foreign-visitors-to-be-vaccinated.html | Biden Plans New Policy Requiring That All Foreign Travelers to US Be Vaccinated | By Katie Rogers | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/who-covid-vaccine-boosters.html | WHO Calls For Freeze On Boosters Until October | By Isabella Kwai Benjamin Mueller Daniel E Slotnik and Adeel Hassan | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/live/2021/08/04/world/covid-delta-variant-vaccine/offspring-drummer-coronavirus-vaccine | Drummer in the Offspring Is Dropped for Being Unvaccinated | By Derrick Bryson Taylor | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/politics/ryan-sawyer-mays-bonhomme-richard.html | Sailor Charged With Arson in Warship Fire Is Named | By John Ismay | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/us/texas-border-migrant-crash.html | In South Texas Crowded Van Crashes Near Border Killing 10 | By Jesus Jimnez and Alyssa Lukpat | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/business/dealbook/remote-work-bias.html | One Risk of Remote Work Being Forgotten | By Sarah Kessler | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/business/occ-comptroller-Saule-Omarova.html | Bank Regulator Candidate  Is a Skeptic of the Industry | By Emily Flitter | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/style/bathing-suit-shopping.html | Shopping for Swimsuits Online Is Its Own Circle of Hell | By Bonnie Wertheim | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/style/masks-sales-delta-variant-covid.html | Not So Fast Keep Those Masks | By Anna P Kambhampaty | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/style/samantha-boardman-book-aby-rosen-instagram.html | Shes on Call for Mental Health | By Ruth La Ferla | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/us/louisiana-vaccines-covid-delta.html | Cases Rise in Louisiana and So Does Demand for a Shot | By Rick Rojas | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/politics/biden-foreign-travelers-vaccination.html | Biden Plans New Policy Requiring That All Foreign Travelers to US Be Vaccinated | By Katie Rogers | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/live/2021/08/04/world/covid-delta-variant-vaccine/new-york-citys-vaccine-passport-plan-spurs-a-privacy-debate | New Yorks Vaccine Passport Plan Reignites a Debate Over Privacy | By Erin Woo and Kellen Browning | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-06 | https://www.nytimes.com/2021/08/03/insider/never-too-late.html | Mulling a Change They Took a Leap | By Dodai Stewart | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-03 | 2021-08-06 | https://www.nytimes.com/2021/08/03/movies/pray-away-review.html | Pray Away | By Ben Kenigsberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-06 | https://www.nytimes.com/2021/08/04/books/cecily-strong-this-will-all-be-over-soon.html | Life Loss And What It All Means | By Dave Itzkoff | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-06 | https://www.nytimes.com/2021/08/04/theater/streaming-theater.html | Digital Offerings on the Fringe of Edinburgh Fringe | By Elisabeth Vincentelli | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-06 | https://www.nytimes.com/2021/08/04/us/politics/cori-bush-eviction-moratorium.html | With SitIn a Lawmaker Gets Renters the Help She Never Had | By Nicholas Fandos | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-06 | https://www.nytimes.com/2021/08/04/world/asia/wonnangatta-valley-disappearances.html | These Mountains Know How to Keep a Secret | By Yan Zhuang and Asanka Brendon Ratnayake | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/arts/design/pattern-decoration-hessel-museum.html | Celebrating a Riotous Decor  That Keeps Eyes Moving | By Roberta Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/arts/design/social-works-gagosian-review.html | Works That Reverberate Beyond the Gallery Walls | By Holland Cotter | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/arts/new-york-live-arts-announces-celebration-season.html | New York Live Arts Details Season | By Peter Libbey | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/arts/television/hit-and-run-netflix-fauda.html | Loyalty Deception And New York City | By Debra Kamin | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/arts/television/the-white-lotus-good-trouble-ufo.html | This weekend I have | By Alexis Soloski | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/amazon-coronovirus-return-to-office.html | Amazon Delays Its Return to the Office Until January | By Karen Weise Kate Kelly and Lananh Nguyen | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/bank-of-england-inflation.html | Bank of England Sees Britains Inflation Hitting 4 | By Eshe Nelson | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/banks-terrorism-gold-star-families.html | Gold Star Families Accuse Major Banks of Helping Finance Terrorists | By Emily Flitter | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/energy-environment/sunrun-mary-powell-ceo.html | Looking to Evolve Solar Company Hires Utility Veteran as Chief | By Ivan Penn | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/july-unemployment-jobs-report.html | Jobs Report Could Reveal Effect of Expired Benefits | By Jeanna Smialek | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/media/cnn-vaccine-mandate.html | CNN Fires 3 Employees Who Went to Office Without Being Vaccinated | By Michael M Grynbaum | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/media/nbc-olympics-tv-ratings.html | Hurdles No Sprint for NBC | By Tiffany Hsu | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/media/texas-tribune-sewell-chan.html | Texas Tribune Woos a Los Angeles Times Editor to Lead It | By Katie Robertson | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/richard-trumka-dead.html | Richard Trumka Coal Miner Who Rose to Lead AFLCIO Dies at 72 | By Noam Scheiber | TX 9-063-677 | 2021-10-06 |

| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/climate/FEMA-disaster-money-climate.html | Biden Sets Record Amount To Fund Climate Resilience | By Christopher Flavelle | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/climate/biden-tailpipe-emissions-electric-vehicles.html | Biden Rolls Out Plan to Shift US To Electric Cars | By Coral Davenport | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/climate/oil-facebook-ads-biden.html | Energy Giants Use Facebook To Buck Biden | By Hiroko Tabuchi | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/annette-review.html | A Star Is Born You Wont Like Him | By AO Scott | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/bix-aint-none-of-them-play-like-him-yet-review.html | Bix Aint None of Them Play Like Him Yet | By Glenn Kenny | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/bring-your-own-brigade-review.html | Some Say the World Will End in Flames | By Manohla Dargis | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/gotham-awards-gender-acting-categories.html | Gotham Awards Will Stop Defining Acting Categories by Gender | By Brooks Barnes | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/john-and-the-hole-review.html | John and the Hole | By Jeannette Catsoulis | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/naked-singularity-review.html | Naked Singularity | By Jeannette Catsoulis | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/swan-song-review.html | Swan Song | By Glenn Kenny | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/the-last-matinee-review.html | The Last Matinee | By Jeannette Catsoulis | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/the-macaluso-sisters-review.html | The Macaluso Sisters | By Beatrice Loayza | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/the-suicide-squad-review.html | Watch This Comics Chef As He Slices and Dices | By Manohla Dargis | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/the-viewing-booth-review.html | The Viewing Booth | By Beatrice Loayza | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/vivo-review.html | Vivo | By Maya Phillips | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/what-we-left-unfinished-review.html | What We Left Unfinished | By Devika Girish | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/whirlybird-review.html | Whirlybird | By Ben Kenigsberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/nyregion/andrew-cuomo-impeachment.html | State Assembly Starts to Weigh Impeachment | By Michael Gold Jeffery C Mays and Luis FerrSadurn | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/nyregion/cuomo-accusers-alphonso-david-roberta-kaplan.html | How Cuomo Team Used Retaliation To Hush Accusers | By Luis FerrSadurn and Jonah E Bromwich | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/nyregion/cuomo-sexual-harassment-politicians.html | Cuomo Used Paternalism as Cover So Enough With the DadinCharge Act | By Ginia Bellafante | TX 9-063-677 | 2021-10-06 |

| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/nyregion/homeless-hotel-shelter-ny.html | Hotel Eviction Puts Man With Cancer in Maze for Homeless Ill Be in the Street | By Andy Newman | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/opinion/biden-bipartisan-congress.html | The Biden Approach  Is Working | By David Brooks | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/opinion/childhood-cancer-finance-bankruptcy.html | Pediatric Cancer Shouldnt Bankrupt Families | By Andrew Kaczynski | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/opinion/covid-vaccine-young-adults.html | Dont Shame Young People Into Getting Vaccines | By Rainesford Stauffer and Abdullah Shihipar | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/opinion/infrastructure-bill-financing.html | In Praise of Smoke and Mirrors | By Paul Krugman | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/opinion/supreme-court-biden-eviction.html | Helping People Keep Their Homes Protects Public Health | By Adam Winkler | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/baseball/astros-dodgers.html | Trash Cans Trash Talk And Astros at Top of Heap | By Scott Miller | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/gong-lijiao-shot-put-china.html | Question Provokes an Outrage | By Tiffany May and Elsie Chen | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/olympics/karate-tokyo-games.html | Global Sport Reaches Global Stage | By Ken Belson | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/olympics/olympic-boxing-gold.html | Russia Wins Featherweight Title Prolonging Americans Quest for Gold | By Oskar Garcia | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/olympics/racewalking-olympics.html | Racewalking Has Shuffled A Final Step | By Ken Belson | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/olympics/skateboarding-medals-us-japan.html | Medals Table Shows an American Sport Has No Boundaries | By John Branch | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/olympics/sport-rock-climbing-bouldering-lead-speed.html | On a Mission to Scale the Walls and Hope the Math Will Fall Just Right | By John Branch | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/olympics/us-mens-basketball-australia-score.html | Its How You Finish That Matters US Men Say | By Randal C Archibold | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/olympics/us-track-mens-relay.html | Curse of the Relays Continues for the US Men | By Matthew Futterman | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/soccer/lionel-messi-barcelona.html | Messi and Barcelona Are Forced to Part Perhaps | By Rory Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/technology/apple-iphones-privacy.html | Apple to Flag Sex Abuse Of Children | By Jack Nicas | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/theater/arthur-french-dead.html | Arthur French 89 Actor  With a Pioneering Troupe | By Sam Roberts | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/theater/friends-the-office-stranger-things-musicals.html | Musicals for People Who Avoid Musicals | By Darryn King | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/theater/pass-over-broadway-reopens.html | Pass Over Becomes a Broadway Milestone | By Michael Paulson | TX 9-063-677 | 2021-10-06 |

| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/atlanta-public-schools-covid-vaccines.html | Students Back in Class In Atlanta Amid Fears Of Variant and Vaccine | By Tariro Mzezewa | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/bard-college-russia-ban-undesirable.html | In Banning Bard College Russia Sends a Message | By Stephanie Saul | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/dixie-fire-greenville-california.html | We Lost Greenville Dixie Fire Devastates a Historic California Town | By Sophie Kasakove Annie Correal and Derrick Bryson Taylor | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/gulf-stream-collapse.html | System of Currents Is Slowing Study Finds | By Heather Murphy | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/biden-congressional-medal-capitol-riot.html | Biden Signs Bill Awarding Congressional Gold Medal to Officers at Capitol Riot | By Katie Rogers and Luke Broadwater | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/covid-vaccines-russian-disinformation.html | Russian Disinformation Targets Vaccine Fears | By Julian E Barnes | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/greg-abbott-texas-voting-rights.html | Texas Governor Calls New Session in Push to Pass Voting Bill | By Nick Corasaniti and David Montgomery | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/infrastructure-bill.html | Infrastructure Bill Would Add 250 Billion to Deficit | By Alan Rappeport and Emily Cochrane | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/inspector-general-fbi-2016-leaks.html | Inquiry Fails To Pinpoint FBI Sources Of 16 Leaks | By Michael S Schmidt | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/justice-department-phoenix-police.html | Justice Dept to Investigate Phoenix Polices Handling of Civil Rights | By Michael S Schmidt and Tim Arango | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/school-vaccinations-biden.html | A BacktoSchool Push for Student Inoculations | By Sheryl Gay Stolberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/scott-fairlamb-capitol-riot.html | First Guilty Plea Is Set In Jan 6 Police Assault | By Alan Feuer | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/taliban-afghanistan-peace-deal.html | As Taliban Advance US Clings to Hope for Peace | By Michael Crowley | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/world/africa/tunisia-democracy-president-support.html | Corruption and Poverty Sour Many Tunisians on Democracy | By Vivian Yee | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/world/asia/9-year-old-india-sexual-assault.html | 9YearOld Girls Death In India Renews Protests Against Sexual Violence | By Mujib Mashal and Suhasini Raj | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/world/asia/japan-olympics-apology.html | Japanese Tears and Apologies Over Shameful Silver Medals | By Motoko Rich | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/world/middleeast/iran-president-ebrahim-raisi.html | New President Has Real Power but Remains Subservient to an Ultimate Authority | By Rick Gladstone | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/world/middleeast/iran-president-raisi-inaugurated.html | Iran Swears In President in Tehran Solidifying HardLine Control | By Farnaz Fassihi | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/world/moderna-vaccine-efficacy.html | Moderna Says Its Vaccines Protection Holds After 6 Months but Proposes Boosters | By Carl Zimmer and Sharon LaFraniere | TX 9-063-677 | 2021-10-06 |

| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/busines s/biden-electric-vehicles-automakers.html | Automakers Feel the Heat On EV Shift | By Jack Ewing and Neal E Boudette | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/nyregio n/employee-vaccination-business-ny.html | Coaxing and 1000 Bonuses A Workplace Struggles to Vaccinate | By Nicole Hong | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/world/a frica/covid-19-global-hunger.html | No Job No Food Virus Deepens Global Hunger | By Christina Goldbaum and Joao Silva | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-06 | https://www.nytimes.com/2021/08/04/us/dave severance-dead.html | Col Dave Severance Marine Commander at Iwo Jima Dies at 102 | By Richard Goldstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-07 | https://www.nytimes.com/2021/08/05/arts/des ign/bronx-public-housing.html | A Key to Saving Public Housing | By Michael Kimmelman | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-07 | https://www.nytimes.com/2021/08/05/arts/mu sic/aaliyah-catalog-streaming.html | Aaliyah Fans Can Soon Stream  One in a Million | By Ben Sisario | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-07 | https://www.nytimes.com/2021/08/05/arts/mu sic/baltimore-symphony-covid-pandemic.html | Symphony Fires Musician Who Shared Covid Misinformation | By Javier C Hernndez | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-07 | https://www.nytimes.com/2021/08/05/arts/mu sic/britney-spears-father-conservatorship-hearing.html | Britney Spears Asks for Speedier Hearing | By Liz Day | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-07 | https://www.nytimes.com/2021/08/05/busines s/europe-coronavirus-economy.html | Europe Is Scaling Back Aid But Is Now the Best Time | By Liz Alderman | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-07 | https://www.nytimes.com/2021/08/05/opinion /covid-delta-vaccinated-flu.html | The Covid Endgame Continues to Elude Us | By Ezra Klein | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-07 | https://www.nytimes.com/2021/08/05/sports/b aseball/jr-richard-dead.html | JR Richard 71 a Goliath on the Mound Whose Career Was Cut Short by a Stroke | By Richard Sandomir | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-07 | https://www.nytimes.com/2021/08/05/world/e urope/southern-europe-wildfires.html | Devastating Wildfires An Enduring Nightmare | By Niki Kitsantonis and Megan Specia | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/05/sports/o lympics/belarus-coaches-expelled-kristina-timanovskaya-olympics.html | Belarus Track Coaches Expelled From Games | By Tariq Panja | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/05/sports/o lympics/olympics-beach-volleyball-alix-klineman-april-ross.html | Journey From the Court to the Beach Ends With a Gold Medal | By Talya Minsberg and Victor Mather | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/arts/des ign/native-american-remains-museums-nagpra.html | Native American Remains Await a Return | By Zachary Small | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/busines s/economy/biden-china-trade.html | US Business Groups Urge Biden To Restart Trade Talks With China | By Paul Mozur and David McCabe | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/busines s/economy/july-2021-jobs-report.html | Employers Eager For US Rebound Add 943000 Jobs | By Nelson D Schwartz | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/busines s/media/herbert-schlosser-dead.html | Herbert Schlosser a Force Behind SNL and LaughIn Dies at 95 | By Richard Sandomir | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/busines s/tokyo-olympics.html | Tokyo Had Expected to Reap Civic and Economic Gold | By Ben Dooley Hikari Hida and Hisako Ueno | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/busines s/united-airlines-vaccines.html | United to Require Vaccines for US Workers and Amazon Revives Mask Mandate | By Niraj Chokshi | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/health/covid-booster-shot-immunocompromised.html | Push to Speed Extra Vaccines For Vulnerable | By Apoorva Mandavilli and Sharon LaFraniere | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/movies/chernobyl-1986-netflix.html | Telling Stories of Chernobyls Survivors | By Valerie Hopkins | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/movies/evangelion-hideaki-anno.html | Evangelion Director Finally Found His Ending | By Charles Solomon | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/nyregion/andrew-cuomo-criminal-complaint.html | Cuomo Accuser Files Complaint | By Jonah E Bromwich and Luis FerrSadurn | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/nyregion/central-park-owl-barry-dead.html | Beloved Central Park Owl Is Killed Leaving Her Admirers Heartbroken | By Emma Goldberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/nyregion/myanmar-ambassador-plot.html | 2 Men in New York Face Charges in Plot to Kill Myanmars Ambassador to the UN | By Troy Closson | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/opinion/culture/sports-mental-health-olympics.html | Our Culture of Winning at All Costs Nearly Broke Me | By Zo Ruhl | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/opinion/senate-mcconnell-democrats.html | Democrats Can Outwit McConnell | By Norman J Ornstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/opinion/tucker-carlson-viktor-orban.html | Tucker Carlson Has a New Hero and the Admiration Is Mutual | By Jamelle Bouie | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/basketball/andre-iguodala-golden-state.html | 2 Years of Hunger Games  Then Back to Golden State | By Jonathan Abrams | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/olympics/allyson-felix-olympic-medals-tokyo.html | For Felix Bronze Carries  A Lifetime of Significance | By Talya Minsberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/olympics/canada-sweden-womens-soccer-gold.html | Shot Quality Not Quantity  Sends Canada Past Sweden | By Andrew Das | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/olympics/climbing-janja-garnbret-gold-medal.html | A Slovene Meets High Expectations | By Juliet Macur | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/olympics/faith-kipyegon-wins-1500-meters.html | Defending Gold in 1500 in Olympic Record Time | By Scott Cacciola | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/olympics/joshua-cheptegei-wins-mens-5000-meters.html | Patient Approach in Final Gives Ugandan the Gold | By Matthew Futterman | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/olympics/olympics-medals-bonuses.html | Its Not Just the Medal Many Olympic Winners Get Cash Too | By James Wagner | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/olympics/serbia-us-womens-basketball-olympics.html | No Surprises US Rolls to Another Final | By Randal C Archibold | TX 9-063-677 | 2021-10-06 |

| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/olympics/volleyball-women-usa-serbia.html | US Defeats Its 16 Foe To Get Chance for Gold | By Juliet Macur | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/technology/india-amazon-reliance-ambani.html | Amazon Prevails in Court Battle Against a Powerhouse in India | By Karan Deep Singh and Emily Schmall | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/upshot/jobs-report-strong.html | Job Market We Wanted Has Arrived | By Neil Irwin | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/us/dixie-fire-greenville-california.html | There Is Nothing Left | By Jason M Bailey and Annie Correal | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/us/politics/amtrak-expansion-freight.html | Priority on Private Tracks Is Key to Amtraks Future | By Madeleine Ngo | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/us/politics/biden-student-loan-repayment-extension.html | Student Loan Payments Paused Until Jan 31 | By Erica L Green | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/us/politics/conor-lamb-senate-race-pa.html | In Pennsylvania Lamb  Enters Race for Senate | By Trip Gabriel | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/us/politics/democrats-budget.html | As Paths Narrow for Agenda Democrats Pin Hopes on the Budget | By Nicholas Fandos and Luke Broadwater | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/us/politics/infrastructure-budget-deficit.html | With Infrastructure Bill Headed to Vote in Senate the Deficit Takes a Back Seat | By Jonathan Weisman and Alan Rappeport | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/us/politics/migrant-children-shelters.html | Young Migrants Wither In Struggling Shelters | By Eileen Sullivan | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/us/sturgis-motorcycle-rally-covid.html | Sturgis Goes Hog Wild Despite Risks | By Mark Walker | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/us/ron-desantis-florida-covid.html | DeSantis Remains Defiant as Coronavirus Cases Surge in Florida | By Patricia Mazzei | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/asia/cambodia-genocide-theary-seng.html | Despite Threat of Prison a Survivor of Cambodias Genocide Stands Firm | By Seth Mydans | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/asia/qatar-olympics-athletes.html | Foreigners Fast Lane to Riches in Qatar Run Fast or Play Beach Volleyball | By Hannah Beech | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/asia/taliban-afghanistan-capital-zaranj.html | Taliban Secure A Regional Hub Without a Fight | By Adam Nossiter Taimoor Shah and Fahim Abed | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/china-vaccine-donations-2-billion.html | China Pledges to Provide 2 Billion Vaccines And Donate 100 Million to Covax Program | By SuiLee Wee | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/europe/germany-floods-recovery-climate-change-global-warming.html | German Village Rethinks Footprint After Floods | By Katrin Bennhold | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/europe/italy-green-pass-vaccination-covid.html | Italy Mostly Embraces Green Pass to Prove Vaccination on First Day | By Jason Horowitz | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/europe/otelo-saraiva-de-carvalho-dead.html | Otelo Saraiva de Carvalho 84 Leader Of the Carnation Revolution in Portugal | By Raphael Minder | TX 9-063-677 | 2021-10-06 |

| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/europe/russia-american-investor-calvey-sentence.html | US Investor Spared Russian Prison Time | By Andrew E Kramer | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/middleeast/israel-lebanon-rockets.html | Hezbollah Admits to Rocket Strike on Northern Israel Deepening Border Tensions | By Isabel Kershner Ronen Bergman and Ben Hubbard | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/your-money/college-tuition-insurance.html | Tuition Insurance Gains Attention but Read the Fine Print | By Ann Carrns | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/your-money/rental-assistance-eviction-coronavirus.html | Politics Leave Renters Out in the Cold | By Ron Lieber | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/your-money/student-athletes-endorsements.html | Cashing In Comes With Its Own Pitfalls | By Paul Sullivan | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/live/2021/08/06/business/economy-stock-market-news/the-jobs-report-was-a-positive-sign-for-fed-officials-as-they-consider-changes-to-monetary-policy | Jobs Report Is Positive News for the Fed | By Jeanna Smialek | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-07 | https://www.nytimes.com/2021/08/07/sports/olympics/us-japan-baseball-gold.html | Japan gets its first baseball gold a highlight for the host country | By James Wagner | TX 9-063-677 | 2021-10-06 |
| 2021-05-18 | 2021-08-08 | https://www.nytimes.com/2021/05/18/books/review/twilight-man-liz-brown.html | Family Secrets | By Brooks Barnes | TX 9-063-677 | 2021-10-06 |
| 2021-05-25 | 2021-08-08 | https://www.nytimes.com/2021/05/25/books/review/period-end-of-sentence-anita-diamant.html | Curse or Blessing | By Ayobami Adebayo | TX 9-063-677 | 2021-10-06 |
| 2021-06-01 | 2021-08-08 | https://www.nytimes.com/2021/06/01/books/review/instructions-for-dancing-nicola-yoon.html | Young Love | By Aliza Weinberger | TX 9-063-677 | 2021-10-06 |
| 2021-06-07 | 2021-08-08 | https://www.nytimes.com/2021/06/07/books/review/akwaeke-emezi-dear-senthuran.html | Divine Reflections | By Kim Tran | TX 9-063-677 | 2021-10-06 |
| 2021-06-08 | 2021-08-08 | https://www.nytimes.com/2021/06/08/books/review/helgoland-carlo-rovelli.html | Quantum Leap | By Anil Ananthaswamy | TX 9-063-677 | 2021-10-06 |
| 2021-07-06 | 2021-08-08 | https://www.nytimes.com/2021/07/06/books/review/the-very-nice-box-laura-blackett-eve-gleichman.html | The Whole Package | By Jillian Medoff | TX 9-063-677 | 2021-10-06 |
| 2021-07-08 | 2021-08-08 | https://www.nytimes.com/2021/07/08/books/review/this-is-your-mind-on-plants-michael-pollan.html | High Times | By Rob Dunn | TX 9-063-677 | 2021-10-06 |
| 2021-07-09 | 2021-08-08 | https://www.nytimes.com/2021/07/09/books/review/walking-on-cowrie-shells-nana-nkweti.html | Stories From Halfrica | By Deesha Philyaw | TX 9-063-677 | 2021-10-06 |
| 2021-07-13 | 2021-08-08 | https://www.nytimes.com/2021/07/12/books/review/michael-wolff-landslide-trump.html | Trumps Delusions | By Nicholas Lemann | TX 9-063-677 | 2021-10-06 |
| 2021-07-13 | 2021-08-08 | https://www.nytimes.com/2021/07/13/books/review/anuk-arudpragasam-passage-north.html | Tour of Duty | By Tara K Menon | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-13 | 2021-08-08 | https://www.nytimes.com/2021/07/13/books/review/claudia-pineiro-elena-knows.html | Body Politic | By Kathleen Rooney | TX 9-063-677 | 2021-10-06 |
| 2021-07-13 | 2021-08-08 | https://www.nytimes.com/2021/07/13/review/william-gardner-smith-stone-face.html | Racism by Any Other Name | By James Hannaham | TX 9-063-677 | 2021-10-06 |
| 2021-07-20 | 2021-08-08 | https://www.nytimes.com/2021/07/20/books/review/after-cooling-eric-dean-wilson.html | Brain Freeze | By Hope Jahren | TX 9-063-677 | 2021-10-06 |
| 2021-07-20 | 2021-08-08 | https://www.nytimes.com/2021/07/20/books/review/intimacies-katie-kitamura.html | Lost in Translation | By Catherine Lacey | TX 9-063-677 | 2021-10-06 |
| 2021-07-20 | 2021-08-08 | https://www.nytimes.com/2021/07/20/books/review/nightbitch-rachel-yoder-nobody-somebody-anybody-kelly-mcclorey-magma-thora-hjorleifsdottir-everyone-in-this-room-will-someday-b.html | Debut Novels | By Marie Solis | TX 9-063-677 | 2021-10-06 |
| 2021-07-20 | 2021-08-08 | https://www.nytimes.com/2021/07/20/books/review/the-council-of-animals-nick-mcdonell.html | Natural Disaster | By Lydia Millet | TX 9-063-677 | 2021-10-06 |
| 2021-07-20 | 2021-08-08 | https://www.nytimes.com/2021/07/20/books/review/the-howe-dynasty-julie-flavell.html | Brothers in Arms | By Rick Atkinson | TX 9-063-677 | 2021-10-06 |
| 2021-07-26 | 2021-08-08 | https://www.nytimes.com/2021/07/26/style/pandemic-origami-cranes.html | They Persevered and Folded | By Grace Loh Prasad | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-08 | https://www.nytimes.com/2021/07/28/books/review/putting-it-together-james-lapine.html | The Art of Making Art | By Alan Cumming | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-08 | https://www.nytimes.com/2021/07/29/books/review/the-paper-palace-miranda-cowley-heller.html | Inside the List | By Elisabeth Egan | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-08 | https://www.nytimes.com/2021/07/30/movies/camille-cottin-call-my-agent-stillwater.html | People Are Calling Her Agent These Days | By Nicole Sperling | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-08 | https://www.nytimes.com/2021/08/02/books/cormac-mccarthy-twitter.html | No Cormac McCarthy Did Not Write That | By Neil Vigdor | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-08 | https://www.nytimes.com/2021/08/02/realestate/renting-upper-east-side.html | And Enough Room for Her Magic Drawers Too | By DW Gibson | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-08 | https://www.nytimes.com/2021/08/02/t-magazine/significant-postwar-architecture.html | Unfaulty Towers | By Kurt Soller and Michael Snyder | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-08 | https://www.nytimes.com/interactive/2021/08/02/magazine/jason-momoa-interview.html | Jason Momoa Is Bummed About Hollywoods Attitude Toward Action Movies | By David Marchese | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-08 | https://www.nytimes.com/2021/08/03/magazine/haha-tapback-apple.html | Ha Ha | By Todd Levin | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-08 | https://www.nytimes.com/2021/08/03/magazine/military-sexual-assault.html | A Poison in the System | By Melinda Wenner Moyer | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-03 | 2021-08-08 | https://www.nytimes.com/2021/08/03/magazine/private-police-ethics.html | Should My Neighborhood Be Paying an OffDuty Officer For Security | By Kwame Anthony Appiah | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-08 | https://www.nytimes.com/2021/08/03/magazine/sell-lemonade.html | How to Sell More Lemonade | By Malia Wollan | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-08 | https://www.nytimes.com/2021/08/03/movies/zazie-beetz.html | Zazie Beetz Knows Where the Sidewalk Ends | By Kathryn Shattuck | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-08 | https://www.nytimes.com/2021/08/03/realestate/marsha-masons-new-york-loft-in-a-hayfield.html | An Actress Built Her New York Loft in a Hayfield | By Joanne Kaufman | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-08 | https://www.nytimes.com/2021/08/03/realestate/profitable-outdoor-upgrades.html | Upgrade Your Outdoor Space for More Fun and Profit | By Christina Poletto | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/magazine/mini-strawberry-cakes-recipe.html | These Strawberry MiniCakes Are Perfect Party Food | By Dorie Greenspan | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/magazine/taiwan-china.html | Hope and Hopelessness in Taipei | By Sarah A Topol | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/magazine/wholesome-youtube-dhar-mann.html | Wise Guy | By Robin KaiserSchatzlein | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/opinion/amend-constitution.html | Will We Ever Amend the Constitution Again | By Jesse Wegman | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/opinion/cdc-covid-guidelines.html | The CDC Needs to Stop Confusing the Public | By Zeynep Tufekci | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/opinion/clean-slate-incarceration-work.html | Jobs Bring Dignity | By Jamie Dimon | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/opinion/cuomo-sexual-harrassment.html | How Cuomo Nearly Got Away With It | By Elizabeth Spiers | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/realestate/hopatcong-nj-we-call-it-lake-life.html | Discovering a Growing Demand for the Lake Life | By Jill P Capuzzo | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/style/mobile-wedding-venues.html | Just Get the Church to Me on Time | By Danielle Braff | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/style/twitter-fleets.html | Twitter Is Stuck With Itself Too | By John Herrman | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/theater/creede-colorado-theater.html | How One Mountainside Theater Unites  a Colorado Town | By Elisabeth Vincentelli | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/theater/pass-over-broadway-cast.html | Leading The Way For Broadway | By Naveen Kumar | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/arts/music/smithsonian-anthology-hip-hop-rap.html | Lesson No 1 HipHop Doesnt Stop | By Jon Caramanica | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/business/hype-coins-cryptocurrency.html | Going for Broke in Cryptoland | By David Segal | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/business/vaccine-pandemic-nudge-passport.html | More Than Nudges Are Needed to End the Pandemic | By Richard H Thaler | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/magazine/poem-cat-lovers.html | Poem A Cat Lovers Guide to The Bell Curve | By Brooks Haxton and Reginald Dwayne Betts | TX 9-063-677 | 2021-10-06 |

| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/magazine/traveling-wilburys.html | Judge John Hodgman on Supergroups | By John Hodgman | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/opinion/colombia-mercenaries-haiti.html | Its Not Too Late for the Land of Mercenaries | By Adam Isacson | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/opinion/olympics-sports-mother.html | Idealizing Olympian Supermoms | By Lindsay Crouse | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/realestate/the-best-and-worst-cities-to-flip-houses.html | Markets Where Flipping Pays Off | By Michael Kolomatsky | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/sports/bill-nunn-hall-of-fame.html | The NFL Scout Who Opened a Pipeline to Black Colleges | By Ken Belson | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/sports/tokyo-2020-games-resilient.html | Olympians Show That Grit Can Be Graceful | By Kurt Streeter | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/style/j-lo-effect.html | What Exactly Can Explain the J Lo Effect | By Sarah Bahr | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/style/son-death-grief-social-qs.html | When Grief Continues | By Philip Galanes | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/theater/threepenny-opera-berliner-ensemble-barrie-kosky.html | Threepenny Enters a Repertoire | By AJ Goldmann | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/interactive/2021/08/05/realestate/05hunt-rapheal.html | When Home Became the Office They Needed More Space Which Apartment Would You Choose | By Joyce Cohen | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/05/opinion/coronavirus-mask-vaccine-mandates.html | Vaccines and Masks Are the Way Out | By The Editorial Board | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/arts/dance/patricia-wilde-dead.html | Patricia Wilde 93 Dancer  Showcased by Balanchine Who Turned to Teaching | By Brian Seibert | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/arts/design/hiroshi-sugimoto-hirshhorn.html | Hiroshi Sugimoto Twists Again | By Blake Gopnik | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/arts/music/paul-cotton-dead.html | Paul Cotton 78 Guitarist And Singer for Poco Dies | By Bill FriskicsWarren | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/arts/television/reservation-dogs.html | A Slice of Indigenous Life With an Edge | By Stuart Miller | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/books/review/andrea-wang-the-many-meanings-of-meilan.html | Whats in a Name | By Jean Kwok | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/books/review/donna-barba-higuera-the-last-cuentista.html | End of Story | By Tae Keller | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/books/review/new-paperbacks.html | New in Paperback Aftershocks and Here We Are | By Jennifer Krauss | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/business/business-as-unusual.html | Business as Unusual | By Julia Rothman and Shaina Feinberg | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/fashion/weddings/brittany-muszynski-mickey-majzik-wedding.html | Plenty Beautiful With or Without the Wig | By Tammy La Gorce | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/magazine/mascots-gritty-phillie-phanatic.html | Character Study | By Max Rubin | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/nyregion/kelloggs-diner-williamsburg.html | Her 247 Diner Takes Up the Most Time | By Alix Strauss | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/realestate/bette-midler-julianne-moore-top-nyc-real-estate-sales.html | Bette Midler and Julianne Moore Land at the Top of the July Sales Charts | By Vivian Marino | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/realestate/leaving-new-york-city.html | Oh New York City  They Just Cant Quit You | By Jennifer Miller | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/realestate/private-pool-rentals.html | How About Renting My Pool for an Hour or Two | By Ronda Kaysen | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/realestate/steve-gold-soho-loft-sale.html | Million Dollar Listing Agent Has His Own New Listing | By Vivian Marino | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/sports/baseball/jr-richard-astros.html | A Legacy Defined by Opponents Respect | By Tyler Kepner | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/sports/olympics/us-medal-count-china.html | United States Has Drifted Back to the Pack in the Medal Count | By Matthew Futterman | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/abby-berger-david-frum-wedding.html | Aided by a Moms Presence and a Furry Flower Girl | By Jenny Block | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/anisha-chopra-spencer-poorman-wedding.html | Their Hiking Skills Left Something to Be Desired | By Nina Reyes | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/florence-johnson-nima-yazdanpanah-wedding.html | A Ride of a Lifetime to a Spiritual Retreat | By Rosalie R Radomsky | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/jane-jeong-byron-hsu-wedding.html | In the Final Analysis Less Analysis Was Fine | By Kristen Bayrakdarian | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/kendall-anne-michaelis-michael-joseph-harrell-wedding.html | High School Sweethearts Together for Good | By Jenny Block | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/kirin-gupta-irfan-mahmud-wedding.html | Whispering Sweet Gerrymanderings in Your Ear | By Nina Reyes | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/modern-love-marriage-stressed-by-obessive-compulsive-disorder.html | Obsessions and Compulsions Stressed Our Marriage | By Nicole Comforto | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/olympics-tiktok.html | Olympians Showed a Lighter Side | By Valeriya Safronova | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/salone-loney-jordan-culbreath-wedding.html | Leaping Into Love and a Life of Spontaneity | By Gabe Cohn | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/samantha-warren-henry-connelly-wedding.html | Sharing a Passion for Politics and Risotto | By Vincent M Mallozzi | TX 9-063-677 | 2021-10-06 |

| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/wedding-industry-racism-bias.html | Not Invited Even to the Planning | By Valeriya Safronova | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/world/australia/brittany-higgins-rape-parliament.html | In Australia Mans Charge Is Announced In Rape Case | By Yan Zhuang | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/interactive/2021/08/05/nyregion/new-york-nightlife-photos-covid.html | The Nights When New York Felt Alive Again | By Julia Carmel Jonah Markowitz Jeffrey Furticella Andrew Hinderaker Meghan Louttit and Rebecca Lieberman | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/06/sports/olympics/molly-seidel-kenya-womens-marathon-olympics.html | Runners Prevail as Sweltering Heat and Humidity Smother Sapporo | By Jer Longman | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/06/sports/olympics/paris-2024-olympics-pandemic.html | Paris Pursues Plan A but Studies Tokyos Plan B | By Tariq Panja | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/06/us/jon-lindbergh-dead.html | Jon Lindbergh 88 Aviators Son Who Found His Calling in the Sea Is Dead | By Katharine Q Seelye | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/business/albany-times-union-cuomo.html | Ugh Sums Up A Newspapers Proud Principles | By Azi Paybarah | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/business/dealbook/berkshire-hathaway-earnings.html | Berkshire Hathaway Recovers From Ill Effects of the Pandemic | By Coral Murphy Marcos | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/business/workplace-vaccinations-coronavirus-reopenings.html | No Shot for Them Dont Tell Their Colleagues | By Sydney Ember and Coral Murphy Marcos | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/dining/new-york-restaurants-covid-reopenings.html | Back to Normal Is a Tall Order For Many New York Restaurants | By Julie Creswell and Priya Krishna | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/fashion/weddings/welcome-to-healing-girl-summer.html | Trading a Hot Girl Summer for a Season of Healing | By Laura Pitcher | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/nyregion/andrew-cuomo-metoo.html | Cuomo Used A Movement For His Gain | By Jodi Kantor and Arya Sundaram | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/opinion/culture/movies-tv-fan-service.html | Who Runs Hollywood The Fans | By Annalee Newitz | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/opinion/sunday/andrew-cuomo-melissa-derosa.html | The Quislings of Albany | By Maureen Dowd | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/opinion/sunday/covid-unvaccinated-anger.html | What to Do With Our Covid Rage | By Sarah Smarsh | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/opinion/sunday/cuba-embargo-protest.html | Cubans Want Much More Than an End to the Embargo | By Armando Chaguaceda and Coco Fusco | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/opinion/sunday/hungary-orban-conservatives-free-speech.html | Hungary Inspires Fear and Fascination | By Ross Douthat | TX 9-063-677 | 2021-10-06 |

| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/realestate/can-the-seller-of-my-house-promise-the-furniture-to-someone-else.html | Can the Seller of My House Promise The Patio Furniture to Someone Else | By Ronda Kaysen | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/sports/olympics/allyson-felix-olympic-medals.html | A Race to the Record Books | By Scott Cacciola | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/sports/olympics/covid-closing-ceremony-athletes.html | During Eerie Empty Games Finding Hints of Olympic Spirit | By Andrew Keh | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/sports/olympics/japan-olympics-baseball-gold-medal.html | With Win Host Nation Shows Strengths of Japanese Baseball to the World | By James Wagner | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/sports/olympics/us-mens-basketball-olympic-gold.html | The US Team Faced  A Series of Obstacles But It Had Durant | By Andrew Keh | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/sports/soccer/premier-league-transfers.html | Premier League Wages Burden Surplus Players | By Rory Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/style/ashley-nicoleblack-emmys.html | Me Myself and an Emmy Statue | By Laura Zornosa | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/style/cindy-adams-ny-post-only-in-new-york-kids-showtime-documentary-gossip.html | Despite the Break Shes Not at a Loss for Words | By Maureen Dowd | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/us/covid-kindergarten-enrollment.html | A Year Without Kindergartners | By Dana Goldstein and Alicia Parlapiano | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/us/idaho-boy-missing.html | Residents Scour An Idaho Town After a Boy 5 Goes Missing | By Isabella Grulln Paz | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/us/migrants-border-patrol-southwest.html | Climbing the Holy Mountain for a Shot at the Promised Land | By Miriam Jordan Edgar Sandoval Adria Malcolm and Christopher Lee | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/politics/biden-congress-eviction-moratorium.html | White House Scrambled to Find Solution on Evictions to Satisfy Pelosi | By Michael D Shear Glenn Thrush Charlie Savage and Alan Rappeport | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/politics/jeffrey-rosen-trump-election.html | ExOfficial in Justice Dept Says Deputy Tried to Aid Trump | By Katie Benner | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/politics/republicans-infrastructure-bill.html | Key Senators  Ignore Trump  On Huge Bill | By Luke Broadwater and Emily Cochrane | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/us/trump-recurring-donations.html | Trumps RepeatDonation Tactics Led to Millions in Refunds Into 2021 | By Shane Goldmacher | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/us/san-diego-police-overdose-fentanyl.html | Video of Officers Collapse After Handling Powder Draws Skepticism | By Isabella Grulln Paz | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/world/americas/haiti-assassination-colombia-mercenaries.html | Haiti Assassination Spotlights Colombias Growing Mercenary Industry | By Julie Turkewitz and Anatoly Kurmanaev | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/world/asia/myanmar-cash-coup.html | Desperate Quest for Cash in Myanmar Where Most ATMs Are Empty | By Richard C Paddock | TX 9-063-677 | 2021-10-06 |

| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/world/asia/taliban-afghanistan.html | Nothing Is Left Taliban Take Second Afghan City in 2 Days | By Thomas GibbonsNeff Fahim Abed and Sharif Hassan | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/world/europe/greece-turkey-fires-ferry.html | Greek Fires Force Thousands to Flee | By Niki Kitsantonis | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/world/europe/liechtenstein-gambling-casinos.html | Tiny European Principality Bets Big on a Casino Boom | By Noele Illien | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/world/europe/spain-catalonia-cap-de-creus.html | The Intimate and the Universal What Life Really Smells Like | By Nicholas Casey | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/world/europe/tucker-carlson-hungary.html | Authoritarian Leader  In Hungary Finds Friend In Fox News Firebrand | By Benjamin Novak and Michael M Grynbaum | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/business/the-week-in-business-here-come-the-mandates.html | The Week in Business Here Come the Mandates | By Sarah Kessler | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/insider/new-york-nightlife-party.html | New York in Party Mode Briefly | By Terence McGinley | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/us/dixie-fire-greenville-taylorsville-residents.html | Even as Dixie Fire Rages Im Not Going to Leave | By Livia AlbeckRipka | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-09 | https://www.nytimes.com/2021/08/03/arts/louise-fishman-who-gave-abstract-expressionism-a-new-tone-dies-at-82.html | Louise Fishman 82 Artist Who Brought a New Tone To Abstract Expressionism | By Neil Genzlinger | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-09 | https://www.nytimes.com/2021/08/03/technology/innovation-invites-hucksters.html | Why Do Hucksters Come With the Territory | By Shira Ovide | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-09 | https://www.nytimes.com/2021/08/03/travel/travel-native-american.html | Is Travel Next in Fight Over Profiting From Indigenous Culture | By Karen Schwartz | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-09 | https://www.nytimes.com/2021/08/04/travel/boating-accidents.html | Booming Interest in Boating During the Pandemic Leads to More Accidents | By Debra Kamin | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-09 | https://www.nytimes.com/2021/08/05/theater/ian-mckellen-hamlet.html | At 82 Playing Hamlet to a London Full House | By Matt Wolf | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-09 | https://www.nytimes.com/2021/08/05/upshot/covid-child-care-schools.html | Return to Work Not So Soon | By Claire Cain Miller | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-09 | https://www.nytimes.com/2021/08/06/arts/music/playlist-weeknd-bad-bunny-nelly.html | The Weeknds Disco Fever and Nine More New Songs | By Jon Pareles Jon Caramanica Isabelia Herrera and Giovanni Russonello | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-09 | https://www.nytimes.com/2021/08/06/fashion/ilona-royce-smithkin-improbable-muse-in-fashion-and-art-dies-at-101.html | Ilona Royce Smithkin 101 Painter Who Found Fame in Fashion Dies | By Alex Traub | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-09 | https://www.nytimes.com/2021/08/06/movies/science-fiction-movies-streaming.html | Escapist Fare Some Out of This World | By Elisabeth Vincentelli | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-09 | https://www.nytimes.com/2021/08/06/movies/the-suicide-squad-characters.html | Where  Villains  Come  From | By Devin Fuller | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-09 | https://www.nytimes.com/2021/08/06/nyregion/lisa-banes-gone-girl-brian-boyd-charged.html | Arrest in Fatal Manhattan Hit and Run | By Troy Closson | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-09 | https://www.nytimes.com/2021/08/06/opinion/boys-gender-books-culture.html | Lets Teach Boys the Art of Emotional Labor | By Ruth Whippman | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-06 | 2021-08-09 | https://www.nytimes.com/live/2021/08/05/sports/olympics-results-tokyo-medals/summer-olympics-climate | Climate Change Raises Questions About Future of Summer Olympics | By Hiroko Tabuchi | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-09 | https://www.nytimes.com/2021/08/07/business/dealbook/robinhood-legal-issues.html | Robinhoods Stock Rebounds but Its Legal Troubles Still Cast a Shadow | By Ephrat Livni | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/07/sports/olympics/marathon-results-kipchoge-galen-rupp.html | Kipchoge Is Again the Fastest by Far | By Jer Longman | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/arts/design/san-francisco-bikes-cars-museum.html | In San Francisco A Road Less Traveled | By Adam Nagourney | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/arts/r-kelly-trial.html | A Timeline As R Kellys Trial Begins | By Laura Zornosa and Jacey Fortin | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/arts/television/markie-post-dead.html | Markie Post 70 Actress Knows for TVs Night Court | By Neil Vigdor | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/books/leila-slimani-in-the-country-of-others.html | Life as Outsiders in ColonialEra Morocco | By Laura Cappelle | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/business/alibaba-rape-china-metoo.html | Alibaba Fires Employee After Essay By Staff Member Accuses Boss of Rape | By SuiLee Wee | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/business/economy/afl-cio-labor-unions-trumka.html | AFLCIO  In 2 Camps On Its Future | By Noam Scheiber | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/health/long-covid-kids.html | Lingering Covid Disrupts Lives Of Youngsters | By Pam Belluck | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/nyregion/cuomo-executive-assistant-sexual-harassment.html | Cuomo Aide Who Accused Him of Groping Comes Forward | By Dana Rubinstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/nyregion/cuomo-kathy-hochul.html | Cuomos Deputy Readies for Call As Boss Teeters | By Dana Rubinstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/obituaries/bobby-bowden-dead.html | Bobby Bowden 91 Football Coach Who Led Florida State to Greatness Dies | By Richard Goldstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/opinion/anti-vaccine-america.html | AntiVax  Insanity in America | By Charles M Blow | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/opinion/covid-church-livestream.html | Going to Church Shouldnt Be Convenient | By Collin Hansen | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/opinion/opioid-epidemic-sacklers-settlement.html | New Hope for an Epidemic | By Jeneen Interlandi | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/opinion/tiktok-facebook-youtube-transparency.html | Dont Be Fooled by Social Media Companies | By Ashley Boyd | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/sports/baseball/anthony-rizzo-yankees-coronavirus.html | Rizzo Is Latest Yankee to Test Positive for Coronavirus | By Benjamin Hoffman | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/baseball/mets-swept-phillies-zack-wheeler.html | On Field and Online the Mets Are Reeling | By Tyler Kepner | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/olympics/american-boxers-medals.html | 4 US Medals In Ring Most In 2 Decades | By Ken Belson | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/sports/olympics/memorable-moments-tokyo-games.html | Exuberance Tears and Glory In 7 Highlights of the Games | By Randal C Archibold | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/sports/olympics/tokyo-olympics-closing-ceremony.html | Games End the Same Way They Began Oddly | By Motoko Rich | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/sports/olympics/track-field-tokyo.html | The Pounding of Feet and Hearts The Resonance of Joy and Pain | By Scott Cacciola | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/sports/olympics/us-volleyball-gold-medal.html | Winning Combination of Players and Coach Gives US an Elusive Gold | By Matthew Futterman | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/sports/olympics/women-basketball-bird-taurasi-gold.html | After 7th Straight Gold US Looks to a New Era | By Andrew Keh | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/theater/review-most-happy-fella-in-concert.html | The Perils of Revamping a Golden Age Classic | By Jesse Green | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/us/dixie-fire.html | Dixie Fire Is Now Second Largest in California History | By Livia AlbeckRipka and Melina Delkic | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/us/politics/jd-vance-trump-ohio.html | A Converted Trump Critic Runs for a Seat in the Senate | By Trip Gabriel | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/us/politics/senate-infrastructure.html | Senate Is Working the OldFashioned Way Slowly | By Emily Cochrane and Luke Broadwater | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/us/politics/taliban-afghanistan-united-states.html | Signal as US Mission Ends Youre on Your Own | By Helene Cooper Katie Rogers and Thomas GibbonsNeff | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/world/asia/afghanistan-government-propaganda.html | As the Taliban Seize More Cities the Propaganda War Grows in Importance | By Adam Nossiter and Fahim Abed | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/world/asia/hong-kong-china-election.html | Why a Swim Club Has a Say in Hong Kongs Elections Loyalty to Beijing | By Vivian Wang and Joy Dong | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/world/asia/taliban-kunduz-afghanistan.html | 3 Afghan Cities Fall to Taliban | By Christina Goldbaum Najim Rahim Sharif Hassan and Thomas GibbonsNeff | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/live/2021/08/07/sports/olympics-medals-tokyo-results/athletes-cant-wait-to-get-home-after-an-olympics-shaped-by-a-pandemic | Finish Line Brings a Mix Of Emotions | By Andrew Keh | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/08/us/politics/havana-syndrome-attacks-mystery.html | Havana Illness Mystery Draws Little Conclusions | By David E Sanger | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/09/arts/television/whats-on-tv-this-week-the-bachelorette-and-Liza-Minnelli.html | This Week on TV | By Shivani Gonzalez | TX 9-063-677 | 2021-10-06 |

| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/09/business/business-travel-hotels-airlines.html | Business Travel Resumed Variant May Change That | By Jane L Levere | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/09/climate/climate-change-report-ipcc-un.html | A Hotter Future Is Now Inevitable A UN Report Says | By Brad Plumer and Henry Fountain | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/09/nyregion/open-streets-jackson-heights.html | On CarFree Streets Rethinking Urban Living | By Winnie Hu and Mary Inhea Kang | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/09/technology/angel-investors-startups.html | Venture Capital Goes Mainstream | By Erin Griffith | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/09/us/texas-mask-mandate-abbott.html | As Covid Cases Soar Texas Governor Is Criticized for Prohibiting Mandates | By David Montgomery Giulia Heyward and Edgar Sandoval | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/09/world/asia/beijing-winter-olympics-covid.html | Beijings Stricter Bubble | By Keith Bradsher and Tariq Panja | TX 9-063-677 | 2021-10-06 |
| 2021-07-23 | 2021-08-10 | https://www.nytimes.com/2021/07/23/world/canada/canada-us-border-reopening.html | Canada Opens to Vaccinated But Its a Trickle at the Border | By Ian Austen | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-10 | https://www.nytimes.com/2021/07/31/us/alaska-stranded-orca-whale.html | Good Samaritans Help a Stranded Whale | By Alyssa Lukpat and Jacey Fortin | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-10 | https://www.nytimes.com/2021/08/04/well/move/sports-kids-become-olympians.html | The Making of an Olympian | By Gretchen Reynolds | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-10 | https://www.nytimes.com/2021/08/05/movies/golden-globes-hfpa-reforms.html | Awards Association Changes Its Bylaws | By Matt Stevens | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-10 | https://www.nytimes.com/2021/08/05/science/squirrels-olympics-leaping.html | By Leaps and Bounds Who Takes Gold in the Treeathlon Those Doggone Squirrels of Course | By James Gorman | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-10 | https://www.nytimes.com/2021/08/06/arts/music/michael-tilson-thomas.html | Michael Tilson Thomas Takes a Hiatus Citing a Brain Tumor | By Javier C Hernndez | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-10 | https://www.nytimes.com/2021/08/06/science/daddy-long-legs-genes.html | Hang on Now How the Familiar Harvestman Grew Legs Like a Monkeys Tail | By Veronique Greenwood | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-10 | https://www.nytimes.com/2021/08/06/science/hair-thieves-birds.html | As Seen on Youtube Feathered Thieves Steal Hair From Foxes Raccoons Dogs Even You | By Annie Roth | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-10 | https://www.nytimes.com/2021/08/06/travel/wildfires-tourism-travel-west.html | Wildfire Fears Block Path to Recovery for Outdoor Recreation in West | By Concepcin de Len | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-10 | https://www.nytimes.com/2021/08/06/well/mind/adult-adhd.html | An Attention Disorder Knows No Age Limit | By Christina Caron | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-10 | https://www.nytimes.com/2021/08/07/opinion/Susan-Stanton-transgender-forgiveness.html | What It Means To Forgive | By Jennifer Finney Boylan | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-10 | https://www.nytimes.com/2021/08/07/science/giraffes-social-behavior.html | Just Harder to Spot Giraffes May Be as Socially Complex As Chimpanzees and Elephants | By Cara Giaimo | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-10 | https://www.nytimes.com/2021/08/08/arts/music/jacob-desvarieux-dead.html | Jacob F Desvarieux 65 Whose Band Stayed True To AfroCaribbean Roots | By Jon Pareles | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-10 | https://www.nytimes.com/2021/08/08/health/coronavirus-symptoms-elderly.html | For Some Seniors  Covid19 Is Stealthy | By Paula Span | TX 9-063-677 | 2021-10-06 |

| 2021-08-08 | 2021-08-10 | https://www.nytimes.com/2021/08/08/obituaries/jane-withers-child-star-who-later-won-fame-in-commercials-dies-at-95.html | Jane Withers Child Star  Who Gained Later Fame For TV Ads Dies at 95 | By Aljean Harmetz | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/arts/music/robert-carsen-opera-director.html | Operas Most Reliably Excellent Director | By Joshua Barone | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/arts/television/reservation-dogs-rutherford-falls.html | Indigenous Creatives Feel The Wind at Their Backs | By Kelly Boutsalis | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/arts/television/second-city-io-theater-chicago-improv-comedy.html | Improv in Chicago Rises From the Dead | By Julia Jacobs | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/books/review-playlist-for-apocalypse-rita-dove.html | Pondering American History and Mortality | By Dwight Garner | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/business/consumer-prices-inflation.html | Federal Survey Shows Increase in Consumer Inflation Expectations | By Jeanna Smialek | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/business/energy-environment/biden-electric-cars-cost.html | Missing Link in Electric Car Push Money | By Ivan Penn Niraj Chokshi and Roger Kisby | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/business/eviction-stigma-scarlet-e.html | Scarlet E of Eviction Cases  Lingers on Renters Records | By Matthew Goldstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/business/jeffrey-epstein-victims-fund.html | 121 Million For Victims Of Epstein | By Matthew Goldstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/business/media/substack-comic-books.html | Comic Book Writers and Artists Turn to Substack to Connect | By George Gene Gustines | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/business/south-korea-parole-samsung.html | The Leader  Of Samsung Gets Parole | By Choe SangHun | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/climate/climate-change-UN-report.html | Climate Report Stressed Unity But Stoked Ire | By Lisa Friedman Hiroko Tabuchi and Winston ChoiSchagrin | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/health/coronavirus-children-delta.html | Variant Sends More Children to Hospital | By Emily Anthes | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/nyregion/Brittany-commisso-cuomo.html | Behavior Wasnt Normal Executive Assistant Says | By Michael Gold | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/nyregion/andrew-cuomo.html | Cuomo Works To Stretch Out Impeachment | By Luis FerrSadurn J David Goodman and Jeffery C Mays | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/nyregion/queens-murder-wrongful-convictions.html | Two Men Convicted of Murder Exonerated After Being Imprisoned for Three Decades | By Jonah E Bromwich and Troy Closson | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/nyregion/roberta-kaplan-times-up-cuomo.html | Linked to Cuomo Leader of AntiSex Abuse Group Resigns | By Jodi Kantor and Michael Gold | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/nyregion/virginia-giuffre-prince-andrew.html | Epstein Accuser Files a Lawsuit  Accusing Prince Andrew of Rape | By Jonah E Bromwich and Ed Shanahan | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/obituaries/sergei-kovalev-longtime-kremlin-adversary-dies-at-91.html | Sergei Kovalev Activist and Longtime Kremlin Adversary Is Dead at 91 | By Alan Cowell | TX 9-063-677 | 2021-10-06 |

| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/opinion/aging-nursing-home-medicare.html | A Crisis Americans Cant Afford | By Michelle Cottle | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/opinion/climate-denial-covid-denial.html | Covid Denial And the Rights Descent | By Paul Krugman | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/opinion/covid-vaccine-children-fda.html | Bureaucracy Shouldnt Delay Coronavirus Vaccines for Kids | By Michelle Goldberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/opinion/cuomo-report-biden-eviction.html | The Arrogance of Power Has Limits | By Gail Collins and Bret Stephens | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/science/charles-loeb-atomic-bomb.html | The Black Reporter Who Exposed a Lie About the Atom Bomb | By William J Broad | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/science/william-laurence-new-york-times.html | The Truth Behind the News | By William J Broad | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/sports/alaska-anchorage-cut-sports.html | To Play On They Became Their Own FundRaisers | By Alan Blinder | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/sports/baseball/colorado-rockies-mascot-racial-slur.html | Slur No Fan Called to Mascot Rockies Say | By David Waldstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/technology/instagram-text-memes.html | Gen Zs Meme Life Takes Over Instagram | By Taylor Lorenz | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/theater/review-the-tempest-hudson-shakespeare.html | A Sorcerers Evolution in the Hudson Valley | By Laura CollinsHughes | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/theater/west-side-story.html | West Side Story Will Not Return When Broadway Reopens in the Fall | By Matt Stevens | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/us/dixie-fire-california.html | Fires Stain Skies and Scourge Lungs Across US | By Livia AlbeckRipka Thomas Fuller and Jack Healy | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/us/high-risk-children-covid.html | Covid Resurgence Looms Over HighRisk Children As Families Urge Vaccines | By Amanda Morris | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/us/politics/democrats-cuomo.html | Rejecting Cuomo Democrats Feverishly Weigh New Yorks 2022 Field | By Lisa Lerer and Katie Glueck | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/us/politics/senate-budget.html | Democrats Begin Push to Expand US Safety Net | By Emily Cochrane | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/us/politics/sept-11-saudi-arabia-biden.html | US Signals It Will Release Some StillSecret Files on Saudi Arabia and 911 | By Katie Rogers Heather Murphy and Charlie Savage | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/us/politics/vaccine-mandate-military-covid.html | Military to Mandate Inoculation for ActiveDuty Troops by Next Month | By Helene Cooper and Jennifer Steinhauer | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/well/brain-health-fruits-vegetables.html | Fruits and Vegetables And Brain Health | By Nicholas Bakalar | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/well/family/school-based-health-care-must-improve.html | When School Nurses Are Not Enough | By Jane E Brody | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/world/africa/deadly-clashes-threaten-south-sudans-shaky-peace-deal.html | In South Sudan Infighting Rattles An Already Shaky Peace Coalition | By Abdi Latif Dahir | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/world/americas/cuba-government-biden-pressure.html | Biden Takes Harder Line To Influence Life in Cuba | By Ernesto Londoo and Frances Robles | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/world/asia/Afghanistan-taliban-kandahar.html | Left Stranded and Scared in Fight for Kandahar | By Thomas GibbonsNeff Fahim Abed and Jim Huylebroek | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/world/asia/afghanistan-taliban-seize-cities-Kunduz.html | Refugees Flock to Afghan Capital Seeking Reprieve From Taliban Assault | By Christina Goldbaum Thomas GibbonsNeff Sharif Hassan and Najim Rahim | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/world/canada/us-border-reopens.html | Canada Opens to Vaccinated But Its a Trickle at the Border | By Ian Austen | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/world/europe/France-priest-killed-immigration-law.html | Arson Suspect Arrested in Priests Killing | By Norimitsu Onishi | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/world/europe/belarus-Lukashenko-blames-West.html | One Year After He Crushed Protests Belarus Leader Lashes Out at West | By Ivan Nechepurenko and Valerie Hopkins | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/live/2021/08/09/business/economy/stock-market-news/job-openings-set-new-highs-in-june-but-employers-made-progress-in-filling-them | June Sees More New Hires but Workers Still Have Leverage | By Ben Casselman | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/live/2021/08/09/world/covid-delta-variant-vaccine/cases-in-the-united-states-rise-to-their-highest-levels-since-february | Virus Cases In US Hit Highest Level Since February | By Ethan Hauser and Alyssa Lukpat | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/09/theater/merry-wives-review-shakespeare-in-the-park.html | Shakespeare Comes to Harlem | By Jesse Green | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/09/us/politics/biden-migrant-children.html | Biden Administration Violating Decree on Migrant Children Filing Says | By Eileen Sullivan | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/10/insider/gaza-airstrikes-video.html | Inside Gaza the Toll of War | By Sarah Bahr | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/10/sports/basketball/russell-westbrook-trade-lakers.html | 4 Teams 4 Seasons Are the Lakers His Title Shot | By Sopan Deb | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/10/sports/giannis-antetokounmpo-mirin-fader.html | Star Rises to NBA But He Left His Heart Back Home in Greece | By Mirin Fader | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/10/world/europe/uk-domestic-abuse.html | Abused Womans Yearlong Cry For Help in UK Ends in Death | By Jane Bradley | TX 9-063-677 | 2021-10-06 |
| 2021-07-29 | 2021-08-11 | https://www.nytimes.com/2021/07/29/well/mind/mental-health-day.html | Here to Help When Work Weighs You Down Take a Sad Day | By Christina Caron | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-11 | https://www.nytimes.com/2021/08/05/dining/drinks/roosevelt-island-rooftop-bar.html | Cocktails With Views of Three Boroughs | By Robert Simonson | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-11 | https://www.nytimes.com/2021/08/06/dining/almond-cake-recipe.html | Tweaks to Top Off Your Almond Cake | By Melissa Clark | TX 9-063-677 | 2021-10-06 |

| 2021-08-06 | 2021-08-11 | https://www.nytimes.com/2021/08/06/dining/drinks/wine-school-assignment-white-blends.html | Uncommonly GoodV | By Eric Asimov | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-11 | https://www.nytimes.com/2021/08/06/dining/drinks/wine-school-dark-rose.html | Appreciate a Ros by Any Other Color | By Eric Asimov | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-11 | https://www.nytimes.com/2021/08/06/dining/plantain-recipes-how-to-cook.html | Plantains the Gloriously Versatile GoTo | By Yewande Komolafe | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-11 | https://www.nytimes.com/2021/08/08/us/black-realtor-client-handcuffed-michigan.html | Black Realtor And Clients  Handcuffed At Viewing | By Alyssa Lukpat and Eduardo Medina | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/arts/jay-z-black-album.html | JayZ the Odds And the Mission | By Reggie Ugwu | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/arts/music/billie-eilish-happier-than-ever-billboard.html | Vinyl Sales Yes Vinyl Help Propel Eilish to No 1 | By Ben Sisario | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/arts/television/fantasy-island-returns-roselyn-sanchez.html | Fantasy Island Returns Full of New Wishes | By Max Gao | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/arts/television/trevor-moore-dead.html | Trevor Moore 41 a Founder of the Sketch Show The Whitest Kids U Know | By Azi Paybarah | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/dining/champagne-movie.html | To View Climate Change Dreams And Champagne Wishes | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/dining/farms-fund-land-ownership.html | Creating Local Farms to Feed a Metropolis | By Kim Severson | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/dining/green-salt.html | To Sprinkle Add Some Green To Your Salt Lineup | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/dining/marvelous-by-fred-pastries.html | To Nibble Wondrous Pastries Find a New Home | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/dining/morrow-soft-goods.html | To Display Keeping It Casual With Earth Tones | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/dining/tuscan-olive-oil.html | To Drizzle Tuscan Olive Oil Has a Stellar 2020 | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/dining/vegetarian-cooking-newsletter.html | For the Vegetarian in You and Me | By Tejal Rao | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/dining/why-we-cook-book.html | To Consult A Book to Inspire In the Kitchen | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/opinion/brazil-bolsonaro-vaccines.html | Brazil Will Survive Bolsonaro | By Vanessa Barbara | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/opinion/nashville-summer.html | I Dont Want to Spend the Rest of My Days Grieving | By Margaret Renkl | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/us/dallas-school-masks-abbott.html | Dallas Schools Defy Governor on Masks | By Daniel E Slotnik | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/us/ohio-judge-covid-vaccine.html | Some Ohio Judges Order Vaccination as Part of Probation | By Christine Hauser | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/world/canada/canada-wildfires.html | Heat Wave Could Worsen a Devastating Wildfire Season in Canada | By Vjosa Isai | TX 9-063-677 | 2021-10-06 |

| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/arts/music/intolleranza-1960-nono-salzburg-opera.html | An Opera Screams for Human Dignity | By Joshua Barone | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/arts/music/san-diego-rady-shell.html | San Diego Unveils Its Bold New Stage | By Adam Nagourney | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/arts/music/walter-yetnikoff-powerful-but-abrasive-record-executive-dies-at-87.html | Walter Yetnikoff 87  Record Mogul as Wild As a Rock Star Dies | By Neil Genzlinger | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/arts/yayoi-kusama-pumpkin-typhoon.html | A Typhoon Damages a Kusama Pumpkin | By Daniel Victor | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/books/cuomo-book-penguin-random-house.html | Memoir of Crisis That Became a Crisis on Its Own for a Publisher | By Alexandra Alter and Elizabeth A Harris | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/books/review-reign-of-terror-9-11-era-trump-spencer-ackerman.html | What Arose From the Ruins of 911 | By Jennifer Szalai | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/business/bmw-electric-car.html | BMW is Falling Behind in the Electric Vehicle Race Can it Catch up | By Jack Ewing | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/business/economy/china-evergrande-debt-property.html | Gray Rhino Has Run Up A Huge Debt | By Alexandra Stevenson and Cao Li | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/business/google-youtube-teenagers-privacy.html | Google Announces Added Steps  To Protect Privacy of Teenagers | By Daisuke Wakabayashi | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/business/junior-banker-salary.html | Banks Boost Junior Pay To Counter the Burnout | By Lauren Hirsch | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/business/media/chris-cuomo-cnn-andrew-cuomo.html | From Vacation Chris Cuomo Is Said to Have Counseled Brother to Exit | By Michael M Grynbaum | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/business/midtown-manhattan-recovery-coronavirus.html | Covid Threatens a Comeback in Manhattan | By Jane Margolies | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/business/new-york-commercial-real-estate-transactions.html | Transactions | By Miles McKinley and Kristen Bayrakdarian | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/dining/american-grocery-stores-ethnic-aisle.html | Still Trapped in the Ethnic Aisle | By Priya Krishna | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/dining/banh-vietnamese-shop-house-review.html | A Lavish Combination of Care and Flavor | By Pete Wells | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/dining/nyc-restaurant-news.html | Felice Opens an Upper West Side Branch | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/nyregion/andrew-cuomo-resigns.html | Cuomo to Quit in Harassment Scandal | By Luis FerrSadurn and J David Goodman | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/nyregion/cuomo-legacy-resignation-speech.html | With Fate Sealed a Final Political Play to Preserve His Legacy | By Katie Glueck | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/nyregion/cuomo-resignation-reaction.html | Resignation Elicits Words of Surprise And Sighs of Relief | By Jeffery C Mays | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/nyregion/kathy-hochul-cuomo-ny-governor.html | New York Will Have Its First Female Governor | By Dana Rubinstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/nyregion/nyc-school-reopening-delta.html | Full Classrooms Are Coming Back Is New York City Ready for This | By Eliza Shapiro | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/nyregion/thomas-spota-mcpartland-sentencing.html | Long Island Prosecutors  Sentenced for Their Plot To Shield a Police Chief | By Arielle Dollinger | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/opinion/congress-infrastructure-senate-filibuster.html | No the Filibuster Doesnt Actually Work | By Jamelle Bouie | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/opinion/cuomo-resigns.html | For Cuomo Third Term Wasnt the Charm | By Gail Collins | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/opinion/israel-ben-and-jerry.html | Ben amp Jerrys Cheap amp Easy  Sanctimony | By Bret Stephens | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/science/space/toshihide-maskawa-dead.html | Toshihide Maskawa 81 Dies His Cosmic Discovery Began in a Bathtub | By Dylan Loeb McClain | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/sports/baseball/brandiose-trash-pandas.html | Rebranding the Minors One Logo at a Time | By Marcus Gilmer | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/sports/olympics/paralympics-travel-tokyo.html | Paralympians Ask for Support but Receive Little | By Amanda Morris | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/sports/soccer/lionel-messi-options-PSG-.html | The Future Arrives With the Rich Getting Obscenely Wealthy | By Rory Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/sports/soccer/lionel-messi-psg-barcelona.html | PSG Keeps Spending and Lands Messi | By Tariq Panja | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/technology/covid-delta-misinformation-surge.html | Falsehoods and Doubts Spread on Social Media As Virus Infections Spike | By Davey Alba | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/technology/facebook-vaccine-misinformation.html | White House Vs Facebook Vaccine Posts Spark a Rift | By Zolan KannoYoungs and Cecilia Kang | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/technology/twitter-suspends-marjorie-taylor-greene.html | Lawmaker Is Suspended From Twitter Over a Post | By Davey Alba | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/theater/international-puppet-fringe-festival-nyc.html | A Festival Returns Strings Attached | By Laurel Graeber | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/upshot/will-the-pandemic-productivity-boom-last.html | Productivity Is Booming Whats Less Clear Is for How Long | By Neil Irwin | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/us/immigration-arkansas-population.html | Immigration Declines and Some Regions Sputter | By Miriam Jordan and Terra Fondriest | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/us/politics/biden-democrats-infrastructure.html | Steep Challenge Awaits Biden Keeping Party Factions in Line | By Jonathan Weisman and Zolan KannoYoungs | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/us/politics/biden-us-attorneys.html | Bidens Nominee Would Be the First Black US Attorney for Manhattan | By Zolan KannoYoungs | TX 9-063-677 | 2021-10-06 |

| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/politics/infrastructure-bill-passes.html | 1 Trillion Plan to Fix and Build Passes in Senate | By Emily Cochrane | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/politics/jan-6-investigation-evidence-speedy-trials.html | Jan 6 Suspects Sit in Jail As US Gathers Evidence | By Alan Feuer | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/us/senate-budget-politics.html | The Blockbuster Of Political Theater | By Luke Broadwater and Emily Cochrane | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/us/tucker-carlson-nsa-fox-news.html | NSA Watchdog to Scrutinize Fox News Hosts Claim That Agency Spied on Him | By Charlie Savage | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/americas/brazil-vote-bolsonaro.html | Brazils Leader Attacks Electronic Ballots and Threatens to Suspend Vote | By Flvia Milhorance and Ernesto Londoo | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/americas/mexico-president-journalist-cartel-threat.html | President Of Mexico Speaks Up For Reporter | By Oscar Lopez | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/asia/afghanistan-taliban-farah-cities.html | Taking Hold  In Provinces Taliban Rout 3 More Cities | By Thomas GibbonsNeff Najim Rahim and Taimoor Shah | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/asia/china-canada-death-sentence-drug-trafficking.html | Chinese Court Upholds 2019 Death Sentence for Canadian | By Austin Ramzy and Dan Bilefsky | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/asia/japan-immigration-refugee-wishma-rathnayake.html | A Migrants Death Shakes Japan but Not Its Rules | By Hisako Ueno and Ben Dooley | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/europe/prince-andrew-lawsuit.html | Princes Role in Question After Sexual Assault Suit | By Benjamin Mueller | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/europe/us-travel-ban-european.html | European Travelers Lament Being Shut Out of the US | By Nicholas Casey | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/europe/wildfires-greece-aid.html | Fires Ravage Greek Towns As Countries Send Support | By Niki Kitsantonis | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/middleeast/biden-iraq-afghanistan.html | As US Exits Afghanistan History Implies It May Have to Return | By Ben Hubbard | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/live/2021/08/10/us/infrastructure-bill-live-updates/whats-in-the-infrastructure-bill | The FixIt List | By Chris Cameron Christopher Flavelle and Alan Rappeport | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-11 | https://www.nytimes.com/2021/08/10/politics/cuomo-resignation-timeline.html | Governors Protectors Dwindled to Only Himself | By Matt Flegenheimer Maggie Haberman William K Rashbaum and Danny Hakim | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-11 | https://www.nytimes.com/2021/08/11/insider/research-development-technology.html | Their Focus HighTech Storytelling | By Sarah Bures | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/covid-delta-variant-vaccine/virus-misinformation-spikes-as-delta-cases-surge | Falsehoods and Doubts Spread on Social Media As Virus Infections Spike | By Davey Alba | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-12 | https://www.nytimes.com/2021/08/06/style/kanye-donda-concert-atlanta.html | Feeling the Glow of a Stars Creativity | By Tariro Mzezewa | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-12 | https://www.nytimes.com/2021/08/07/sports/gareth-hughes-dead.html | Gareth Hughes 41 Standout Producer at CBS Sports | By Richard Sandomir | TX 9-063-677 | 2021-10-06 |

| 2021-08-09 | 2021-08-12 | https://www.nytimes.com/2021/08/09/music/kelli-hand-dead.html | Kelli Hand 56 Trailblazing DJ in Detroit | By Johnny Diaz | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-12 | https://www.nytimes.com/2021/08/09/opinion/climate-crisis-carbon-dioxide.html | Cut Back Methane Emissions | By Kathy Castor | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-12 | https://www.nytimes.com/2021/08/09/style/rachel-uchitel-tiger-woods-nda.html | This Is Rachel Uchitel Representing Herself | By Katherine Rosman | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-12 | https://www.nytimes.com/2021/08/10/arts/design/stasi-archive-puzzle.html | Solving a Sinister Puzzle With 40 Million Clues | By Annalisa Quinn and Mustafah Abdulaziz | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-12 | https://www.nytimes.com/2021/08/10/movies/jennifer-hudson-aretha-franklin-respect.html | Crossing Paths With a Legend | By Jon Pareles | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-12 | https://www.nytimes.com/2021/08/10/movies/new-york-film-festival-lineup.html | InPerson New York Film Festival Unveils Its Lineup | By Stephanie Goodman | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-12 | https://www.nytimes.com/2021/08/10/nyregion/nj-needle-exchange.html | Overdoses Soar but a Needle Exchange in New Jersey Is Being Evicted | By Tracey Tully | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-12 | https://www.nytimes.com/2021/08/10/us/in-surfside-age-old-jewish-traditions-bring-comfort-amid-grief.html | Traditions of Grief Meet With Grim Disaster | By Mark Abramson and Ruth Graham | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-12 | https://www.nytimes.com/interactive/2021/08/10/us/covid-breakthrough-infections-vaccines.html | See the Data on Breakthrough Covid Hospitalizations and Deaths by State | By The New York Times | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/sports/hockey/tony-esposito-dead.html | Tony Esposito Blackhawks Nimble Hall of Fame Goalie Is Dead at 78 | By Evan Easterling and Jesus Jimnez | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/world/asia/china-canada-spavor-kovrig.html | Canadian Entrepreneur Is Sentenced to 11 Years in a Chinese Prison | By Chris Buckley Dan Bilefsky and Tracy Sherlock | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/arts/ali-wong-beacon-theater.html | Her Raunchy Taboo Way of Working the Room | By Jason Zinoman | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/arts/dance/alvin-ailey-american-dance-theater-announces-in-person-season.html | Alvin Ailey Dance Theater Announces Its Fall Season | By Peter Libbey | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/arts/dance/choy-ka-fai-at-tanz-im-august.html | A Supernatural Explorer of Dance | By Siobhan Burke | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/music/opera-sets-leadville.html | A Grand Entrance From the Attic | By Elisabeth Vincentelli | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/television/david-cronenberg-slasher-acting.html | Director Enjoys Onscreen Role In Horror Series | By Erik Piepenburg | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/television/jeopardy-mike-richards-mayim-bialik-new-hosts.html | Jeopardy Chooses Two to Host Game Show Ending Long Audition to Replace Trebek | By Julia Jacobs | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/books/review-four-thousand-weeks-time-management-oliver-burkeman.html | Lifes a Leaky Boat Just Plug the Biggest Holes | By John Williams | TX 9-063-677 | 2021-10-06 |

| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/business/economy/july-2021-consumer-price-inflation.html | Prices Climb And Nerves Are Tested At the Fed | By Jeanna Smialek | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/business/energy-environment/california-solar-mandates.html | Solar Decree For Buildings In California | By Ivan Penn | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/business/media/neal-conan-dead.html | Neal Conan 71 Dies Trusted NPR Anchor Of Talk of the Nation | By Sam Roberts | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/business/southwest-airlines-delta-variant.html | Southwest Lowers Forecast Citing Role of Covid Variant | By Niraj Chokshi | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/business/treasury-note-economy-wall-street.html | Falling Yields For TNotes Signal Angst | By Matt Phillips | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/health/covid-vaccine-pregnancy-cdc.html | CDC Urges Pregnant Women To Take the Covid19 Vaccine | By Roni Caryn Rabin | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/nyregion/andrew-cuomo-women-reaction.html | Rapid Downfall Resonates Among New York Women | By Sarah Maslin Nir | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/nyregion/governor-democrats-cuomo.html | State Democrats Welcome an Opportunity to Reset | By Katie Glueck | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/nyregion/julissia-batties-bronx-girl-death.html | A 7YearOld the Subject of a Welfare Case Since Birth Dies in the Bronx | By Ashley Southall Andy Newman and Chelsia Rose Marcius | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/nyregion/kathy-hochul-speech-cuomo.html | Hochul Vows to Transform Tone of Governors Office | By Luis FerrSadurn | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/opinion/andrew-cuomo-resignation-metoo.html | Cuomo Didnt Do This by Himself | By Melissa Gira Grant | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/opinion/california-climate-change-fires-heat.html | Lovely Weather Defined California | By Farhad Manjoo | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/opinion/california-recall-election-newsom.html | Californias Recall Is Unconstitutional | By Erwin Chemerinsky and Aaron S Edlin | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/sports/baseball/field-of-dreams-yankees-white-sox.html | In an Iowa Cornfield Nostalgia Endures Like the Game Itself | By Tyler Kepner | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/sports/football/nfl-taunting-rule.html | The NFL Instructs Its Officials to Crack Down on Taunting Infractions | By Alanis Thames | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/sports/ncaafootball/ncaa-baylor-sexual-assault.html | NCAA Will Not Punish Baylor in Sexual Assault Scandal | By Alan Blinder | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/sports/soccer/messi-psg-paris.html | A Heros Welcome in Paris and Dreams of Titles to Come | By Elian Peltier | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/style/pandemic-pods.html | Time Is Winding Down On Those Pandemic Pods | By Alex Williams | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/style/y2k-nostalgia-is-alive-and-well-in-accessories.html | Y2K Nostalgia Is Alive and Well in Accessories | By Ilana Kaplan | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/technology/ebay-survival-lesson.html | A Survival Lesson as eBay Finds Its Groove | By Shira Ovide | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/technology/facebook-soccer-racism.html | How Facebook Fails to Stem Online Hate | By Ryan Mac and Tariq Panja | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/technology/personaltech/iphone-update-sex-abuse.html | A Cloud of Your Own Why It Makes Sense | By Brian X Chen | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/theater/elka-schumann-dead.html | Elka Schumann 85 Anticapitalist and Matriarch of the Bread and Puppet Theater | By Annabelle Williams | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/upshot/how-the-biden-administration-wants-to-reframe-the-inflation-debate.html | How the Biden Administration Wants to Change the Inflation Debate | By Neil Irwin | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/california-teachers-vaccine-mandate.html | First in US California Requires All Teachers to Get Shot or Test | By Jill Cowan | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/covid-texas-hospitalizations-icu.html | Texas Hospitals Are Full Doctors Are Frightened by Whats Next | By Edgar Sandoval and Giulia Heyward | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/democrats-infrastructure-budget.html | Democrats Prepare For a Tricky TwoStep Its a Familiar Dance | By Carl Hulse | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/politics/andrew-cuomo-feminism-womens-rights.html | Cuomos Feminist Credentials Crumble as He Leaves Office | By Lisa Lerer | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/politics/biden-taliban-afghan-war.html | Leaving a Forever War  Could Backfire on Biden | By Michael Crowley | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/politics/capitol-riot-committee.html | Attack on WhistleBlower Alleged Against 2nd Aide To Inquiry on Capitol Riot | By Luke Broadwater | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/politics/census-redistricting-data-gerrymandering.html | Release of Census Bureau Data Will Mark Start of Redistricting Battles | By Nick Corasaniti | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/politics/congress-voting-rights.html | As Congress Recesses The Clock Is Still Ticking For Voting Rights Bills | By Nicholas Fandos | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/politics/senate-budget-plan.html | Senate Passes 35 Trillion Plan In Step Toward Vaster Safety Net | By Emily Cochrane | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/politics/trump-financial-data-subpoena-ruling.html | Trump Ordered to Give Some Records to House | By Charlie Savage | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/world/asia/covid-bangladesh.html | Virus Swamps Hospitals but Bangladesh Lifts Lockdown | By Saif Hasnat and Karan Deep Singh | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/world/asia/indonesia-army-virginity-tests.html | Indonesian Army to End SoCalled Virginity Tests | By Daniel Victor Muktita Suhartono and Christine Hauser | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/world/asia/taliban-afghanistan-troops-explainer.html | Could the Taliban Take Control of Afghanistan | By Christina Goldbaum | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/world/europe/british-embassy-worker-arrested-germany.html | British Man Is Accused Of Spying In Germany | By Melissa Eddy | TX 9-063-677 | 2021-10-06 |

| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/world/europe/greece-wildfires-evia-climate-change-europe.html | Greek Island Burns in a Sign of Crises to Come | By Jason Horowitz | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/world/europe/navalny-russia-criminal-charges.html | Russia Adds to Charges  Made Against Navalny | By Anton Troianovski | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/interactive/2021/08/11/climate/deaths-pacific-northwest-heat-wave.html | Hidden Toll of the Northwest Heat Wave Hundreds of Extra Deaths | By Nadja Popovich and Winston ChoiSchagrin | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/live/2021/08/11/business/economy-stock-market-news/global-economic-recovery-from-the-pandemic-may-be-slowing-the-oecd-says | Global Recovery Is Slowing Down Researchers Say | By Dan Bilefsky | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/politics/third-vaccine-dose-approval.html | Third Dosage for People With Weakened Immunity | By Sharon LaFraniere and Noah Weiland | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/texas-house-democrats-arrest-warrants.html | At the Texas Capitol a Day for Issuing Arrest Warrants Rather Than Legislating | By David Montgomery | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/business/mcdonalds-dog-diapers.html | McDonalds Franchise Resolves Dog Diapers Suit | By Noam Scheiber | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/fashion/watches-music-audemars-piguet.html | Keeping time with the music | By Victoria Gomelsky | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/fashion/watches-music-inspiration-urwerk-voutilainen.html | Music as muse | By Kathleen Beckett | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/insider/photographer-surfside-jewish-burials.html | Grief and Faith in Surfside | By Sarah Bahr | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/style/in-my-unorthodox-life-fashion-is-a-flash-point.html | Those LowCut Tops Are Emblems of Freedom | By Ruth La Ferla | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/world/canada/british-columbia-wildfires.html | British Columbia Is Battling Nearly 300 Wildfires at Once Heres How | By Vjosa Isai | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-13 | https://www.nytimes.com/2021/08/01/books/rebecca-donner-mildred-harnack-world-war-ii.html | One Writers Obligations of Blood | By Kate Dwyer | TX 9-063-677 | 2021-10-06 |
| 2021-08-07 | 2021-08-13 | https://www.nytimes.com/2021/08/07/dining/nach-waxman-dead.html | Nach Waxman 84 Founder of a Bookstore Where Foodies Flock Dies | By Sam Roberts | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-13 | https://www.nytimes.com/2021/08/10/nyregion/brian-mulheren-dead.html | Brian Mulheren 73 Considered New York Polices Goto Man During Crises | By Sam Roberts | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-13 | https://www.nytimes.com/2021/08/10/opinion/restaurants-covid-pandemic.html | Restaurants Will Never Be the Same | By Peter Hoffman | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-13 | https://www.nytimes.com/2021/08/10/technology/commonwealth-fusion-mit-reactor.html | Chasing a Breakthrough in Fusion | By John Markoff | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-13 | https://www.nytimes.com/2021/08/10/world/asia/ying-shih-yu-dead.html | Yingshih Yu 91 Scholar With Encyclopedic Grasp Of Chinese Thought | By Chris Buckley | TX 9-063-677 | 2021-10-06 |

| 2021-08-11 | 2021-08-13 | https://www.nytimes.com/2021/08/11/business/women-car-collecting.html | Women Muscle In on World of Vintage Cars | By Robert C Yeager | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-13 | https://www.nytimes.com/2021/08/11/movies/misha-and-the-wolves-review.html | Misha  and  the  Wolves | By Ben Kenigsberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-13 | https://www.nytimes.com/2021/08/11/us/eviction-moratorium-vegas.html | Confusion Anger and Fear Spread as Evictions Blindside Tenants | By Neil MacFarquhar | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/11/opinion/biden-infrastructure-plan-race.html | The New New  Deal and  Old Pitfalls | By Charles M Blow | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/arts/design/automania-moma-review.html | At MoMA Love of Cars Cuts Two Ways | By Jason Farago | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/arts/design/feedback-review.html | Teaching a New Inclusiveness | By Will Heinrich | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/arts/design/titian-isabella-stewart-gardner-museum-review.html | Do Classic Paintings Get a Pass | By Holland Cotter | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/music/britney-spears-dad-conservatorship.html | Spears Father to Work for Orderly Transition to a New Conservator | By Joe Coscarelli and Liz Day | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/television/brooklyn-nine-nine-heels-hit-and-run.html | This weekend I have | By Margaret Lyons | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/business/adidas-reebok-authentic-brands.html | Adidas Deals Reebok to Authentic Brands for 25 Billion | By Lauren Hirsch | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/business/dealbook/carson-block-tesla-elon-musk.html | A Noted Critic of Tesla Explains Why He Was Wrong About Musk | By Andrew Ross Sorkin Jason Karaian Sarah Kessler Stephen Gandel Lauren Hirsch Ephrat Livni and Anna Schaverien | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/business/disney-plus-subscribers.html | Disney Hits 116 Million Subscribers and Parks Unit Is Profitable Again | By Brooks Barnes | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/business/kamala-harris-child-care-business.html | Harris Talks Child Care With Executives | By Lauren Hirsch | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/climate/hydrogen-fuel-natural-gas-pollution.html | Hydrogens Status as Fuel Of Future May Be in Doubt | By Hiroko Tabuchi | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/health/covid-masks-cdc.html | Timid Advice on Masking By CDC Vexes Experts | By Roni Caryn Rabin | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/beckett-review.html | Well Shall We Go Yes Lets Run | By Manohla Dargis | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/coda-review.html | Coda | By Jeannette Catsoulis | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/days-review-tsai-ming-liang.html | All the Lonely People or at Least Two of Them | By Glenn Kenny | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/dont-breathe-2-review.html | Dont Breathe 2 | By Lena Wilson | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/ema-review.html | Glowering Inferno This Dancer Is a Pyro Maniac | By Jeannette Catsoulis | TX 9-063-677 | 2021-10-06 |

| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/free-guy-review.html | Free Guy | By Maya Phillips | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/homeroom-review.html | Homeroom | By Teo Bugbee | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/materna-review.html | Materna | By Beatrice Loayza | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/not-going-quietly-review.html | Not Going Quietly | By Teo Bugbee | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/respect-review-aretha-franklin.html | A Polite Portrait of a Spirit in the Dark | By Manohla Dargis | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/searching-for-mr-rugoff-review.html | Searching for Mr Rugoff | By Nicolas Rapold | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/the-east-review-Taihuttu.html | The East | By Beatrice Loayza | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/the-lost-leonardo-review.html | The Lost Leonardo | By Glenn Kenny | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/the-meaning-of-hitler-review.html | The Meaning of Hitler | By Ben Kenigsberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/usedom-a-clear-view-of-the-sea-review.html | Usedom A Clear View of the Sea | By Jeannette Catsoulis | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/white-as-snow-review.html | White as Snow | By Lisa Kennedy | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/nyregion/alphonso-david-human-right-campaign-cuomo.html | Big LGBTQ Group Is Thrown Into Turmoil Over Its Ties to Cuomo | By Sharon Otterman | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/nyregion/covid-vaccine-black-young-new-yorkers.html | Young Unvaccinated and Black Many in New York Distrust the Shots | By Joseph Goldstein and Matthew Sedacca | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/nyregion/cuomo-campaign-18-million-spending.html | Cuomo Exits With Millions In War Chest | By J David Goodman | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/nyregion/cuomo-impeachment-investigation.html | Cuomo Is Resigning but Some Legislators Still Want to Impeach | By Luis FerrSadurn and Jeffery C Mays | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/opinion/biden-afghanistan-taliban.html | Biden Could Have Stopped the Taliban | By Frederick W Kagan | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/opinion/inflation-infrastructure-debt.html | Dont Let Inflation Anxiety Undermine Americas Future | By Paul Krugman | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/sports/norway-beach-handball-team.html | Facing Outrage Over Bikini Rule Federation Says a Change Is Very Likely | By Jenny Gross | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/sports/soccer/soccer-football-transfermarkt.html | The Fan Site Influencing How Billions Are Spent | By Rory Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/sports/tennis/us-open-cincinnati-rafael-nadal-serena-williams.html | Injuries and Fatigue Keep Top Stars Shelved Ahead of the Open | By Ben Rothenberg | TX 9-063-677 | 2021-10-06 |

| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/technology/china-alibaba-technology-sexual-assault.html | Chinese Tech Firms Face  Pushback Over Sexism | By Li Yuan | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/technology/new-smartphone-models.html | At This Point Smartphones Are Perfectly Ordinary Miracles | By Shira Ovide | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/technology/reddit-new-funding.html | New Funds Push Reddits Valuation to 10 Billion | By Mike Isaac | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/theater/showstoppers-spectacular-costumes-exhibition.html | Some of Broadways Most Uncommon Threads | By Alexis Soloski | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/upshot/covid-return-to-office.html | Variant Yet to Change Many ReturntoOffice Plans | By Quoctrung Bui | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/austin-san-antonio-texas-census.html | MindBlowing Growth and Sprawl | By Edgar Sandoval and Rick Rojas | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/coronavirus-migrants-border-covid.html | In Texas a Quarantine Camp for Migrants With Covid19 | By Miriam Jordan | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/delta-variant-colleges-vaccines.html | Where Variant Is Rising Bans on Shot Mandates Limit Colleges Options | By Stephanie Saul | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/john-rizzo-dead.html | John Rizzo 73 Lawyer For CIA Who Backed Waterboarding Dies | By Sam Roberts | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/new-york-city-population-growth.html | Defying Predictions of a Shrinking City | By Annie Correal | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/north-dakota-mckenzie-county-population.html | A Rural County Doubles in Population | By Mitch Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/pine-bluff-fastest-shrinking-metro-area.html | Struggling Hub Confirms Its Tailspin | By Richard Fausset | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/politics/biden-covid-monoclonal-antibodies.html | White House Urges Use of Monoclonal Antibody Treatments to Fight Coronavirus | By Noah Weiland and Rebecca Robbins | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/politics/biden-prescription-drugs.html | Biden Pushes Congress for Strict Price Controls on Prescription Drugs | By Jonathan Weisman | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/politics/marines-evacuation-afghanistan.html | US Sends Troops to Aid Evacuation as Taliban Surge | By Thomas GibbonsNeff Helene Cooper Lara Jakes and Eric Schmitt | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/politics/supreme-court-new-york-eviction-moratorium.html | Justices Block Part of New Yorks Eviction Freeze | By Adam Liptak | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/schumer-senate-democrats.html | Bipartisan Magic Trick Leaves Margin of Error Same for Schumer Zero | By Carl Hulse and Nicholas Fandos | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/supreme-court-indiana-university-covid-vaccine-mandate.html | Court Wont Block University  On Its Vaccine Requirement | By Adam Liptak | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/us-census-population-growth-diversity.html | US Grew More Diverse During the Past Decade | By Sabrina Tavernise and Robert Gebeloff | TX 9-063-677 | 2021-10-06 |

| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/world/africa/darfur-omar-al-bashir-sudan.html | Sudan Is Inching Closer to Handing Over Its Former Dictator for a Genocide Trial | By Abdi Latif Dahir | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/world/asia/delta-robot-indonesia.html | Indispensable in Indonesia A DoGooder Named Delta | By Jin Yu Young and Muktita Suhartono | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/world/asia/hong-kong-mirror-band.html | Amid a Pandemic and Repression a Boy Band Changes the Mood | By Vivian Wang and Joy Dong | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/world/asia/kandahar-afghanistan-taliban.html | Two Major Cities on Brink of Takeover | By Christina Goldbaum Sharif Hassan and Fahim Abed | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/world/australia/covid-delta-lockdown-vaccination.html | Australians in Lockdown and Fed Up Find Ways to Accelerate Vaccinations | By Damien Cave | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/world/canada-toronto-care-home.html | Torontos Nursing Home Residents Finally Get GoAhead to Venture Out | By Catherine Porter | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/world/europe/sicily-record-high-temperature-119-degrees.html | Sweltering Day in Sicily Could Set a Record for the Hottest Seen in Modern Europe | By Gaia Pianigiani | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/world/new-zealand-virus-reopening.html | New Zealand Unveils a Reopening Strategy | By Natasha Frost | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/live/2021/08/12/business/economy-stock-market-news/uk-economy-q2 | Soccer and End to Lockdown Drive British Economic Growth | By Eshe Nelson | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-13 | https://www.nytimes.com/2021/08/12/arts/television/jared-padalecki-walker-supernatural.html | Whether Season 1 or 15 Hes Ready | By Max Gao | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-13 | https://www.nytimes.com/2021/08/12/opinion/caretakers-elderly-home-health-aides.html | Who Will Care for Our Caregivers | By Michelle Cottle | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/politics/census-demographic-shifts.html | The Data Paints a Picture of America And America Is Not Very Democratic | By Nate Cohn | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-13 | https://www.nytimes.com/2021/08/13/insider/times-newsletters-subscription.html | A New Chapter in Times Newsletters | By Adam Pasick | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-13 | https://www.nytimes.com/2021/08/13/world/europe/lebanon-assassination-prime-minister-rafik-hariri-tribunal.html | Lebanon Tribunal on Assassination Winds Down Short of Answers | By Marlise Simons | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-13 | https://www.nytimes.com/2021/08/13/world/middleeast/iran-virus-delta-variant.html | In Iran Delta Variant Hammers A Health System Already Reeling | By Farnaz Fassihi | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-14 | https://www.nytimes.com/2021/08/09/upshot/terrible-time-for-savers.html | This Is a Terrible Time for Savers | By Neil Irwin | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-14 | https://www.nytimes.com/2021/08/10/movies/the-kissing-booth-3-review.html | Another Round of Smooches For a Popular Movie Series | By Natalia Winkelman | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-14 | https://www.nytimes.com/2021/08/10/opinion/covid-schools-masks.html | Masks  Can Protect  Students | By Kanecia Zimmerman and Danny Benjamin Jr | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-14 | https://www.nytimes.com/2021/08/10/theater/farm-theater-pennsylvania-climate-change.html | All the Farms a Stage Here  Spotlighting Climate Issues | By Michelle V Agins and Julia Jacobs | TX 9-063-677 | 2021-10-06 |

| 2021-08-11 | 2021-08-14 | https://www.nytimes.com/2021/08/11/books/dolly-parton-james-patterson-book.html | Theyre Working 9 to 5 On Their New Novel | By Alexandra Alter | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-11 | 2021-08-14 | https://www.nytimes.com/2021/08/11/nyregion/newark-lead-pipes-drinking-water.html | How Newark Cleaned Up Its Tainted Drinking Water | By Kevin Armstrong | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-14 | https://www.nytimes.com/2021/08/11/theater/beanie-feldstein-funny-girl-broadway.html | Funny Girl Returns to Broadway After a 58Year Absence | By Matt Stevens | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-14 | https://www.nytimes.com/2021/08/11/theater/taylor-mac-play-postponed-covid.html | Covid Postpones Play Set in 1918 Pandemic | By Jennifer Schuessler | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-14 | https://www.nytimes.com/2021/08/12/arts/television/una-stubbs-dead.html | Una Stubbs 84 Actress Known for Sherlock | By Alyssa Lukpat | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-14 | https://www.nytimes.com/2021/08/12/business/coffee-prices-higher.html | A Cup of Joe Soon to Cost A Little More | By Coral Murphy Marcos | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-14 | https://www.nytimes.com/2021/08/12/opinion/andrew-cuomo-mario-resignation.html | The Slow Death of a Political Dynasty | By Miriam Pawel | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-14 | https://www.nytimes.com/2021/08/12/technology/penguin-nft-club.html | Metaverse Is Overrun By a Huddle Of Penguins | By Kevin Roose | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-14 | https://www.nytimes.com/2021/08/12/theater/public-theater-season-suzan-lori-parks.html | CovidDelayed Works Headed to the Public | By Laura Zornosa | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/arts/Jewish-contribution-salzburg-festival-vienna.html | Shining light on the past | By AJ Goldmann | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/arts/design/hunter-biden-art-white-house.html | Hunter Biden Art for Sale But Who Will Be Buying | By Graham Bowley and Robin Pogrebin | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/arts/music/bach-salzburg-festival.html | Mozart makes room for Bach | By AJ Goldmann | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/arts/music/bobby-shmurda.html | A Comeback One Step at a Time | By Joe Coscarelli | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/arts/music/covid-concerts-vaccines.html | Returning to Concerts Hits Delta Speed Bump | By Ben Sisario | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/arts/music/evgeny-kissin-pianist-composer.html | A pianist finds inspiration to write again | By Rebecca Schmid | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/arts/music/lisiecki-nocturnes-chopin-piano.html | Jan Lisiecki Comes of Age With Chopin | By JS Marcus | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/arts/music/nanci-griffith-dead.html | Nanci Griffith 68 AwardWinning Singer Who Mixed Folk and Country Dies | By Gavin Edwards | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/climate/republicans-climate-change.html | GOP Shifts on Climate but Not on Fossil Fuels | By Lisa Friedman and Coral Davenport | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/climate/wildfires-smoke-covid.html | Scientists Tie Exposure to 2020 Wildfires to Thousands More Cases of Covid19 | By Winston ChoiSchagrin | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/nyregion/andrew-cuomo-impeach.html | Cuomo Will No Longer Face Impeachment Assembly Leader Says | By Luis FerrSadurn | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/nyregion/gowanus-redevelopment-eric-adams.html | Adams Backs Development On Banks of Gowanus Canal | By Sadef Ali Kully and Sarah Maslin Nir | TX 9-063-677 | 2021-10-06 |

| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/nyregion/kathy-hochul-ny-governor-pandemic.html | 6 Challenging Issues Hochul Will Face as Governor of New York | By Mihir Zaveri Joseph Goldstein Winnie Hu Patrick McGeehan Eliza Shapiro and Annie Correal | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/nyregion/lightning-strike-death-child-bronx.html | Family Outing Turns Deadly as Teen Is Struck by Lightning at a Bronx Beach | By Troy Closson Chelsia Rose Marcius and Ed Shanahan | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/opinion/Alabama-Covid-vaccine-politics.html | Vaccine Refusers Are Testing My Love of the South | By Anton DiSclafani | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/opinion/covid-vaccine-freedom.html | If You Skip the Vaccine It Is My Damn Business | By Jamelle Bouie | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/opinion/kathy-hochul-governor.html | Dont Underestimate Kathy Hochul | By Liz Benjamin | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/sports/boxing-muhammad-ali-grandson.html | Alis Grandson to Start  His Career in the Ring | By Morgan Campbell | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/sports/ncaa-high-school-sports-endorsements.html | Swapping Friday Night Lights  For Potential Saturday Riches | By Jer Longman and Alanis Thames | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/sports/yankees-white-sox-field-of-dreams.html | In an Iowa Cornfield a Hollywood Ending | By Tyler Kepner and Johnny Milano | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/technology/google-sonos-patents.html | Google Infringed on Patents  Owned by Sonos Judge Says | By Daisuke Wakabayashi | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/us/census-multiracial-identity.html | Census  Allows For Diversity And It Shows | By Sabrina Tavernise Tariro Mzezewa and Giulia Heyward | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/us/excessive-heat-warning-seattle-portland.html | Broiling Today Northwest Knows It Must Adapt for a Hotter Tomorrow | By Mike Baker and Sergio Olmos | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/us/police-shootings-rural.html | In Rural America Killings by Police Are Often Met With Silence | By Alysia Santo and RG Dunlop | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/us/politics/cdc-covid-vaccine-third-dose.html | CDC Panel Advises Third Dose of Covid Shot For Most Vulnerable | By Noah Weiland | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/us/politics/eviction-moratorium-coronavirus.html | Bidens Replacement Eviction Ban Is Given a Reprieve | By Charlie Savage | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/us/politics/house-democrats-budget-infrastructure.html | Budget Pledge by 9 Democrats Could Derail Infrastructure Package | By Jonathan Weisman | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/us/politics/kabul-biden-afghanistan.html | Fearing Fall of Kabul US Officials Implore Afghans to Fight Back | By Michael Crowley | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/us/wildfire-smoke-stars-night-sky.html | Smoke From Distant Fires Spoils Stargazing Views | By Dave Philipps | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/americas/canada-trudeau-election.html | In Canada Trudeau May Soon Dissolve Parliament and Request a Snap Election | By Ian Austen | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/asia/afghanistan-rapid-military-collapse.html | Over 15 Cities Slip Out of the Grasp of Afghan Forces | By Thomas GibbonsNeff Fahim Abed and Sharif Hassan | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/europe/afghanistan-eu-us-credibility.html | US Afghan Departure Strikes Another Blow To American Credibility | By Steven Erlanger | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/europe/floods-turkey.html | Floods Leave at Least 27 Dead And Dozens Missing in Turkey | By The New York Times | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/europe/netherlands-dutch-turkish-novelist.html | With Steamy Tale of Secularism a Novelist Excoriates Conservative Islam | By Thomas Erdbrink | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/europe/russia-bbc-journalist.html | Russia Says It Will Expel BBC Journalist Based in Moscow | By Anton Troianovski | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/europe/sicily-heat-wave-record-temperature-floridia-italy.html | Sicilian Town Sends Europe Omen of a Hotter Future | By Jason Horowitz | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/europe/uk-boris-johnson-cameron.html | Cronyism and Profiteering Allegations Roil Britains Conservative Party | By Stephen Castle | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/middleeast/saudi-arabia-execution.html | Given a Death Sentence  For a Crime at 14  Casts  Doubt on Saudi Reforms | By Asmaa alOmar and Ben Hubbard | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/your-money/arthur-blank-donation-teenagers.html | Donors LongTerm Investment Mentoring Teens | By Paul Sullivan | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/your-money/college-degree-investment-return.html | Will That College Degree Pay Off | By Ann Carrns | TX 9-063-677 | 2021-10-06 |
| 2021-06-01 | 2021-08-15 | https://www.nytimes.com/2021/06/01/review/with-teeth-kristen-arnett.html | Family Connections | By Naoise Dolan | TX 9-063-677 | 2021-10-06 |
| 2021-06-22 | 2021-08-15 | https://www.nytimes.com/2021/06/22/review/liang-hong-china-in-one-village.html | When Progress Destroys | By Ian Johnson | TX 9-063-677 | 2021-10-06 |
| 2021-06-29 | 2021-08-15 | https://www.nytimes.com/2021/06/29/review/comnig-to-our-senses-susan-barry.html | To See and Hear Again | By Robin Marantz Henig | TX 9-063-677 | 2021-10-06 |
| 2021-06-29 | 2021-08-15 | https://www.nytimes.com/2021/06/29/review/mia-bloom-sophie-moskalenko-pastels-and-pedophiles.html | The Dangers of QAnon | By Seyward Darby | TX 9-063-677 | 2021-10-06 |
| 2021-06-29 | 2021-08-15 | https://www.nytimes.com/2021/06/29/review/something-wild-hanna-halperin.html | Black and Blue | By Scaachi Koul | TX 9-063-677 | 2021-10-06 |
| 2021-07-01 | 2021-08-15 | https://www.nytimes.com/2021/07/01/books/review/brainscapes-rebecca-schwartzlose.html | On the Road | By Randi Hutter Epstein | TX 9-063-677 | 2021-10-06 |
| 2021-07-06 | 2021-08-15 | https://www.nytimes.com/2021/07/06/books/review/alec-william-di-canzio.html | Maurice Revisited | By Manuel Betancourt | TX 9-063-677 | 2021-10-06 |
| 2021-07-06 | 2021-08-15 | https://www.nytimes.com/2021/07/06/books/review/fox-and-i-catherine-raven.html | Outfoxed | By Katherine E Standefer | TX 9-063-677 | 2021-10-06 |
| 2021-07-06 | 2021-08-15 | https://www.nytimes.com/2021/07/06/books/review/keith-ridgway-shock.html | House of Mirrors | By Lucy Scholes | TX 9-063-677 | 2021-10-06 |
| 2021-07-06 | 2021-08-15 | https://www.nytimes.com/2021/07/06/books/review/wayward-dana-spiotta.html | A House of Ones Own | By Joanna Rakoff | TX 9-063-677 | 2021-10-06 |
| 2021-07-12 | 2021-08-15 | https://www.nytimes.com/2021/07/12/books/review/savala-nolan-dont-let-it-get-you-down.html | The Space Between | By Tressie McMillan Cottom | TX 9-063-677 | 2021-10-06 |
| 2021-07-13 | 2021-08-15 | https://www.nytimes.com/2021/07/13/books/review/count-the-ways-joyce-maynard.html | In a Family Way | By Martha McPhee | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-13 | 2021-08-15 | https://www.nytimes.com/2021/07/13/books/review/fernando-pessoa-biography-richard-zenith.html | Unbuilt City | By Benjamin Moser | TX 9-063-677 | 2021-10-06 |
| 2021-07-13 | 2021-08-15 | https://www.nytimes.com/2021/07/13/books/review/strange-beasts-of-china-yan-ge.html | City Creatures | By Stephen Kearse | TX 9-063-677 | 2021-10-06 |
| 2021-07-15 | 2021-08-15 | https://www.nytimes.com/2021/07/15/realestate/what-happened-to-airbnb-during-the-pandemic.html | Airbnbs Fate Amid the Pandemic | By Michael Kolomatsky | TX 9-063-677 | 2021-10-06 |
| 2021-07-16 | 2021-08-15 | https://www.nytimes.com/2021/07/16/books/review/jeffrey-e-garten-three-days-at-camp-david.html | Making History | By Justin Fox | TX 9-063-677 | 2021-10-06 |
| 2021-07-18 | 2021-08-15 | https://www.nytimes.com/2021/07/18/books/review/the-cult-of-we-eliot-brown-maureen-farrell.html | Office Space | By Katherine Rosman | TX 9-063-677 | 2021-10-06 |
| 2021-07-30 | 2021-08-15 | https://www.nytimes.com/2021/07/30/books/review/leven-vo-krishna-northington.html | Legends Remade | By Amal ElMohtar | TX 9-063-677 | 2021-10-06 |
| 2021-08-02 | 2021-08-15 | https://www.nytimes.com/2021/08/02/books/review/startup-wife-tahmima-anam-edge-case-yz-chin.html | Technically Speaking | By Lauren Oyler | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-15 | https://www.nytimes.com/2021/08/03/books/review/the-family-firm-emily-oster.html | Parenting | By Lauren Smith Brody | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-15 | https://www.nytimes.com/2021/08/03/books/review/we-are-the-brennans-tracey-lange.html | Good Craic | By Liz Moore | TX 9-063-677 | 2021-10-06 |
| 2021-08-04 | 2021-08-15 | https://www.nytimes.com/2021/08/04/realestate/tree-care-questions-answers.html | Get to Know Your Trees | By Margaret Roach | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-15 | https://www.nytimes.com/2021/08/05/books/review/not-a-happy-family-shari-lapena.html | If You Name Your Book Not a Happy Family People Will Buy It | By Elisabeth Egan | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-15 | https://www.nytimes.com/2021/08/06/movies/udo-kier-swan-song.html | At 76 Udo Kier Takes the Lead | By Erik Piepenburg | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-15 | https://www.nytimes.com/2021/08/08/obituaries/karen-hastie-williams-dead.html | Karen Hastie Williams 76 Who Broke Racial Barriers and Glass Ceilings Dies | By Clay Risen | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-15 | https://www.nytimes.com/2021/08/09/opinion/biden-pelosi-congress-eviction-jan-6.html | This Is No Way to Rule a Country | By Greg Weiner | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-15 | https://www.nytimes.com/2021/08/09/realestate/shopping-shower-curtains.html | A Splash to Brighten Your Bathroom | By Tim McKeough | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-15 | https://www.nytimes.com/2021/08/09/t-magazine/aging-creativity-art-culture.html | By Design A Natural Colombian Aesthetic | By Ligaya Mishan | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/2021/08/10/arts/elizabeth-banks-podcast.html | Elizabeth Banks Likes Tea in Cups and Wine in Cans | By Alexis Soloski | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/2021/08/10/books/review/john-lewis-run-book-one.html | A Young John Lewis Marches On | By Marc Lacey | TX 9-063-677 | 2021-10-06 |

| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/2021/08/10/magazine/flossing.html | Flossing | By Wayne Koestenbaum | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/2021/08/10/magazine/homosexuality-jehovahs-witness.html | My Sister Wont Accept My SameSex Partner What Should I Do | By Kwame Anthony Appiah | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/2021/08/10/magazine/how-to-hike-at-night.html | How to Hike at Night | By Malia Wollan | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/2021/08/10/realestate/marfa-texas-standalone-primary-bedroom.html | Instead of an Extra Room an Extra House | By Tim McKeough | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/2021/08/10/realestate/tapping-home-equity.html | Need Cash Your House Could Have Some to Spare | By Daniel Bortz | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/2021/08/10/style/comosexual-shirts-designs.html | Mementos Tumble Into the Maelstrom | By Ashley Wong | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/interactive/2021/08/10/magazine/camp-i-am.html | The Kids of Camp I Am a Decade Later | Photographs by Lindsay Morris | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/arts/music/salzburg-festival-logo.html | A Logo and Its Thorny History | By Joshua Barone | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/magazine/affogato-recipe.html | The Best Coffee Break Is an Affogato | By Eric Kim | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/magazine/glaucoma-bak.html | Eye Drops Were Supposed to Help Her Vision Why Did It Feel Worse | By Lisa Sanders MD | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/magazine/indonesia-rainforest-coffee.html | The Case of the Vanishing Jungle | By Wyatt Williams | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/magazine/rain-dubai.html | Dark Clouds | By Paul McAdory | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/opinion/afghanistan-media-taliban-america.html | Our Best Allies Are  In Danger | By Jeanne Bourgault and Ahmed Rashid | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/opinion/apple-iphones-privacy.html | Apple Is Creating Serious Privacy Risks | By Matthew D Green and Alex Stamos | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/opinion/biden-israel-nuclear-program.html | Tell the Truth About Israels Nukes | By Peter Beinart | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/opinion/health-care-aides-elderly.html | Honor Home Health Workers | By Lynn Hallarman | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/realestate/house-hunting-in-hungary-a-modern-mash-up-for-895000.html | Designers Defy Labels With a Budapest MashUp | By Alison Gregor | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/realestate/ridgefield-conn-arts-culture-and-open-space.html | Arts Culture and Open Space in a Picturesque Town | By Julie Lasky | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/science/asteroid-bennu-earth-osiris-rex.html | Asteroids Path To Brush Earth But Not Soon NASA Reports | By Kenneth Chang | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/theater/provincetown-summer.html | Provincetown Searches for the Secret | By Laura CollinsHughes | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/world/europe/uk-black-hair.html | British Salons Look to Change | By Aina J Khan and Charlie BrinkhurstCuff | TX 9-063-677 | 2021-10-06 |

| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/arts/dance/artistic-directors-meet-during-pandemic.html | Troupes Discover Their Collective Strength | By Roslyn Sulcas | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/arts/music/lorde-solar-power.html | And She Threw Her Phone Into the Sea | By Joe Coscarelli | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/business/dylan-howard-hamptons.html | A Catch and Kill King Heads to the Hamptons | By Rachel Abrams | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/business/retirement/pandemic-retirees.html | Many Older Workers Were Not Prepared to Leave | By Tammy La Gorce | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/dining/wild-alaskan-salmon.html | In Alaska the Salmon Catch Hints at the Chaos of Climate Change | By Victoria Petersen | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/magazine/candy-stash.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/magazine/poem-children-listen.html | Children Listen | By Roger Reeves and Reginald Dwayne Betts | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/nyregion/coronavirus-summer-camp-mental-health.html | Are the Kids All Right Ask the Camp Directors | By Julie Satow | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/nyregion/david-lat-coronavirus-nyc.html | Beating Covid19 and Making Life Changes | By Alix Strauss | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/nyregion/frank-torres-judge-who-sought-more-latinos-on-the-bench-dies-at-93.html | Frank Torres 93 Judge  Who Sought More Latinos  In Law and on the Bench | By Sam Roberts | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/nyregion/sam-bronfman-kidnapping-1975-confession-peter-deblasio.html | A Little Justice Is Finally Done | By Alex Traub | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/realestate/first-time-home-buyers-struggle.html | A Tough Road for FirstTime Buyers | By Michael Kolomatsky | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/style/covid-delta-variant-vaccines-wedding.html | New Variant Poses Same Old Challenges for Weddings | By Tammy La Gorce | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/style/covid-vaccination-status-social-qs.html | Unvaccinated Hosts | By Philip Galanes | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/sunday-review/census-redistricting-trump-immigrants.html | How the Census Bureau Stood Up to Trump | By Emily Bazelon and Michael Wines | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/t-magazine/bogota-home-garden-design.html | Culture Therapist Age Creativity and Our Mortality | By Mimi Vu | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/us/leon-litwack-dead.html | Leon Litwack 91 Who Changed How Scholars Portray Black History Dies | By Clay Risen | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/interactive/2021/08/12/realestate/12hunt-pham.html | His Sweet Spot Classic Brownstone Exterior Modern Interior Which Home Would You Choose | By Joyce Cohen | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/arts/design/Martine-Gutierrez-bus-shelter-photos.html | Shes a ShapeShifting Artist Who Plays All the Parts | By Hilarie M Sheets | TX 9-063-677 | 2021-10-06 |

| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/arts/music/nicki-minaj-kenneth-petty-lawsuit.html | Rape Victim Accuses Rapper And Spouse of Harassment | By Julia Jacobs | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/arts/television/heels-starz-wrestling-drama.html | Family Drama Comes With Body Slams | By Jeremy Gordon | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/books/review/new-paperbacks.html | New in Paperback Chasing Chopin and V2 | By Jennifer Krauss | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/books/review/tim-lockette-tell-it-true.html | Bearing Witness | By Kate Messner | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/business/hayden-brown-upwork-corner-office.html | Riding the Freelance Wave | By David Gelles | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/business/ice-cream-premium-competition.html | The Ruthless World Of Artisanal Ice Cream | By Ben Ryder Howe | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/business/roxane-gay-work-friend-40-hour-week.html | The 40Hour Work Week Is in Fact Life | By Roxane Gay | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/fashion/weddings/eric-ostrow-scott-linder-wedding.html | Like Kurt Russell and Goldie Hawn No Longer | By Peter Libbey | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/fashion/weddings/nirmala-dewi-david-gracey-wedding.html | A Whole Lifetime of Words Ahead | By Judy Mandell | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/fashion/weddings/sara-saxner-danny-coughlin-wedding.html | Off the Dance Floor a PicturePerfect Romance | By Jenny Block | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/nyregion/carre-otis-sutton-sexual-assault-lawsuit.html | Former Supermodel Sues Decades Later Over Rape Claims | By Ginia Bellafante | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/nyregion/russ-and-daughters-nyc.html | Checking In With a Dynastys Outposts | By Paul Frangipane | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/opinion/climate-change.html | Local Portraits of a Changing Climate | By Devi Lockwood | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/opinion/us-dirty-work.html | Americas Ethically Troubling Jobs | By Eyal Press | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/realestate/film-shoots-new-york-city.html | Movie and TV Crews Return to the Streets | By Alyson Krueger | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/realestate/mount-vernon-public-art.html | City Hopes Public Art Will Help Heal Divisive Wound | By John Freeman Gill | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/science/starliner-boeing-nasa.html | Starliner Recalled to Factory in New Launch Delay | By Kenneth Chang | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/sports/soccer/manchester-city-tottenham-premier-league.html | Manchester City Decides That Depth Is Not Enough | By Rory Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/style/arielle-patrick-aaron-goldstein-wedding.html | When a Social Butterfly Meets a Homebody | By Vincent M Mallozzi | TX 9-063-677 | 2021-10-06 |

| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/style/jamon-deaver-joey-lawton-wedding.html | At This Music Festival Two Grooms Got Top Billing | By Jenny Block | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/style/mary-devon-dietzen-lance-mcdonald-wedding.html | Even the HR Department Approved | By Nina Reyes | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/style/modern-love-episode-2-amanda-gefter.html | They Really  Are as Different  As Night and Day | By Miya Lee | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/style/modern-love-episode-5-katie-heaney.html | Maybe Dont Trust an Online Quiz With Your Personal Life | By Miya Lee | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/style/modern-love-episode-7-andrew-rannells.html | What Did He Think Of That One Night We Spent Together | By Daniel Jones | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/style/modern-love-episode-8-mary-elizabeth-williams.html | Stepping Forward Into Marriage Round 2 | By Daniel Jones | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/style/rachel-basaldua-howard-julien-wedding.html | Up in the Clouds a Start on Forever | By Becca Foley | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/world/asia/pakistan-afghanistan-taliban.html | Pressure on Pakistan as Taliban Advance | By Emily Schmall | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/business/media/jeopardy-mike-richards-ken-jennings.html | Like Choosing a Pope Succession at Jeopardy | By Michael M Grynbaum and Nicole Sperling | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/nyregion/andrew-cuomo-governor.html | Cuomos Departure Tarnishes a Political Dynasty | By Shane Goldmacher | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/nyregion/nyc-eviction-moratorium-supreme-court.html | Landlords and Tenants Worry About Effects of Eviction Moratorium Ruling | By Kimiko de FreytasTamura | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/opinion/barack-obama-birthday.html | Behold Barack Antoinette | By Maureen Dowd | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/opinion/climate-change-summit.html | Humanity Must Take a Stand on Climate | By The Editorial Board | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/opinion/pandemic-birds.html | What Birds Taught Me About Covid | By Ben Crair | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/opinion/sunday/faith-religion.html | How to Think Your Way Into Religious Belief | By Ross Douthat | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/realestate/airbnb-and-happy-neighbors.html | How Do I Rent Out My House  Without Angering My Neighbors | By Ronda Kaysen | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/style/arts-and-commerce.html | The Intersection of Arts and Commerce | By Guy Trebay | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/style/asl-wap-tiktok.html | WAP a Matter of Interpretation | By Anna P Kambhampaty | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/dc/lta-variant-vaccine-covid-summer.html | Carefree Summer Perhaps Next Year | By Alyson Krueger | TX 9-063-677 | 2021-10-06 |

| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/style/teens-nft-art.html | Teenage Artists Reap a Digital Bonanza | By Steven Kurutz | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/us/drought-california-water-shortage.html | Parched Little Towns in California Grow Desperate for Water | By Thomas Fuller | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/us/politics/afghanistan-biden-taliban.html | Free Fall in Afghanistan Prompts US to Deploy Another 1000 Soldiers | By Helene Cooper and Christina Goldbaum | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/us/politics/afghanistan-biden.html | Misjudging the Pace of Taliban Sweep | By David E Sanger and Helene Cooper | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/us/politics/covid-vaccine-third-shot-booster.html | Biden Administration Plans for Vaccine Boosters Perhaps by the Fall | By Sharon LaFraniere | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/us/politics/lindsey-graham-donald-trump.html | Early Adversity Drives Graham Toward Power | By Glenn Thrush Jo Becker and Danny Hakim | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/world/asia/indonesia-children-covid-deaths.html | Indonesian Poverty Fuels Scourge of Young Deaths | By Dera Menra Sijabat Richard C Paddock and Muktita Suhartono | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/world/europe/france-OSS-117-movie-comedy.html | A Clueless Spy Returns Will France Still Laugh | By Norimitsu Onishi | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/world/europe/montenegro-highway-china.html | In Montenegro a Nearly 1 Billion Road to Nowhere | By Andrew Higgins | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/world/middleeast/iran-trains-cyberattack.html | Shadowy Group Tied to Cyberattack That Snarled Irans Railroad System | By Ronen Bergman | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/live/2021/08/14/world/haiti-earthquake/haiti-earthquake | Violent Quake Kills Hundreds in Haiti Amid a Leadership Void | By Maria AbiHabib and Rick Gladstone | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/14/insider/video-capitol-riot.html | Democracy Under Siege | By Katie Van Syckle | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/15/books/race-antiracism-publishing.html | In Backlash to Racial Reckoning Conservative Publishers See Gold | By Elizabeth A Harris | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/15/business/the-week-in-business-infrastructure-vaccines-coronavirus.html | The Week in Business A Big Step for Infrastructure Spending | By Sarah Kessler | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/15/sports/football/cleveland-browns-andrew-berry.html | Young Executive Makes Cleveland a Destination | By Emmanuel Morgan | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/15/us/covid-school-reopening-anxiety.html | An Anxious Return to Classrooms | By Dana Goldstein and Tariro Mzezewa | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-16 | https://www.nytimes.com/interactive/2021/08/04/nyregion/new-york-skaters.html | The New Skaters of New York | By Jazmine Hughes | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-16 | https://www.nytimes.com/2021/08/10/opinion/facebook-misinformation.html | Facebook Shut Down Ad Research | By Laura Edelson and Damon McCoy | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-16 | https://www.nytimes.com/2021/08/10/technology/tech-solutions.html | Technology Alone Cant Fix It | By Shira Ovide | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-16 | https://www.nytimes.com/2021/08/11/arts/music/reggaeton-loud-podcast.html | Reggaetons Roots Get a Fresh Listen | By Isabelia Herrera | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-16 | https://www.nytimes.com/2021/08/11/movies/joey-king-kissing-booth-3.html | An Actress Closes a Chapter of Life as a Trilogy Ends | By Nancy Coleman | TX 9-063-677 | 2021-10-06 |

| 2021-08-12 | 2021-08-16 | https://www.nytimes.com/2021/08/12/arts/television/therapists.html | Therapists Are in Demand On TV Shoots | By Alex Marshall | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-16 | https://www.nytimes.com/2021/08/12/books/taylor-jenkins-reid-malibu-rising.html | Escapism Artist Unleashes Her Own Fame | By Katherine Rosman | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-16 | https://www.nytimes.com/2021/08/12/obituaries/hettie-anderson-overlooked.html | Overlooked No More Hettie Anderson Sculptors Model Who Evaded Fame | By Eve M Kahn | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-16 | https://www.nytimes.com/2021/08/12/opinion/nurses-understaffing-covid.html | Yes Nurses Are Heroes Lets Treat Them Like It | By Linda H Aiken | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-16 | https://www.nytimes.com/interactive/2021/08/12/us/2020-census-race-ethnicity.html | Where the Racial Makeup of the US Shifted in the Last Decade | By Denise Lu Charlie Smart and Lazaro Gamio | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-16 | https://www.nytimes.com/2021/08/13/donald-kagan-dead.html | Donald Kagan Who Inspired Scholars and Strategists Is Dead at 89 | By Clay Risen | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-16 | https://www.nytimes.com/2021/08/13/business/media/snopes-plagiarism-David-Mikkelson.html | Site Finds Plagiarism At Snopes | By Heather Murphy | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-16 | https://www.nytimes.com/2021/08/13/movies/leos-carax-annette.html | A Firm Believer In Keeping You On the Edge | By Beatrice Loayza | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-16 | https://www.nytimes.com/2021/08/13/travel/airline-cancellations-delays.html | New Airline Hassles and What to Know Before Flying | By Elaine Glusac | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-16 | https://www.nytimes.com/live/2021/08/17/us/climate-change/july-hottest-month | July Was Earths Hottest Month on Record NOAA Says | By Jesus Jimnez | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-16 | https://www.nytimes.com/2021/08/13/us/politics/james-hormel-dead.html | James C Hormel Americas First Openly Gay Ambassador Is Dead at 88 | By Isabella Grulln Paz | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-16 | https://www.nytimes.com/2021/08/14/business/dealbook/vacation-burnout.html | Vacation to Solve Burnout Its a SoSo ShortTerm Fix | By Jenny Gross | TX 9-063-677 | 2021-10-06 |
| 2021-08-14 | 2021-08-16 | https://www.nytimes.com/2021/08/14/movies/pat-hitchcock-oconnell-dead.html | Pat Hitchcock OConnell 93 Acted in Her Fathers Movies | By Richard Sandomir | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/music/berliner-ensemble-threepenny-review.html | The Threepenny Opera at Home | By Joshua Barone | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/arts/music/glimmerglass-festival-opera.html | Making a Joyous and Amplified Sound | By Anthony Tommasini | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/business/media/red-ventures-digital-media.html | The Biggest Digital Publisher Youve Never Heard Of | By Ben Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/opinion/international-world/brazil-blacks-police-brutality.html | From Rio a Cautionary Tale on Police Violence | By Csar Muoz Acebes | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/opinion/united-states-census-white.html | A Terrifying Census for White Nationalists | By Charles M Blow | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/sports/baseball/beat-the-streak.html | 0 for 100 Million Even in Virtual Game No One Can Beat Streak | By David Waldstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/sports/baseball/tyler-gilbert-no-hitter.html | Lights Out ExElectrician Pitches NoHitter in First Career Start | By Tyler Kepner | TX 9-063-677 | 2021-10-06 |

| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/sports/tennis/roger-federer-knee-surgery-retirement.html | Knee Issues Put Future Into Doubt For Federer | By Christopher Clarey | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/technology/tik-tok-friends-meet-up.html | Hungry for Connection | By Taylor Lorenz | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/theater/grown-ups-review.html | Smores Around the Campfire at the Apocalypse | By Laura CollinsHughes | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/us/hotair-balloon-washington-seattle.html | Teaching a New Generation to Go Up Up and Away | By Ruth Fremson and Kirk Johnson | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/us/politics/afghanistan-biden.html | For Biden Images He Wanted to Avoid | By David E Sanger | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/us/politics/afghanistan-collapse-politics.html | Afghan Collapse Blows Back on Biden | By Jonathan Weisman | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/us/politics/biden-food-stamps.html | Record Rise in Food Stamp Aid Aims to Stem Hungers Spread | By Jason DeParle | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/us/politics/biden-taliban-afghanistan.html | Taliban Takeover Could Halt US Influence in Kabul After 20 Years of Diplomacy | By Lara Jakes and Michael Crowley | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/us/politics/embassy-evacuation-kabul-taliban.html | Diplomats Rosy Hopes Vanish in Grim Reality Of a Dash for the Exit | By Helene Cooper Eric Schmitt and Lara Jakes | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/us/us-virgin-islands-covid-surge.html | Virgin Islands Face Worst Surge Since Pandemic Began | By Daniel E Slotnik | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/world/americas/haiti-earthquake.html | In QuakeRavaged Haiti Hordes of the Injured Seek Scarce Care | By Maria AbiHabib | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/world/asia/afghanistan-taliban-kunduz.html | After Week Under New Rulers  Kunduz May Be Hint of Future | By Christina Goldbaum and Najim Rahim | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/world/asia/hong-kong-china-politics.html | Crackdown Erases a ProDemocracy Landslide in Hong Kong | By Austin Ramzy and Tiffany May | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/world/asia/kabul-afghanistan.html | In Single Day Taliban Push Transforms  Life in Kabul | By Carlotta Gall Christina Goldbaum Thomas GibbonsNeff and Ruhullah Khapalwak | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/world/europe/turkey-floods.html | Flooding in Turkey Has Killed 59 With Dozens Still Unaccounted For | By The New York Times | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/article/covid-mask-smoke-fire-protection.html | Can a Covid Mask Protect Me From the Smoke of a Wildfire | By Sophie Kasakove | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/15/business/japan-economy-gdp-second-quarter.html | Japanese Economy Sees Growth | By Ben Dooley and Makiko Inoue | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/15/world/asia/afghanistan-taliban-kabul-surrender.html | Taliban Capture Kabul Stunning US as a 20Year Effort Unravels in Days | By David Zucchino Jim Huylebroek and Kiana Hayeri | TX 9-063-677 | |
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/16/arts/television/whats-on-tv-stand-up-to-cancer-nora-from-queens.html | This Week on TV | By Gabe Cohn | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/16/business/short-seller-wall-street-scams-hindenburg.html | A Skeptical Stock Analyst Wins Big by Finding Fraud | By Matthew Goldstein and Kate Kelly | TX 9-063-677 | 2021-10-06 |

Page 2628 of 5793

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/16/insider/Kenji-Lopez-Alt-science-cooking.html | Dishes With a Dash of Science | By Katie Van Syckle | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/16/nyregion/new-york-congestion-pricing.html | As Cuomo Exits Questions Rise on Congestion Pricing in New York City | By Winnie Hu and Dana Rubinstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/16/world/the-taliban-takeover-of-afghanistan-could-extinguish-us-influence-in-kabul.html | Taliban Takeover Could Halt US Influence in Kabul After 20 Years of Diplomacy | By Lara Jakes and Michael Crowley | TX 9-063-677 | 2021-10-06 |
| 2021-06-17 | 2021-08-17 | https://www.nytimes.com/2021/06/17/sports/tennis/naomi-osaka-withdraws-wimbledon-olympics.html | A Reporters Question Leaves Osaka in Tears | By Christopher Clarey and Ben Rothenberg | TX 9-063-677 | 2021-10-06 |
| 2021-07-28 | 2021-08-17 | https://www.nytimes.com/2021/07/28/science/cats-genome-health.html | Medical Science Has Much to Learn From Cats | By James Gorman | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-17 | https://www.nytimes.com/2021/08/08/us/marc-lieberman-dead.html | Dr Marc Lieberman 72 Fixed Eyes and Opened Them to Different Faiths | By Clay Risen | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-17 | https://www.nytimes.com/2021/08/09/science/carnivorous-flower-plant.html | Big Appetite This Flower Hides a Secret  Its Actually a Carnivore | By Asher Elbein | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-17 | https://www.nytimes.com/2021/08/09/world/australia/lab-rats-tickle.html | Different Strokes Whats the Best Way to Tickle a Rat We Thought You Would Never Ask | By Yan Zhuang | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-17 | https://www.nytimes.com/2021/08/11/science/barry-central-park-owl.html | What Will We Do Without Barry the Barred Owl | By Michiko Kakutani | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-17 | https://www.nytimes.com/2021/08/11/science/insect-wings-evolution.html | Learning Not to Fly When Insects Lost Their Homes  Evolution Clipped Their Wings | By Veronique Greenwood | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-17 | https://www.nytimes.com/2021/08/11/well/move/exercise-high-intensity-interval-training-hiit.html | Stronger Bodies 4 Seconds at a Time | By Gretchen Reynolds | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-17 | https://www.nytimes.com/article/tropical-storm-fred-hurricane.html | Torrential Rains Expected As Tropical Storm Fred Strikes Florida Panhandle | By The New York Times | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-17 | https://www.nytimes.com/2021/08/12/health/metabolism-weight-aging.html | New Metabolism Study Contests Assumptions | By Gina Kolata | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-17 | https://www.nytimes.com/2021/08/12/science/mammoth-tusks-map.html | One Tusk Maps a Mammoths Life Journey | By Kenneth Chang | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-17 | https://www.nytimes.com/2021/08/13/science/meet-the-giraffe-weevil-its-got-a-secret-up-its-long-snout.html | All About the Snout For the Giraffe Weevil Its Not the Neck That Sticks Out | By Sabrina Imbler | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-17 | https://www.nytimes.com/2021/08/13/well/eat/yogurt-kimchi-kombucha-microbiome.html | Fermented Foods  May Aid Gut Health | By Anahad OConnor | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-17 | https://www.nytimes.com/2021/08/15/books/michael-thomas-dead.html | Michael Thomas Writer  Who Skewered the Elite He Was Among Dies 85 | By Katharine Q Seelye | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-17 | https://www.nytimes.com/2021/08/15/opinion/afghanistan-taliban.html | It Didnt Have to End This Way | By The Editorial Board | TX 9-063-677 | 2021-10-06 |

| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/15/arts/television/jake-lacy-says-aloha-to-the-white-lotus.html | Aloha to a Killer Role but Issues Linger | By Jennifer Vineyard | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/15/opinion/afghanistan-taliban-biden.html | Biden Owns the Moment He Will Also Own the Consequences | By Bret Stephens | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/15/world/africa/zambia-presidential-election.html | In Zambia Opposition Leader Storms to a Decisive Win Over the President | By John Eligon | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/arts/design/nyc-museums-vaccine-required.html | New York City Requires Shots At Its Museums | By Robin Pogrebin | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/arts/design/tottenham-stadium-art-soccer.html | Its Just a Corner Kick From the Stadium | By Alex Marshall | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/arts/music/billie-eilish-george-harrison-billboard-chart.html | Billie Eilish Still No 1 With Help From Vinyl | By Ben Sisario | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/arts/music/time-spans-contemporary-music.html | A Varied Festival Returns to New York | By Seth Colter Walls | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/books/eric-garcia-were-not-broken-changing-autism-conversation.html | He Has Autism That Isnt the Whole Story | By John Williams | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/books/hachette-workman-publishing.html | Hachette to Buy Workman Publishing | By Elizabeth A Harris and Alexandra Alter | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/business/economy/yellen-powell-federal-reserve.html | Yellen Has Chance to Remake Fed | By Jeanna Smialek and Alan Rappeport | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/business/johnson-johnson-vaccine-africa-exported-europe.html | Africa Needs Vaccines  So Why Is It Exporting | By Rebecca Robbins and Benjamin Mueller | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/business/tesla-autopilot-nhtsa.html | Investigating Teslas Autopilot | By Neal E Boudette and Niraj Chokshi | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/climate/colorado-river-water-cuts.html | Dwindling Water Levels in Lake Mead Force Cuts to Supply in the West | By Henry Fountain | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/nyregion/cuomo-impeachment.html | New York Lawmakers Facing Broad Backlash Will Continue Investigating Cuomo | By Luis FerrSadurn | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/nyregion/kathy-hochul-governor-ny-cuomo.html | Hochuls Rise to Governorship Followed an Unconventional Path | By Dana Rubinstein and Katie Glueck | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/nyregion/new-york-vaccine-mandate-hospitals.html | Cuomo Orders Vaccine Mandate for Health Care Workers | By Sharon Otterman | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/opinion/afghanistan-biden-taliban.html | The Taliban Are Jubilant The US Is Stunned What Comes Next | By Thomas L Friedman | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/science/owens-pupfish-pister.html | Saved by a Bucket | By Sabrina Imbler | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/sports/basketball/breanna-stewart-baby-motherhood.html | A Champion Quietly Savors a Gift Greater Than Gold | By Kurt Streeter | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/sports/golf/golf-walking-vs-carts-exercise.html | Spoiling for a Good Walk  Golfers Cut Out the Carts | By Bill Pennington | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/sports/joe-walton-giants-star-who-found-futility-as-jets-coach-dies-at-85.html | Joe Walton Giants Star Who Found Futility as Jets Coach Is Dead at 85 | By Richard Goldstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/sports/soccer/carli-lloyd-retires.html | Lloyd Retiring From US Team After 128 Goals and 2 World Cup Titles | By Victor Mather and Andrew Das | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/sports/tennis/naomi-osaka-news-conference.html | A Reporters Question  Leaves Osaka in Tears | By Christopher Clarey | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/technology/twitter-culture-change-conflict.html | A Change Agent at Twitter Rubs the Wrong Way | By Kate Conger | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/theater/christopher-massimine-pioneer-theater.html | Director Of Theater Faces Doubts Over Rsum | By Rebecca J Ritzel | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/theater/museum-of-broadway-times-square.html | Museum of Broadway Sets a New Opening Date | By Laura Zornosa | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/theater/walden-review.html | An Opportune Moment to Get Away From It All | By Alexis Soloski | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/us/afghanistan-us-troops-veterans.html | For Veterans Pain Anguish And Sorrows | By Dave Philipps | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/us/afghanistan-visa-refugees-us.html | A Frantic Demand For US Visas | By Miriam Jordan | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/us/covid-delta-variant-us.html | As Delta Surges a Realization That Covid Isnt Going Away | By Julie Bosman and Mitch Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/us/politics/afghanistan-withdrawal-congress.html | Hectic Departure Draws Criticism of President From Both Sides of Aisle | By Catie Edmondson | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/us/politics/biden-afghanistan.html | Facing Afghan Chaos Biden Defends Exit | By Michael D Shear and David E Sanger | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/well/live/robotic-surgery-benefits.html | Robotic Surgery Isnt the Best | By Nicholas Bakalar | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/well/live/vaccine-long-covid-breakthrough-infection.html | Breakthrough Cases And Lingering Illness | By Tara ParkerPope | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/well/mind/ocd-pandemic.html | Living With OCD a Pandemic | By Jane E Brody | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/world/americas/haiti-earthquake-aid-grace.html | A Longtime Lifeline in Haiti Now Lies in Ruins | By Maria AbiHabib and Andre Paultre | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/world/asia/afghanistan-airport-evacuation-us-withdrawal.html | Racing to Get Out as Desperation and Fear Set In | By Carlotta Gall and Ruhullah Khapalwak | TX 9-063-677 | 2021-10-06 |

| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/world/asia/afghanistan-president-ashraf-ghani.html | Hes a Coward Ghanis Exit Infuriates His Countrymen | By Matthew Rosenberg and Adam Nossiter | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/world/middleeast/afghanistan-taliban-soviet-friendship-bridge.html | A Soviet Echo  As Forces Flee Over a Bridge | By Andrew E Kramer | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-17 | https://www.nytimes.com/2021/08/16/opinion/afghanistan-refugees.html | Get the Refugees Out Then Let Them In | By Michelle Goldberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-17 | https://www.nytimes.com/2021/08/17/health/breast-cancer-palb2-brca.html | Doctors Warn of a LesserKnown Breast Cancer Risk | By Susan Berger | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-17 | https://www.nytimes.com/2021/08/17/insider/cryptocurrency-hype-coin.html | A Project I Wanted to Fail | By David Segal | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-17 | https://www.nytimes.com/2021/08/17/nyregion/ny-street-vendors-crackdown.html | New York Cracks Down on Street Vending a Lifeline for Thousands | By Annie Correal | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-18 | https://www.nytimes.com/2021/08/11/movies/marcia-nasatir-dead.html | Marcia Nasatir SelfDescribed First Mogulette of Hollywood Dies at 95 | By Richard Sandomir | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-18 | https://www.nytimes.com/2021/08/11/parenting/parents-alone-time-pandemic.html | Here to Help How Parents Can Get Alone Time | By Farah Miller | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-18 | https://www.nytimes.com/2021/08/11/theater/edinburgh-fringe.html | The Far Smaller Fringe Is Back | By Malcolm Jack | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-18 | https://www.nytimes.com/2021/08/12/dining/drinks/paso-robles-wine-climate-change.html | Producers See Two Faces of Climate | By Eric Asimov | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-18 | https://www.nytimes.com/2021/08/12/dining/summer-dinner-recipe.html | Its Peak Summer Liven Things Up | By Melissa Clark | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-18 | https://www.nytimes.com/2021/08/12/dining/why-is-saffron-expensive.html | Just a Little Saffron Can Go a Long Way | By Naz Deravian | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/arts/dance/paris-kpop-dancers-la-defense.html | Reflecting on Their KPop Moves | By Dylan Loeb McClain | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/dining/butter-clams.html | To Steam The Perfect Clam For Your Pasta Sauce | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/dining/cheese-the-met-jasper-hill-farm.html | Met Lecture Celebrates Cheese | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/dining/drinks/nonalcoholic-rose-wine.html | To Drink A Nonalcoholic Ros Worth Meeting | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/dining/elixir-bar-soho.html | To Explore Sidle Up to This Bar For an Herbal Infusion | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/dining/japanese-cocktails-book.html | To Consult Master the Art Of the Japanese Cocktail | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/dining/mississippi-restaurant-jim-crow.html | Becoming History | By Brett Anderson | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/dining/taste-ny-food.html | To Buy Get a Taste Of the Empire State | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/opinion/afghanistan-war-veteran.html | I Served in Afghanistan We Sacrificed for a Lie | By Timothy Kudo | TX 9-063-677 | 2021-10-06 |

| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/opinion/climate-change-republicans-economy.html | Fossil Fuel Defenders  Bad Economics | By Paul Krugman | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/opinion/covid-wall-street-delta-office.html | You Cant Learn the Art of Closing the Deal on Zoom | By William D Cohan | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/opinion/environmental-racism-memphis-pipeline.html | A Rare Victory Against Environmental Racism | By Margaret Renkl | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/world/europe/albania-enver-hoxha-statue.html | SelfAppointed Sentry  For a Regimes Image | By Andrew Higgins | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/16/us/politics/booster-shots.html | US to Recommend Booster Shots For Most Americans After 8 Months | By Sharon LaFraniere | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/arts/dance/misty-copeland-little-island.html | Being Yourself Rather Than Blending In | By Brian Seibert | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/arts/lincoln-center-donation.html | Lincoln Center Hopes a 20 Million Gift Will Help Fuel a Revival | By Javier C Hernndez | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/arts/music/asmik-grigorian.html | Opera World Extols an Otherworldly Star | By Joshua Barone | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/books/review-fierce-little-thing-miranda-beverly-whittemore.html | Just a Simple Reunion Of Five Fellow Killers Who Got Away With It | By Sarah Lyall | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/business/days-may-be-numbered-for-the-worlds-oldest-bank.html | Oldest Bank  In the World  Nears an End | By Gaia Pianigiani and Jack Ewing | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/business/economy/july-2021-retail-sales.html | Retail Sales Fell in July As Recovery Stays in Flux | By Coral Murphy Marcos | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/business/job-vacancies-unemployment-britain.html | Job Vacancies in UK Reach Record High | By Eshe Nelson | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/business/kmart-stores-reuse.html | New Tenants Fill the Void After Kmart | By Kevin Williams | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/business/ppp-fraud-covid.html | Study Identifies Fraud in Paycheck Protection Program | By Stacy Cowley | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/business/tesla-autopilot-accident.html | A Tesla Crash  Exposes Perils  Of Its Autopilot | By Neal E Boudette | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/dining/contento-review-accessibility.html | Where Accessibility Is a Standard | By Pete Wells | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/dining/grilled-pizza-recipe.html | For a Homemade Pizza Fire Up the Grill | By J Kenji LpezAlt | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/dining/nyc-restaurant-news.html | Saga From the Crown Shy Team to Open High Above the Financial District | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/health/covid-vaccinated-infections.html | Rethinking the Risks as the Cases Climb for Vaccinated Americans | By Apoorva Mandavilli | TX 9-063-677 | 2021-10-06 |

| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/health/racial-disparities-health-care.html | Despite Efforts to Improve Access to Care a Racial Health Gap Persists | By Roni Caryn Rabin | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/health/sacklers-purdue-opioids-settlement.html | Sacklers Threaten to Leave Opioids Deal | By Jan Hoffman | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/nyregion/r-kelly-trial-allegations.html | Charges Have Changed As Have a Worlds Views As R Kellys Trial Starts | By Troy Closson | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/opinion/antitrust-big-tech.html | Break Up Big Chicken | By Binyamin Appelbaum | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/sports/football/joe-walton-jets-died.html | A Former Jets Coach Finally Found Peace | By Gerald Eskenazi | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/sports/nike-alberto-salazar-building.html | Nike Changes Name of Building That Honored Barred Coach | By Kevin Draper | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/technology/amazon-walmart.html | People Now  Spend More  At Amazon Than Walmart | By Karen Weise and Michael Corkery | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/theater/merry-wives-costumes-dede-ayite.html | Dressing A Classic In Lively Prints | By Tariro Mzezewa | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/theater/title-of-show-review.html | Celebrating Friends and the Creative Process | By Juan A Ramrez | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/us/afghanistan-usa.html | Our Hearts Are Crying For Family Left Behind | By Thomas Fuller Giulia Heyward and Holly Secon | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/us/gavin-newsom-recall.html | In California Recall Newsom Is in Dead Heat | By Shawn Hubler and Jill Cowan | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/us/greg-abbott-texas-covid-positive.html | Texas Abbott  An Opponent  Of Mandates Tests Positive | By Dan Levin J David Goodman and Edgar Sandoval | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/us/politics/afghanistan-biden-administration.html | Contradicting Biden Reports Warned of Rapid Collapse | By Mark Mazzetti Julian E Barnes and Adam Goldman | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/us/politics/afghans-deaths-us-plane.html | Body Parts  Found Inside  Landing Gear Of US Plane | By Helene Cooper and Eric Schmitt | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/us/susanville-dixie-fire.html | Once a Refuge From the Dixie Fire a City Could Soon Be Under Threat | By Tim Arango | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/americas/cuba-coronavirus-healthcare-collapse.html | Delta Variant Strains Cuban Health System | By Frances Robles | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/americas/haiti-hurricane-storm.html | Death Toll Rises Past 1900 in Haiti Quake as Tropical Storm Ebbs | By Anatoly Kurmanaev and Constant Mheut | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/asia/afghanistan-united-states.html | Post911 Era Ends Painfully For America and Afghanistan | By Roger Cohen | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/asia/afghanistan-women-taliban.html | My Future Is Dark Fear Rises  In Women After Years of Gains | By Farnaz Fassihi and Dan Bilefsky | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/asia/india-covid-19.html | Cases Fall in India but Variants and Low Inoculation Rates Fuel Concern | By Shalini Venugopal Bhagat and Mujib Mashal | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/asia/khmer-rouge-trial-cambodia.html | Khmer Rouge Puppet Appeals Conviction in Final Chapter of Long Tribunal | By Seth Mydans | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/asia/maki-kaji-dead.html | Maki Kaji 69 Transformed Sudoku Into a Global Sensation | By Livia AlbeckRipka and Hisako Ueno | TX 9-063-677 | 2021-10-06 |

| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/asia/taliban-afghanistan-al-qaeda.html | With Taliban Back Will Terror Groups Have a Safe Haven Again | By Steven Erlanger | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/asia/taliban-leaders-kabul.html | Violent History Clouds Talibans Vows | By Mujib Mashal and Richard PrezPea | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/article/who-are-the-taliban.html | Afghanistans Once and Current Rulers | By Eric Nagourney and Christina Goldbaum | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/interactive/2021/08/17/us/covid-delta-hospitalizations.html | American Hospitals Buckle Under Delta With ICUs Filling Up | By Albert Sun and Giulia Heyward | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/17/business/media/pope-covid-vaccine-ad.html | In Ad Pope Says Getting Vaccine Is Act of Love | By Tiffany Hsu | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/asia/taliban-leaders-afghanistan.html | After 20 Years of War Afghans Wonder How the Insurgencys Leaders Will Govern | By Adam Nossiter Carlotta Gall and Julian E Barnes | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/18/insider/daily-podcast-afghanistan-fall.html | Three Roles One Afghan Voice | By Mark Shimabukuro | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/18/sports/horse-racing/saratoga-springs-summer-horse-racing.html | Relishing the Opportunity To Place Losing Bets in Person | By Joe Drape and Amanda Picotte | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/18/world/europe/britain-afghanistan-johnson-biden.html | Britain Smarts as Biden Leaves Top US Ally Out of Withdrawal Decision | By Mark Landler | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-19 | https://www.nytimes.com/2021/08/11/books/stanislaw-lem.html | Celebrating Stanislaw Lem | By Roisin Kiberd | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-19 | https://www.nytimes.com/2021/08/16/opinion/minimum-wage-jobs.html | A New Way to Think About the Minimum Wage | By Peter Coy | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-19 | https://www.nytimes.com/2021/08/16/style/beards-brigham-young-university.html | At Brigham Young Growing Support for Beards | By Anna P Kambhampaty | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-19 | https://www.nytimes.com/2021/08/17/arts/design/duress-bellotto-painting.html | What Constitutes Art Sales Under Duress | By Catherine Hickley | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-19 | https://www.nytimes.com/2021/08/17/arts/design/little-mermaid-denmark-dispute.html | A Danish Mermaid Showdown Must There Be Only One | By Lisa Abend | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-19 | https://www.nytimes.com/2021/08/17/arts/design/smithsonian-rare-photographs-black-daguerreotype.html | Rare Images May Rewrite History | By Aruna DSouza | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-19 | https://www.nytimes.com/2021/08/17/arts/ellen-havre-weis-dead.html | Ellen Havre Weis 64  Who Put Pop Mythology On Showcase Is Dead | By Annabelle Williams | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-19 | https://www.nytimes.com/2021/08/17/arts/music/chucky-thompson-dead.html | Chucky Thompson 53  Ace Behind 90s RampB Hits | By Neil Genzlinger | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-19 | https://www.nytimes.com/2021/08/17/arts/national-endowment-for-the-humanities-grants.html | National Humanities Grants For a Range of Projects | By Sarah Bahr | | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-19 | https://www.nytimes.com/2021/08/17/opinion/extreme-weather-climate-change.html | Yes Blame Climate Change for the Weather | By Katharine Hayhoe and Friederike Otto | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-19 | https://www.nytimes.com/2021/08/17/style/bama-rush-explained.html | RushTok Where The Alpha Ladies Hang Out | By Allie Jones | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/arts/92nd-street-y-season-colson-whitehead.html | Ambitious Plans for the Fall at the 92nd Street Y | | By Sarah Bahr | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/arts/dance/zoe-juniper-the-other-shore-review.html | A Home Delivery Shiny and Bright | By Brian Seibert | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/arts/music/r-kelly-music-streaming.html | What Has Become Of R Kellys Music | By Joe Coscarelli and Ben Sisario | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/books/khaled-hosseini-afghanistan.html | Its a Very Special Place  A Novelist Watches in Sorrow | By Elizabeth A Harris | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/books/review-loop-brenda-lozano.html | A Dive Into a Narrators Whirlpool | By John Williams | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/business/afghan-central-bank.html | US Blocks Afghan Bank From Billions | By Eshe Nelson and Alan Rappeport | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/business/disney-fastpass-genie-plus.html | To Play in Disneys Fast Lane Be Prepared to Pay | By Brooks Barnes | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/business/economy/fed-fomc-minutes-taper.html | Pace of Retreat On Bond Buys Divides the Fed | By Jeanna Smialek | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/business/facebook-cryptocurrency-diem-payments.html | Facebook Fights For Bigger Role In Digital Pay | By Ephrat Livni | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/business/media/daily-beast-tracy-connor.html | Daily Beast Names Editor Who Aims to Push Investigations | By Katie Robertson | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/business/media/glen-ford-dead.html | Glen Ford Dies at 71  Black Journalist Spoke Critically of Obama | By Clay Risen | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/climate/pesticides-epa-chlorpyrifos.html | EPA to Block Use of Pesticide On Food Citing Risk to Children | By Coral Davenport | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/health/covid-cdc-boosters-elderly.html | Vaccine Effectiveness Against Infection May Wane CDC Studies Find | By Apoorva Mandavilli | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/health/richard-sackler-purdue-testimony.html | Sackler Scion Testifies His Family Is Not Responsible for the Opioid Crisis | By Jan Hoffman | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/nyregion/hatchet-attack-nyc-charged.html | Suspect in Hatchet Attack At Bank ATM Is Arrested | By Ashley Wong | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/nyregion/hochul-cuomo-transition.html | Cuomo Out of the Picture Hochul Tries to Mend Fences | By Luis FerrSadurn | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/nyregion/ken-kurson-charged-trump-kushner.html | Editor Trump Pardoned Is Charged With Spying on Wife | By Jonah E Bromwich and Kate Christobek | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/nyregion/r-kelly-trial-updates.html | Accuser of R Kelly Gives Searing Details As Trial Finally Begins | By Troy Closson and Emily Palmer | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/opinion/masks-schools-covid.html | Masks Can In Fact Help Kids Learn | By Judith Danovitch | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/opinion/newsom-recall-california.html | Deep Blue California May Elect a Bright Red Governor | By Kathryn Olmsted | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/opinion/taliban-afghanistan-economy.html | The Talibans Economic Prize | By Graeme Smith and David Mansfield | TX 9-063-677 | 2021-10-06 |

| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/sports/baseball/chris-bassitt-line-drive.html | Pitcher Released From Hospital After Being Struck by Line Drive | By Benjamin Hoffman | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/sports/baseball/yankees-red-sox.html | Suddenly the Yankees Resemble The Team They Were Expected to Be | By James Wagner | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/sports/olympics/afghan-paralympic-athlete-video-khudadadi.html | In Confinement Female Athlete Pleads for Help to Leave Afghanistan | By Victor Mather | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/sports/olympics/intersex-athletes-olympics.html | Scientists Correct Study That Restricted Runners | By Jer Longman | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/sports/soccer/uefa-relief-fund-barcelona.html | UEFA Plans 7 Billion Pandemic Relief Fund for Ailing Clubs | By Tariq Panja | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/sports/tennis/dominic-thiem-injured-us-open.html | 20 Champ Out of Open With Injury | By Christopher Clarey | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/sports/tennis/naomi-osaka-coco-gauff-cincinnati.html | Osaka Finishes Strong to Move Past Gauff in Cincinnati | By Christopher Clarey | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/style/kathy-hilton-real-housewives-beverly-hills.html | A Quirky and Kooky Mother Seizes the Spotlight | By Max Berlinger | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/style/white-lotus-sydney-sweeney-brittany-ogrady-interview.html | Whats It Like to Play the Scariest Girls on TV | By Valeriya Safronova | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/technology/apple-child-abuse-tech-privacy.html | In Fighting Child Sex Abuse Apple Worries Privacy Experts | By Jack Nicas | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/technology/personaltech/coronavirus-reopenings-smartphones-apps.html | Back to the Office With Your Phones Help | By J D Biersdorfer | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/technology/robinhood-earnings-q2-2021.html | Robinhood Doubled Revenue but Still Lost in Quarter | By Erin Griffith | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/technology/taliban-social-media-bans.html | Despite Ban Social Media Sees Content By Taliban | By Sheera Frenkel and Ben Decker | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/abbott-covid-positive.html | In Texas Few Details  On Abbotts Infection And Lots of Questions | By J David Goodman | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/politics/afghanistan-intelligence-agencies.html | Intelligence Agencies Did Not Predict Swift Collapse Officials Say | By Julian E Barnes | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/politics/afghanistan-refugees.html | Promises Go Unmet for Afghans Who Risked Their Lives for US | By Zolan KannoYoungs and Annie Karni | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/politics/afghanistan-women-protection.html | Rushing to Erase Proof Of Working With US | By Lara Jakes | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/politics/biden-schools-nursing-homes-booster.html | US Ramps Up Its Power to Act As Virus Surges | By Sharon LaFraniere Sheryl Gay Stolberg and Erica L Green | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/politics/georgia-elections-republicans.html | GOP Effort to Control Georgia Elections | By Nick Corasaniti | TX 9-063-677 | 2021-10-06 |

| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/politics/military-afghan-evacuation.html | Troops May Stay Longer In Kabul Biden Says | By Eric Schmitt Helene Cooper and Michael D Shear | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/sf-ghost-guns.html | Ghost Gun Suit Names 3 Retailers | By Glenn Thrush | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/tulsa-race-massacre-graves-justice-for-greenwood.html | Survivors of Tulsa Massacre Ask US to Take Over Search for Graves | By Maria Cramer | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/americas/haiti-quake-aid.html | Mass Graves Makeshift Shelters and No Help | By Anatoly Kurmanaev and Andre Paultre | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/asia/afghanistan-taliban-takeover-violence.html | Protests Emerge as Taliban Strive to Cement Power | By Richard PrezPea | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/asia/china-afghanistan-taliban-usa.html | China Sees US Hubris but Afghanistan Offers No Easy Choices | By Chris Buckley and Steven Lee Myers | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/asia/hong-kong-university-arrests.html | Hong Kong Police Arrest Students Over Advocating Terrorism | By Tiffany May | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/asia/shashi-tharoor-sunanda-pushkar.html | Indian Court Has Cleared Politician In Death Case | By Suhasini Raj | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/asia/taliban-victory-strategy-afghanistan.html | Coaxing and Threats Secured Victory | By David Zucchino | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/canada/bill-davis-pragmatic-ontario-premier-dies-at-92.html | Bill Davis 92 Ontario Premier Who Helped His Nation Achieve Sovereignty From Britain | By Sam Roberts | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/europe/afghanistan-refugees-europe-migration-asylum.html | Memory of Migrant Crisis Haunts Europe as First Afghan Refugees Land | By Katrin Bennhold and Steven Erlanger | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/middleeast/israel-virus-infections-booster.html | Israel Provides Lesson in Vaccine Shortcomings | By Isabel Kershner | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/interactive/2021/08/18/world/americas/haiti-earthquake-grace.html | How Haiti Was Devastated by Two Natural Disasters in Three Days | By Tim Wallace Ashley Wu and Jugal K Patel | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-19 | https://www.nytimes.com/2021/08/18/climate/alaska-willow-oil.html | Court Blocks Vast Drilling Project In Alaska Over Climate Dangers | By Coral Davenport | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-19 | https://www.nytimes.com/2021/08/18/sports/baseball/steven-cohen-mets.html | The Owner Gripes and the Mets Respond Just in Time | By Tyler Kepner | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-19 | https://www.nytimes.com/2021/08/19/insider/veggie-newsletter-vegetarian-recipes.html | A Leafy Newsletter for All Eaters | By Sarah Bahr | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-19 | https://www.nytimes.com/2021/08/19/style/brazilian-butt-lift-bbl-how-much-risks.html | Brazilian Butt Lifts Surge Despite the Risk of Death | By Abby Ellin | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-19 | https://www.nytimes.com/2021/08/19/hypebeasts-hit-the-road.html | Hypebeasts Hit the Road | By Guy Trebay | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-19 | https://www.nytimes.com/2021/08/19/world/asia/taliban-foreign-recognition.html | Seeking Global Recognition Taliban Take New Approach Making Nice | By Max Fisher | TX 9-063-677 | 2021-10-06 |

| 2021-08-15 | 2021-08-20 | https://www.nytimes.com/2021/08/15/opinion/competence-is-critical-for-democracy-lets-redefine-it.html | Why Do We Hate Competence | By Rosa Brooks | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-20 | https://www.nytimes.com/2021/08/17/business/home-depot-blm-employees.html | Home Depot Punished Employee for Black Lives Matter Logo Labor Board Says | By Maria Cramer | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-20 | https://www.nytimes.com/2021/08/17/movies/in-the-same-breath-review.html | At the Intersection of Normal and Pandemic | By Manohla Dargis | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-20 | https://www.nytimes.com/2021/08/18/books/laurent-binet-civilizations.html | A Novelist Who Turns the Tables on History | By Tobias Grey | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-20 | https://www.nytimes.com/2021/08/18/business/workers-in-demand-have-a-new-demand-of-their-own-a-career-path.html | Seeking Not Just a Raise but a Career | By Steve Lohr | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-20 | https://www.nytimes.com/2021/08/18/style/hiro-dead.html | Hiro Is Dead at 90 His Lens Took Fashion Into the Surreal World | By Robert D McFadden | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-20 | https://www.nytimes.com/2021/08/18/theater/streaming-theater-wicked-in-concert.html | Chances to Sit Quietly or Sing Along | By Elisabeth Vincentelli | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-20 | https://www.nytimes.com/2021/08/18/travel/blindsided-abroad-vaccinated-but-testing-positive-on-a-trip-to-europe.html | Vaccinated but Blindsided While on Vacation Abroad | By Ceylan Yeginsu | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-20 | https://www.nytimes.com/2021/08/18/us/schools-covid-critical-race-theory-masks-gender.html | Venom of Political and Culture Battles Seeps Into School Halls | By Sarah Mervosh and Giulia Heyward | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/opinion/united-states-classrooms-conflicts.html | Americas Racial Battles Have Long Played Out in Classrooms | By Charles M Blow | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/arts/design/bradley-artist-karma-houston.html | He Embodies The Mysteries Of Art and Life | By Katya Kazakina | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/arts/design/chuck-close-artist-of-outsized-reality-dies-at-81.html | Chuck Close a Painter of Outsize Reality Is Dead at 81 | By Ken Johnson and Robin Pogrebin | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/arts/design/inventgenuity-festival-governors-island.html | Governors Island Welcomes a Quirky Design Fair | By Laurel Graeber | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/arts/design/sikander-morgan-miniature-manuscript.html | Traversing Inextricably Linked Worlds | By Aruna DSouza | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/arts/music/connie-smith-cry-of-the-heart.html | 54 Albums Later Shes Still Singing | By Erin Osmon | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/arts/television/the-chair-netflix-sandra-oh-amanda-peet.html | Laughing As Campus Culture  Wars Rage | By Nicole Sperling | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/arts/television/work-in-progress-season-2-five-bedrooms.html | This Weekend I Have | By Margaret Lyons | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/business/afghanistan-news.html | From Covering Kabul to Needing Rescue | By Michael M Grynbaum Tiffany Hsu and Katie Robertson | TX 9-063-677 | 2021-10-06 |

| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/business/dream-cruise-car-designers.html | The Dream Cars of Car Designers | By Paul Stenquist | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/business/economy/huarong-bailout-china.html | Chinas Biggest Bad Bank Announces a Bailout and a 16 Billion Loss | By Alexandra Stevenson and Cao Li | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/business/economy/unemployment-benefits-extend.html | President Encourages Some States To Extend Aid for the Unemployed | By Jim Tankersley | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/business/media/joe-galloway-dead.html | Joe Galloway 79 Dies  A Decorated Reporter On the Vietnam War | By Sam Roberts | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/business/startup-business-creation-pandemic.html | Year of Covid Fueled Surge Of StartUps | By Ben Casselman | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/business/toyota-production-slowdown-chip-shortage.html | Chip Shortage Is Causing Toyota To Cut Vehicle Production 40 | By Neal E Boudette | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/health/coronavirus-nursing-homes-vaccination.html | Nursing Homes Under Pressure to Compel Vaccination | By Matt Richtel | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/cryptozoo-review.html | Where the Wild Things Brightly Wander | By Beatrice Loayza | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/demonic-review.html | Mixing Genres Turns Messy | By Manohla Dargis | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/flag-day-review.html | Flag Day | By Jeannette Catsoulis | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/last-man-standing-review.html | Last Man Standing | By Ben Kenigsberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/on-broadway-review.html | Celebrating The Epicenter Of Theater | By Maya Phillips | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/paw-patrol-the-movie-review.html | Paw Patrol  The Movie | By Glenn Kenny | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/reminiscence-review-hugh-jackman.html | To the Future and Back With a Lot on Their Minds | By Manohla Dargis | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/sonny-chiba-dead.html | Sonny Chiba 82 an Actor Who Punched Up Kill Bill | By Neil Genzlinger | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/the-night-house-review.html | The Night House | By Jeannette Catsoulis | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/the-outsider-review-911-museum.html | The Outsider | By Ben Kenigsberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/the-protege-review.html | The Protg | By Jeannette Catsoulis | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/under-the-volcano-review.html | Under the Volcano | By Glenn Kenny | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/wildland-review.html | Wildland | By Beatrice Loayza | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/nyregion/chinatown-museum-protests.html | In Chinatown Protesters Jab Museum Over Funds  To Preserve Asian Culture | By Kimiko de FreytasTamura | TX 9-063-677 | 2021-10-06 |

| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/nyregion/r-kelly-trial-jerhonda-pace.html | RampB Singer Knowingly Infected His Accusers With Herpes They Say | By Troy Closson and Emily Palmer | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/opinion/apple-iphone-privacy.html | Privacys Illusion Is Getting Harder to Sell | By Greg Bensinger | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/opinion/biden-afghanistan-johnson.html | Biden Must Tell the Truth About Afghanistan | By Michael Kazin | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/opinion/covid-masks-vaccine-mandates.html | The Quiet Rage of the Responsible | By Paul Krugman | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/sports/autoracing/le-mans-disabled-drivers.html | A different kind of team | By Luke Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/sports/autoracing/le-mans-fans-drivers.html | The fans and their noise return | By Luke Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/sports/autoracing/le-mans-race-magnussen-jan-kevin.html | Fatherandson time at the racetrack | By Phillip Horton | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/sports/baseball/shohei-ohtani-babe-ruth.html | Is Shohei Ohtani The New Babe Ruth  Or Something Entirely New | By Victor Mather | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/sports/soccer/scotland-football-brexit.html | Scotlands Brexit Problem No Way In and No Way Out | By Rory Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/technology/facebooks-new-bet-on-virtual-reality-conference-rooms.html | A Tech Giant Bets for Real On Virtuality | By Mike Isaac | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/technology/ftc-facebook-antitrust.html | US Revives With Details Antitrust Suit Vs Facebook | By Cecilia Kang | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/theater/alma-baya-review.html | On a Lonely Planet Threes a Crowd | By Laura CollinsHughes | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/theater/installations-whitney-white-semblance.html | Inventive Stages Arent Always Exceptional | By Maya Phillips | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/us/library-of-congress-evacuation.html | Man Surrenders to Police After a Bomb Threat Near the Library of Congress | By Emily Cochrane and Maria Cramer | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/us/new-braunfels-texas-growth-census.html | Texas Towns Explosive Growth Tells the Story of a Changing America | By Edgar Sandoval | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/us/politics/afghanistan-visas-refugees.html | Sluggish Visa System Delays Evacuating Afghans Who Worked for US | By Lara Jakes Annie Karni and Kenneth P Vogel | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/us/politics/roger-wicker-angus-king-covid-positive.html | Three Vaccinated Senators Test Positive for the Virus | By Zach Montague | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/us/trump-biden-afghan-taliban.html | Critical of President Trump and Pompeo Face Own Attacks | By Michael Crowley | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/us/texas-voting-rights.html | Some Democrats Return to Texas Capitol Ending a Standoff Over a Voting Law | By J David Goodman and David Montgomery | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/us/united-airlines-duct-tape.html | United Airlines Tells Employees Never Use Tape On Passengers | By Heather Murphy | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/world/africa/africa-vaccine-booster-shots.html | Africa Official Says Boosters Cheat Others | By Abdi Latif Dahir | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/world/asia/afghanistan-protests.html | Tightening Grip Taliban Silence Foes and Dissent | By Carlotta Gall Marc Santora and Richard PrezPea | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/world/asia/afghanistan-russia.html | With US Exit Russias Power in Central Asia Grows Ever Stronger | By Andrew E Kramer and Anton Troianovski | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/world/asia/taliban-afghanistan-usa.html | Afghan Forces on the Run Hiding and Hunted | By Matthew Rosenberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/world/asia/zaki-anwari-dead.html | Boy 17 Died in Fall From US Plane | By Farnaz Fassihi | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/world/middleeast/qatar-united-nations.html | Deal Gets Aid to Gazan Families but Reconstruction Goes Unsolved | By Adam Rasgon | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/article/washington-football-team-name.html | Retrofitting Washingtons Rebranding | By Victor Mather | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/live/2021/08/19/business/economy-stock-market-news/the-academy-of-country-music-moves-its-awards-show-to-amazon-ditching-network-tv | Entertainment Country Music Awards Will Ditch Network TV | By Brooks Barnes | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/live/2021/08/19/world/taliban-afghanistan-news/afghanistan-girls-robotics-team | Members of Girls Robotics Team Flee | By Shashank Bengali and Farnaz Fassihi | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/19/sports/baseball/trevor-bauer-restraining-order.html | Judge Ends Restraining Order Against Bauer | By James Wagner | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/business/economy/china-vaccine-us-covid-diplomacy.html | Doubts Spread  About Vaccines  Made in China | By SuiLee Wee and Steven Lee Myers | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/business/tom-hanks-car-auction.html | Sleepless in an Airstream Yes and Apollo 13 and Gump and | By Jerry Garrett | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/movies/sweet-girl-review.html | Sweet Girl | By Teo Bugbee | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/sports/football/adoree-jackson-giants.html | Giants New Cornerback Covers an Array of Routes | By Ben Shpigel | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/us/caldor-fire.html | Documenting a Wildfire in Your Backyard | By Max Whittaker | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/world/asia/korea-china-election-young-voters.html | China Surpasses Japan for Being Disliked in South Korea | By Choe SangHun | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-21 | https://www.nytimes.com/2021/08/16/business/coronavirus-uk-summer-holiday.html | Staycations Are Popular Maybe a Bit Too Popular | By Eshe Nelson and Alex Ingram | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-21 | https://www.nytimes.com/article/tropical-storm-henri-hurricane.html | Warnings For Weekend As a Storm Strengthens | By The New York Times | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-21 | https://www.nytimes.com/2021/08/17/arts/music/pink-siifu-gumbo.html | Pink Siifu Asks That You Dont  Box Him In | By Marcus J Moore | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-18 | 2021-08-21 | https://www.nytimes.com/2021/08/18/arts/music/garth-brooks-cancel-concerts-covid.html | Rise in Covid Cases Forces Garth Brooks to Cancel Shows | By Ben Sisario | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-21 | https://www.nytimes.com/2021/08/18/opinion/long-covid-treatment.html | The Truth About Long Covid Is Complex Better Treatment Isnt | By Adam Gaffney and Zackary Berger | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-21 | https://www.nytimes.com/2021/08/19/music/peter-rehberg-dead.html | Peter Rehberg 53 Force in Underground Music | By Neil Genzlinger | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-21 | https://www.nytimes.com/2021/08/19/business/binance-cryptocurrency-exchange-ipo.html | US Footing Eludes Top Crypto Exchange | By Emily Flitter | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-21 | https://www.nytimes.com/2021/08/19/business/onlyfans-porn-ban.html | OnlyFans to Ban Sexually Explicit Content Citing Partners Pressure | By Taylor Lorenz and Alyssa Lukpat | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-21 | https://www.nytimes.com/2021/08/19/movies/the-smartest-kids-in-the-world-review.html | Putting Education to the Test but Missing Crucial Questions | By Natalia Winkelman | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-21 | https://www.nytimes.com/2021/08/19/opinion/afghanistan-us-taliban.html | Three People I Would Interview About Afghanistan | By Thomas L Friedman | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-21 | https://www.nytimes.com/2021/08/19/theater/edinburgh-festival-fringe.html | A Quiet Summer at Edinburghs Festivals | By Matt Wolf | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-21 | https://www.nytimes.com/2021/08/19/theater/jeremy-o-harris-play-gossip-girl.html | An Imaginary Play Dreamed Into Existence | By Laura Zornosa | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/arts/design/chuck-close-legacy-appraisal-dementia-behavior.html | Chuck Closes Uneasy Legacy | By Roberta Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/arts/kaari-upson-dead.html | Kaari Upson 51 an Artist Of Desire and Disturbance | By Jason Farago | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/books/james-w-loewen-dead.html | James W Loewen 79 Who Disputed History Lessons Dies | By Robert D McFadden | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/business/economy/liz-shuler-named-president-afl-cio.html | AFLCIO Will Be Led By Woman for First Time | By Noam Scheiber | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/business/economy/unemployment-benefits-economy-states.html | Benefit Cutoffs  Failing to Ease Labor Shortfall | By Ben Casselman | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/business/gm-chevrolet-bolt-battery-recall.html | GM Expands Chevrolet Bolt Recall Over Battery Fire Issue | By Neal E Boudette | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/business/media/gustave-m-hauser-dead.html | Gustave M Hauser a Visionary Who Helped Build Cable TV Is Dead at 91 | By Glenn Rifkin | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/business/mike-richards-quits-jeopardy.html | New Jeopardy Host Leaves Putting a TV Institution in Chaos | By Michael M Grynbaum Nicole Sperling and Julia Jacobs | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/business/topps-baseball-cards-ipo.html | Topps Loses Its Baseball Licensing Deal | By Lauren Hirsch | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/climate/greenland-rain-ice-sheet.html | Ominous Sign Of Warming Rain Falling  In the Arctic | By Henry Fountain | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/movies/streaming-horror-movies.html | If the Werewolf Doesnt Get You The Bugs May | By Erik Piepenburg | TX 9-063-677 | 2021-10-06 |

| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/nyregion/andrew-cuomo-harassment.html | Cuomo Continues to Fight  Accusations as Exit Nears | By Luis FerrSadurn | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/nyregion/kathy-hochul-lieutenant-governor-candidates.html | Hochul Looks in New York City for Her No 2 With a Nod Toward 2022 | By Luis FerrSadurn and Jeffery C Mays | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/nyregion/r-kelly-trial-racketeering.html | ExManager Says Kelly Thought Music Star 15 Was Pregnant in 1994 | By Troy Closson and Emily Palmer | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/opinion/china-afghanistan-taliban.html | China Stands Ready to Fill Kabuls Needs | By Zhou Bo | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/opinion/meetings-remote-work-covid.html | How Should We Meet And Who Decides | By Priya Parker | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/sports/baseball/andrew-velazquez-yankees.html | For a Bronx Native In Real Life It Was Way Better | By Gary Phillips | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/sports/boxing-manny-pacquiao.html | Another Decade Another Title Fight for Pacquaio After 2 Years of Rest | By Morgan Campbell | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/sports/hockey/henrik-lundqvist-rangers-retire-nhl.html | Lundqvist Longtime Rangers Goalie and Icon Retires | By Ben Shpigel | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/sports/tennis/rafael-nadal-us-open.html | Is Sun Setting on Big Three Nadal Pulls Out of the US Open | By Christopher Clarey | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/technology/afghanistan-taliban-social-media.html | Taliban Employ Tweets to Push Distorted View | By Paul Mozur and Zia urRehman | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/technology/facebook-popular-posts.html | Facebook Hid a Report On Top Posts | By Davey Alba and Ryan Mac | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/theater/islander-play-hockey-masculinity.html | Dropping the Gloves On Hockey Fandom | By Elisabeth Vincentelli | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/theater/lamama-season.html | At LaMaMa a New Season During a Revolutionary Time | By Sarah Bahr | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/abbott-covid-tests.html | Bad Bet Hurts Efforts to Expand Covid Screening | By Sheri Fink | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/politics/biden-afghanistan-fact-check.html | Clarifying Bidens Take of Evacuation | By Linda Qiu | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/politics/biden-evictions-ban-appeals-court.html | Renewed Ban On Evictions Kept in Place After Ruling | By Charlie Savage | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/coronavirus-school-vaccinations.html | As Childhood Covid Cases Spike Schools Gingerly Offer Shots | By Sheryl Gay Stolberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/politics/fda-pfizer-covid-vaccine-full-approval.html | Pfizers TwoDose Vaccine Nears Full Approval by FDA | By Noah Weiland and Sharon LaFraniere | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/politics/floyd-ray-roseberry-capitol-bomb-threat.html | Man Who Said He Had Bomb At the Capitol Is Charged | By Adam Goldman and Alan Feuer | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/politics/immigration-biden-mexico.html | Bidens Push to Reverse Immigration Policies Suffers Setbacks | By Eileen Sullivan and Adam Liptak | TX 9-063-677 | 2021-10-06 |

| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/politics/military-judge-sept-11-trial.html | Military Assigns Judge to 911 Case Who Lacked Enough Experience Last Year | By Carol Rosenberg | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/politics/texas-voting-rights-democrats.html | End of Walkout Splits Texas Democrats We Feel Betrayed | By J David Goodman and Nick Corasaniti | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/rice-university-online-classes-delta-variant.html | Rice University Turns to Online Classes as Virus Surges in Houston | By Stephanie Saul and Sophie Kasakove | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/world/americas/haiti-quake-aid-fights.html | Patience Runs Thin As Haitians Clamor For Meals and Cash | By Anatoly Kurmanaev and Maria AbiHabib | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/world/asia/afghanistan-facebook.html | Facebook Hides Friend Lists To Protect Its Afghan Users | By Paul Mozur | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/world/asia/biden-afghanistan-evacuation-kabul-airport.html | Despair in Kabul Undercuts Biden on Rescue Effort | By Mark Landler | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/world/asia/japan-soccer-player-myanmar-asylum.html | Japan Grants Asylum to a Dissident  Who Fears Reprisals From Myanmar | By Hisako Ueno and Ben Dooley | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/world/europe/belarus-opposition-protests.html | We Risk Everything Whisper Opposition Takes Hold in Belarus | By Ivan Nechepurenko and Valerie Hopkins | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/world/europe/italy-coronavirus-sense-of-smell.html | Losing a Perfect Palate and Desperate to Reclaim It | By Emma Bubola | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/world/europe/putin-afghanistan-merkel.html | Putin Takes Shot at the West but Says Hell Work to Normalize Afghanistan | By Anton Troianovski | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/live/2021/08/20/business/economy-stock-market-news/stocks-gain-their-footing-but-end-the-week-with-a-loss | Stocks Gain Footing but End Week Down | By Coral Murphy Marcos | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-21 | https://www.nytimes.com/2021/08/20/technology/prop-22-california-ruling.html | Court Says Californias Gig Worker Law Is Unconstitutional | By Kate Conger | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-21 | https://www.nytimes.com/2021/08/21/business/afghanistan-economy.html | Sanctions Replace Aid For Afghans | By Alan Rappeport | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-21 | https://www.nytimes.com/2021/08/21/us/politics/biden-afghanistan-withdrawal.html | A Presidency And Its Values Put to the Test | By Peter Baker | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-21 | https://www.nytimes.com/2021/08/21/us/politics/marjorie-taylor-greene-matt-gaetz-iowa.html | In Iowa Gaetz and Greene  Double Down and Pick Up Where Trump Left Off | By Astead W Herndon | TX 9-063-677 | 2021-10-06 |
| 2021-07-07 | 2021-08-22 | https://www.nytimes.com/2021/07/07/books/review/the-drop-thad-ziolkowski.html | Low Tide | By Tom Bissell | TX 9-063-677 | 2021-10-06 |
| 2021-07-08 | 2021-08-22 | https://www.nytimes.com/2021/07/08/books/review/island-queen-vanessa-riley.html | Flaws and All | By Carole V Bell | TX 9-063-677 | 2021-10-06 |
| 2021-07-13 | 2021-08-22 | https://www.nytimes.com/2021/07/13/books/review/antonio-munoz-molina-walk-alone-crowd.html | World Wanders | By Martin Riker | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-13 | 2021-08-22 | https://www.nytimes.com/2021/07/13/books/review/elinor-lipman-rachel-to-the-rescue.html | Beltway Insider | By Beck DoreyStein | TX 9-063-677 | 2021-10-06 |
| 2021-07-24 | 2021-08-22 | https://www.nytimes.com/2021/07/24/books/review/a-farewell-to-gabo-and-mercedes-rodrigo-garcia.html | In Memoriam | By Miguel Salazar | TX 9-063-677 | 2021-10-06 |
| 2021-07-27 | 2021-08-22 | https://www.nytimes.com/2021/07/27/books/review/believers-lisa-wells.html | Earthy | By Gretel Ehrlich | TX 9-063-677 | 2021-10-06 |
| 2021-07-31 | 2021-08-22 | https://www.nytimes.com/2021/07/31/review/we-want-what-we-want-alex-ohlin-prepare-her-genevieve-plunkett.html | No Love Lost | By Rachel Yoder | TX 9-063-677 | 2021-10-06 |
| 2021-08-01 | 2021-08-22 | https://www.nytimes.com/2021/08/01/books/review/pastoral-song-james-rebanks.html | Counting Sheep | By Kristin Kimball | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-22 | https://www.nytimes.com/2021/08/03/books/review/ladyparts-deborah-copaken.html | Body Language | By Jessica Bennett | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-22 | https://www.nytimes.com/2021/08/03/books/review/something-new-under-the-sun-alexandra-kleeman.html | SPF Required | By Matthew Schneier | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-22 | https://www.nytimes.com/2021/08/03/books/review/songs-flames-juan-gabriel-vasquez.html | Living Memory | By Justin Taylor | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-22 | https://www.nytimes.com/2021/08/03/books/review/stephen-king-billy-summers.html | Anxieties of Influence | By James Lasdun | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-22 | https://www.nytimes.com/2021/08/03/books/review/the-rise-and-fall-of-osama-bin-laden-peter-bergen.html | The Terrorist Who Changed Everything | By Louise Richardson | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-22 | https://www.nytimes.com/2021/08/03/books/review/the-two-economists-who-fought-over-how-free-the-free-market-should-be.html | Market Watch | By Paul Krugman | TX 9-063-677 | 2021-10-06 |
| 2021-08-06 | 2021-08-22 | https://www.nytimes.com/2021/08/06/books/review/all-the-frequent-troubles-of-our-days-rebecca-donner.html | Spy Quest | By Madeleine Schwartz | TX 9-063-677 | 2021-10-06 |
| 2021-08-09 | 2021-08-22 | https://www.nytimes.com/2021/08/09/books/group-text-everything-i-have-is-yours-eleanor-henderson.html | Everything I Have Is Yours by Eleanor Henderson | By Elisabeth Egan | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-22 | https://www.nytimes.com/2021/08/10/books/review/ramadan-ramsey-louis-edwards.html | A Light in the Dark | By Maurice Carlos Ruffin | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-22 | https://www.nytimes.com/2021/08/11/t-magazine/asian-america-representation-culture.html | Listen Up | By Hanya Yanagihara | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-22 | https://www.nytimes.com/2021/08/11/t-magazine/asian-women-pop-music.html | Are You Listening | By Ligaya Mishan Collier Schorr and Matt Holmes | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-11 | 2021-08-22 | https://www.nytimes.com/2021/08/11/t-magazine/fake-cake-meme-trompe-loeil.html | The Delectable Lie | By Ligaya Mishan and Kyoko Hamada | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-22 | https://www.nytimes.com/2021/08/12/books/review/black-boy-joy-kwame-mbalia.html | Joy Flexibility and Bravery Land on the BestSeller List | By Elisabeth Egan | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-22 | https://www.nytimes.com/2021/08/12/books/review/covid-pandemic-books.html | The Pandemic | By Kat Eschner | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-22 | https://www.nytimes.com/2021/08/12/t-magazine/knits-fall-fashion.html | A Place in the Sun | By Joshua Woods and Delphine Danhier | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-22 | https://www.nytimes.com/2021/08/12/t-magazine/white-women-karen.html | March of the Karens | By Ligaya Mishan and Carmen Winant | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-22 | https://www.nytimes.com/2021/08/13/t-magazine/brooklyn-heights-apartment-design.html | The Quiet place | By Tom Delavan and Blaine Davis | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-22 | https://www.nytimes.com/2021/08/13/t-magazine/fall-outdoor-fashion.html | A Woman of the WoRld | By Drew Vickers and Suzanne Koller | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-22 | https://www.nytimes.com/2021/08/13/t-magazine/geometric-faucets-kitchen-design.html | Geometric Faucets | By Mari Maeda and Yuji Oboshi | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-22 | https://www.nytimes.com/2021/08/13/us/janice-mirikitani-dead.html | Janice Mirikitani 80 Poet and Activist Who Helped People in Need Is Dead | By Richard Sandomir | TX 9-063-677 | 2021-10-06 |
| 2021-08-15 | 2021-08-22 | https://www.nytimes.com/2021/08/15/nyregion/billy-joel-new-york-state-of-mind-cover.html | Despite It All Still in a New York State of Mind | By Alyssa Lukpat | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-22 | https://www.nytimes.com/2021/08/16/t-magazine/brazil-home-design-architecture.html | the lost landscape | By Michael Snyder and Joana Frana | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-22 | https://www.nytimes.com/2021/08/16/t-magazine/bright-fall-fashion-leather.html | Second skin | By Amber Pinkerton and Nell Kalonji | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/music/salzburg-festival-helga-rabl-stadler.html | The Queen of Salzburg Calls It Quits | By Zachary Woolfe | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/magazine/how-to-breed-fruit-flies.html | How to Breed Fruit Flies | By Malia Wollan | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/magazine/im-an-art-therapist-am-i-guilty-of-cultural-appropriation.html | Is My Art Therapy Guilty of Cultural Appropriation | By Kwame Anthony Appiah | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/magazine/poetry-repetition.html | Rereading Poems | By Elliott Holt | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/magazine/vicha-ratanapakdee.html | After Vicha | By Jaeah Lee | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/movies/maggie-q-favorites.html | Maggie Q Likes Soup and Stretching | By Kathryn Shattuck | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/opinion/malala-afghanistan-taliban-women.html | I Fear For My  Afghan  Sisters | By Malala Yousafzai | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/opinion/taliban-afghanistan.html | How Will the Taliban Rule Afghanistan | By Ashley Jackson | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/realestate/black-homeowners-gentrification.html | What Gentrification Means  for Black Homeowners | By Jacquelynn Kerubo | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/realestate/new-york-black-homeowners.html | In New York No Shelter From the Ills Of Racial Bias | By Stefanos Chen | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/realestate/racism-home-deeds.html | Is There Racism  In the Deed  To Your Home | By Sara Clemence | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/realestate/real-estate-industry-racial-reckoning.html | Changing  Its Ways | By Debra Kamin | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/realestate/what-is-redlining.html | What Is Redlining | By Candace Jackson | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/style/adult-record-first-album.html | Eight Decades One Album | By Chris Colin | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/style/delta-variant-meme-fall-plans.html | Youve Been Cast as the Delta Variant | By Anna P Kambhampaty | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/style/where-are-all-the-wedding-djs.html | When the Wedding DJ Is Beyond Reach | By Mekita Rivas | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/t-magazine/roberto-ruspoli-rome-studio.html | A Room to Dream | By Gisela Williams and Danilo Scarpati | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/t-magazine/sparkly-boots-fall-fashion.html | Sparkly Boots | By Mari Maeda and Yuji Oboshi | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/t-magazine/unicorns-culture-myth.html | Magical Creatures | By Mallika Rao | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/arts/design/catherine-opie-photography-monograph.html | United by a Lavender Thread | By Arthur Lubow | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/magazine/cat-tale-yankees-orioles.html | Cat Tale | By Carina Chocano | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/magazine/isolation-loneliness-health.html | We Need to Understand the Difference Between Isolation and Loneliness | By Kim Tingley | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/magazine/superweeds-monsanto.html | Attack of the Superweeds | By H Claire Brown | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/magazine/zucchini-agrodulce-recipe.html | Place in the Sun Drying zucchini outdoors is ideal but this agrodolce can be made even without a Mediterranean balcony | By Gabrielle Hamilton | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/realestate/belleville-nj-home-sales.html | A Diamond in the Rough in Essex County | By Jay Levin | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/style/exercise-dress.html | We Have Reached Peak Exercise Dress | By Anna P Kambhampaty | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/t-magazine/jade-kuriki-olivo-puppies-puppies.html | Who Is She | By Jameson Fitzpatrick | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/t-magazine/rolex-watch-cosmograph-daytona.html | The  Thing | By Nancy Hass | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/theater/joshua-william-gelb-theater-in-quarantine.html | A Fun Place to Play if the Show Fits | By Jesse Green | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/theater/streaming-theater-future.html | Virtual Audiences  Begin to Thin Out | By Elisabeth Vincentelli | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/arts/dance/native-american-ballerinas-oklahoma.html | Oklahomas Gift to Ballet The Five Moons Ballerinas | By Meryl Cates | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/arts/music/aaron-dessner-big-red-machine.html | How Aaron Dessner Found His Voice | By Jon Pareles | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/books/new-mysteries-and-crime-novels.html | The Trouble With Murderinos | By Sarah Weinman | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/business/media/disney-parks-robots.html | Ready For Sentient Disney Robots | By Brooks Barnes | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/business/retirement-grandparents-raising-children.html | Grandfamily Housing for Mixed Generations | By Carly Stern | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/magazine/meet-me-at-the-altar.html | The PopPunk Prodigies | By Hanif  Abdurraqib | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/nyregione/poem-medical-history.html | Poem medical history | By Nicole Sealey and Reginald Dwayne Betts | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/nyregion/newtown-creek-houseboats-superfund-schamonchi.html | An Offbeat Sanctuary Awaits Its Fate | By Kevin T Dugan and Amy Lombard | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/opinion/afghanistan-vietnam-war-refugees.html | I Cant Forget the Lessons of Vietnam | By Viet Thanh Nguyen | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/opinion/climate-un-report-greta-thunberg.html | Adults Are Failing Us on Climate | By Greta Thunberg Adriana Caldern Farzana Faruk Jhumu and Eric Njuguna | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/realestate/zip-codes-real-estate.html | This Years Hottest Neighborhoods | By Michael Kolomatsky | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/style/dhar-mann-youtube.html | A Modern Aesop With a Midas Touch | By Ezra Marcus | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/style/neighbor-dog-dead-social-qs.html | To Tell the Truth | By Philip Galanes | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/style/wedding-expos-return.html | Wedding Expos Return With Some Precautions | By Alix Strauss | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/t-magazine/ceramic-animal-figurines.html | Animal Kingdom | By Nancy Hass Patricia Heal and Linda Heiss | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/t-magazine/fabien-cappello-guadalajara-studio.html | Tools for Living | By Michael Snyder and Pia Riverola | TX 9-063-677 | 2021-10-06 |

| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/arts/taliban-afghan-cultural-heritage.html | Taliban Promise to Protect the Countrys Cultural Heritage but Fears Persist | By Graham Bowley Tom Mashberg and Anna P Kambhampaty | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/arts/television/impeachment-monica-lewinsky-bill-clinton.html | Caught Up in Bill Clintons Orbit | By Alexis Soloski | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/books/review/new-paperbacks.html | New in Paperback The Bass Rock and The Lost Pianos of Siberia | By Jennifer Krauss | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/books/review/nic-stone-fast-pitch.html | A Whole New Ballgame | By Linda Sue Park | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/books/when-raymond-chandler-went-to-work-for-billy-wilder.html | The Literati  Chandler vs Wilder | By Edward Sorel | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/business/back-to-school.html | Back to School | By Julia Rothman and Shaina Feinberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/business/drug-cost-medicare-alzheimers.html | That 56000 Treatment Blame Medicare | By Amy Finkelstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/movies/sean-penn-and-dylan-penn-interview.html | Making Flag Day a Family Affair | By Amy Nicholson | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/nyregion/climate-inequality-nyc.html | To Measure Inequality Just Count the Trees | By John Leland | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/nyregion/dorinda-medley-real-housewives-nyc.html | Coffee Church and Chinese Food | By Alix Strauss | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/nyregion/harlem-hellfighters-congressional-medal.html | Black Soldiers Receive Belated Recognition | By Precious Fondren | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/nyregion/pillar-grindr-catholic-church.html | New Catholic Controversy Priests on Dating Apps | By Liam Stack | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/opinion/aretha-franklin-respect.html | How Aretha earned RESPECT | By Christopher John Farley | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/opinion/medical-tv-show-misinformation.html | In a TV Script I Can Rewrite A Patients Fate | By Daniela J Lamas | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/opinion/supreme-court-lynching-chattanooga.html | The Supreme Court Couldnt Stop a Lynching | By Peter Canellos | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/sports/soccer-inter-milan-serie-a-suning.html | The Danger of Letting Politics Guide a Club | By Rory Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/Julien-Nguyenan-artist-matthew-marks.html | Drawn to 2 Worlds | By Kate Dwyer | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/amy-verhey-chidiebere-nnaji-wedding.html | On Second Thought No Reason to Say Goodbye | By Alix Wall | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/anne-bredin-jf-brandon-wedding.html | After a Farmhouse Sauna Taking the Plunge | By Rosalie R Radomsky | TX 9-063-677 | 2021-10-06 |

| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/ashley-marie-thomas-dino-hazell-wedding.html | Good Riddance Fortunately It Wasnt Really | By Vincent M Mallozzi | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/dan-barasch-robert-hammond-wedding.html | Overcoming BellRinging and Other Disruptions | By Tammy La Gorce | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/dillon-jones-matthew-mcdermott-wedding.html | In Love the Moment They Met | By Nina Reyes | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/jill-golub-zach-griff-wedding.html | For a World Traveler a Short Trip Across the Pond | By Robbie Spencer | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/lindsay-simon-jason-martuscello-wedding.html | How the Turtle Won the Race to the Altar | By Nina Reyes | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/mary-clare-manfred-charles-austin-murphy-wedding.html | A Good First Impression on Mother and Son | By Vincent M Mallozzi | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/pog-podcast-kate-berlant-jacqueline-novak.html | Finding Free Stuff and Fans | By Ivy Knight | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/sami-stevens-kazemde-george-wedding.html | Two Musicians Collaborating 247 | By Rosalie R Radomsky | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/t-magazine/black-artists-expatriates.html | Get Out | By Emily Lordi and Manuel ObadiaWills | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/t-magazine/gio-ponti-molteni-chair.html | Another  Thing | By Nancy Hass | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/t-magazine/van-cleef-arche-solaire-bracelet.html | A Celestial Cuff Modeled After One Made for Marlene Dietrich | By Lindsay Talbot | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/us/alabama-william-darby-jeffrey-parker.html | Police Officer  Gets 25 Years  For Murdering Suicidal Man | By Michael Levenson | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/world/europe/gino-strada-dead.html | Gino Strada 73 Surgeon Who Brought Medicine  To the Front Lines of War | By Elisabetta Povoledo | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/article/eviction-rent-relief-new-york.html | What to Know on Evictions And Rent Relief in New York | By Mihir Zaveri | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/live/2021/08/20/world/biden-afghanistan-taliban/afghanistan-music-institute-taliban | Its a Nightmare A Celebrated Music Schools Future Is Suddenly in Doubt | By Javier C Hernndez | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/arts/music/tom-t-hall-country-musics-storyteller-is-dead-at-85.html | Tom T Hall 85 Who Was Known as Country Musics Storyteller Dies | By Bill FriskicsWarren | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/arts/music/we-love-nyc-homecoming-concert.html | Concert in Central Park With a Nod to Resilience Is Halted by Lightning | By Ben Sisario | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/health/covid-nursing-shortage-delta.html | As Delta Rises Nurse Shortfall Imperils Patients | By Andrew Jacobs | TX 9-063-677 | 2021-10-06 |

| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/opinion/afghanistan-kabul-biden-blinken.html | Rough Beast Redux | By Maureen Dowd | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/opinion/covid-education-schools.html | The School Kids Are Not Alright | By The Editorial Board | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/opinion/pandemic-changes-satisfaction.html | We Werent Happy Before the Pandemic | By Esau McCaulley | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/realestate/so-your-rent-is-about-to-spike-can-you-avoid-paying-more.html | What Can We Do if Our Rent Rises When the Pandemic Discount Expires | By Ronda Kaysen | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/sports/little-league-world-series-umpires.html | This World Series Is Little but Its Huge for Umps | By John Branch | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/style/la-piscine-film-forum.html | La Piscine Floats Into the Fall | By Glynnis MacNicol | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/style/space-race-cumberland-island-georgia.html | Will Rockets Disrupt Georgias Quiet Skies | By Alexandra Marvar | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/us/new-england-hurricane-prep-henri.html | Long Island and New England Prepare for Rare Landfall by Hurricane | By Troy Closson and Ellen Barry | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/us/politics/biden-taliban-afghanistan-kabul.html | Miscue After Miscue Exit Plan Unravels | By Michael D Shear David E Sanger Helene Cooper Eric Schmitt Julian E Barnes and Lara Jakes | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/us/politics/congressional-black-caucus-democrats.html | Black Caucus Grows More Powerful Diverse and Complicated | By Astead W Herndon | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/us/politics/democrats-voting-rights-supreme-court.html | For Voting Protections It May Be Democrats vs the Roberts Court | By Carl Hulse | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/us/refugees-history-afghanistan.html | New Wave of Refugees Faces A Much Chillier US Welcome | By Miriam Jordan | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/us/times-up-metoo-sexual-harassment.html | Before Cuomo Strife Brewed At Times Up | By Jodi Kantor Arya Sundaram Melena Ryzik and Cara Buckley | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/africa/morocco-dar-gnawa.html | The Struggle to Preserve a Moroccan House of Music and Its Legacy | By Aida Alami | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/americas/haiti-earthquake-aid.html | Global Needs and Past Misuse of Donations Threaten Haitis Recovery | By Rick Gladstone | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/americas/haiti-president-assassination-drugs.html | Link to Drug Trade in Haiti Assassination Inquiry | By Maria AbiHabib | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/asia/Afghanistan-Kabul-airport-evacuations.html | US Embassy Warns Americans to Avoid Kabul Airport Amid Threats | By David Zucchino | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/asia/afghanistan-kabul-fear-taliban.html | Afghans Describe Terror As Hopes of Escaping Fade | By David Zucchino | TX 9-063-677 | 2021-10-06 |

| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/asia/vietnam-war-south-korea-massacre.html | Vietnam War Victims Say South Korea Still Owes Them Answers | By Choe SangHun | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/chinese-titanic-survivors-the-six.html | A Century After the Titanic Sank a Film Tries to Rescue 6 Survivors Stories | By Jennifer Jett | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/europe/afghanistan-us-history-colonial-wars.html | Americas Afghan War Drawing Down an Unwinnable Conflict | By Adam Nossiter | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/europe/athens-is-only-getting-hotter-its-new-chief-heat-officer-hopes-to-cool-it-down.html | Chief Heat Officer Tries to Cool a Sweltering Athens | By Jason Horowitz | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/2021/08/21/us/tennessee-flash-floods.html | 8 Are Dead After Flooding In Tennessee | By Michael Levenson | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/2021/08/22/business/cathie-wood-ark-stocks.html | God Money YOLO How Cathie Wood Found a Flock | By Matt Phillips | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/2021/08/22/business/the-week-in-business.html | The Week in Business Turning Up the Heat on Tesla | By Sarah Kessler | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/2021/08/22/insider/live-coverage.html | A Rush of News Moment by Moment | By Sarah Bahr | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/2021/08/22/sports/new-york-liberty-anniversary.html | Libertys Early Years Built Bond With Fans That Hasnt Dwindled | By Kelly Whiteside | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-23 | https://www.nytimes.com/2021/08/18/sports/court-flood-free-agency.html | The Sacrifice | By Jonathan Abrams | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-23 | https://www.nytimes.com/2021/08/18/sports/parenting-safety-freedom.html | The Thrill Seeker | By Phil Taylor | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-23 | https://www.nytimes.com/2021/08/18/sports/santa-anita-retirement-freedom.html | Horseman Pass By | By Joe Drape | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-23 | https://www.nytimes.com/2021/08/18/sports/swimming-champion-rock-climbing-freedom.html | New Footing | By David W Chen | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-23 | https://www.nytimes.com/2021/08/18/sports/the-getaway.html | The Getaway | By Charles McNair | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-23 | https://www.nytimes.com/2021/08/18/sports/young-boxer-freedom.html | A Shot to the Jaw | By Randal C Archibold | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-23 | https://www.nytimes.com/2021/08/19/technology/small-business-online-sales.html | Testing ECommerce During a Crisis | By Shira Ovide | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-23 | https://www.nytimes.com/2021/08/19/travel/travel-covid-vaccine-proof.html | Help What Will I Need to Show When Traveling and Where | By Sarah Firshein | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/arts/music/bigger-seats-san-francisco-opera.html | Yes That Opera Seat Does Feel Roomier | By Adam Nagourney | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/arts/music/jimothy.html | A Rapper Tailors His Sound and Look | By Sirin Kale | TX 9-063-677 | 2021-10-06 |

| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/arts/music/playlist-shawn-mendes-rolling-stones.html | Shawn Mendes on Sensual Delights and 6 More Songs | By Jon Pareles Giovanni Russonello and Lindsay Zoladz | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/arts/television/fboy-island-hbo-nikki-glaser.html | Can Cads Be Redeemed A Show Investigates | By Sarah Lyall | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/technology/Scott-Hassan-Allison-Huynh-divorce.html | Tech Mogul Divorces And Details Go Public | By Daisuke Wakabayashi | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/technology/tesla-full-self-driving-fsd.html | Tesla AddOn Kit Gets New Scrutiny | By Cade Metz | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/theater/signature-theater-postpones-virus.html | Concerns Over Virus Prompt a New York Theater to Postpone Its Return | By Michael Paulson | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/world/europe/evgeny-sveshnikov-dead.html | Evgeny Sveshnikov 71  Russian Chess Grandmaster | By Dylan Loeb McClain | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/world/europe/nandos-chicken-shortage-closures-britain.html | Poultry Shortage Disrupts British Chain and Distresses Its Loyal Fans | By Aina J Khan | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-23 | https://www.nytimes.com/2021/08/21/arts/television/tony-mendez-dead.html | Tony Mendez 76 Lettermans Oddball Cue Card Boy | By Richard Sandomir | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-23 | https://www.nytimes.com/2021/08/21/business/citadel-melvin-gamestop.html | Citadel Fund Is Taking Back 500 Million Spent on Melvin | By Kate Kelly | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-23 | https://www.nytimes.com/2021/08/21/business/dealbook/spac-market-future.html | SPACs Went Up Then Down but Theyre Not Out | By Kate Kelly | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-23 | https://www.nytimes.com/2021/08/21/opinion/haiti-earthquake-aid.html | How to Escape the Cycle of Disaster and Mismanaged Aid in Haiti | By Michle Montas | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-23 | https://www.nytimes.com/2021/08/21/opinion/us-afghanistan-pakistan-taliban.html | Now the Taliban Hold All the Cards | By Ryan C Crocker | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-23 | https://www.nytimes.com/2021/08/21/sports/baseball/bill-freehan-dead.html | Bill Freehan 79 Champion Tigers AllStar Catcher | By Richard Goldstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-23 | https://www.nytimes.com/2021/08/21/travel/travel-prices-coronavirus.html | Trip Prices Are Fluctuating Again as a New Covid Wave Checks In | By Elaine Glusac | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/books/michaela-coel-misfits-book.html | A Fuller Version Of Herself | By Dave Itzkoff | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/business/media/rachel-maddow-msnbc.html | Maddow Is Said to Have a Deal to Stay at MSNBC for Several Years | By Emily Steel | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/nyregion/curtis-sliwa-mayor-cats.html | Despite Lack of Attention the Underdog  For New York Mayor Stands Undeterred | By Emma G Fitzsimmons | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/nyregion/staten-island-covid-vaccine-workers.html | Vaccine Decree Has Driven An Unlikely Group to Defy A Hospital Its Employees | By Kimiko de FreytasTamura | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/nyregion/tropical-storm-henri.html | Henri Makes Landfall in Northeast but Region Is Spared the Worst | By Andy Newman and Ellen Barry | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/obituaries/don-everly-older-brother-in-groundbreaking-rock-duo-dies-at-84.html | Don Everly 84 Brother In Groundbreaking Duo That Changed Rock Dies | By Bill FriskicsWarren | TX 9-063-677 | 2021-10-06 |

| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/obituaries/lucille-times-dead.html | Lucille Times 100 Who Inspired the Montgomery Bus Boycott Dies | By Clay Risen | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/opinion/black-population-american-cities.html | Chocolate and Chocolate Chip Cities | By Charles M Blow | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/opinion/cyberwar-world-safety.html | Could Cyberwar Save Lives | By Cyble C Greenberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/sports/baseball/miguel-cabrera-500th-homer.html | Cabrera Belts No 500  Who Will Do It Next | By Benjamin Hoffman | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/sports/manny-pacquiao-yordenis-ugas-fight.html | A Big Loss Puts Pacquiaos Comeback in Doubt | By Morgan Campbell | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/sports/molly-seidel-new-york-city-marathon.html | New York City Is Test for Marathon Medalist | By Talya Minsberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/theater/pass-over-review.html | Broadway for Real  In Horror and Hope | By Jesse Green | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/us/afghanistan-usa-withdrawal.html | 20 Years Ago a Lone US Representative Warned Against Perpetual War | By Clyde Haberman | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/us/afghanistan-war-us-reaction.html | No One Quite Knows What to Say 20Year War Ends With Few Answers | By Dave Philipps | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/us/north-carolina-flash-floods.html | 4 Dead and 4 Missing in North Carolina After Flash Floods Wipe Out Homes | By Neil Vigdor | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/us/politics/biden-democrats-afghanistan-virus-midterms.html | As Biden Faces Political Crisis the Democratic Party Looks On in Alarm | By Lisa Lerer Reid J Epstein and Annie Karni | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/politics/democrats-divisions-infrastructure.html | Divided Democrats Resume House Battles Over Priorities and Politics | By Jonathan Weisman | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/politics/isis-kabul-airport.html | US Sounds Alarm On the Acute Threat ISIS Poses in Kabul | By Eric Schmitt | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/us/tennessee-flash-flooding.html | Flooding Ravages Tennessee Killing at Least 22 | By Rick Rojas and Michael Levenson | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/world/africa/ethiopia-civil-war-spreads.html | After a Surprise Rout in Tigray Ethiopias Leader Stokes War Fever | By Abdi Latif Dahir | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/world/americas/haiti-earthquake-aid.html | Politicians Donate Aid Making Sure Haitians Know Whom to Thank | By Anatoly Kurmanaev | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/world/asia/afghanistan-taliban-biden-karzai.html | Chaos at Airport as Taliban Work on Creating State | By Roger Cohen | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/world/europe/italy-sardinia-fire-tree.html | Sardinians Unite to Save an Ancient Tree | By Gaia Pianigiani | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/world/europe/josephine-baker-pantheon-burial.html | France to Honor Baker With Panthon Burial | By Constant Mheut | | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/world/middleeast/samaritans-israeli-palestinian.html | The Last Samaritans Straddle the IsraeliPalestinian Divide | By Patrick Kingsley and Gabby Sobelman | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/interactive/2021/08/22/upshot/hospital-prices.html | Hospitals and Insurers Didnt Want You to See These Prices Heres Why | By Sarah Kliff Josh Katz and Rumsey Taylor | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/live/2021/08/22/world/covid-delta-variant-vaccine/covid-cases-overwhelm-the-gulf-coast-leaving-region-with-no-icu-beds | Covid Cases Outnumbering ICU Beds  On Gulf Coast | By Dan Levin and Daniel E Slotnik | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/22/health/coronavirus-covid-usa.html | Science of Virus Keeps Evolving And Frustrating | By Apoorva Mandavilli | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/arts/television/whats-on-tv-this-week-lorde-and-american-horror-story.html | This Week on TV | By Gabe Cohn | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/business/economy/nyc-economy-covid-delta-variant.html | Delta Cripples Fall Recovery For New York | By Nelson D Schwartz Nicole Hong Patrick McGeehan and Gabriela Bhaskar | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/business/media/russian-journalists-independent.html | In Russia Journalists Fight Back Using Humor and Donations | By Ben Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/insider/freedom-sports-series.html | Finding Freedom Off the Field | By Terence McGinley | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/sports/baseball/trevor-bauer-dodgers-assault.html | The Franchise of Robinson Koufax and Scully Can Do Better | By Kurt Streeter | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/world/middleeast/afghanistan-taliban-deal-united-states.html | US Passed on Taliban Surrender and 20 Years of War Followed | By Alissa J Rubin | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-24 | https://www.nytimes.com/2021/08/16/science/saturn-rings-core.html | When Saturn Shakes a Ring Dances | By Robin George Andrews | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-24 | https://www.nytimes.com/2021/08/17/health/cpap-breathing-devices-recall.html | Breathing Machine Recall Affects Millions | By Joshua Brockman | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-24 | https://www.nytimes.com/2021/08/17/science/lasers-fusion-power-watts-earth.html | Fusion Experiment Unleashes Optimism | By Kenneth Chang | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-24 | https://www.nytimes.com/2021/08/17/science/peppers-gene-banks.html | Pickled or Not Why There Are More Pecks Of Pepper Than Ever to Pick | By Veronique Greenwood | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-24 | https://www.nytimes.com/2021/08/18/science/brain-fossil-horseshoe-crab.html | HardHeaded Its Not the Biggest Brain But It May Be the Most Durable | By Priyanka Runwal | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-24 | https://www.nytimes.com/2021/08/18/well/move/exoskeleton-suit-walking-running.html | An Exoskeleton Suit of Your Own | By Gretchen Reynolds | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-24 | https://www.nytimes.com/2021/08/19/arts/dance/baryshnikov-arts-center-to-continue-online-programming-this-fall.html | Baryshnikov Arts Center Plans Online Season | By Peter Libbey | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-24 | https://www.nytimes.com/2021/08/19/business/midwestern-pet-food-fda.html | 130 Dog Deaths May Be Linked To Dry Pet Food Under a Recall | By Isabella Grulln Paz | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-24 | https://www.nytimes.com/2021/08/19/health/coronavirus-johnson-vaccine-booster.html | A Johnson amp Johnson Booster Data Is Coming In | By Emily Anthes and Carl Zimmer | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-24 | https://www.nytimes.com/2021/08/19/science/bat-babies-babble.html | Babbling Bats They Go Goo Goo Gaga Before They Leave the Roost | By James Gorman | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-24 | https://www.nytimes.com/2021/08/19/science/rattlesnake-rattle-loud.html | Bad Vibrations This Rattlesnake Dares you to Call Its Bluff | By Sabrina Imbler | TX 9-063-677 | 2021-10-06 |

| 2021-08-19 | 2021-08-24 | https://www.nytimes.com/2021/08/19/well/live/coronavirus-restaurants-classrooms-salons.html | Unintended Results and a False Sense of Security | By Tara ParkerPope | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-20 | 2021-08-24 | https://www.nytimes.com/2021/08/20/us/california-first-day-of-school.html | Back in Class Masks Tears and Joy | By Soumya Karlamangla | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-24 | https://www.nytimes.com/2021/08/21/education/gary-b-nash-dead.html | Gary B Nash 88 Historian Who Drew Fire Over Efforts to Update Education Standards | By Clay Risen | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-24 | https://www.nytimes.com/2021/08/22/arts/hung-liu-artist-dead.html | Hung Liu Artist Who Left China and Blended East and West Dies at 73 | By Holland Cotter | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-24 | https://www.nytimes.com/2021/08/22/health/university-illinois-covid.html | Big Ten School Puts Covid Plan to the Test Again | By Kenneth Chang | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/22/sports/rod-gilbert-dead.html | Rod Gilbert Hall of Famer Known as Mr Ranger Is Dead at 80 | By Richard Sandomir | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/arts/design/cow-parade-nyc.html | In a New Herd Fewer Cattle but Better Art | By Julia Jacobs | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/arts/music/billie-eilish-doja-cat-billboard.html | By Slim Margin Billie Eilish Tops Chart for a Third Week | By Ben Sisario | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/arts/television/spike-lee-nyc-epicenters.html | Capturing the Spirit of the City | By Reggie Ugwu | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/books/review-war-for-gloria-atticus-lish.html | Tugging at Heartstrings And Fighting in Cages | By Dwight Garner | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/business/anthony-scotto-dead.html | Anthony M Scotto a Power Broker  On the Docks of New York Dies at 87 | By David Stout | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/business/chevron-coronavirus-vaccine-mandate.html | Vaccine Now Mandated For Chevron and CVS | By Coral Murphy Marcos and Clifford Krauss | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/business/economy/supply-chain-bottlenecks-coronavirus-inflation.html | Why Supply Chains Are a Mess | By Jeanna Smialek and Madeleine Ngo | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/business/mayim-bialik-jeopardy-host.html | No 2 Jeopardy Host Bialik to Fill In as No 1 | By Michael M Grynbaum | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/business/workers-eager-office-return.html | Back Home After Return To the Office | By Kellen Browning | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/climate/germany-floods-climate-change.html | Hotter Europe Makes Floods More Likely Scientists Say | By Henry Fountain | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/health/covid-college-disabilities-students.html | A Learning Lifeline | By Amanda Morris and Emily Anthes | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/health/dementia-behavior-alzheimers.html | Seeking Dementia Signals in Everyday Behavior | By Paula Span | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/movies/offbeat-streaming-movies.html | Some Offbeat Streaming Gems | By Jason Bailey | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/nyregion/andrew-cuomo-last-day.html | Cuomo Defiant And All Alone In Final Hours | By Luis FerrSadurn and Katie Glueck | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/nyregion/covid-vaccine-judge-order.html | 2 Judges Tell Defendants to Be Vaccinated Giving Legal Experts Pause | By Jonah E Bromwich | TX 9-063-677 | 2021-10-06 |

| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/nyregion/kathy-hochul-staff.html | Hochul Appoints 2 Women With Top Political Rsums To Key Posts in Cabinet | By Dana Rubinstein and Luis FerrSadurn | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/nyregion/nyc-rain-storm-flooding-weather.html | New York Citys Rainiest Hour of a Rainy Summer | By Andy Newman | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/nyregion/nyc-schools-vaccine-mandate.html | New York City to Require Education Workers to Be Vaccinated | By Eliza Shapiro | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/nyregion/r-kelly-trial-zel-accuser.html | Witness Says Kelly Abused Her and Urged An Abortion | By Troy Closson and Emily Palmer | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/opinion/belarus-tikhanovskaya-lukashenko.html | No One in Europe Is Safe From My Countrys Dictator | By Svetlana Tikhanovskaya | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/opinion/greg-abbott-texas.html | Texas Needs New Leadership | By Mimi Swartz | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/opinion/taliban-afghanistan-social-media.html | The Taliban Turned Cellphones Into Weapons | By Richard Stengel | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/opinion/workers-wages-recovery.html | Workers Dont Want Their Old Jobs on the Old Terms | By Paul Krugman | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/sports/baseball/baltimore-orioles-losing-streak.html | Rebuilding Project For the Orioles Is Mostly Rubble | By Tyler Kepner | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/sports/hockey/new-york-rangers-rod-gilbert-death.html | A Canadian Who Warmed New York to Ice Hockey | By Gerald Eskenazi | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/sports/olympics/paralympics-tokyo-opening.html | An Afterthought No More | By Gwen Knapp | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/sports/soccer/fifa-world-cup-qualifying-conmebol.html | Even Powerhouses Are No Match for FIFAs Schedule | By Tariq Panja | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/technology/apple-google-south-korea-app-store.html | Tech Giants Turn to US To Get Seoul To Drop Bill | By David McCabe and Jin Yu Young | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/technology/california-gig-worker-law-explained.html | Californias Gig Worker Law Is Unconstitutional Whats Next | By Kate Conger and Kellen Browning | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/theater/broadway-diversity-pledge-reopening.html | Broadway Seals a Pact  For Advances In Diversity | By Michael Paulson | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/theater/glass-menagerie-tennessee-williams-st-louis.html | Where The Glass Menagerie Took Flight | By Nancy Coleman | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/us/politics/arizona-covid-2020-election.html | Covid Stalls  Audit Report In Arizona | By Michael Wines | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/us/politics/capitol-police-ashli-babbitt.html | Officer Is Cleared in Fatal Shooting of Rioter During Attack on the Capitol | By Luke Broadwater | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/us/politics/democrats-budget-infrastructure.html | As Holdouts in House Balk Democrats Push on Budget | By Emily Cochrane and Jim Tankersley | TX 9-063-677 | 2021-10-06 |

| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/us/tennessee-flooding.html | Tennesseans in Anguish as Flood Tears Homes and Friends Away | By Rick Rojas Winston Choi Schagrin and Tariro Mzezewa | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/well/heartburn-diet-lifestyle.html | Sensible Steps to Ward Off Acid Reflux | By Jane E Brody | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/world/asia/afghanistan-evacuation-americans-biden.html | Taliban Demand August Pullout As the US Rushes to Evacuate | By Mark Landler and Megan K Stack | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/world/asia/nepal-afghanistan-gurkha.html | Nepali Former Security Contractors Worry They Will Be Unable to Get Home | By Bhadra Sharma | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/world/europe/afghanistan-europe-nato-biden.html | Afghan Fiasco Shows Fault Lines in NATO | By Steven Erlanger | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/world/europe/afghanistan-refugees-turkey-iran-taliban-airport.html | A 1400Mile Trek to Turkey Only to Be Told to Turn Back | By Carlotta Gall | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/live/2021/08/23/business/economy-stock-market-news/the-imf-is-distributing-650-billion-to-help-poor-countries-fight-the-pandemic | IMF Sends Billions to Poor Countries | By Alan Rappeport | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/live/2021/08/23/us/climate-change/flood-risks-united-states | US Numbers Underestimate Flood Danger Research Says | By Christopher Flavelle Denise Lu Veronica Penney Nadja Popovich and John Schwartz | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/23/health/pfizer-vaccine-approval-fda.html | Mandates on Way  As Pfizer Vaccine  Gets Full US Nod | By Sharon LaFraniere and Noah Weiland | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/23/nyregion/david-gilbert-brinks-sentence-commuted.html | Cuomo Commutes Sentences  Of 5 People Including Driver  In 1981 Brinks Car Robbery | By Michael Wilson and Jesus Jimnez | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/23/opinion/afghanistan-biden.html | Biden Didnt Lose the War | By Michelle Goldberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/23/us/proud-boys-enrique-tarrio.html | Despite Crackdown Proud Boys Are Here to Stay Leader Says | By Sergio Olmos Mike Baker and Alan Feuer | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/business/remote-work-small-business.html | Far Apart But Working As a Team | By Amy Haimerl | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/health/coronavirus-origins-alina-chan.html | Caught in the Crossfire Over the Origins of a Virus | By Roni Caryn Rabin | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/technology/theranos-elizabeth-holmes.html | Holmes Legacy Haunts Women Atop StartUps | By Erin Griffith | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/well/live/rsv-respiratory-synctial-virus.html | Should I Be Worried About RSV in My Child | By Anahad OConnor | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/world/middleeast/israel-temple-mount-prayer.html | Quietly Allowing Jewish Prayer on Temple Mount | By Patrick Kingsley and Adam Rasgon | TX 9-063-677 | 2021-10-06 |
| 2021-08-13 | 2021-08-25 | https://www.nytimes.com/2021/08/13/business/economy/coronavirus-weddings-economy.html | A Boom That Was Meant to Be | By Jeanna Smialek | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-13 | 2021-08-25 | https://www.nytimes.com/2021/08/13/movies/action-movies-streaming.html | Evil Is Everywhere In These Movies | By Robert Daniels | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-25 | https://www.nytimes.com/2021/08/17/well/family/back-to-school-covid-delta-variant.html | Here to Help How to Prep Kids for a Potentially Bumpy Return to School | By Perri Klass MD | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-25 | https://www.nytimes.com/2021/08/19/dining/drinks/best-wines-under-20-dollars-summer.html | 20 Wines  Under 20 For When Its Hot And Sticky | By Eric Asimov | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-25 | https://www.nytimes.com/2021/08/20/dining/easy-no-cook-dinner-recipes.html | How to Make Dinner Without Cooking | By Ali Slagle | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-25 | https://www.nytimes.com/2021/08/20/dining/lemon-dessert-recipe-reduce-waste.html | The Whole Lemon Is Put to Good Use | By Yotam Ottolenghi | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-25 | https://www.nytimes.com/2021/08/20/dining/porgy-fish-recipes.html | Underrated Fish Wins New Fans | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-25 | https://www.nytimes.com/2021/08/20/movies/lisa-joy-reminiscence-hugh-jackman.html | Expanding Limits  By Creating Worlds | By Darryn King | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-25 | https://www.nytimes.com/2021/08/20/podcasts/afghanistan-taliban.html | A Safe Exit but a Life Left Behind | By Lauren Jackson | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-25 | https://www.nytimes.com/2021/08/21/us/stanley-aronowitz-dead.html | Stanley Aronowitz 88 Scholar Who Urged Unions to Flex Muscle to Change Society | By Sam Roberts | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-25 | https://www.nytimes.com/interactive/2021/08/21/us/asians-census-us.html | Inside the Diverse and Growing Asian Population in the US | By Robert Gebeloff Denise Lu and Miriam Jordan | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-25 | https://www.nytimes.com/2021/08/22/opinion/lying-flat-work-rest.html | Work Is a False Idol Sit on the Porch Instead | By Cassady Rosenblum | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/arts/music/billy-joel-we-didnt-start-the-fire.html | We Didnt Start the Fire Thrilled a 4YearOld | By Lindsay Zoladz | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/dining/asif-culinary-institute-of-israel.html | To Research Discussing Recipes For Rosh Hashana | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/dining/high-holy-days.html | To Learn Cooking and Family On the High Holy Days | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/dining/maine-sea-scallops.html | A Little Lift For Scallops And Oceans | By Melissa Clark | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/dining/matthew-raiford-bress-n-nyam-georgia.html | Forging Connections With a Summer Feast | By Kim Severson | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/dining/melon.html | To Rescue Mediocre Melon  Try These Tricks | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/opinion/covid-masks-students.html | With Delta Republicans Have Gone Too Far | By Margaret Renkl | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/travel/cruise-covid-death.html | Despite Precautions 27 Coronavirus Cases and One Death on Cruise Ship | By Ceylan Yeginsu | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/world/europe/american-vet-italy-children-WWII.html | After 77 Years A US Veteran Returns to Italy To See 3 Friends | By Elisabetta Povoledo | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/world/europe/neue-nationalgalerie-reopening.html | A Museum Refit Turns Back the Clock to 1968 | By Christopher F Schuetze | TX 9-063-677 | 2021-10-06 |

| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/23/dining/gentian-root-tonic.html | To Mix A Sophisticated Tonic To Sate a Bitter Craving | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/23/dining/kapula-candles.html | To Light Brighten the Table With Beautiful Patterns | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/23/dining/the-essential-jewish-baking-cookbook.html | To Bake Sweet and Savory Treats That Suit Every Occasion | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/arts/music/charlie-watts-dead.html | Charlie Watts Serene Drummer Who Kept the Stones Rolling Dies at 80 | By Gavin Edwards | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/arts/music/larry-harlow-salsa.html | A Master at Blending Cultures and Genres | By Ed Morales | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/arts/music/met-opera-orchestra-deal.html | Met Opera Orchestra Reach Deal | By Julia Jacobs | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/arts/music/nikolai-kapustin-classical-music-jazz.html | Composer Gives Classical Some Swing | By Seth Colter Walls | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/books/review-constance-matthew-fitzsimmons.html | Cloning Error Fuels A Murder Mystery | By Sarah Lyall | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/business/nabisco-workers-strike.html | Nabisco Workers in 5 States Go on Strike in Standoff Over Contract | By Coral Murphy Marcos | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/dining/nyc-restaurant-news.html | Bar Benno Opens in the Former Leonelli Restaurant and Bar Space | By Florence Fabricant | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/dining/tom-colicchio-vallata-restaurant-review.html | The Search for Italy Near Union Square | By Pete Wells | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/health/diabetes-weight-screening.html | Overweight Adults in US Advised to Begin Diabetes Screening at 35 | By Roni Caryn Rabin | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/nyregion/cuomo-emmy.html | As He Exits Cuomo Loses Emmy Award For Briefings | By Ashley Wong | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/nyregion/igor-fruman-guilty-giuliani.html | Giuliani Ally Expected To Plead Guilty in Case  On Campaign Finances | By Ben Protess and William K Rashbaum | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/nyregion/kathy-hochul-governor-ny.html | Hochul Breaks a Barrier and Pledges a New Era | By Luis FerrSadurn | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/nyregion/nyc-shootings-guns.html | As Shootings Appear to Ebb Experts See Reason to Hope | By Troy Closson | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/nyregion/r-kelly-accusers.html | Woman Says Kelly Made Her Have Sex With Another Man | By Troy Closson | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/nyregion/rikers-island-emergency-chaos.html | Violence at Rikers Escalates Federal Monitor Says | By Jonah E Bromwich and Jan Ransom | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/opinion/tom-coughlin-wife-psp.html | Watching My Wife Slip Away | By Tom Coughlin | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/opinion/united-states-worlds-policeman.html | We Now Live in a Broken Windows World | By Bret Stephens | TX 9-063-677 | 2021-10-06 |

| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/opinion/us-census-majority-minority.html | When the Majority Becomes a Plurality | By Justin Gest | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/sports/baseball/san-diego-padres.html | Hyped No Longer The Padres Fall Apart | By James Wagner | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/sports/ncaafootball/acc-bigten-pac12-sec.html | Three Leagues Form Alliance to Counter SEC | By Alan Blinder | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/sports/soccer/fifa-justice-department.html | FIFA Victim of Its Own Scandal Awarded Share of Payout | By Rebecca R Ruiz and Tariq Panja | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/sports/soccer/premier-league-world-cup-qualifiers-coronavirus.html | Premier League Wont Release Players for World Cup Qualifiers | By Andrew Das and Tariq Panja | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/technology/tiktok-shopify.html | With Shopifys Assist TikTok Adds Shopping | By Erin Woo | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/larry-elder-california-governor-recall.html | A Fixture of RightWing Radio Could Soon Govern California | By Shawn Hubler | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/migrants-deaths-texas-surge.html | A Texas Sheriff Haunted By Deaths in the Desert | By Simon Romero | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/politics/afghanistan-evacuations-kabul-airport.html | Thousands Are Out But Thousands More Are Waiting for Rescue | By Lara Jakes | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/politics/airlift-berlin-afghanistan-biden.html | Eager to Shift Narrative  Biden Team Puts Airlift In Historical Perspective | By David E Sanger and Michael D Shear | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/politics/house-budget-social-safety-net.html | Democrats Haggle but House Passes 35 Trillion Social Safety Net Plan | By Emily Cochrane | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/politics/house-democrats-voting-rights-bill.html | House Votes To Bolster Federal Role In Elections | By Nicholas Fandos | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/politics/pennsylvania-jake-corman-election-2020-results.html | Pennsylvania Republican Vows Review of 2020 Votes | By Nick Corasaniti | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/politics/us-military-evacuations-kabul.html | US Military Is Scrambling  To Exit Kabul Within 7 Days | By Helene Cooper and Eric Schmitt | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/tennessee-floods-updates.html | Devastated Tennessee City Begins the Long Process of Rebuilding | By Rick Rojas Tariro Mzezewa and Jamie McGee | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/world/americas/guatemala-corruption-migrants.html | Graft Hinders Migrant Effort In Guatemala | By Natalie Kitroeff | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/world/asia/cia-taliban-william-burns-afghanistan.html | CIA Director Traveled to Kabul for Secret Talks With Taliban Leaders | By Julian E Barnes and Richard PrezPea | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/world/asia/kabul-life-taliban-rule.html | In Kabul Streets Eerie Quiet and a Struggle to Make Ends Meet | By Norimitsu Onishi and Sharif Hassan | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/world/asia/kamala-harris-singapore-vietnam.html | In Southeast Asia Harris Chides China While Promoting US Credibility | By Zolan KannoYoungs | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/europe/montenegro-cigarette-smuggling.html | Montenegro Pledges to Put an End to Cigarette Smuggling | By Andrew Higgins | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/world/middleeast/israel-bennett-biden-iran.html | Israeli Leader Supports Hard Line on Iranians | By Patrick Kingsley and Isabel Kershner | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/live/2021/08/24/us/biden-democrats-politics-news/herschel-walker-georgia-senate | ExNFL Star Aiming to Flip Georgia Seat | By Reid J Epstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/live/2021/08/24/world/covid-delta-variant-vaccine/corporate-vaccine-mandates | Goldman Requires All In Its Offices To Get Shots | By Lauren Hirsch | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/us/politics/rumsfeld-afghanistan.html | Amid Debacle in Kabul Rumsfeld Is Laid to Rest | By Mark Leibovich | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/us/politics/supreme-court-immigration-asylum-mexico.html | Trump Policy On Asylum Must Return Justices Rule | By Adam Liptak | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/24/world/asia/biden-afghanistan-withdrawal-evacuation.html | Rebuffing Allies Biden is Sticking to Exit Deadline | By Mark Landler and Michael D Shear | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/24/world/asia/taliban-women-afghanistan.html | Women Warned to Stay  Home to Avoid Fighters | By Maggie Astor Sharif Hassan and Norimitsu Onishi | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/business/economy/federal-reserve-jackson-hole-meeting.html | Fed Policy Is Tested A Year In | By Jeanna Smialek | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/business/return-to-office.html | Trying a Little Honey to Lure Workers Back | By Jane Margolies | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/world/asia/panjshir-valley-ahmad-massoud.html | Resistance to Taliban Gets a New Face | By Carlotta Gall and Adam Nossiter | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-26 | https://www.nytimes.com/2021/08/05/movies/netflix-expiring-august.html | Here to Help Five Titles to Stream Before They Leave Netflix in August | By Jason Bailey | TX 9-063-677 | 2021-10-06 |
| 2021-08-18 | 2021-08-26 | https://www.nytimes.com/2021/08/18/style/gem-spa-zoltar.html | A Bodega Dies but Its Fortune Teller Lives On | By Alex Vadukul | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-26 | https://www.nytimes.com/2021/08/21/us/barbara-kannapell-dead.html | Barbara Kannapell 83 an Activist in the Deaf World | By Katharine Q Seelye | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-26 | https://www.nytimes.com/2021/08/24/arts/music/charlie-watts-rolling-stones.html | The Unlikely Soul Of the Rolling Stones | By Ben Sisario | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-26 | https://www.nytimes.com/2021/08/24/fashion/big-bold-gold.html | Accessories for Extroverts | By Marisa Meltzer | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-26 | https://www.nytimes.com/2021/08/24/opinion/arizona-results-trump-republicans.html | The Trump Clown Car Smashup | By Michelle Cottle | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-26 | https://www.nytimes.com/2021/08/24/opinion/sex-education-developmental-disability.html | Children With Disabilities Need Sex Education Too | By Cammie McGovern | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-26 | https://www.nytimes.com/2021/08/24/style/cotton-totes-climate-crisis.html | Take This Free Cotton Tote Bag Please | By Grace Cook | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-24 | 2021-08-26 | https://www.nytimes.com/2021/08/24/theater/islander-review.html | In This Play the Puck Stops Here | By Alexis Soloski | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/arts/design/fake-antiquities-investigation.html | Dealer Made and Sold Fake Antiquities Investigators Say | By Colin Moynihan | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/arts/design/smithsonian-racial-justice-initiative.html | Smithsonian Begins Racial Justice Initiative | By Sarah Bahr | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/arts/music/lorde-solar-power-review.html | At Ease  In the Sun | By Lindsay Zoladz | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/arts/television/jeopardy-claire-mcnear-mike-richards.html | She Knew What to Ask About Jeopardy | By Julia Jacobs | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/arts/television/spike-lee-911-conspiracy-theorists.html | Lee Reedits Series That Features 911 Conspiracists | By Julia Jacobs and Reggie Ugwu | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/arts/television/the-other-two-drew-tarver-helene-yorke.html | Adjacent to Fame And Inching Closer | By Alexis Soloski | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/books/review-late-city-robert-olen-butler.html | Sentimentality With God as a Guide | By John Williams | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/business/economy/biden-infrastructure-bill.html | Biden in Sprint To Lift Economy  And Presidency | By Jim Tankersley and Emily Cochrane | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/business/garment-worker-safety-accord.html | Accord Is Signed to Protect Bangladeshi Trade Workers | By Elizabeth Paton | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/business/media/good-morning-america-sexual-assault-lawsuit.html | ExProducer At ABC Is Accused Of Sex Abuse | By Tiffany Hsu | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/business/media/jeopardy-mike-richards-executive-producer.html | Jeopardy Producer No Longer the Host Is Still in Charge | By Michael M Grynbaum Nicole Sperling and Julia Jacobs | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/business/media/new-york-times-mexico-afghanistan.html | How Mexico Helped Get Afghans Out | By Ben Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/business/rand-v-araskog-dead.html | Rand V Araskog 89 a Prime Poison Pill | By Kate Kelly | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/business/women-japan-companies.html | Corporate Culture Under Pressure In Japan | By Ben Dooley | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/climate/drought-cattle.html | A State So Dry Ranchers Are Selling Cows Before They Starve | By Henry Fountain and Benjamin Rasmussen | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-ananya-malhotra-india-spirituality.html | Infused with meaning | By Praachi Raniwala | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-birmingham-england-redevelopment.html | The fear of losing a history | By Susanne Fowler | TX 9-063-677 | 2021-10-06 |

| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-black-designers-sale-exhibition-sothebys.html | A spotlight on Black designers | By Tanya Dukes | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-cartier-venice-film-festival.html | New Cartier sponsorship and award to premiere at Venice Film Festival | By Rachel Felder | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-david-bennett-daniela-mascetti.html | An education in jewels | By Victoria Gomelsky | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-elie-top-paris.html | A walk on the wild side | By Tina IsaacGoiz | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-japan-crystal-kofu-yamanashi.html | A jewelry hub in Japan | By Vivian Morelli | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-qeelin-kering-china.html | Chinese brand thinks globally | By Rachel Felder | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-shopping-supply-chain-problems.html | Holiday forecast Stormy | By Victoria Gomelsky | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-stacking-gems-boghossian.html | When more is more | By Ming Liu | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-van-cleef-and-arpels-exhibition-paris.html | A celebration of flowers | By Tina IsaacGoiz | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-venice-italy-pandemic.html | Venice awaits a revival | By Melanie Abrams | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/health/johnson-johnson-vaccine-booster-shot.html | Immune Boost Seen in Extra Shots From Johnson amp Johnson and Pfizer | By Carl Zimmer and Sharon LaFraniere | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/movies/aretha-franklin-respect-genius-amazing-grace.html | For Aretha Franklin Three Imperfect Renditions | By Salamishah Tillet | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/nyregion/brian-benjamin-lt-governor-ny.html | Hochul Picks Harlem Senator to Fill States No 2 Job | By Luis FerrSadurn and Jeffery C Mays | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/nyregion/kathy-hochul-interview.html | Talking Vaccine Mandates the MTA and of Course Politics | By Katie Glueck and Luis FerrSadurn | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/nyregion/nyc-churches-vaccine.html | As Houses of Worship Struggle Back Vaccination Is a Vexing Subject | By Liam Stack | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/nyregion/nyc-rent-relief.html | Site Finds New York Rents Surged to Nations Highest | By Mihir Zaveri | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/opinion/afghanistan-taliban-army.html | I Led Afghan Troops The US Betrayed Us | By Sami Sadat | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/opinion/california-recall-newsom-larry-elder.html | Brace Yourself for the Man Who Could Run California Next | By Farhad Manjoo | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/opinion/environmental-racism-wastewater-broken.html | Racism That Spews Into Your Sink | By Catherine Flowers and Mitchell Bernard | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/sports/basketball/rachel-nichols-espn.html | ESPN Cancels Nicholss Show Putting Her Future There in Doubt | By Kevin Draper | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/sports/david-roberts-dead.html | David Roberts 78 Who Turned Adventure Writing Into an Art Is Dead | By John Branch | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/sports/olympics/paralympics-lia-coryell.html | Her Aim Is True Embrace Every Day And Other People | By Ben Shpigel | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/sports/soccer/mls-liga-mx-all-star-game.html | Working Together MLS and Liga MX Imagine NAFTA for Sports | By Kevin Draper | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/sports/tennis/serena-williams-withdraws-us-open.html | Health Is Story of US Open On and Off Court | By Christopher Clarey | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/sports/tennis/us-open-fans-covid-masks.html | Relaxed Protocols Are Announced For Fans Return | By David Waldstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/style/afghanistan-women-craft.html | Signal of Hope Switches to Fear | By Vanessa Friedman | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/style/onlyfans-ban-reversed.html | OnlyFans Drops Plan to Ban Explicit Content | By Jacob Bernstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/technology/facebook-election-commission.html | Facebook Seeks Panel On Elections | By Ryan Mac Mike Isaac and Sheera Frenkel | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/theater/micki-grant-dead.html | Micki Grant Dies at 92 First Female Composer To Score a Triple Crown | By Richard Sandomir | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/aaron-larry-bowman-video-louisiana-trooper.html | Video Shows Louisiana Trooper Beating a Black Man | By Neil Vigdor | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/california-wildfires.html | California to Get Federal Aid for Wildfires | By Derrick Bryson Taylor | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/dixie-fire-taylorsville.html | Returning Home to a Valley Scorched and Blazing | By Annie Correal | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/gretchen-whitmer-kidnapping-plot-michigan.html | 1st Defendant Sentenced Over Plot In Michigan | By Neil MacFarquhar | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/miami-building-collapse-surfside.html | Collapsed Condo Was Troubled From the Start | By Mike Baker and Michael LaForgia | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/politics/biden-coronavirus-vaccine.html | Biden Pledged an Arsenal of Vaccines Experts Say Hes Well Short | By Sheryl Gay Stolberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/politics/eviction-rental-assistance.html | Rental Aid Funds Remain Unused Ahead of Court Decision | By Glenn Thrush and Alan Rappeport | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/politics/house-committee-capitol-riot.html | Panel Demands Records of Trumps Activities | By Luke Broadwater | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/politics/isis-terrorism-afghanistan-taliban.html | ISIS Branch Poses Immediate Terror Threat to Mission at Kabul Airport | By Eric Schmitt | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/politics/republicans-afghan-refugees.html | Resettlement of Afghan Allies Has Revealed the Latest GOP Schism | By Annie Karni | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/politics/seth-moulton-peter-meijer-kabul-afghanistan.html | Members of Congress Ducked Into Kabul to See Evacuations | By Catie Edmondson | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/politics/sidney-powell-election-sanctions.html | Judge Orders Sanctions For ProTrump Lawyers | By Alan Feuer | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/world/asia/china-coronavirus-covid-conspiracy-theory.html | Beijing Sows Covid Conspiracy Theory US Is Villain | By Austin Ramzy and Amy Chang Chien | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/world/asia/china-zhang-zhan-hunger-strike.html | Journalist Who Documented Wuhan Outbreak Falls Ill in Prison Hunger Strike | By Amy Chang Chien and Austin Ramzy | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/world/europe/navalny-interview-excerpts.html | Navalny in His Own Words Interview Excerpts | By The New York Times | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/world/europe/navalny-jail-prison.html | Navalny is Given Propoganda Diet | By Andrew E Kramer | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/article/phone-upgrade.html | It May Not Be Time to Upgrade Your Phone | By Brian X Chen | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/live/2021/08/25/world/covid-delta-variant-vaccine/military-vaccine-mandate | US Military Mandates Vaccinations Against Covid | By Daniel E Slotnik | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/politics/afghan-refugees.html | Both Relief and Worry As Afghans Reach US | By Madeleine Ngo | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/business/delta-insurance-fee-unvaccinated.html | Delta Raises Health Fees For Unvaccinated Workers | By Niraj Chokshi Margot SangerKatz and Tara Siegel Bernard | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/insider/dixie-fire-taylorsville.html | When Fire Came for Home | By Terence McGinley | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/sports/golf/tony-finau-bmw-championship.html | When Answering Questions Is Harder Than It Looks | By Bill Pennington | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/style/kamala-harris-vietnam-singapore-image.html | Kamala Harris in Southeast Asia and in Uniform | By Vanessa Friedman | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/style/mens-wear-gender-promote-willie-norris.html | One Designer With Many Messages | By Katherine Bernard | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/style/skin-care-climate-change.html | Sounding the Alarm Over Smoke | By Courtney Rubin | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/us/tennessee-floods-victims.html | Horror Seared Into Minds of Tennessee Flood Survivors Im Broken | By Rick Rojas Tariro Mzezewa and Jamie McGee | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/world/asia/afghanistan-pakistan-taliban.html | Pakistan Has Future Riding on Taliban | By Jane Perlez | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/world/asia/afghanistan-taliban-united-states-evacuation.html | 1500 Citizens Remain In Afghanistan as US Intensifies Rush to Exit | By Lara Jakes and Michael Levenson | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/world/middleeast/us-israel-bennett-cia-mossad.html | Intelligence From Iran Key in USIsrael Talks | By Julian E Barnes Ronen Bergman and Adam Goldman | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-27 | https://www.nytimes.com/2021/08/20/books/eloise-greenfield-dead.html | Eloise Greenfield 92  Whose Books Illuminated  The Lives of Black People | By Richard Sandomir | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-27 | https://www.nytimes.com/2021/08/23/upshot/biden-economy-analysis-inflation.html | An Economy Running Hot Could Burn | By Neil Irwin | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-27 | https://www.nytimes.com/2021/08/24/arts/television/rosie-perez-the-flight-attendant.html | Rosie Perez Finds Her Time to Fly | By Jennifer Vineyard | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-27 | https://www.nytimes.com/2021/08/24/fashion/fashion-luxury-gray-market.html | A Gray Market Thats Turning Heads | By Elizabeth Paton | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-27 | https://www.nytimes.com/2021/08/24/movies/kipchoge-the-last-milestone-review.html | Kipchoge  The Last Milestone | By Ben Kenigsberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-27 | https://www.nytimes.com/2021/08/24/sports/olympics/buckie-leach-dead.html | Buckie Leach 62 a Guiding Hand in US Womens Fencing | By Richard Sandomir | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-27 | https://www.nytimes.com/2021/08/24/upshot/where-is-the-anti-biden-tea-party.html | Why Biden Hasnt Faced a Second Coming of the Tea Party | By Ian Prasad Philbrick | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-27 | https://www.nytimes.com/interactive/2021/08/24/world/vaccines-seniors.html | Many Older Americans Still Arent Vaccinated Making the Delta Wave Deadlier | By Josh Holder and Amy Schoenfeld Walker | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-27 | https://www.nytimes.com/2021/08/25/design/wong-ping-new-museum.html | Adult Themes in CandyColored Wrappers | By Dawn Chan | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-27 | https://www.nytimes.com/2021/08/25/arts/music/spencer-alden-nirvana-nevermind.html | That Naked Baby Is All Grown Up and Suing | By Maria Cramer | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-27 | https://www.nytimes.com/2021/08/25/movies/bob-ross-happy-accidents-betrayal-greed-review.html | A Painters Legacy Not All of It Joyful | By Lisa Kennedy | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-27 | https://www.nytimes.com/2021/08/25/movies/untold-caitlyn-jenner-review.html | Untold  Caitlyn Jenner | By Teo Bugbee | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-27 | https://www.nytimes.com/2021/08/25/opinion/biden-taliban-afghanistan.html | Farewell to Hubris in Afghanistan | By Farah Stockman | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-27 | https://www.nytimes.com/2021/08/25/world/asia/afghan-swimmer-tokyo-paralympics.html | He Fled Afghanistan And Headed for Open Water | By Motoko Rich | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/dance/Moriah-Evans-Repose-Rockaway-Beach-Sessions.html | Dance for Sea Sand and Birds | By Gia Kourlas | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/music/halsey-if-i-cant-have-love-i-want-power-review.html | The Past and Future Are Connected by Nails | By Jon Pareles | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/arts/music/inge-ginsberg-dead.html | Inge Ginsberg 99 Poet And Holocaust Survivor With a Metal Bent Dies | By Annabelle Williams | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/arts/music/larry-harlow-dead.html | Larry Harlow an Influential Salsa Performer and Producer Dies at 82 | By Neil Genzlinger | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/arts/television/wicked-concert-ben-jerrys-streaming.html | This Weekend I Have | By Margaret Lyons | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/books/september-books.html | Plenty of Options If You Have the Time | By Joumana Khatib | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/business/bank-of-america-finucane-montag.html | Two of Bank of Americas PostCrisis Leaders Will Retire | By Lananh Nguyen | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/business/california-duplex-senate-bill-9.html | California Paves Way to Easing Housing Shortage | By Conor Dougherty | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/business/forbes-public-spac-deal.html | Forbes in Deal To Go Public Using SPAC | By Katie Robertson | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/business/itt-student-loan-debt.html | US to Relieve ITT Students Of Loan Debt | By Stacy Cowley | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/business/politico-axel-springer-acquired.html | German Publisher Axel Springer To Buy Politico in BillionDollar Deal | By Edmund Lee | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/business/times-up-tina-tchen.html | Times Up Chief Resigns Amid Fracas Over Cuomo Ties | By Jodi Kantor Arya Sundaram and Melena Ryzik | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/business/turbocharged-cars-jetfire-corvair.html | The Long Halting Trip of Turbo Engines | By Roy Furchgott | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/climate/tennessee-flood-damage-impact.html | Government Choices Raised Flood Risks for Tennesseans | By Christopher Flavelle | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/health/covid-breakthrough-infection.html | Vaccines Are Top Defense But Virus Can Still Slip By | By Emma Goldberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/movies/american-sausage-standoff-review.html | American Sausage Standoff | By Glenn Kenny | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/movies/candyman-review.html | Please Dont Look Into That Mirror | By Manohla Dargis | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/movies/isabella-review.html | Isabella | By Ben Kenigsberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/movies/lily-topples-the-world-review.html | Lily Topples  the World | By Jeannette Catsoulis | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/movies/mosquito-state-review.html | Mosquito State | By Jeannette Catsoulis | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/movies/no-man-of-god-review.html | No Man of God | By Ben Kenigsberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/movies/the-colony-review.html | The Colony | By Lena Wilson | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/movies/together-review.html | Love and Loathing in a Blighted London | By Jeannette Catsoulis | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/nyregion/MCC-epstein-jail-closed.html | Justice Dept to Close the Troubled Jail in Lower Manhattan Where Epstein Died | By Benjamin Weiser | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/nyregion/gulia-dale-police-shooting-army-veteran.html | A 911 Call Meant to Protect  A Spouse Ended in His Death | By Tracey Tully and Precious Fondren | TX 9-063-677 | 2021-10-06 |

| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/nyregion/new-york-city-school-reopening.html | City Vows a Safe School Year Despite Delta and 1 Million in Classrooms | By Eliza Shapiro and Joseph Goldstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/nyregion/nypd-shootings-gang-arrests.html | New York City Returns to a Disputed Tactic Gang Takedowns | By Ashley Southall | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/opinion/abortion-supreme-court.html | Texas Clears a Path to the End of Roe v Wade | By Mary Ziegler | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/opinion/california-newsom-recall-economy.html | California May Throw Away What Its Won | By Paul Krugman | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/opinion/homophobia-lgbt-hip-hop.html | The AntiGay Agenda | By Charles M Blow | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/sports/baseball/baltimore-orioles-losing-streak.html | You Cant Lose Em All With Some Sage Advice Orioles Wise Up and Win | By James Wagner | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/sports/golf/bmw-championship-pga-sam-burns.html | An Unfamiliar Name for Now Thrives on Unfamiliar Turf | By Bill Pennington | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/sports/tennis/us-open-draw-novak-djokovic.html | On Path to a Grand Slam Mysteries Lurk at Every Turn | By Christopher Clarey | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/technology/china-hackers.html | China Hires New Breed Of Hackers | By Paul Mozur and Chris Buckley | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/theater/ni-mi-madre-review.html | A Sons Stinging Tribute to His Mother | By Laura CollinsHughes | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/harvard-chaplain-greg-epstein.html | Harvards Chief Chaplain Is an Atheist | By Emma Goldberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/illinois-mask-vaccine-mandates.html | Illinois Orders Its Educators To Get Shots Or Be Tested | By Julie Bosman | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/oregon-coronavirus-masks-ted-wheeler.html | Oregon Reimposes Tough Restrictions to Battle New Coronavirus Surge | By Sergio Olmos and Mike Baker | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/politics/biden-naftali-bennett-israel.html | Bidens Meeting With Israeli Leader to Reset Relations Is Pushed Back by One Day | By Annie Karni | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/politics/capitol-police-jan-6-riot-lawsuit-trump.html | 7 in Capitol Police Sue Trump and Allies Over Riot | By Alan Feuer | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/politics/voting-restrictions.html | With a Federal Protection Defunct a Clear Path for New Vote Limits | By Nick Corasaniti | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/world/asia/Afghanistan-isis-qaeda.html | An ISIS Offshoot Claims Responsibility As Terror Groups Find a New Foothold | By Ben Hubbard Eric Schmitt and Matthew Rosenberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/world/asia/afghanistan-interpreters-evacuation.html | Stranded Interpreter Increasingly in Danger And His US Soldiers | By Farnaz Fassihi | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/world/asia/kabul-airport-bombing.html | US Troops Among Dozens Dead in Blasts As Biden Vows We Will Hunt You Down | By Matthieu Aikins Sharif Hassan Thomas GibbonsNeff Eric Schmitt and Richard PrezPea | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/world/asia/kamala-harris-vietnam-afghanistan.html | Harris Promises US Will Work With Allies to Help Afghan Women and Children | By Zolan KannoYoungs | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/world/europe/poland-belarus-eu-migrants.html | Border Standoff Sharply Highlights EU Fears of a New Influx | By Steven Erlanger | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/world/middleeast/tunisia-president-kais-saied.html | Is Tunisias President a Populist Hero or a Dangerous Demagogue | By Vivian Yee | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/interactive/2021/08/25/world/asia/afghanistan-evacuations-estimates.html | At Least 250000 Afghans Who Worked With US Havent Been Evacuated Estimates Say | By Lauren Leatherby and Larry Buchanan | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/eviction-moratorium-ends.html | Justices End Bidens Eviction Moratorium Leaving Thousands at Risk | By Adam Liptak and Glenn Thrush | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/politics/biden-afghanistan-attack.html | Worst Fear for President Who Hoped For End to Military Condolence Calls | By Michael D Shear | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/politics/capitol-police-ashli-babbitt.html | Officer Who Shot a Rioter Speaks Out in TV Interview | By Luke Broadwater | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/insider/united-nations-climate-report.html | The Climate Beat Angst and Ambition | By Katie Van Syckle | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/movies/hes-all-that-review.html | Hes All That | By Devika Girish | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/movies/vacation-friends-review.html | Vacation Friends | By Glenn Kenny | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/us/lake-tahoe-wildfire-smoke-covid.html | Wildfire Smoke Chokes Lake Tahoe Once an Oasis of Fresh Air | By Thomas Fuller and Shawn Hubler | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-28 | https://www.nytimes.com/2021/08/05/well/move/mental-skills-coaching-olympics.html | Here to Help Tips for Strengthening Your Mental Skills | By Elizabeth Svoboda | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-28 | https://www.nytimes.com/2021/08/24/opinion/afghanistan-kabul-evacuations.html | Inside the Afghan Evacuation | By Arash Azizzada | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-28 | https://www.nytimes.com/2021/08/24/world/africa/hissene-habre-dead.html | Hissne Habr ExPresident Of Chad Who Was Jailed For War Crimes Dies at 79 | By Ruth Maclean and Mady Camara | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-28 | https://www.nytimes.com/2021/08/25/arts/jean-breeze-dead.html | Jean Breeze 65 Passionate Performer Known as First Woman of Dub Poetry | By Katharine Q Seelye | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-28 | https://www.nytimes.com/2021/08/25/books/sisters-auschwitz-roxane-van-iperen-lien-janny-brilleslijper.html | Two Sisters Against the Reich | By Nina Siegal | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/2021/08/26/arts/design/amsterdam-mayor-jewish-heirs-kandinsky.html | Amsterdams Mayor to Talk With Heirs About Kandinsky Claim | By Colin Moynihan | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/2021/08/26/arts/music/emerson-string-quartet.html | String Quartet to End 47Year Run | By Javier C Hernndez | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/2021/08/26/arts/television/diego-luna-everything-will-be-fine-netflix.html | Waving Hello To Goodbyes | By Laura Zornosa | TX 9-063-677 | 2021-10-06 |

| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/2021/08/26/business/coal-mine-england-uk.html | A New Coal Mine for England Also Tests Its Climate Credibility | By Stanley Reed | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/2021/08/26/movies/ynairaly-simo-vivo.html | An Actress With an Unbeatable Bounce | By Laura Zornosa | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/2021/08/26/opinion/scott-walker-act-10-wisconsin.html | Success for Conservative Reforms | By Scott Walker | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/2021/08/26/sports/baseball/steve-vucinich-oakland-as.html | The Clubbie Who Stuck Around Longer Than Connie Mack Hangs It Up | By Jason Turbow | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/2021/08/26/sports/tennis/usopen-serena-williams-federer-nadal-retire.html | Even the Greats Learn a Cruel Lesson  40 in Tennis Is Like 65 in Another Job | By Matthew Futterman | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/article/tropical-storm-ida-hurricane.html | Ida Strengthens on Track For the Coast of Louisiana | By The New York Times | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/arts/television/spike-lee-911-edit.html | Spike Lee Cuts Conspiracists From Series | By Julia Jacobs and Reggie Ugwu | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/arts/chocolate-factory-announces-first-season-at-its-new-home.html | Chocolate Factory Announces First Season at Its New Home | By Peter Libbey | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/arts/design/new-york-art-fairs-return.html | Art Fairs Returning Fingers Crossed | By Zachary Small | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/arts/television/william-g-clotworthy-dead.html | William G Clotworthy Saturday Night Live Censor Is Dead at 95 | By Clay Risen | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/business/economy/powell-taper-bond-buying.html | Fed Signals It May Taper Bond Buying | By Jeanna Smialek and Madeleine Ngo | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/business/kids-financial-literacy-apps.html | Apps Seek to Teach Children Money Lessons | By Ann Carrns | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/business/media/china-celebrity-culture.html | Chinas Censors Try to Snuff Out Raucous Fandom of Pop Idols | By Alexandra Stevenson Amy Chang Chien and Cao Li | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/business/rivian-ipo-electric-trucks.html | Rivian Set to Go Public as It Prepares to Deliver Electric Pickup Trucks | By Niraj Chokshi Noam Scheiber and Lauren Hirsch | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/health/delta-variant-hospitalization-risk.html | People With Delta Variant Twice as Likely to Be Hospitalized as Those With Alpha | By Emily Anthes | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/movies/candyman-yahya-abdul-mateen.html | Looks Like the Start Of a Sweet Career | By Kyle Buchanan | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/nyregion/eric-adams-donors-mayor.html | Adams Works Social Circuits In Donor Blitz | By Dana Rubinstein and Emma G Fitzsimmons | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/opinion/alt-right-taliban.html | The RightWingers Who Admire the Taliban | By Michelle Goldberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/opinion/provincetown-covid-contact-tracing.html | Covid Spreads in Clusters We Need to Track Them | By William Hanage and KJ Seung | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/opinion/terrorism-afghanistan-Islamicism.html | This Is How Theocracy Shrivels | By David Brooks | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/science/lila-gleitman-dead.html | Lila Gleitman 91 Showed How Children Learn Words | By Clay Risen | TX 9-063-677 | 2021-10-06 |

| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/sports/baseball/jerry-koosman-mets-jersey.html | A Simple Ceremony Will Help Preserve Mets History | By Jay Schreiber | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/sports/horse-racing/saratoga-springs-doping.html | A Dreamlike Summer Clouded by Troubles in the Sport of Kings | By Joe Drape | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/sailing/andrew-mcirvine-maxi-association.html | Hes on a mission | By John Clarke | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/sports/sailing/maxi-yacht-cup-training.html | Getting back into sailing shape | By David Schmidt | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/sports/sailing/maxi-yacht-rolex-cup.html | No shortage of challenges for this race | By David Schmidt | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/sports/soccer/cristiano-ronaldo-manchester-united.html | Was It Nostalgia or Was It Pragmatism Yes | By Rory Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/technology/apple-app-settlement-explained.html | Settlement Reached In Apples Lawsuit With App Developers | By Jack Nicas | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/technology/doctors-virus-misinformation.html | Physicians Under Fire For Untruths | By Davey Alba and Sheera Frenkel | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/theater/this-is-broadway-campaign.html | An Ad Blitz To Promote Broadway | By Michael Paulson | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/children-covid-delta.html | Crush of Patients Struggling  For Air Fills Childrens Hospital | By Noah Weiland and Erin Schaff | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/politics/biden-naftali-bennett-meeting.html | President  Underscores Partnership With Israel | By Annie Karni | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/politics/cia-afghanistan.html | Kabul Bombing Derails CIAs Pivot Away From Counterterrorism | By Mark Mazzetti Julian E Barnes and Adam Goldman | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/politics/covid-origin-lab-leak.html | US Spy Agencies Unable To Deduce Whether Virus Came From Nature or Lab | By Julian E Barnes | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/politics/justice-breyer-supreme-court-retirement.html | At 83 Breyer the Oldest Justice Says Hes Weighing the Right Time to Exit | By Adam Liptak | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/politics/marines-kabul-airport-attack.html | In Frantic Crowd a Suicide Bomber Hid in Plain Sight | By Helene Cooper Eric Schmitt and Thomas GibbonsNeff | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/politics/supreme-court-biden-eviction-moratorium.html | Biden Under Pressure to Shield Tenants After Eviction Ban Is Voided | By Alan Rappeport Sophie Kasakove and Conor Dougherty | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/politics/texas-voting-rights-bill.html | Texas House Passes Voting Bill As GOP Nears HardFought Win | By J David Goodman and Reid J Epstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/politics/us-taliban-partnership.html | US Enters Cooperative Phase With Taliban Drawing Criticism From All Sides | By Michael D Shear and Julian E Barnes | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/sirhan-sirhan-parole-rfk.html | Board Urges Release of Robert F Kennedys Assassin | By Nicholas BogelBurroughs | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/vaccine-booster-shots-biden.html | Biden Says Booster Shots May Come Sooner | By Sharon LaFraniere | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/world/asia/afghanistan-airport-bombing-family.html | Family That Worked With US Buries a Father and Their Hopes | By Matthieu Aikins and Victor J Blue For The New York Times | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/world/asia/baby-reach-evacuation-aircraft.html | Rescue Flight To Germany Inspires Name For Newborn | By Isabella Kwai | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/world/asia/kabul-afghanistan-airport-bombing.html | US Strikes ISIS Branch as Bombings Death Toll Soars | By Adam Nossiter and Eric Schmitt | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/world/asia/marine-killed.html | Marine Barely Older Than War Is Killed Bringing It to an End | By Jack Healy and Dave Philipps | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/world/europe/afghanistan-refugee-hope.html | Offering a Rsum and a Robot Built Out of Trash | By Alice Greenway | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/your-money/money-relationships-marriage.html | Making Your Marriage More Financially Equal | By Ron Lieber | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-28 | https://www.nytimes.com/2021/08/28/us/afghanistan-refugees.html | After Car Bomb and Kidnapping Family Starts a New Life in Texas | By Miriam Jordan | TX 9-063-677 | 2021-10-06 |
| 2021-07-20 | 2021-08-29 | https://www.nytimes.com/2021/07/20/books/review/woman-from-uruguay-pedro-mairal.html | Farewell My Lovely | By Ratik Asokan | TX 9-063-677 | 2021-10-06 |
| 2021-07-27 | 2021-08-29 | https://www.nytimes.com/2021/07/27/books/review/the-minister-primarily-john-oliver-killens.html | Welcome to America | By Fiammetta Rocco | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-29 | https://www.nytimes.com/2021/08/03/books/review/leave-society-tao-lin.html | Heal Thyself | By Christine Smallwood | TX 9-063-677 | 2021-10-06 |
| 2021-08-03 | 2021-08-29 | https://www.nytimes.com/2021/08/03/books/review/once-there-were-wolves-charlotte-mcconaghy.html | Hungry Beasts | By Harriet Lane | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-29 | https://www.nytimes.com/2021/08/05/books/review/afterparties-anthony-veasna-so.html | Whats Past Is Present | By Amil Niazi | TX 9-063-677 | 2021-10-06 |
| 2021-08-05 | 2021-08-29 | https://www.nytimes.com/2021/08/05/books/review/bllind-mans-bluff-james-tate-hill.html | Vision Quest | By Tommy Tomlinson | TX 9-063-677 | 2021-10-06 |
| 2021-08-08 | 2021-08-29 | https://www.nytimes.com/2021/08/08/books/review/out-on-a-limb-andrew-sullivan.html | Sullivans Travels | By David French | TX 9-063-677 | 2021-10-06 |
| 2021-08-10 | 2021-08-29 | https://www.nytimes.com/2021/08/10/books/review/state-must-provide-adam-harris.html | Doing More With Less | By Anthony Abraham Jack | TX 9-063-677 | 2021-10-06 |
| 2021-08-16 | 2021-08-29 | https://www.nytimes.com/2021/08/16/books/review/geniuses-at-war-david-a-price.html | Spies and Spycraft | By Thomas E Ricks | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-29 | https://www.nytimes.com/2021/08/17/books/review/all-in-billie-jean-king.html | Net Gains | By Caitlin Thompson | TX 9-063-677 | 2021-10-06 |
| 2021-08-17 | 2021-08-29 | https://www.nytimes.com/2021/08/17/books/review/dirty-work-eyal-press.html | Necessary Evil | By Tamsin Shaw | TX 9-063-677 | 2021-10-06 |

| 2021-08-17 | 2021-08-29 | https://www.nytimes.com/2021/08/17/books/review/vinod-busjeet-silent-winds-dry-seas.html | Upward Mobility | By Kawai Strong Washburn | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-29 | https://www.nytimes.com/2021/08/19/books/review/anthony-veasna-so-made-the-debut-hed-always-wanted.html | Anthony Veasna So Made the Debut Hed Always Wanted | By Lauren Christensen | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-29 | https://www.nytimes.com/2021/08/19/books/review/the-star-builders-arthur-turrell.html | Lightning in a Bottle | By Sabine Hossenfelder | TX 9-063-677 | 2021-10-06 |
| 2021-08-20 | 2021-08-29 | https://www.nytimes.com/2021/08/20/realestate/neil-patrick-harris-home-sale.html | Neil Patrick Harris and David Burtka List Their Brownstone | By Vivian Marino | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-29 | https://www.nytimes.com/2021/08/23/books/william-maxwell.html | In William Maxwells Fiction a Vivid Varied Tableau of Midwestern Life | By AO Scott | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-29 | https://www.nytimes.com/2021/08/23/fashion/telfar-bag-captcha-bots.html | Battling the Bots for a Bag | By Danya Issawi | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-29 | https://www.nytimes.com/2021/08/23/realestate/shopping-for-storage-caddies.html | Getting a Handle On All That Clutter | By Tim McKeough | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-29 | https://www.nytimes.com/2021/08/23/style/surprise-wedding-planning.html | How to Make Your Wedding a Big Surprise | By Bridgette Bartlett Royall | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-29 | https://www.nytimes.com/2021/08/23/t-magazine/melissa-mcgill-newport-waves.html | On the Waterpoint Waves Painted and Real | By Kate Guadagnino | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-29 | https://www.nytimes.com/interactive/2021/08/23/magazine/tiffany-haddish-interview.html | Tiffany Haddish Would Like to Share Some Facts About Shark Sex | By David Marchese | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-29 | https://www.nytimes.com/2021/08/24/arts/7-fiction-podcasts-ready-made-for-vacation.html | Beach Reads but for Your Ears | By Emma Dibdin | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-29 | https://www.nytimes.com/2021/08/24/magazine/eric-coomer-dominion-election.html | The Trials of Eric Coomer | By Susan Dominus | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-29 | https://www.nytimes.com/2021/08/24/magazine/how-to-let-your-mind-wander.html | How to Let Your Mind Wander | By Malia Wollan | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-29 | https://www.nytimes.com/2021/08/24/magazine/raw-onions-are-the-best-food-let-me-explain.html | Raw Onions | By Iva Dixit | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-29 | https://www.nytimes.com/2021/08/24/magazine/therapy-roommates-ethics.html | My Roommates Have Been Listening to My Therapy Sessions Is That OK | By Kwame Anthony Appiah | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-29 | https://www.nytimes.com/2021/08/24/realestate/second-home-derelict-warehouse-washington-state.html | A Warehouse Wreck as a Home Site | By Tim McKeough | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-29 | https://www.nytimes.com/2021/08/24/theater/sara-bareilles-waitress.html | Sara Bareilles Thrives on Long Walks and Good News | By Sarah Bahr | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/magazine/cory-booker-outfoxed-republicans-on-defund-the-police-now-what.html | Fund Raiser | By Emily Bazelon | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/magazine/my-auntie-taught-me-the-secret-to-a-perfect-breakfast-improvise.html | The Plan Is No Plan Versatile and familiar upma is a perfect dish for improvisation | By Tejal Rao | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/magazine/roger-federer-brand-legacy.html | The Chief Tennis Officer | By Christopher Clarey | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/movies/y-tu-mama-tambien.html | The Movie That Changed Everything | By Carlos Aguilar | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/opinion/republicans-democrats-america-religion.html | A More Secular United States | By Ryan Burge | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/realestate/douglas-manor-queens-a-bucolic-suburb-in-the-city.html | A Bucolic Suburb That Is Rooted in the City | By C J Hughes | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/realestate/echinacea-isnt-itself-anymore.html | Echinacea Isnt Just as Nature Made It Anymore | By Margaret Roach | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/realestate/house-hunting-mexico-playa-del-carmen.html | The Beach Is Nearby  Just Take the Private Path | By Lisa Prevost | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/style/busy-bridal-designers.html | You Want That Wedding Dress When | By Kaitlin Menza | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/style/the-uniform-cool-of-charlie-watts.html | The Uniform Cool of Charlie Watts | By Guy Trebay | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/t-magazine/matthias-kaiser-ceramics-art.html | In Studio Ancient Tradition | By Aimee Farrell | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/theater/broadway-reunion-first-moments.html | Broadway Families Reunited | By Laura Zornosa | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/arts/dance/competitive-dance.html | Out of Step With the Times | By Margaret Fuhrer | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/arts/music/kacey-musgraves-star-crossed.html | Kacey Musgravess Expanding Universe | By Amanda Hess | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/business/britain-truck-driver-shortage.html | The Cold Reality of Britains Missing Milkshakes | By Eshe Nelson and Stephen Castle | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/magazine/judge-john-hodgman-on-older-tree-climbers.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/magazine/lyme-disease-babesia-tick.html | He passed out three times in 10 days and felt generally miserable Could all this really be a result of a urinarytract infection | By Lisa Sanders MD | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/magazine/poem-headphones.html | Poem Headphones | By Serhiy Zhadan and Reginald Dwayne Betts | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/nyregion/27dorothy-parker-gravestone.html | 54 Years Late Dorothy Parker Finally Gets a Tombstone | By Robert Simonson | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/nyregion/liberty-state-park-development.html | Fighting Developers at a Park His Father Founded | By Tracey Tully | TX 9-063-677 | 2021-10-06 |

| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/realestate/supercommuter-longest-commutes.html | The Really Long Haul to Work | By Michael Kolomatsky | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/sports/football/matthew-stafford-los-angeles-rams.html | In Search of a Hollywood Ending Stafford Joins the Rams | By Emmanuel Morgan | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/style/wedding-masks-covid-social-qs.html | Masks and Weddings | By Philip Galanes | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/interactive/2021/08/26/realestate/26hunt-hart.html | A FirstTime Buyer Took His 500000 to the Upper West Side Which Home Would You Choose | By Joyce Cohen | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/arts/design/ian-cheng-shed-life-after-bob.html | AI Meets Fatherhood in Artists Work | By Frank Rose | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/arts/jeanne-robertson-dead.html | Jeanne Robertson 77 DownHome Humorist | By Annabelle Williams | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/arts/music/black-composers-europe.html | When Europe Offered Black Composers an Ear | By Kira Thurman | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/arts/television/only-murders-in-the-building-hulu.html | An Alliance of Humorous Sleuths | By Dave Itzkoff | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/books/review/new-paperbacks.html | Paperback Row | By Tina Jordan | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/books/review/something-wonderful-jo-lloyd-skinship-yoon-choi-today-a-woman-went-mad-in-the-supermarket-hilma-wolitzer.html | The Shortlist  Stories | By Alex Difrancesco | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/books/stephen-b-oates-civil-war-historian-dies-at-85.html | Stephen B Oates Civil War Historian Biographer and Adviser Dies at 85 | By Katharine Q Seelye | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/business/economy/why-would-an-economist-ever-look-on-the-bright-side.html | They See Storms Amid Sunshine | By Jeanna Smialek | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/business/ethan-brown-beyond-meat-corner-office.html | Benefiting Earth Through Hedonistic Altruism | By David Gelles | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/fashion/flo-rida-ll-cool-j-and-star-jones-at-the-angel-ball-in-the-hamptons.html | Vaccination Cards Required | By Jacob Bernstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/nyregion/1991-subway-crash-nyc.html | A 1991 Crash Changed How the MTA Operates | By John Leland | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/nyregion/how-josh-ritter-musician-and-novelist-spends-his-sundays.html | Gourmet Popsicles and Dead Horse Bay | By Tammy La Gorce | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/opinion/cats-dogs-consciousness.html | Whats Going On Inside My Cats Head | By Farhad Manjoo | TX 9-063-677 | 2021-10-06 |

| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/opinion/covid-data-vaccines.html | Show Me the Data | By Zeynep Tufekci | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/opinion/school-debt-economy.html | Were Burying Our Kids in Debt | By Eleni Schirmer | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/realestate/gardening-plants.html | My Garden Grows Rooted in Friends Here and Gone | By Joanne Kaufman | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/realestate/manhattan-pied-a-terre.html | The Return of the PiedTerre | By Joanne Kaufman | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/sports/ncaabasketball/jerry-harkness-dead.html | Jerry Harkness 81 Star of Integrated Basketball Team | By Richard Sandomir | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/sports/soccer/mbappe-ronaldo-transfer.html | Trophies Are Good but Signings Are Better | By Rory Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/angela-braren-gauri-manglik-wedding.html | A Hippie Hindu Ceremony for a Cosmic Match | By Jenny Block | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/brittany-smith-jeffrey-gallant-wedding.html | Beam Me Up Scotty Ive Got a Toast to Give | By Alix Wall | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/brooke-hall-albert-gladden-wedding.html | Actually They Both Won the Bidding | By Emma Grillo | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/jennifer-chu-charonton-barber-wedding.html | Not Acting His Age Was a Plus | By Linda Marx | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/julia-silva-brian-whelan-wedding.html | Meeting His Match in a Brazilian Time Zone | By Vincent M Mallozzi | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/mel-ottenberg-interview-magazine.html | Interviews New Editor An Interview | By Kim Hastreiter | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/modern-love-temporary-marriage-at-13.html | My Daughter Got Temporarily Married at 13 | By Stephanie Grant | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/morgan-wolfe-jake-rowton-wedding.html | A Delayed Introduction and an Unexpected Move | By Judy Mandell | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/nathalie-demirdjian-justin-rivest-wedding.html | Louis XIV Was Their Matchmaker | By Nina Reyes | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/rachelle-soderstrom-edward-larkin-wedding.html | The Wrong Order Comes at Just the Right Time | By Emma Grillo | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/sapna-maheshwari-devjoy-sengupta-wedding.html | Speaking to This Reporter Wasnt So Bad | By Vincent M Mallozzi | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/september-11-weddings.html | When Your Wedding Day Is Sept 11 | By Jessica Shaw | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/sunday-review/colorado-river-drying-up.html | The Colorado  Is Drying Up Fast | By Abrahm Lustgarten | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/technology/china-didi-crackdown.html | Pushing the Limits Paid Off Until China Cracked Down | By Raymond Zhong and Li Yuan | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/us/new-york-private-schools-racism.html | Battles Erupt as Elite Schools Make Race Part of the Lesson | By Michael Powell | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/world/europe/claudio-durigon-italy-resigns-fascist-park.html | Official Quits After Furor Over a Mussolini | By Emma Bubola and Gaia Pianigiani | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/business/roxane-gay-work-friend-money.html | A Poverty of Empathy at the Top | By Roxane Gay | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/nyregion/commuter-railroad-conavirus-new-york.html | Commuter Trains Have Kept Rolling but Will All Those Daily Riders Ever Return | By Patrick McGeehan | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/opinion/national-park-nature.html | We Need More National Parks | By Kyle Paoletta | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/opinion/sunday/colon-cancer-bucket-list.html | Why Im Not Making a Bucket List | By Kate Bowler | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/opinion/sunday/repression-human-rights-china-turkey-russia.html | Repression Without Borders | By The Editorial Board | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/opinion/trump-taliban-deal-diplomacy.html | The Folly of Personal Diplomacy | By Kori Schake | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/realestate/my-neighbors-door-camera-faces-my-apartment-is-that-legal.html | My Neighbors Door Camera Is Annoying but Is It Also Illegal | By Ronda Kaysen | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/sports/baseball/san-francisco-giants-ron-wotus.html | When Its Outta Here The Giants Show Flair When They Put It There | By James Wagner | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/sports/golf/bryson-dechambeau-patrick-cantlay-bmw-championship.html | Its DeChambeaus World Everyone Else Is Playing in It | By Bill Pennington | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/sports/soccer/chelsea-liverpool-lukaku.html | Chelsea Collects a Point and Proves One | By Rory Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/style/charli-dixie-damelio-hulu-show.html | Theyre Coming for All Your Screens | By Alexandra Jacobs | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/style/salons-comeback.html | Part Party Part Panel and Entirely Edifying | By Alyson Krueger | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/style/wisconsin-state-fairs.html | At State Fairs Traditions Bind Generations | By Steven Kurutz and Erinn Springer | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/us/detroit-census-mike-duggan.html | Detroits Mayor Blames Census Bureau for a Falling Head Count | By Mitch Smith | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/us/false-police-statements.html | Those Tangled In Police Lies Aim to Clear Their Names | By Nicholas BogelBurroughs and Frances Robles | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/us/florida-coronavirus-covid-19-vaccines-variant.html | Behind Floridas Devastating Pandemic Summer | By Patricia Mazzei Benjamin Mueller and Robert Gebeloff | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/us/help-afghanistan.html | A Digital Dunkirk US Veterans Scramble to Help Afghan Allies | By Dave Philipps | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/politics/biden-drones.html | Collapse of Afghanistan And Strikes in Somalia Raise Questions on Drones | By Charlie Savage | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/us/politics/trump-taliban-biden-afghanistan.html | Biden Saw Afghan Choice As Either All In or All Out | By Peter Baker | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/world/asia/afghanistan-evacuations.html | Frenzied Exit From Kabul Nears End as the President Cites a New Terror Threat | By Michael Levenson | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/world/asia/kabul-airport-bombing.html | Scenes From the Fall of a City And a Farewell to Hopeful Days | By Mujib Mashal | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/world/asia/myanmar-monks-coup.html | Monks Once Led Protests Myanmars Coup Changed That | By Hannah Beech | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/world/canada/canada-indigenous-health-care.html | Indigenous in Canada  Seek Health Reforms In Wake of Abuses | By Dan Bilefsky | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/world/europe/coronavirus-infection-uk.html | Britons Unfazed by High Infection Rates Weigh Their Price of Freedom | By Mark Landler and Stephen Castle | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/world/europe/france-doctor-shortage-health-care-rural.html | Going 2800 Extra Miles To Deliver Health Care | By Galle Fournier | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/article/us-soldiers-killed-afghanistan.html | Heartbreak After Heroes Died Going Through the Gates of Hell in Kabul | By Nicholas BogelBurroughs | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/world/covid-delta-variant-vaccine/many-in-the-uk-are-flouting-pandemic-rules-even-as-cases-rise | Britons Unfazed by High Infection Rates Weigh Their Price of Freedom | By Mark Landler and Stephen Castle | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/29/business/the-week-in-business-delta-theranos-facebook.html | The Week in Business Delta Introduces a New Kind of Fee | By Sarah Kessler | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-29 | https://www.nytimes.com/2021/08/29/insider/Dominion-voting-victim.html | When the Truth Gets Twisted by a Lie | By Sarah Bahr | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-29 | https://www.nytimes.com/2021/08/29/sports/tennis/us-open-novak-djokovic.html | Djokovic Is Unbeatable Until He Isnt | By Matthew Futterman | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-29 | https://www.nytimes.com/2021/08/29/upshot/medicare-dental-care.html | Congress Looks At Dental Plan For Medicare | By Margot SangerKatz | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-29 | https://www.nytimes.com/live/2021/08/29/us/hurricane-ida-live-updates-new-orleans-louisiana/the-storm-made-landfall-on-the-anniversary-of-hurricane-katrina | Louisiana Braces for Hurricane Ida Fearing Direct Hit Could Echo Katrina | By Richard Fausset Sarah Mervosh and Rick Rojas | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-30 | https://www.nytimes.com/2021/08/24/business/media/ebony-magazine-return.html | Ebonys Back To Chronicle A New Era | By Marc Tracy | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-30 | https://www.nytimes.com/2021/08/24/technology/streaming-privacy-data.html | Most Streaming Services Failed a Privacy Test | By Shira Ovide | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-30 | https://www.nytimes.com/2021/08/25/business/banks-government-bonds.html | With Loans Few Banks Buy Bonds | By Matt Phillips | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-30 | https://www.nytimes.com/2021/08/25/us/migrant-camp-reynosa-remain-in-mexico.html | Squalid Border Camp Closed A New One Is Worse | By Miriam Jordan | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-30 | https://www.nytimes.com/2021/08/26/arts/television/emmy-awards-nick-mohammed-ted-lasso.html | As Far as Loving Soccer Its Just an Act | By Jeremy Egner | TX 9-063-677 | 2021-10-06 |

| 2021-08-26 | 2021-08-30 | https://www.nytimes.com/2021/08/26/sports/tennis/novak-djokovic-us-open-grand-slam.html | Win or lose Novak Djokovic knows who he is | By Cindy Shmerler | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-26 | 2021-08-30 | https://www.nytimes.com/2021/08/upshot/fed-climate-change-analysis.html | Weighing Feds Role in Climate Change | By Neil Irwin | TX 9-063-677 | 2021-10-06 |
| 2021-08-26 | 2021-08-30 | https://www.nytimes.com/2021/08/26/world/asia/guam-economy-pandemic.html | Even Offering Shots to Tourists Fails to Bring Guam Back to Life | By Kelly Kasulis Cho | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/arts/music/playlist-john-coltrane-sza.html | A Coltrane Discovery and 10 More New Releases | By Jon Pareles Jon Caramanica Isabelia Herrera and Giovanni Russonello | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/arts/music/violin-music-chop.html | Putting the Violins Evolution Onto Paper | By Kathryn Hymes | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/arts/television/jojo-siwa-dancing-with-the-stars.html | A First for Dancing With the Stars SameSex Partners | By Laura Zornosa | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/books/donald-newlove-dead.html | Donald Newlove 93 Explored Drunkenness | By Sam Roberts | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/obituaries/randy-snow-overlooked.html | Overlooked No More Randy Snow Paralympic Champion of Wheelchair Tennis | By Cindy Shmerler | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/opinion/greece-fires-climate-change.html | The Fires in Greece Are a Terrifying Warning | By Alexander Clapp | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/theater/micki-grant-i-cant-cope.html | SoftFisted Composer Copywriter and Actor | By Eric Grode | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/travel/hotels-vaccine-mandate.html | Vaccine Mandates at US Hotels Begin but Might Not Become Widespread | By Derek M Norman | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/us/school-bus-drivers-shortage.html | With Bus Drivers in Short Supply Schools Are Scrambling to Get Students to Class | By Christine Hauser | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/world/europe/greece-syria-refugees-puppet.html | A Giant Refugee Ruffles Some Feathers | By Niki Kitsantonis and Alex Marshall | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-30 | https://www.nytimes.com/2021/08/28/books/sally-rooney-beautiful-world-where-are-you.html | Sally Rooney Out of Isolation | By Lauren Christensen | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-30 | https://www.nytimes.com/2021/08/28/nyregion/bob-diamond-dead.html | Bob Diamond 61 Brooklyn Tunnel King Who Fought for Trolleys Dies | By Clay Risen | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-30 | https://www.nytimes.com/2021/08/28/sports/tennis/ashleigh-ash-barty-us-open.html | Relaxed and still No 1 | By Stuart Miller | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-30 | https://www.nytimes.com/2021/08/28/sports/tennis/us-open-mcenroe-borg.html | 14 matches 1 unforgettable era | By Cindy Shmerler | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/arts/television/ed-asner-dead.html | Ed Asner 91 AwardWinning Actor Who Starred in Lou Grant and Up Dies | By Anita Gates | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/arts/television/laetitia-hbo-review.html | TrueCrime Gem From France Comes to HBO | By Mike Hale | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/business/media/politico-robert-allbritton.html | The BillionDollar Drama Behind the Sale of Politico | By Ben Smith | TX 9-063-677 | 2021-10-06 |

| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/climate/hurricane-ida-category.html | System Quickly Intensified in Warmer Wetter Gulf Air | By Henry Fountain | TX 9-063-677 | 2021-10-06 |
|---|---|---|---|---|---|---|
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/opinion/afghanistan-withdrawal-history.html | A Familiar Road to Recovery | By Dennis B Ross | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/opinion/california-recall-election-newsom.html | How Gov Newsom Found Himself in This Pickle | By Michelle Cottle | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/opinion/johnson-vaccine-booster-shots.html | JampJ Vaccine Recipients Should Also Get Booster Shots | By Michael Z Lin and Paul E Sax | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/opinion/ron-desantis-covid-death.html | Ron DeSantis How Many Must Die | By Charles M Blow | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/sports/olympics/Isaiah-Jewett-Tokyo-Olympics.html | How a Foiled Olympian Let His Inner Hero Shine | By Talya Minsberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/sports/olympics/paralympics-swimming-morgan-stickney.html | Years of Pain In Her Quest To Get Better By 3 Seconds | By David Waldstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/sports/pittsburgh-pirates-anniversary.html | A Lineup of Color  Made History in 71 To Little Fanfare | By Tyler Kepner | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/us/hurricane-ida-a-powerful-category-4-storm-batters-louisiana.html | LEVEES ARE TESTED AS HURRICANE IDA SLAMS GULF COAST | By Katy Reckdahl J David Goodman and Chelsea Brasted | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/us/hurricane-ida-new-orleans-scene.html | In New Orleans Anxiously Watching the Levees As Hurricane Ida Arrives | By Richard Fausset Katy Reckdahl and Chelsea Brasted | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/us/politics/afghanistan-refugees.html | 98 Countries Pledge to Accept Afghans After US Departure | By Lara Jakes | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/us/politics/biden-dignified-transfer.html | Biden Receives Remains of Service Members After Terrorist Attack | By Jim Tankersley | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/us/state-legislatures-voting-gridlock.html | Statehouses Hold Sway Beyond Their Borders | By Michael Wines | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/us/when-the-new-covid-surge-struck-mississippi-was-uniquely-unprepared.html | Mississippis Struggle to Handle Outbreak Was Years in Making | By Richard Fausset | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/world/asia/afghan-refugees-future.html | After Escaping Kabul Afghans Are Struck With Worry Uncertainty and Despair | By Christina Goldbaum and Najim Rahim | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/world/asia/afghanistan-taliban-revenge.html | Reports of Detentions and Executions Despite Taliban Vow of Amnesty | By Carlotta Gall | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/world/asia/us-drone-strike-evacuation.html | Amid Terror Threat a Hurried Airlift of Afghans Ends | By David Zucchino | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/world/europe/eu-us-travel-restrictions.html | EU Officials Are Set to Propose New Travel Restrictions on Americans as Cases Rise in the US | By Elian Peltier and Steven Erlanger | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/world/europe/france-wine-usa.html | Guerrilla Winemakers Want France to Yield | By Norimitsu Onishi | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/world/middleeast/palestinians-covid-vaccines-hesitancy.html | Palestinians Finally Have Vaccines Many Dont want to Take Them | By Adam Rasgon | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/television/whats-on-tv-this-week-what-we-do-in-the-shadows-yannick.html | This Week on TV | By Gabe Cohn | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/business/energy-environment/californias-solar-housing-costs.html | Greener Buildings for a Lot of Green | By Ivan Penn | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/climate/afghanistan-climate-taliban.html | War and Climate Change Collide in Afghanistan | By Somini Sengupta | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/nyregion/child-dead-foster-care.html | At Birth She Already Had a Case File At Age 7 She Was Dead | By Michael Wilson Ashley Southall and Chelsia Rose Marcius | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/nyregion/kathy-hochul-cuomo.html | In First Week New York Governor Aims to Carve Out Her Own Space | By Luis FerrSadurn | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/sports/golf/bmw-championship.html | A Steady Stoic Cantlay Outlasts a Powerhouse DeChambeau After 24 Holes | By Bill Pennington | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/sports/ncaafootball/nick-saban-alabama.html | The Saban Way Always Winning and Never Standing Pat | By Alan Blinder | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/sports/tennis/us-open-matches-monday.html | Starting Off With a Bang In Queens | By Max Gendler | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/sports/tennis/us-open-new-york-fans-covid.html | Silence in the Stands Thats So Last Year | By David Waldstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-11 | 2021-08-31 | https://www.nytimes.com/2021/11/well/eat/diet-coke-addiction.html | Breaking an Addiction That Comes in a Can | By Abby Ellin | TX 9-063-677 | 2021-10-06 |
| 2021-08-12 | 2021-08-31 | https://www.nytimes.com/2021/08/12/well/live/delta-variant-symptoms.html | Ask Well | By Christina Caron | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-31 | https://www.nytimes.com/2021/08/19/science/sea-snake-sex.html | Fatal Attractions Sea Snakes Arent Angry Just Way Too Affectionate | By Jason Bittel | TX 9-063-677 | 2021-10-06 |
| 2021-08-19 | 2021-08-31 | https://www.nytimes.com/article/fermented-foods-dos-facts.html | The Dos and Donts of Fermented Foods | By Tara ParkerPope | TX 9-063-677 | 2021-10-06 |
| 2021-08-21 | 2021-08-31 | https://www.nytimes.com/2021/08/21/science/comb-jellies-ctenophores-edna.html | Taking the Pulse of the Oceans Comb Jellies | By William J Broad | TX 9-063-677 | 2021-10-06 |
| 2021-08-22 | 2021-08-31 | https://www.nytimes.com/2021/08/22/science/microscopic-bat-brain-virus.html | CloseUp of a Killer Inside a Bats Brain a View Of a Rampaging Coronavirus | By Andrew Jacobs | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-31 | https://www.nytimes.com/2021/08/23/arts/television/emmy-awards-julianne-nicholson-mare-of-easttown.html | An Actress Swears She Didnt Know Who the Killer Was | By Alexis Soloski | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-31 | https://www.nytimes.com/2021/08/23/science/tortoise-eats-bird-video.html | A Horrifying Discovery About Giant Tortoises | By Jason Bittel | TX 9-063-677 | 2021-10-06 |
| 2021-08-23 | 2021-08-31 | https://www.nytimes.com/2021/08/23/science/tyrannosaurus-rex.html | Picky Eaters Sure T Rex Was Ravenous But in a Tasteful Sort of Way | By Maria Cramer | TX 9-063-677 | 2021-10-06 |
| 2021-08-24 | 2021-08-31 | https://www.nytimes.com/2021/08/24/science/archaeology-africa-climate-sapiens.html | Humans May Have Left Africa in Earlier Waves | By Sabrina Imbler | TX 9-063-677 | 2021-10-06 |

| 2021-08-24 | 2021-08-31 | https://www.nytimes.com/2021/08/24/science/spider-bird-poop.html | Ugly Intentions To Encourage Visitors This Spider Tries to Look and Smell Its Worst | By Richard Sima | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-31 | https://www.nytimes.com/2021/08/25/movies/jurassic-world-velocicoaster-chris-pratt.html | For Extra Dose Of Star Power Stand in Line | By Drew Taylor | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-08-31 | https://www.nytimes.com/2021/08/25/well/move/exercise-brain-memory-benefits.html | How Exercise May Hone Memory | By Gretchen Reynolds | TX 9-063-677 | 2021-10-06 |
| 2021-08-27 | 2021-08-31 | https://www.nytimes.com/2021/08/27/opinion/plastics-fossil-fuels.html | Plastics Are Inundating the Planet | By Marty Mulvihill Gretta Goldenman and Arlene Blum | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-31 | https://www.nytimes.com/2021/08/28/dining/drinks/rebecca-wasserman-hone-who-put-burgundy-on-the-us-map-dies-at-84.html | Rebecca WassermanHone 84 Who Put Burgundy Wines on the Map in America | By Penelope Green | TX 9-063-677 | 2021-10-06 |
| 2021-08-28 | 2021-08-31 | https://www.nytimes.com/2021/08/28/health/coronavirus-schools-children.html | How the Delta Variant Spread From a Teacher To Half of Her Students | By Sabrina Imbler and Emily Anthes | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-31 | https://www.nytimes.com/2021/08/29/business/don-poynter-dead.html | Don Poynter Who Made Toilets Talk and Golf Balls Walk Dies at 96 | By Neil Genzlinger | TX 9-063-677 | 2021-10-06 |
| 2021-08-29 | 2021-08-31 | https://www.nytimes.com/2021/08/29/world/taliban-american-university-of-kabul-afghanistan.html | College Students Dodging Taliban  Are Left Behind Fearing for Lives | By Farnaz Fassihi | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/29/us/delta-100000-covid-patients.html | Nearing Viruss Peak Level Hospitals Treat 100000 Cases a Day | By Dan Levin | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/arts/design/the-dogs-of-9-11.html | 911 Dogs Paw Prints In Rubble | By Sarah Bahr | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/arts/music/aaliyah-olivia-rodrigo-billboard.html | Olivia Rodrigos Sour  Tops the Album Chart | By Ben Sisario | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/arts/music/lee-scratch-perry-dead.html | Lee Perry an Innovator  In Reggae and a Mentor  To Marley Is Dead at 85 | By Jon Pareles | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/arts/music/leslie-winer-when-i-hit-you-youll-feel-it.html | She Prefers Mystery To Mere Celebrity | By Andy Beta | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/arts/television/review-only-murders-in-the-building.html | A Killer Cast for This Comedy | By Mike Hale | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/books/review-failed-promise-reconstruction-frederick-douglass-andrew-johnson-robert-levine.html | When Frederick Douglass Met Andrew Johnson | By Jennifer Szalai | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/business/energy-environment/hurricane-ida-entergy-power-outage.html | Hurricane  Exposes Grid Lapse | By Ivan Penn | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/business/media/china-online-games.html | China Strictly Limits Hours Minors Can Use Video Games | By Chris Buckley | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/business/starbucks-coffee-buffalo-union.html | Starbucks Faces Union Challenge as Workers Seek Vote | By Noam Scheiber | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/business/supply-chain-shortages.html | Supply Chain Still Tangled And No Sign Of Clearing | By Peter S Goodman and Keith Bradsher | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/climate/ida-chemical-plants-refineries.html | State Braces  For Damage  To Chemical And Oil Hubs | By Hiroko Tabuchi | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/health/covid-ivermectin-prescriptions.html | Demand for Deworming Drug to Treat Covid but No Evidence It Works | By Emma Goldberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/health/pfizer-moderna-vaccine-myocarditis.html | New Data Confirm Covid19 Vaccines Still Provide Strong Protection | By Emily Anthes | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/insider/sign-language-names-deaf-culture.html | In Deaf Culture More Than a Name | By Sarah Bahr | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/movies/nia-dacosta-candyman.html | A Legend Terrifies But Holds The Key To Healing | By Candice Frederick | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/nyregion/power-outage-nyc.html | Power Blip and Sequence of Failures Snarled Subway | By Dana Rubinstein and Emma G Fitzsimmons | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/nyregion/r-kelly-trial-racketeering-enablers.html | An Entourage Enabled Kelly Prosecutors Allege | By Troy Closson | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/nyregion/r-kelly-trial-underage-assault.html | First Male Accuser Says Singer Promised to Help His Music Career for Sex | By Troy Closson | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/opinion/american-military-afghanistan.html | History Makes It Clear Americas Military Is Too Big | By Jeremi Suri | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/opinion/biden-afghanistan-covid.html | Bidens Week From Hell | By Gail Collins and Bret Stephens | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/opinion/covid-misinformation-supplements.html | The Snake Oil Theory of the Modern Right | By Paul Krugman | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/sports/baseball/howie-rose-mets.html | Rose Facing Health Issue To Take Break From the Booth | By David Waldstein | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/sports/baseball/mets-fans-thumbs-down.html | Mets Deserve ThumbsDown Not Their Fans | By Tyler Kepner | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/sports/baseball/tyler-skaggs-eric-kay-angels.html | What to Know About Investigation Into a Death by Overdose | By James Wagner | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/sports/tennis/benoit-paire-us-open-tennis.html | For Paire a Short Stay Is Much Better Than a Long One | By Christopher Clarey | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/sports/tennis/us-open-novak-djokovic-grand-slam.html | One Last Kiss Would Cap Feat Few Have Done | By Christopher Clarey | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/sports/tennis/usopen-covid-vaccine-atp-wta.html | Rackets in Hand and Not Getting Shots in Arm | By Ben Rothenberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/caldor-fire-evaution-order-california.html | Evacuations Are Ordered  As Intensifying Wildfire Threatens Lake Tahoe | By Neil Vigdor and Thomas Fuller | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/censures-free-speech.html | Does First Amendment Protect The Censuring of Politicians | By Adam Liptak | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/hurricane-ida-lafitte-houma.html | As Floods Crept Up Nothing to Do but Wait for Daylight | By Richard Fausset Rick Rojas and Patricia Mazzei | TX 9-063-677 | 2021-10-06 |

| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/on-death-row-in-texas-a-last-request-a-prayer-and-human-contact.html | Last Request By Inmate Calm Touch Of His Pastor | By Ruth Graham | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/politics/biden-masks-investigations-special-education.html | Mask Bans In Schools May Violate  Federal Laws | By Erica L Green and Daniel E Slotnik | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/politics/blinken-us-evacuation-taliban-afghanistan.html | With Diplomats Gone US Embassy in Afghanistan Will Stay Shut | By Lara Jakes | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/politics/california-voters-afghanistan-biden.html | War and Virus Wear Down One Swing Districts Voters | By Jennifer Medina | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/politics/congress-afghanistan-evacuation.html | As Panicked Afghans Seek Help Lawmakers Say We Have to Try | By Luke Broadwater and Catie Edmondson | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/politics/drug-offenders-commute-sentence.html | Biden Is Said to Be Weighing a Clemency Plan for Some Nonviolent Inmates | By Zolan KannoYoungs and Charlie Savage | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/supreme-court-texas-abortion.html | Appeal for Intervention  On Texas Abortion Ban | By Adam Liptak | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/well/live/hearing-aids.html | Its Time for Another Nudge on Hearing Aids | By Jane E Brody | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/afghanistan-tolo-taliban.html | Still Broadcasting From Afghanistan but Nervously | By Dan Bilefsky | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/americas/brazil-robbery-hostages-tied-to-cars.html | Robbers Tie Hostages  To Cars in Brazilian City | By Ernesto Londoo | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/americas/colombia-president-duque.html | Colombias Troubles Put a Presidents Legacy on the Line | By Carlos Tejada and Julie Turkewitz | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/asia/afghan-paralympians-kabul-tokyo.html | How 2 Afghan Athletes Defied Odds to Make It Out of Kabul and to Japan | By Motoko Rich Yan Zhuang and Aurelien Breeden | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/asia/afghanistan-drone-attack-ISIS.html | In Kabul Kin Say 10 Died  In Errant Hit By US Drone | By Matthieu Aikins and Najim Rahim | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/asia/afghanistan-us-occupation-ends.html | US Forces Leave Kabul Evacuation Ends | By Adam Nossiter and Eric Schmitt | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/asia/north-korea-yongbyon-nuclear-plant.html | Reactor Active In North Korea Agency Warns | By Choe SangHun | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/asia/us-withdrawal-afghanistan-kabul.html | A Solemn Pullout In the Last Hours Of a Lost Fight | By Thomas GibbonsNeff | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/europe/american-tourists-europe.html | EU Urges Travel Limits on Unvaccinated US Visitors | By Elian Peltier | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/europe/russian-opposition-leaders-exile.html | Putin Opponents Are Given a Grim Choice Go West Into Exile or East Into Prison | By Anton Troianovski | TX 9-063-677 | 2021-10-06 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2022/07/08/technology/trial-elizabeth-holmes-theranos.html | Schemer or Naf Theranos Chief  Is Going to Trial | By Erin Griffith and Erin Woo | TX 9-063-677 | 2021-10-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/hurricane-ida-louisiana-rescue.html | Rescuers Fan Out as Ida Puts One Million in Dark | By Katy Reckdahl J David Goodman and Edgar Sandoval | TX 9-063-677 | 2021-10-06 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/us/politics/guantanamo-bali-bombing-charges.html | Problems Postpone Guantanamo Arraignment | By Carol Rosenberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/opinion/kids-covid-vaccine.html | An Intolerable Wait for a Kids Vaccine | By Michelle Goldberg | TX 9-063-677 | 2021-10-06 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/science/colombia-birds-expedition.html | Searching for Bird Life in a Former Ocean of Forest | By Jennie Erin Smith and Federico Rios | TX 9-063-677 | 2021-10-06 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/sports/olympics/paralympics-wheelchair-basketball.html | Wheelchair Hoops Means Life Abroad For These Americans | By Gwen Knapp | TX 9-063-677 | 2021-10-06 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/sports/tennis/us-open-matches-tuesday.html | Djokovic And Barty Set to Start | By Max Gendler | TX 9-063-677 | 2021-10-06 |
| 2021-08-25 | 2021-09-01 | https://www.nytimes.com/2021/08/25/television/emmy-awards-moses-ingram-queens-gambit.html | She Was the Other Royal on The Queens Gambit | By Laura Zornosa | TX 9-078-855 | 2021-11-01 |
| 2021-08-25 | 2021-09-01 | https://www.nytimes.com/2021/08/25/well/family/return-to-office-parents-help.html | Here to Help How Parents Can Ask for Flexibility When Offices Reopen Part 1 | By Diane Mehta | TX 9-078-855 | 2021-11-01 |
| 2021-08-26 | 2021-09-01 | https://www.nytimes.com/2021/08/26/arts/music/michael-morgan-dead.html | Michael Morgan 63 Maestro in Pursuit of Social Harmony | By Neil Genzlinger | TX 9-078-855 | 2021-11-01 |
| 2021-08-27 | 2021-09-01 | https://www.nytimes.com/2021/08/27/dining/strawberry-pie.html | Retro Icebox Pie Gets a Vibrant Twist | By Melissa Clark | TX 9-078-855 | 2021-11-01 |
| 2021-08-27 | 2021-09-01 | https://www.nytimes.com/2021/08/27/dining/summer-menu-ideas.html | Savoring Summers Final Moments | By David Tanis | TX 9-078-855 | 2021-11-01 |
| 2021-08-27 | 2021-09-01 | https://www.nytimes.com/2021/08/27/movies/international-streaming-movies.html | Punches Horrors  Psychoanalysis And Comedy | By Devika Girish | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/full-moon-fruits-pink-pineapple.html | To Sample Pineapples Blush   From a New Online Source | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/il-buco-al-mare.html | To Sear The Lighter Side Of Octopus | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/new-york-hot-restaurant-summer-covid-delta.html | For a While There Summer Got Really Hot | By Becky Hughes | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/oyster-csa.html | To Shuck Get Oysters and Clams Delivered to Your Home | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/preserves-jams-jellies.html | Three Ways to Preserve Summers Sweetest Flavors | By Yewande Komolafe | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/rosh-hashanah-salad.html | The Ancient Flavors of Canaan in a Salad | By Joan Nathan | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/st-agrestis-paradiso.html | To Mix Blend Sip And Enjoy | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/tom-colicchio-tilit-apron.html | To Protect Tom Colicchio Helps Cook Up an Apron | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/vienna-cookie-company-streusel-cake.html | To Serve A Streusel Cake To Write Home About | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |

| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/sports/olympics/jacques-rogge-dead.html | Jacques Rogge Who Stabilized Olympic Committee After Scandal Dies at 79 | By Neil Genzlinger | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/theater/gorbachev-play-moscow.html | The Russians A Cold War Love Story | By Ivan Nechepurenko | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/article/eu-us-travel-restrictions.html | How EU Travel Restrictions Will Affect Americans Trips | By Heather Murphy | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/30/climate/federal-judge-trump-water-pollution.html | Judge Rejects TrumpEra Rule on Water Pollution That Biden Had Started to Undo | By Coral Davenport | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/arts/design/art-gallerists-lgdr-consortium.html | Four Galleries Join Forces  Upending  Status Quo | By Robin Pogrebin | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/arts/music/classical-music-tyshawn-sorey.html | Weekend Concerts Herald A Musically Vibrant Fall | By Seth Colter Walls | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/arts/music/kanye-west-donda.html | Kanye Wests Donda Era | By Jon Caramanica | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/books/review/magician-colm-toibin.html | Even a Literary Giant Cant Help Being Human | By Dwight Garner | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/business/economy/biden-economy.html | Bidens Challenge A Wobbly Economy | By Jim Tankersley and Ben Casselman | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/business/economy/india-economy-covid.html | Growth in India May Surge but Not Enough to Undo Losses | By Karan Deep Singh | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/business/economy/social-security-funding.html | Social Security  Seen as Falling  Into the Red In 12 Years | By Alan Rappeport and Margot SangerKatz | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/business/energy-environment/louisana-power-entergy.html | Entergy Making Little Headway in Restoring Power in Louisiana | By Ivan Penn and Peter Eavis | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/business/media/jeopardy-mike-richards.html | Producer To Leave Jeopardy | By Michael M Grynbaum Nicole Sperling and Julia Jacobs | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/business/private-equity-uk.html | The Rush for Battered UK Assets | By Eshe Nelson | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/business/south-korea-google-apple.html | South Korea to Force the Hands Of Google and Apple App Stores | By Jin Yu Young | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/business/stock-market-record.html | Shrugging Off Grim News  Market Rises for 7th Month | By Matt Phillips | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/dining/restaurant-review-nakaji.html | A Hideaways EverChanging Sushi Lineup | By Pete Wells | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/dining/veracruz-all-natural-austin-reyna-maritza-vazquez.html | In Texas  Taco Stars  Transcend  The Limits Of a Truck | By Priya Krishna | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/health/hiv-vaccine-south-africa.html | Trial in Africa Halted With an HIV Vaccine Again Found to Be Inadequate | By Stephanie Nolen | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/health/mental-health-insurance.html | Loopholes Leave Gaps  In Mandated Coverage  For Mental Health Care | By Reed Abelson | TX 9-078-855 | 2021-11-01 |

| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/movies/fellini-museum-rimini-italy.html | A Fellini Museum as Lavish as His Films | By Elisabetta Povoledo | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/nyregion/capitol-riots.html | Mysterious Absence of Defense Lawyer Brings Riot Cases to a Standstill | By Alan Feuer | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/nyregion/eviction-moratorium-ny-kathy-hochul.html | Hochul Is Set to Call a Special Session  To Extend the Moratorium on Evictions | By Luis FerrSadurn | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/nyregion/fentanyl-cocaine.html | Tainted Cocaine Leaves a Trail of Pain on Long Island | By Sarah Maslin Nir | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/nyregion/jersey-shore-lightning-strike-lifeguard-dead.html | Lightning Hits Beach Killing Lifeguard 19 In New Jersey | By Ashley Wong | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/nyregion/r-kelly-trial.html | Former Kelly Aide Testifies on Rules the Singer Imposed | By Troy Closson | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/opinion/afghanistan-biden.html | Bidens Critics Lost Afghanistan | By Ross Douthat | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/opinion/afghanistan-taliban-allies.html | I Thought I Would Be Saved | By Rasheed | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/opinion/ransomware-bitcoin-cybersecurity.html | A Fix for Ransomware Attacks | By Paul Rosenzweig | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/opinion/republicans-anti-vax-covid.html | Do Republicans Actually Want the Pandemic to End | By Jamelle Bouie | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/opinion/when-climate-change-comes-to-your-doorstep.html | The Great Climate Migration Era Is Dawning | By Alexandra Tempus | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/sports/baseball/mets-lindor-baez-thumbs-down.html | Its All Good Now The Mets Apologize and Then Sweep | By David Waldstein | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/sports/football/cam-newton-patriots-released.html | Patriots Release Newton After CovidRelated Disruptions | By Ben Shpigel and Ken Belson | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/sports/horse-racing/saratoga-springs-retired-thoroughbreds.html | A Dedicated Horsewoman  Leaves No Thoroughbred Behind | By Joe Drape | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/sports/ncaafootball/college-football-rules-changes-2021.html | New Season Requires New Rules For Colleges | By Alan Blinder | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/sports/tennis/naomi-osaka.html | In Chasing Success Osaka Searches for Purpose Beyond Next Trophy | By Matthew Futterman | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/technology/facebook-accenture-content-moderation.html | Profit and Pain in Doing Facebooks Dirty Work | By Adam Satariano and Mike Isaac | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/us/lake-tahoe-nevada-fire.html | AllOut Effort Fails to Keep Flames From Tahoe | By Thomas Fuller Livia AlbeckRipka and Max Whittaker | TX 9-078-855 | 2021-11-01 |

| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/us/new-orleans-electricity-ida.html | A Plea After Ida  Dont Come Home | By Richard Fausset Katy Reckdahl Campbell Robertson and Tariro Mzezewa | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/us/politics/fda-vaccine-regulators-booster-shots.html | Two Top FDA Vaccine Regulators Set to Depart During Crucial Period | By Noah Weiland and Sharon LaFraniere | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/us/politics/guantanamo-bali-bombing.html | 3 Guantnamo Detainees Formally Face Charges Linked to 2002 Bali Bombing | By Carol Rosenberg | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/us/politics/republican-governors-covid-19.html | GOP Fights Mandates As Covid Politics Harden | By Shane Goldmacher | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/us/politics/texas-voting-rights-bill.html | Texas Passes Election Overhaul Raising Barriers to Voting Even Higher | By J David Goodman Nick Corasaniti and Reid J Epstein | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/us/usa-residents-in-afghanistan.html | Stranded in Kabul A US Resident Runs Out of Options | By Lara Jakes | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/world/asia/afghanistan-taliban-airport.html | The Taliban Celebrate Victory With a Crisis Looming | By Jim Huylebroek Najim Rahim and Eric Nagourney | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/world/asia/bangladesh-killing-gay-rights-activist.html | Bangladesh Convicts Six In the Killing Of an Activist | By Saif Hasnat and Suhasini Raj | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/world/asia/taliban-usa.html | 20 Years of Enmity Aside US And Taliban Need Each Other | By Max Fisher | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/world/eu-covid-vaccinations-70-percent.html | 70 Percent Of Adults Vaccinated EU Says | By Elian Peltier | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/world/europe/bank-england-slavery-art.html | Bank of England Removes Art of Leaders Linked to the Slave Trade | By Isabella Kwai | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/world/europe/london-bevis-marks-synagogue.html | A Synagogue Fights to Stay Out of the Shadows | By Mark Landler | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/world/europe/ukraine-biden-zelensky.html | Ukraines Leader Seeks Assurances From Biden | By Andrew E Kramer | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/08/31/sports/tennis/us-open-stefanos-tsitsipas-bathroom-andy-murray.html | Whats Up With All Those Long Bathroom Breaks for Tsitsipas | By Ben Rothenberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/08/31/us/politics/biden-defends-afghanistan-withdrawal.html | Spurning Critics Biden Calls Exit Notable Success | By Michael D Shear and Jim Tankersley | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/08/31/us/politics/biden-politics-afghanistan.html | As Debate Rages On Biden Plays Long Game | By Peter Baker | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/09/01/business/waste-salvage-deconstruction-sustainability.html | Deconstruction Ordinances Facing Challenges | By Lisa Prevost | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/09/01/sports/tennis/us-open-matches-wednesday.html | Following A Taut Win Gauff Faces A Champion | By Max Gendler | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/09/01/us/politics/matt-gaetz-stephen-alford.html | Man Arrested In Scheme Trying To Bilk Gaetz Family | By Michael S Schmidt | TX 9-078-855 | 2021-11-01 |

| 2021-08-23 | 2021-09-02 | https://www.nytimes.com/2021/08/23/arts/alan-heller-dead.html | Alan Heller Who Made Simple Plastic Housewares Beautiful Dies at 81 | By Penelope Green | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-08-25 | 2021-09-02 | https://www.nytimes.com/2021/08/25/fashion/jewelry-sex-and-the-city-carrie-necklace.html | Vying for Valuable Space on Showcase Necks | By Melanie Abrams | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-02 | https://www.nytimes.com/2021/08/31/opinion/biden-isis-k.html | Biden Didnt See the ISISK Threat in Afghanistan Until Too Late | By Asfandyar Mir | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-02 | https://www.nytimes.com/2021/08/31/style/hidden-fridges-status-kitchens.html | Where the Heck Is the Ice | By Caity Weaver | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/arts/dance/ailey-ii-artistic-director-francesca-harper.html | Ailey II Troupe Names  New Artistic Director | By Gia Kourlas | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/arts/design/fake-art-recycled.html | Fake Art Joins The Long List Of Recyclables | By Milton Esterow | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/arts/design/german-hygiene-museum.html | A Clean Fight Protecting Human Bodies | By Annalisa Quinn | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/arts/music/little-simzs-introvert.html | Ready to Seize Her Big Moment | By Emma Madden | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/arts/television/harvey-guillen-what-we-do-in-the-shadows.html | His Role Has Lots Of Bite | By Alexis Soloski | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/arts/television/turner-classic-movies.html | Rounding Up the Usual Suspects And More | By Dave Itzkoff | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/books/review-sally-rooney-beautiful-world-where-are-you.html | A Writers StandIn Chews on Big Ideas | By John Williams | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/books/robert-middlekauff-dead.html | Robert Middlekauff 91 Who Expounded On US History in The Glorious Cause | By Elsa Dixler | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/business/economy/biden-china-trade-policy.html | US Groups Seek Clarity On China | By Thomas Kaplan and Alan Rappeport | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/business/energy-environment/opec-plus-meeting.html | OPEC Group Keeps Pact on Output in Place | By Stanley Reed | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/business/japan-tech-workers-women.html | Japans Tech Push Faces Gender Gap | By Malcolm Foster | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/business/media/associated-press-new-editor.html | AP Elevates Bureau Chief To Top Editor | By Katie Robertson | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/business/media/salman-rushdie-substack.html | First the Booker Prize Now Substack Rushdie Decides Its Time for a New Gig | By Edmund Lee | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/business/pandemic-return-to-office.html | New Surveys Detail Changes in Workplace Driven by the Pandemic | By Sarah Kessler | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/business/tesla-autopilot-investigation.html | Tesla Is Ordered to Give Autopilot Data to Safety Agency | By Neal E Boudette | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/climate/hurricane-ida-toxic-pollution.html | Extent of Toxic Pollution Is Still Unclear | By Hiroko Tabuchi | TX 9-078-855 | 2021-11-01 |

| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/fashion/hair-rollers-tiktok.html | Big Hair Is Back Lets Roll | By Kristen Bateman | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/health/covid-delta-us-britain.html | Scientists Find Path of Delta Variants Surge and Retreat Hard to Predict | By Apoorva Mandavilli Benjamin Mueller and Shalini Venugopal Bhagat | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/health/covid-kidney-damage.html | Covid Survivors More Likely to Have LongTerm Kidney Issues Study Finds | By Pam Belluck | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/health/purdue-sacklers-opioids-settlement.html | Judge Accepts Deal to Shutter Opioid Maker | By Jan Hoffman | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/health/texas-abortion-law-facts.html | Answers to Questions About a New Restrictive Law and Its Potential Impact | By Roni Caryn Rabin | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/nyregion/eviction-moratorium-new-york.html | To Stall Wave of Evictions New York State Is Poised To Extend Its Moratorium | By Mihir Zaveri and Luis FerrSadurn | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/nyregion/ny-governor.html | State Fair Is Top Stop For Rivals To Hochul | By Katie Glueck and Dana Rubinstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/nyregion/r-kelly-trial.html | Minister Who Officiated Kelly and Aaliyahs Ceremony Details Illegal Marriage | By Troy Closson | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/nyregion/vatican-bishop-child-abuse-charges.html | Brooklyn Bishop Is Cleared Of Abuse Charges by Vatican | By Liam Stack | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/opinion/covid-travel.html | We Need to Start Traveling Again | By Tony Blair John Bell and David B Agus | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/opinion/sirhan-sirhan-parole-kennedy.html | My Fathers Assassin Doesnt Deserve Parole | By Rory Kennedy | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/opinion/texas-abortion-law.html | Lets Mess With Texas | By Gail Collins | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/opinion/texas-abortion-sb8-roe-v-wade.html | Is This How Roe v Wade Dies | By Lauren Kelley | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/sports/baseball/yankees-angels.html | Yankees Steadily Squander Gains From a Winning Streak | By Scott Miller | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/sports/baseball/zack-scott-mets-dwi.html | Mets Official Is Charged With DWI | By James Wagner | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/sports/ncaafootball/ohio-state-ryan-day-fundamentals.html | After Short 2020 Season a Return to Fundamentals | By Alan Blinder | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/sports/tennis/us-open-alexander-zverev.html | A Rapid Rise on the Court  But Abuse Allegations Linger | By Matthew Futterman | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/sports/tennis/us-open-naomi-osaka-olga-danilovic.html | Shes Missing Her Big Match Not to Worry Says Djokovic | By Ben Rothenberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/sports/tennis/us-open-novak-djokovic.html | Sensitive Star Even When the Crowds Not Against Him | By Christopher Clarey | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/style/camille-miceli-pucci.html | A Muse No More Now Shes the Boss | By Vanessa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/style/dead-and-company-parking-lot-style.html | Dead Style Lives On Along With the Vibe Outside the Concerts | By OK McCausland and Mordechai Rubinstein | TX 9-078-855 | 2021-11-01 |

| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/style/weddings-for-rent.html | Weddings for Rent | By Danielle Braff | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/technology/china-alibaba-rape-metoo.html | Alibaba Faces Reckoning  Over Harassment Charges | By SuiLee Wee and Raymond Zhong | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/technology/google-antitrust-advertising-doj.html | Justice Dept Is Said to Accelerate Google Ad Inquiry | By Cecilia Kang | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/technology/li-jin-youtube-creators.html | The Investor Guru for Online Creators | By Taylor Lorenz | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/technology/personaltech/smartphones-camera-tips.html | To Get the Shot Know Your Smartphone | By J D Biersdorfer | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/arizona-masks-covidd-doug-ducey.html | Arizonas Embattled Governor Joins GOP AntiMask Cause | By Jack Healy | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/elijah-mcclain-officers-charged-colorado.html | 3 Officers Are Indicted With 2 Paramedics In Death of Black Man | By Jack Healy | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/hurricane-ida-water.html | In Drenched Louisiana a SurvivalLevel Hunt for Drinking Water | By Rick Rojas and Campbell Robertson | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/lake-tahoe-caldor-fire-photos.html | In Night on Tahoe Fire Lines Trees Are Gone in a Flash | By Thomas Fuller and Max Whittaker | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/northeast-rain-ida-new-york.html | Tornado Hits New Jersey As Ida Pours On Northeast | By Jesus Jimnez and Michael Levenson | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/politics/biden-ukraine-zelensky-russia.html | Ukraine Leader  Finally Reaches  The Oval Office | By Annie Karni | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/politics/mccarthy-capitol-riot.html | McCarthy Tells Tech Not to Aid  Jan 6 Inquiry | By Luke Broadwater | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/politics/republicans-afghanistan-withdrawal-support.html | GOP Assails Pullout It Had Supported Under Trump | By Reid J Epstein and Catie Edmondson | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/taliban.html | Pentagon Leaders Wary of Working With Taliban This Is a Ruthless Group | By Eric Schmitt and Helene Cooper | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/supreme-court-texas-abortion.html | Justices Silence Lets Texas Halt Most Abortions | By Adam Liptak J David Goodman and Sabrina Tavernise | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/africa/ethiopia-tigray-us-food-aid.html | In Ethiopia  Rebels Stole  US Food Aid | By Declan Walsh | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/asia/afghanistan-herat-kabul-taliban.html | Afghanistan Before the Fall | By Tyler Hicks and Rick Gladstone | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/asia/afghanistan-taliban-government-leader.html | Economy in Free Fall  Is but One Challenge | By David Zucchino | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/asia/afghanistan-taliban-victory-governing.html | After Swift Victory Taliban Scramble to Govern | By Matthieu Aikins | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/asia/taliban-un-afghanistan-us.html | The Taliban Must Overcome Big Obstacles to Obtain International Recognition | By Steven Erlanger | TX 9-078-855 | 2021-11-01 |

| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/europe/afghanistan-biden-foreign-policy.html | In Pulling Troops Out  A President Becomes An Unlikely Insurgent | By Mark Landler | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/europe/germany-election-scholz-laschet-baerbock-merkel.html | In This German Campaign  Winner So Far Is Boredom | By Katrin Bennhold | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/europe/pope-afghanistan-health.html | Pope Criticizes Western Intervention in Afghanistan and Messy Exit | By Elisabetta Povoledo | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/europe/us-airbase-germany-afghanistan.html | Finally I Am Safe Thousands Find Temporary Refuge at US Air Base | By Melissa Eddy | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/politics/mueller-russia-media-investigated.html | Unnamed Media Member Was Eyed in Russia Inquiry | By Charlie Savage and Adam Goldman | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/02/style/fashion-magazines-diversity.html | Covering Fashion Seeking Diversity | By Jessica Testa | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-03 | https://www.nytimes.com/2021/08/30/arts/music/kenny-malone-dead.html | Kenny Malone 83 Session Drummer for Nashville Stars | By Bill FriskicsWarren | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-03 | https://www.nytimes.com/2021/08/30/opinion/us-covid-policy.html | The Hard Covid Questions We Should Be Asking | By Joseph G Allen and Helen Jenkins | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-03 | https://www.nytimes.com/2021/09/01/arts/dance/new-york-city-ballet-diana-taylor.html | New York City Ballet Selects Diana L Taylor to Lead Its Board | By Julia Jacobs | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-03 | https://www.nytimes.com/2021/09/01/books/rabih-alameddine-wrong-end-telescope.html | Hes Angry About All the Right Things | By Joumana Khatib | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-03 | https://www.nytimes.com/2021/09/01/movies/shang-chi-and-the-legend-of-the-ten-rings-review.html | In One Life Hes a Slacker In the Other a Superhero | By Maya Phillips | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-03 | https://www.nytimes.com/2021/09/01/world/asia/gail-omvedt-dead.html | Gail Omvedt 80 Sociologist Dedicated to Studying Castes | By Sameer Yasir | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-03 | https://www.nytimes.com/2021/09/01/world/australia/delta-new-zealand-lockdown.html | New Zealand  Tries to Return  To Heady State Of Covid Zero | By Natasha Frost | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/01/sports/soccer/usmnt-el-salvador-world-cup.html | El Salvadors Secret A Fan With a Computer | By Andrew Das | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/01/sports/tennis/gauff-stephens.html | Under the Lights at Ashe Her Home Away From Home | By Christopher Clarey | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/arts/dance/nutcracker-rules-children-covid.html | The Nutcracker  Will Be Retooled With New Rules | By Javier C Hernndez | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/arts/design/joan-mitchell-sfmoma.html | Laying Down A Foundation For Greatness | By Tausif Noor | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/arts/design/midwest-museum-road-trip.html | Finding Great Art That Isnt Oceans Away | By Jason Farago | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/arts/design/thomas-nozkowski-pace-exhibition.html | As His Death Loomed A Painter Honed His Vision | By Arthur Lubow | TX 9-078-855 | 2021-11-01 |

| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/arts/music/88rising-shang-chi-soundtrack.html | Composing For a Ballet Of Violence | By Jeremy Gordon | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/arts/music/mikis-theodorakis-dead.html | Mikis Theodorakis 96 Composer of Zorba Who Was Exiled Dies | By Robert D McFadden | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/arts/television/adult-swim-history-anniversary.html | How Adult Swim  Won Late Night | By Sarah Bahr | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/arts/television/pete-the-cat-back-to-school-special.html | This Weekend I Have | By Margaret Lyons | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/business/american-road-trip-bugeye-sprite.html | Coast to Coast in a Tiny Classic | By Jim Motavalli | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/business/economy/afghanistan-taliban-financial-crisis.html | Spoil of War Taliban Face Money Crisis | By Alexandra Stevenson | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/business/economy/federal-unemployment-benefit-cutoff.html | End of Federal Jobless Aid Cuts a Lifeline to Millions | By Ben Casselman | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/business/facebook-whatsapp-privacy-fine.html | Ireland Fines Facebooks WhatsApp Over Data Transparency | By Adam Satariano | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/business/media/afghanistan-new-york-times-workers.html | Afghan Workers for The Times Arrive in the US After Kabul Exit | By Tiffany Hsu | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/business/renaissance-irs-robert-mercer-james-simons.html | Hedge Funds Insiders to Pay As Much as 7 Billion to IRS | By Matthew Goldstein and Kate Kelly | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/business/texas-voting-rights-law-business.html | Texas Corporations Press Congress on Voting Rights | By Ephrat Livni | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/climate/new-york-rain-climate-change.html | Devastating Night and a Warning Big Storms Are Packing a More Powerful Punch | By Brad Plumer | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/climate/new-york-rain-floods-climate-change.html | Fire and Floods And Not Ready To Tackle Them | By Christopher Flavelle Anne Barnard Brad Plumer and Michael Kimmelman | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/health/aduhelm-fda.html | House Committees Demand FDA Records on Alzheimers Drug Approval | By Pam Belluck | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/anne-at-13000-ft-review.html | She Floats And Drifts But Never Does Land | By Manohla Dargis | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/faya-dayi-review.html | Faya Dayi | By Nicolas Rapold | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/happier-than-ever-review.html | Happier Than Ever  A Love Letter  to Los Angeles | By Teo Bugbee | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/memory-house-review-seeking-a-niche-between-present-and-past.html | Memory House | By Beatrice Loayza | TX 9-078-855 | 2021-11-01 |

| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/mogul-mowgli-review-rapping-for-dear-life.html | A Rapper Reveling In His Own Complexity | By AO Scott | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/rick-james-review.html | Bitchin The Sound  and Fury  of Rick James | By Glenn Kenny | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/the-big-scary-s-word-review.html | The Big Scary  S Word | By Nicolas Rapold | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/the-year-of-the-everlasting-storm-review-home-movies.html | The Year of the  Everlasting Storm | By Ben Kenigsberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/we-need-to-do-something-review.html | We Need to Do  Something | By Nicolas Rapold | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/who-you-think-i-am-review.html | Shes Complex In Bed and Out | By Manohla Dargis | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/yakuza-princess-review.html | Yakuza Princess | By Glenn Kenny | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/zone-414-review.html | Zone 414 | By Beatrice Loayza | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/nyregion/basement-apartment-floods-deaths.html | Below Ground Homes Turned To Death Traps | By Mihir Zaveri Matthew Haag Adam Playford and Nate Schweber | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/nyregion/ida-flooding-nyc.html | Dozens are Dead as Record Deluge Stuns Northeast | By Andy Newman | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/nyregion/new-york-new-jersey-ida-damage.html | Feeling Blindsided by Power of a Sudden Downpour | By John Leland | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/nyregion/ny-college-students-vaccine-mandates.html | At New York Colleges Vaccine Mandates Find Plenty of Willing Arms | By Ashley Wong | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/nyregion/nyc-flooding-deaths.html | Cornered in Rooms or Cars by Torrents of Water Dozens are Found Dead | By Sarah Maslin Nir | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/nyregion/trump-calamari-charges.html | Prosecutors Weigh Charges Against a Trump Executive | By Ben Protess William K Rashbaum and Kate Christobek | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/opinion/brain-reality-imagination.html | You Are Not Who You Think You Are | By David Brooks | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/opinion/climate-change-hurricanes.html | We Cant Defend Against Every Hurricane | By Robert S Young | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/opinion/corporate-taxes-biden-spending-bill.html | Corporate America Is Lobbying for Climate Disaster | By Paul Krugman | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/opinion/texas-abortion-supreme-court-roe-v-wade.html | The Abortion Ruling Was No Surprise | By The Editorial Board | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/science/edmond-h-fischer-dead.html | Edmond H Fischer Nobelist Who Helped Discover How Cells Talk Dies at 101 | By Sabrina Imbler | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/sports/baseball/yankees-playoff-race.html | Eye on October Yankees Must First Survive September | By Scott Miller | TX 9-078-855 | 2021-11-01 |

| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/sports/ncaafootball/college-football-coronavirus-vaccine.html | Vaccination Rates Become The Most Vital Statistic | By Alan Blinder | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/sports/olympics/dispatch-from-the-paralympics.html | Opening Week Full of Moments To Last a Lifetime | By Chang W Lee and Gwen Knapp | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/sports/soccer/usmnt-el-salvador-world-cup.html | Confident US Team Is Not Concerned About the Past | By Andrew Das | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/technology/apple-app-store.html | Apple Bends A Bit in Fight On App Store | By Kellen Browning and Daisuke Wakabayashi | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/upshot/covid-medical-bills.html | Covid Medical Bills Are About to Get a Lot Bigger | By Sarah Kliff | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/louisiana-nursing-home-deaths.html | 4 Evacuees In Louisiana Die in Facility After Move | By Christiaan Mader and Giulia Heyward | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/parents-kids-vaccine.html | Open Schools Mean Hard Decisions When Your Child Cant Get the Shot | By Sarah Mervosh | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/philadelphia-flooding.html | Flooding in Philadelphia Reaches 100Year Height | By Jon Hurdle and Campbell Robertson | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/politics/congress-pentagon-budget-biden.html | Defying President Congress Prepares to Increase the Pentagons Budget | By Catie Edmondson | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/politics/liz-cheney-jan-6-committee.html | Preserve McCarthy Phone Data Panel Says | By Luke Broadwater | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/politics/scotus-abortion-decision.html | A Sudden Shift in the Political Landscapes of Statehouses and Congress | By Reid J Epstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/politics/supreme-court-shadow-docket-texas-abortion.html | Courts Shadow Docket Draws Scrutiny and Fire From All Sides | By Charlie Savage | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/texas-abortion-conservatives-courts.html | Conservatives Spent Decades Trying to Achieve This Ruling | By Carl Hulse | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/supreme-court-texas-abortion-law.html | Texas Law Alters Abortion Battle Across Country | By J David Goodman Sabrina Tavernise Ruth Graham and Edgar Sandoval | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/world/asia/afghanistan-taliban-airport-aid.html | Salvaging of Kabuls Airport Begins as Some Foreign Aid Resumes | By Jim Huylebroek Fahim Abed Christina Goldbaum and Rick Gladstone | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/world/asia/climate-china-us-kerry.html | Tensions With China Imperil Climate Talks | By Chris Buckley and Lisa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/world/asia/kolkata-india-trams-calcutta.html | Kolkata Is Letting Its Fairy Tale Trams Waste Away | By Emily Schmall | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/world/asia/taliban-govern-rebel-history.html | History of Rebel Rule  Offers Clues Into Ways  The Taliban May Govern | By Max Fisher | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/world/europe/denmark-impeachment-migration.html | Migrants Policy Leads to Danish Impeachment Trial | By Isabella Kwai and Jasmina Nielsen | TX 9-078-855 | 2021-11-01 |

| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/world/europe/france-president-election-socialists-anne-hidalgo.html | Paris Mayor Would Like to Become Frances First Female President | By Roger Cohen | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/live/2021/09/02/world/covid-delta-variant-vaccine/north-korea-refuses-nearly-3-million-doses-of-covid-19-vaccine | North Korea Turns Down Offer Of 3 Million Doses of Vaccine | By John Yoon | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-03 | https://www.nytimes.com/2021/09/03/us/politics/isis-beatles-alexanda-kotey.html | Member of the Brutal ISIS Beatles Cell Pleads Guilty in US Hostage Cases | By Adam Goldman | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-03 | https://www.nytimes.com/2021/09/03/business/economy/covid-urban-service-economy.html | Improvising to Stay Alive | By Eduardo Porter | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-03 | https://www.nytimes.com/2021/09/03/insider/flex-desk-editing.html | Ode to the Flex Desk | By Mariana Labbate and Slone Terranella | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-03 | https://www.nytimes.com/2021/09/03/sports/golf/bryson-dechambeau-pga-tour-championship.html | Shadowed on Course DeChambeau Enjoys Quiet for a Change | By Scott Michaux | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-03 | https://www.nytimes.com/2021/09/03/sports/tennis/us-open-alex-molcan.html | Two Junior Rivals Two Paths as Adults One Soars as the Other Finds His Wings | By David Waldstein | TX 9-078-855 | 2021-11-01 |
| 2021-08-20 | 2021-09-04 | https://www.nytimes.com/2021/08/20/well/family/back-to-school-fear-tip.html | Here to Help 3 Ways Parents Can Calm Their BacktoSchool Fears | By Pooja Lakshmin MD | TX 9-078-855 | 2021-11-01 |
| 2021-08-26 | 2021-09-04 | https://www.nytimes.com/2021/08/26/travel/flight-attendant-burnout.html | For Flight Attendants A Summer of No Rest And Looming Menace | By Tacey Rychter | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-04 | https://www.nytimes.com/2021/09/01/movies/rick-james-documentary.html | Coming to Terms With Rick James | By Candice Frederick | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-04 | https://www.nytimes.com/2021/09/02/arts/design/max-liebermann-nazi-settlement.html | Heirs Compensated for NaziLooted Artworks | By Catherine Hickley | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-04 | https://www.nytimes.com/2021/09/02/arts/mal-z-lawrence-dead.html | Mal Z Lawrence 88 Popular Comic in the Catskills | By Neil Genzlinger | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-04 | https://www.nytimes.com/2021/09/02/climate/climate-towns-bankruptcy.html | Battered Bottom Line in Towns Climate Change Has Come For | By Christopher Flavelle and Mike Belleme | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-04 | https://www.nytimes.com/2021/09/02/sports/baseball/wild-card-races.html | Stretch Run Concerns Streaks Injuries Virus Outbreaks | By James Wagner | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-04 | https://www.nytimes.com/2021/09/02/sports/knockout-punch.html | Care to Settle This in the Backyard | By Emmanuel Morgan and Gabriella AngottiJones | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-04 | https://www.nytimes.com/2021/09/02/travel/new-orleans-ida-tourism.html | Storm Snuffs Last Hope Of a Summer Comeback In New Orleans Tourism | By Heather Murphy | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-04 | https://www.nytimes.com/2021/09/02/world/asia/syed-ali-shah-geelani-dead.html | Syed Ali Geelani Leader of Separatist Movement in Kashmir Is Dead at 91 | By Sameer Yasir | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/02/theater/broadway-reopening-hadestown-waitress.html | Broadway Musicals Usher In A Comeback | By Michael Paulson | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/02/world/asia/japan-suga-resign-election.html | After One Bruising Year Japans Prime Minister Will Step Down | By Motoko Rich | TX 9-078-855 | 2021-11-01 |

| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/arts/music/drake-certified-lover-boy-kanye-donda.html | LongIntertwined Rappers to Tangle on Charts | By Joe Coscarelli and Ben Sisario | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/arts/music/lorenzo-viotti.html | Maestro Pushes Beyond the Score | By Nina Siegal | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/business/apple-child-safety.html | Apple Delays the Rollout Of Child Safety Features | By Coral Murphy Marcos and Kellen Browning | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/business/companies-texas-sb8-abortion-law.html | No Comment Is Top Reply To New Law Roiling Texas | By David Gelles | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/business/economy/august-2021-jobs-report.html | Hiring Rate Slows As Grip of Variant Hinders Recovery | By Nelson D Schwartz | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/business/fed-jobs-report.html | The Fed Had Been Hoping for Continued Strong Hiring Instead It Got a Sharp Slowdown | By Jeanna Smialek and Jim Tankersley | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/business/kraft-heinz-sec-charges.html | Kraft Heinz to Pay 62 Million  Over False Accounting Inquiry | By Lauren Hirsch | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/business/tyson-vaccination-workers.html | Tyson Offers Extra Benefits To Vaccinated Employees | By Michael Corkery | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/climate/climate-change-congress.html | Fires Floods and Drought May Give Democrats Momentum on Budget | By Coral Davenport and Brad Plumer | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/health/biden-pandemic-preparedness-apollo.html | White House Drafts Plan For Pandemic Prevention | By Sheryl Gay Stolberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/movies/cinderella-review.html | A Girlboss With a Business Plan and Glass Slippers | By Natalia Winkelman | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/movies/spencer-kristen-stewart-princess-diana.html | An Iconoclast Plays An Iconic Princess | By Kyle Buchanan | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/movies/venice-film-festival-dune-questions.html | Dune Begins an Unpredictable Journey | By Kyle Buchanan | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/nyregion/new-york-flood-woman-wheelchair.html | Daring Rescue  By Neighbors As Flood Filled Queens Home | By Liam Stack | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/nyregion/nyc-ida.html | New York Planned for Fierce Storms But It Wasnt Ready for This | By Jesse McKinley Dana Rubinstein and Jeffery C Mays | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/opinion/afghanistan-europe-nato.html | This Wont Be Europes Moment | By Christopher Caldwell | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/opinion/covid-summer.html | I Was Euphoric in June Look Where We Are Now | By Luke Winkie | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/opinion/lebanon-economy.html | Lebanon as We Once Knew It Is Gone | By Lina Mounzer | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/opinion/texas-roe-supreme-court.html | In the Dead of Night the Supreme Court Proved It Has Too Much Power | By Jamelle Bouie | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/sports/ncaafootball/college-football-home-games-new-mexico.html | A New Kind of Homecoming for College Football | By Alan Blinder and Adria Malcolm | TX 9-078-855 | 2021-11-01 |

| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/sports/soccer/womens-super-league-everton-manchester-city.html | Evertons Women See an Opening in the Wealth Gap | By Rory Smith | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/sports/tennis/us-open-bianca-andreescu.html | After a Tough Year Away the 2019 Champ Has Winning in Mind | By Christopher Clarey | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/sports/tennis/us-open-carlos-alcaraz-emma-raducanu.html | The Next Rafa Bests  Tsitsipas as Teenagers Make a Sudden Rise | By Matthew Futterman | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/sports/tennis/us-open-kei-nishikori.html | Nishikori Is Hoping 17th Time Is the Charm To End Djokovics Streak | By David Waldstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/technology/texas-abortion-law-website-tiktok.html | Activists Target AntiAbortion Groups Web Presence | By Nicole Perlroth | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/theater/JoAnn-Hunter-cinderella-choreographer.html | Dancing Through Doors | By Roslyn Sulcas | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/us/louisiana-nursing-home-deaths.html | Nursing Home Evacuees in Nightmare at Louisiana Center | By Nicholas BogelBurroughs Simon Romero and Katy Reckdahl | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/us/politics/afghanistan-evacuation.html | Escaping Afghanistan Refugees Discover Chaos Is Far From Over | By Michael D Shear Lara Jakes and Eileen Sullivan | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/us/politics/biden-louisiana-hurricane-ida.html | Biden Tours New Orleans And Its Hurricane Damage | By Jim Tankersley | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/us/politics/biden-sept-11.html | Biden Orders Release of 911 Documents | By Annie Karni | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/us/politics/commerce-department-investigations-threat-management.html | Commerce Dept Will Close Security Unit | By Catie Edmondson | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/us/politics/coronavirus-booster-shots.html | Booster Shots Health Officials  Say Not So Fast | By Sharon LaFraniere and Noah Weiland | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/us/politics/qanon-shaman-capitol-guilty.html | Capitol Rioter Who Stormed Onto Floor Of Senate With a Spear Pleads Guilty | By Alan Feuer | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/us/politics/treasury-taliban-sanctions-afghanistan.html | Test for US Aid Afghans Not Taliban | By Alan Rappeport | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/world/africa/nigeria-delta-pollution-mangroves-agbani.html | In Nigeria Restoring the Trees and the Agency of Women | By Ruth Maclean | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/world/americas/guatemala-president-bribe-giammattei.html | Guatemala President Faces Inquiry on Bribe Accusation | By Jody Garca and Natalie Kitroeff | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/world/asia/afghanistan-taliban-airport-evacuation-refugees-asylum.html | Stranded and Afraid Afghans Who Worked for US Seek Any Way Out | By Adam Nossiter | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/world/asia/japan-paralympics-disabled.html | Games Draw Focus to Treatment of Japans Disabled | By Motoko Rich and Hikari Hida | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/world/asia/new-zealand-isis-terrorist-attack.html | Extremist Stabs Six in ISISInspired Attack at a New Zealand Supermarket | By Natasha Frost | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/world/asia/who-will-replace-yoshihide-suga.html | As Leader  Makes Exit  Race Begins  For Successor | By Ben Dooley | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/world/europe/spain-catalonia-russia.html | From Shadows Catalonia Eyes Kremlins Help | By Michael Schwirtz and Jos Bautista | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/your-money/unemployment-insurance-benefits-fraud.html | Pandemic Unemployment Aid Is Ripe for Fraud | By Ann Carrns | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/your-money/wine-climate-change.html | Climate Changes Impact by the Bottle | By Paul Sullivan | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-04 | https://www.nytimes.com/2021/09/03/nyregion/new-jersey-ida-deaths.html | Storm Made New Jerseys Roads Rivers of Death and Devastation | By Tracey Tully Kevin Armstrong and Sean Piccoli | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-04 | https://www.nytimes.com/2021/09/03/us/politics/texas-abortion-planned-parenthood-law.html | Some AntiAbortion Suits Blocked in Texas | By Eduardo Medina and Ruth Graham | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-04 | https://www.nytimes.com/2021/09/04/your-money/pandemic-money-advice.html | Shedding Pandemic Debt One Small Step at a Time | By Ron Lieber | TX 9-078-855 | 2021-11-01 |
| 2021-06-22 | 2021-09-05 | https://www.nytimes.com/2021/06/22/books/review/mariana-leky-what-you-can-see-from-here.html | Uncommon Folk | By Katherine Hill | TX 9-078-855 | 2021-11-01 |
| 2021-07-20 | 2021-09-05 | https://www.nytimes.com/2021/07/20/books/review/virtue-hermione-hoby.html | White Guilt | By Jabeen Akhtar | TX 9-078-855 | 2021-11-01 |
| 2021-08-03 | 2021-09-05 | https://www.nytimes.com/2021/08/03/books/review/breathe-joyce-carol-oates.html | Grief Time | By Joshua Henkin | TX 9-078-855 | 2021-11-01 |
| 2021-08-06 | 2021-09-05 | https://www.nytimes.com/2021/08/06/books/review/radiant-fugitives-nawaaz-ahmed.html | The Ties That Dont Bind | By Kamila Shamsie | TX 9-078-855 | 2021-11-01 |
| 2021-08-07 | 2021-09-05 | https://www.nytimes.com/2021/08/07/books/review/after-the-apocalypse-andrew-bacevich.html | Losing Streak | By Geoffrey Wheatcroft | TX 9-078-855 | 2021-11-01 |
| 2021-08-10 | 2021-09-05 | https://www.nytimes.com/2021/08/10/books/review/in-the-country-of-others-leila-slimani.html | A Womans Place | By Meena Kandasamy | TX 9-078-855 | 2021-11-01 |
| 2021-08-10 | 2021-09-05 | https://www.nytimes.com/2021/08/10/books/review/mrs-march-virginia-feito.html | Plotting | By Christine Mangan | TX 9-078-855 | 2021-11-01 |
| 2021-08-10 | 2021-09-05 | https://www.nytimes.com/2021/08/10/books/review/ngamije-ruffato-calligarich-conde.html | Global Fiction | By Anderson Tepper | TX 9-078-855 | 2021-11-01 |
| 2021-08-10 | 2021-09-05 | https://www.nytimes.com/2021/08/10/books/review/public-citizens-paul-sabin.html | Whos a Liberal | By Timothy Noah | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-16 | 2021-09-05 | https://www.nytimes.com/2021/08/16/books/review/carter-malkasian-the-american-war-in-afghanistan-craig-whitlock-the-afghanistan-papers.html | The Longest War | By Fredrik Logevall | TX 9-078-855 | 2021-11-01 |
| 2021-08-17 | 2021-09-05 | https://www.nytimes.com/2021/08/17/books/review/dont-forget-us-here-mansoor-adayfi.html | 14 Years at Guantanamo Bay | By Ben Hubbard | TX 9-078-855 | 2021-11-01 |
| 2021-08-17 | 2021-09-05 | https://www.nytimes.com/2021/08/17/books/review/still-mad-sandra-gilbert-susan-gubar.html | All the Rage | By Katie Roiphe | TX 9-078-855 | 2021-11-01 |
| 2021-08-19 | 2021-09-05 | https://www.nytimes.com/2021/08/19/books/review/reign-of-terror-spencer-ackerman.html | America Traumatized | By Jonathan Tepperman | TX 9-078-855 | 2021-11-01 |
| 2021-08-23 | 2021-09-05 | https://www.nytimes.com/2021/08/23/arts/music/r-murray-schafer-dead.html | R Murray Schafer Composer Who Set Environmental Soundscapes Dies at 88 | By William Robin | TX 9-078-855 | 2021-11-01 |
| 2021-08-26 | 2021-09-05 | https://www.nytimes.com/2021/08/26/books/review/john-adams-david-mccullough.html | Inside the List | By Elisabeth Egan | TX 9-078-855 | 2021-11-01 |
| 2021-08-26 | 2021-09-05 | https://www.nytimes.com/2021/08/26/nyregion/grand-prospect-hall-brooklyn-new-owner.html | Curtain Falls on Opulent Dreams | By Ashley Wong | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-05 | https://www.nytimes.com/2021/08/30/movies/rachael-leigh-cook-interview.html | Looks as if Shes Still a Good Bet | By Ashley Spencer | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-05 | https://www.nytimes.com/2021/08/30/nyregion/charlie-watts-birdland-nyc.html | When Charlie Watts Finally Made It to New York | By Michiko Kakutani | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-05 | https://www.nytimes.com/2021/08/30/realestate/a-quarter-century-ago-she-landed-a-brooklyn-unicorn.html | The Apartment Was Awesome the Landlord Even Better | By DW Gibson | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-05 | https://www.nytimes.com/interactive/2021/08/30/magazine/michael-keaton-interview.html | Michael Keaton Revved Up and Ready to Tell Some Stories | By David Marchese | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/arts/dance/james-whiteside-center-center.html | James Whiteside Loves the Fantasy of Anime | By Sarah Bahr | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/magazine/alzheimers-ethics.html | My Stepdad Has Alzheimers How Should I Feel About My Moms Dating Someone Else | By Kwame Anthony Appiah | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/magazine/fermi-problems.html | Fermi Problems | By Caroline Chen | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/magazine/how-to-collect-crystals.html | How to Collect Crystals | By Malia Wollan | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/magazine/ojibwe-big-drum.html | The Ceremony | By David Treuer | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/opinion/anti-vaccine-movement.html | The Rise of AntiVaccine Groups | By Tara Haelle | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/opinion/climate-change-carbon-neutral.html | Big Oil Wants You to Blame Yourself | By Auden Schendler | TX 9-078-855 | 2021-11-01 |

| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/opinion/hurricane-ida-climate-change.html | Ida Is a Glimpse of Our New Dystopia | By Andy Horowitz | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/realestate/for-a-tony-nominee-an-apartment-with-a-sense-of-drama.html | For a Tony Nominee the Place Has a Sense of Drama | By Joanne Kaufman | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/theater/dancers-broadway-debuts.html | They Finally Get to Broadway | By Laura CollinsHughes and Erik Tanner | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/arts/design/john-akomfrah.html | Making Sense of Lifes Chaos | By Elizabeth Fullerton | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/arts/television/monica-lewinsky-impeachment-american-crime-story.html | That Woman Tells Her Own Story | By Jessica Bennett | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/magazine/chicken-in-a-pot-recipe.html | A Chicken in Every Pot A simple dish learned in Paris turns out to be timeless | By Dorie Greenspan | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/magazine/fbi-terrorism-terry-albury.html | I Helped Destroy People | By Janet Reitman | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/magazine/tiktok-pranks.html | Lights Out | By Dan Brooks | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/nyregion/naomi-osaka-jamaica-queens.html | Home Is Queens and These Courts | By Alyson Krueger | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/opinion/covid-pandemic-global-economy-politics.html | Our Era of Incompetence | By Adam Tooze | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/opinion/covid-summer.html | I Never Knew How Golden My Summers Were | By Jennifer Finney Boylan | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/realestate/house-hunting-in-latvia-a-sprawling-forest-compound-for-513000.html | Buy a Whole Compound When Just a House Wont Do | By Roxana Popescu | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/realestate/rye-brook-ny-a-low-profile-village-with-good-schools.html | A Village With TreeLined Streets and Good Schools | By Susan Hodara | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/realestate/spring-planting-fall-gardening.html | Put Some Spring Into Your Fall Undertakings | By Margaret Roach | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/style/right-so-speech.html | So Youre Familiar  With ZuckTalk Right | By John Herrman | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/theater/richard-nelson-rhinebeck-panorama.html | Closing a Chapter On a Panorama | By Joshua Barone | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/upshot/the-downtown-decade-us-population-density-rose-in-the-2010s.html | US Population Density Went Up in the 2010s | By Jed Kolko | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/your-money/social-security-when-to-collect.html | Claiming Social Security Why You Should Wait | By Susan B Garland | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/arts/dance/Joan-Myers-Brown-Retiring-Philadanco.html | Stepping Back but Not Away | By Charmaine Patricia Warren | TX 9-078-855 | 2021-11-01 |

| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/arts/design/mingei-international-museum-san-diego.html | Art Extends a Welcome Mat | By Pilar Viladas | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/arts/music/beach-boys-feel-flows-sunflower-surfs-up-sessions.html | A Wave of Experimentation | By Ben Sisario | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/books/design-style.html | Easy on the Eyes | By Eve M Kahn | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/garden/with-these-outdoor-products-the-earth-and-your-neighbors-will-thank-you.html | EarthFriendly Improvements | By Stephen Treffinger | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/magazine/judge-john-hodgman-on-dog-moms.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/magazine/maggie-nelson-on-freedom.html | Difficult Pleasures | By Ismail Muhammad | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/magazine/poem-flight.html | Poem Flight | By Christian Wiman and Reginald Dwayne Betts | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/opinion/asian-americans-superheroes-shang-chi.html | The Kind of Superheroes We Deserve | By Jeff Yang | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/opinion/covid-vaccine-mandates-civil-liberties.html | Vaccine Mandates Protect Freedom | By David Cole and Daniel Mach | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/realestate/can-you-still-afford-a-mortgage.html | What It Takes to Afford a Home | By Michael Kolomatsky | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/realestate/hudson-valley-barn-retreat.html | The Barn Designed the House and It Turned Into a Haven | By Julie Lasky | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/realestate/tijuana-el-santuario-frontera.html | Reframing the Migrant Experience | By Alastair Gordon | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/sports/baseball/umpire-prayer-call.html | Before Balls and Strikes  Umpires Make a Call to Pray | By Alan Blinder | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/style/a-panorama-of-design.html | Panorama | By The New York Times | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/style/amanda-gorman-estec-lauder.html | Poetic Justice in a Contract | By Vanessa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/style/bunk-beds.html | Bunk Rooms Get a Higher Profile | By Eve M Kahn | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/style/cohousing-netherlands-belgium-community.html | Where Home Blends With Community | By Ilvy Njiokiktjien | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/style/exhusband-parenting-social-qs.html | A Risky Photo Op | By Philip Galanes | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/style/farm-berkshires-sister-moons-carroll-rasch.html | One Home 3 Generations | By Stephen Wallis | TX 9-078-855 | 2021-11-01 |

| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/style/london-magid-house-garden-.html | Family Still Friendly | By Alice Rawsthorn | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/style/sally-rooney-book-merch.html | Beautiful Swag Where Are You | By Kate Dwyer | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/travel/camp-here-for-style.html | Where the Styled Things Are | By Tim McKeough | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/interactive/2021/09/02/realestate/02hunt-garudachar.html | Exploring Manhattans Junior Fours Which Apartment Would You Choose | By Joyce Cohen | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/arts/ernst-van-de-wetering-dead.html | Ernst van de Wetering Authority and Arbiter on Rembrandt Is Dead at 83 | By Nina Siegal | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/books/review/childrens-books-about-9-11-muslim-discrimination.html | The Children of 911 Come of Age | By Nalini Jones | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/books/review/new-paperbacks.html | Paperback Row | By Tina Jordan | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/business/goodbye-office-mom.html | The Glue of Office Culture Usually a Woman | By Jessica Grose | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/business/start-flying-toward-the-smoke-a-wildland-firefighter-on-battling-blazes.html | Start Flying Toward the Smoke A Wildland Firefighter on Battling Blazes | By Julia Rothman and Shaina Feinberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/health/delta-children-hospitalization-rates.html | Hospitalization Rate for Children Soars | By Emma Goldberg and Emily Anthes | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/movies/shang-chi-marvel.html | So Many Stereotypes Now Kicked Aside | By Robert Ito | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/nyregion/edward-j-greenfield-dead.html | Edward J Greenfield 98 Judge With a Writerly Touch | By Katharine Q Seelye | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/nyregion/lady-gaga-born-this-way.html | Lady Gagas Mom Paying for Your Coffee | By Tammy La Gorce | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/nyregion/suny-student-loans-lawsuit-albany.html | A Hard Education in Debt Collection | By Meredith Kolodner | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/nyregion/vaccine-hesitancy-nyc-.html | Why Not Offer a Remote Option for School | By Ginia Bellafante | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/opinion/metoo-teachers-students-consent.html | Sex Is  The Enemy  Of Good Teaching | By Amia Srinivasan | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/opinion/us-war-afghanistan.html | Americas New Disturbing Kind of War | By Samuel Moyn | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/realestate/catskill-motels-comeback.html | Turning the Light Back On | By Christina Poletto | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/realestate/new-york-city-rental-market.html | Navigating the Resurgent Rental Market | By Ronda Kaysen | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/realestate/top-nyc-real-estate-sales.html | An Upper East Side Triplex Goes for 60 Million Way Above the Asking Price | By Vivian Marino | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/sports/soccer/chelsea-manchester-city-transfers.html | Where Fans See Athletes Teams See Assets | By Rory Smith | TX 9-078-855 | 2021-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/style/craig-weekend-daniel-craig.html | Embrace the Weekend | By Kellen Browning and Becca Foley | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/style/jody-prendergast-lancelot-ferguson-wedding.html | Cutting the Phone Cord but Not Their Connection | By Tammy La Gorce | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/style/laura-siegle-aj-cephus-wedding.html | Finally Making Their True Intentions Clear | By Nina Reyes | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/style/modern-love-muslim-marriage-lace-undergarments-never-worn.html | From a Sale Lace Undergarments Never Worn | By Shubnum Khan | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/style/natalie-dicker-max-fruchter-wedding.html | How Do I Love Thee Let Me Skate the Ways | By Rosalie R Radomsky | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/style/tiana-idoni-matthews-nate-koppel-wedding.html | He Was Waiting for Her in an Expanded Filter | By Rosalie R Radomsky | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/style/valerie-persinger-michael-webster-wedding.html | A Very Successful Reconnaissance Mission | By Jenny Block | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/technology/recall-election-california-rumors-newsom.html | Californias Recall Election Spawns Swirl of Rumors Spreading Virtually | By Davey Alba | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/upshot/when-chance-encounters-at-the-water-cooler-are-most-useful.html | Is the Water Cooler a Font of Inspiration | By Claire Cain Miller | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/world/africa/mine-waste-angola-congo.html | 12 Die From Toxic Spill Linked to Angola Mine | By Gilberto Neto and Ruth Maclean | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/03/sports/tennis/us-open-naomi-osaka-leylah-fernandez.html | After ThirdRound Loss an Emotional Osaka Suggests She Might Step Away | By Christopher Clarey | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/business/economy/heat-wildfires-drought-farmworkers.html | Hard Jobs Turn Perilous On Farms | By Jordan Gale and Sergio Olmos | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/climate/oil-spill-hurricane-ida.html | Aerial Images Show Substantial Oil Spill Spreading Off Louisiana Coast | By Hiroko Tabuchi and Blacki Migliozzi | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/insider/reader-comments.html | How Your Comments Make Us Better | By Sona Patel | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/nyregion/9-11-lower-manhattan-businesses.html | Where Towers Stood Rebirth Grinds to Halt | By Matthew Haag Patrick McGeehan and Gabriela Bhaskar | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/opinion/afghanistan-withdrawal-america.html | The American Empire in Retreat | By Ross Douthat | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/opinion/drowning-our-future-in-the-past.html | Drowning Our Future in the Past | By Maureen Dowd | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/opinion/holocaust-jews-forest.html | Forgotten Stories of the Holocaust | By Rebecca Frankel | TX 9-078-855 | 2021-11-01 |

| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/opinion/labor-shortage-biden-covid.html | The Labor Shortage Has Empowered Workers | By David Autor | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/realestate/co-op-board-discrimination.html | How Do I Hold a Coop Board Liable If I Suspect Discrimination | By Ronda Kaysen | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/sports/golf/tour-championship-patrick-reed-ryder-cup.html | At the Tour Championship Reed Eyes the Ryder Cup | By Scott Michaux | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/sports/tennis/us-open-naomi-osaka.html | Why Does Tennis Make So Many Pros So Miserable | By Matthew Futterman | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/style/liz-lange-grey-gardens-figue.html | Liz Lange Is Going With the Flow | By Katherine Rosman | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/style/sean-bankhead-lilnasx-cardib-normani.html | Signature Moves With Sean Bankhead | By PierreAntoine Louis | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/style/the-return-of-the-dream-honeymoon.html | Frugality Can Wait The Dream Honeymoon Returns | By Anna P Kambhampaty | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/us/new-orleans-power-outage-heat.html | New Orleans Residents See Situation Grow Dire On Day 6 Without Power | By Sophie Kasakove and Nicholas BogelBurroughs | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/us/politics/biden-beau-afghanistan.html | Biden Is Still Mourning a Son But Some Cant Bear His Grief | By Katie Rogers | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/us/politics/biden-doctrine-afghanistan-foreign-policy.html | In the Withdrawal From Afghanistan a Biden Doctrine Surfaces | By Helene Cooper Lara Jakes Michael D Shear and Michael Crowley | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/us/politics/democrats-budget-bills-republicans.html | Democrats Hit Road to Sell Ambitious Budget | By Carl Hulse | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/us/politics/oklahoma-medicaid-indian-health-service.html | Expansion of Medicaid in Oklahoma Is a Lifeline for Tribal Members | By Mark Walker | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/us/politics/pete-chasten-buttigieg-children.html | We Are Delighted Buttigiegs Welcome Two Children | By Aishvarya Kavi | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/world/africa/South-Africa-Phoenix-riots-deaths.html | In South Africa Fatal Mix of Race and Vigilantes | By John Eligon and Zanele Mji | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/world/americas/drought-argentina-parana-river.html | Everything Is Dry In South America a Vanishing Lifeline | By Daniel Politi and Sebastin Lpez Brach | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/world/asia/india-kashmir-poetry.html | Kashmirs Poets Stifle Their Verses as Grip of Crackdown Tightens | By Sameer Yasir | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/world/asia/new-zealand-attack-isis.html | After Stabbing Attack New Zealand Examines Its Antiterrorism Efforts | By Natasha Frost | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/world/asia/taliban-women-protest-afghanistan-panjshir.html | Taliban Fighters Crush Womens Protest Amid Flickers of Resistance | By Adam Nossiter | TX 9-078-855 | 2021-11-01 |

| 2021-09-04 | 2021-09-06 | https://www.nytimes.com/2021/09/04/world/middleeast/afghanistan-women-shelter-taliban.html | Womens Shelters Close As the Taliban Advance | By Alissa J Rubin | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-04 | 2021-09-06 | https://www.nytimes.com/live/2021/09/07/us/climate-change/hurricane-ida-louisiana-levees | Lesson of the Levees Protecting Everyone May Be Out of Reach | By Richard Fausset Sophie Kasakove and Christopher Flavelle | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/sports/tennis/us-open-ashleigh-barty-shelby-rogers.html | Rogers Rallies to Oust TopSeeded Barty at Open | By David Waldstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/business/the-week-in-business-power-outage-hurricane.html | The Week in Business New Orleans Goes Dark | By Sarah Kessler | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/opinion/labor-day-union.html | The Power in Numbers | By Damon Winter and Binyamin Appelbaum | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/sports/olympics/inspiration-porn-paralympians-know-it-when-they-see-it.html | Paralympians Know Inspiration Porn When They See It | By Gwen Knapp | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/us/politics/cryptocurrency-banking-regulation.html | Officials Worry As Crypto Boom Invades Banking | By Eric Lipton and Ephrat Livni | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/us/politics/nazi-whitefish-charlottesville.html | A Small Liberal Montana Town Silenced a NeoNazi Hate Campaign | By Elizabeth Williamson | TX 9-078-855 | 2021-11-01 |
| 2021-08-28 | 2021-09-06 | https://www.nytimes.com/2021/08/28/business/dealbook/vaccine-required-jobs.html | New Hires May Face New Terms Vaccination | By Lauren Hirsch | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-06 | https://www.nytimes.com/article/company-vaccine-rto-covid.html | Where Companies Stand on Vaccine Requirements and Returning to Office | By Coral Murphy Marcos | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-06 | https://www.nytimes.com/2021/09/01/science/space/carolyn-shoemaker-dead.html | Carolyn Shoemaker 92 a Stargazer Who Spotted Comets and Asteroids | By Alex Traub | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-06 | https://www.nytimes.com/interactive/2021/08/31/sports/black-surfers.html | Black Surfers Refuse to Be Excluded I Have a Right to Be on This Wave | By Diane Cardwell | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-06 | https://www.nytimes.com/2021/09/02/insider/black-surfers-tradition.html | Documenting Black Surfers in Action | By Charlie BrinkhurstCuff | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-06 | https://www.nytimes.com/2021/09/02/opinion/fda-drug-approval-trust.html | America Needs a Much Better FDA | By Farhad Manjoo | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-06 | https://www.nytimes.com/2021/09/03/arts/design/moca-johanna-burton-klaus-biesenbach.html | Museum of Contemporary Art in Los Angeles Names CoLeader | By Adam Nagourney | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-06 | https://www.nytimes.com/2021/09/03/business/media/robert-l-james-dead.html | Robert L James 84 a Globally Minded Ad Executive | By Tiffany Hsu | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-06 | https://www.nytimes.com/2021/09/03/movies/five-science-fiction-movies-to-stream-now.html | When Turmoil Takes Up Residency in Your Head | By Elisabeth Vincentelli | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-06 | https://www.nytimes.com/2021/09/03/sports/climate-change-louisiana.html | Athletes Meet Fiercest Rival Potent Storms | By Jer Longman | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-06 | https://www.nytimes.com/2021/09/04/arts/television/willard-scott-dead.html | Willard Scott 87 Dies NBC Weatherman Was a Folksy Barrel of Fun | By Margalit Fox | TX 9-078-855 | 2021-11-01 |

| 2021-09-04 | 2021-09-06 | https://www.nytimes.com/2021/09/04/us/patricia-maginnis-dead.html | Patricia Maginnis Pioneering AbortionRights Activist Dies at 93 | By Katharine Q Seelye | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/arts/music/review-met-opera-mahler.html | At the Met Opera a Lively Resurrection | By Zachary Woolfe | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/arts/music/yebba-dawn.html | Singers Damascus Moment Arrived on a Country Road | By Jeremy Gordon | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/arts/television/Sept-11-TV-documentaries.html | What Needs To Be Said About 911 | By James Poniewozik | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/books/sia-cosby-razorblade-tears-crime-novelist.html | Rural South Provides Novelist A Rich Vein | By Dwight Garner | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/business/box-office-movie-ratings.html | For Now Hollywood Is a Black Box | By Brooks Barnes and Nicole Sperling | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/business/next-digital-jimmy-lai-hong-kong.html | ProDemocracy Media Company in Hong Kong Says It Has Been Forced to Close | By Austin Ramzy | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/health/covid-vaccine-12-yr-olds.html | The Best Birthday Present When Youre Turning 12 Getting the Covid Vaccine | By Emma Goldberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/movies/jenny-slate-marcel-the-shell.html | Next Act for Marcel the Shell and Jenny Slate | By Nicole Sperling | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/nyregion/biden-flood-new-york-new-jersey.html | President to Visit Northeast Flood Zones As Demand Grows for Action on Climate | By Anne Barnard | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/opinion/ku-kluxism-trumpism.html | From the Klan To Trumpism | By Charles M Blow | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/opinion/labor-day-us-history.html | Lets Honor the True Spirit of Labor Day | By Jerome Karabel | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/opinion/parenting-college-empty-nest-change.html | My Daughter Is Not Mine to Own | By Kelly Corrigan | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/sports/golf/pga-tour-championship-cantlay.html | Cantlay Wins FedEx Cup and 15 Million Outdueling Worlds Top Player | By Scott Michaux | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/sports/scott-jurek-ultramarathon.html | Beauty in the Struggle Of a Failed Trail Run | By Matthew Futterman | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/sports/since-a-national-title-some-very-difficult-days-at-lsu.html | For LSU Glory of a National Title Fades Ever Faster | By Billy Witz | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/sports/soccer/brazil-argentina-suspended.html | BrazilArgentina Match Stopped  After Health Officials Storm Field | By Tariq Panja | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/sports/tennis/us-open-carlos-alcaraz.html | An Electrifying Teenager Thrives Under the Brightest Lights | By Christopher Clarey | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/us/anti-abortion-movement-texas-law.html | Behind a Drive In Texas to Halt Most Abortions | By Ruth Graham | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/us/covid-surge-united-states.html | As Virus Surges Americans Dread Going Backward | By Mitch Smith and Julie Bosman | TX 9-078-855 | 2021-11-01 |

| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/us/new-orleans-power-failure-traps-older-residents-in-homes.html | Trapped in Homes Older Residents Of New Orleans Face Health Risks | By Katy Reckdahl Nicholas BogelBurroughs and Sophie Kasakove | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/us/politics/bernie-sanders-budget-bill.html | Sanders Returns to the Campaign Trail This Time for His Legislative Legacy | By Emily Cochrane | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/us/politics/military-drone-strike-kabul.html | Military Analysis Raises Questions About Deadly Drone Strike in Kabul | By Eric Schmitt | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/world/africa/guinea-coup.html | Colonel Says Guineas President Was Seized in Coup | By Abdourahmane Diallo Ruth Maclean and Mady Camara | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/world/americas/covid-south-america-reprieve-vaccines.html | Infections in South America Fall And Experts Look for Answers | By Ernesto Londoo Daniel Politi and Flvia Milhorance | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/world/asia/thailand-protesters-covid.html | Thai Protests Are Back and Angrier as Government Fumbles on Covid | By Muktita Suhartono and Hannah Beech | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/world/europe/afghanistan-us-citizens-taliban.html | 1000 Spend Fifth Day Waiting at Northern Airport for Taliban to Let Planes Leave | By Melissa Eddy and Thomas GibbonsNeff | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/world/europe/france-russia-general-bones-macron-putin.html | Napoleonic General Fails to Help France and Russia Make Peace | By Constant Mheut | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/world/middleeast/afghan-rhodes-scholar.html | First Afghan Rhodes Scholar Got Her Father Out and Wants to Do More | By Mark Landler | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/world/nicaragua-political-repression.html | Nicaraguans Are Living in Fear As Ortega Comes for Opponents | By Yubelka Mendoza Anatoly Kurmanaev and Alfonso Flores Bermdez | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/05/business/media/leah-finnegan-gawker.html | Can There Be Any Room Online for a Nice Gawker | By Ben Smith | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/arts/television/whats-on-tv-this-week-9-11-specials-and-american-crime-story.html | This Week on TV | By Gabe Cohn | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/business/media/burn-out-companies-pandemic.html | Take an Extra Week Off Please Dont Quit | By Tiffany Hsu and Lauren Hirsch | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/business/pebble-beach-new-cars.html | Selling Hot New Cars in the Land of Classics | By Brett Berk | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/business/rto-return-to-office.html | For Many Firms Return Next Year Becomes Likelier | By Kellen Browning Lauren Hirsch and Coral Murphy Marcos | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/nyregion/nyc-jewish-high-holy-days.html | For a Second Year Jews Will Celebrate The High Holy Days in Covids Shadow | By Liam Stack | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/sports/football/nfl-preview-afc-predictions.html | AFC | By Ken Belson Emmanuel Morgan and Ben Shpigel | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/sports/football/nfl-preview-nfc-predictions.html | NFC | By Ken Belson Emmanuel Morgan and Ben Shpigel | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/sports/olympics/ukraine-paralympics-medals.html | For Ukraines Paralympians Home Is the Biggest Hurdle | By Gwen Knapp | TX 9-078-855 | 2021-11-01 |

| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/sports/tennis/mardy-fish-naomi-osaka-netflix.html | ExPlayer Who Walked In Osakas Shoes Says Speaking Out Is Healing | By Christopher Clarey | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/sports/tennis/us-open-arthur-ashe.html | The Words That Shaped a Future This Is Arthur Ashe | By Kurt Streeter | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/us/afghan-refugees-volunteers.html | The Welcome Mat Is Out for Afghan Refugees | By Miriam Jordan and Jennifer Steinhauer | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/us/coal-miners-blair-mountain.html | Remembering a 100YearOld Battle for Coal Miners Rights | By Campbell Robertson | TX 9-078-855 | 2021-11-01 |
| 2021-08-09 | 2021-09-07 | https://www.nytimes.com/2021/08/09/travel/takanakuy-fighting-festival-peru.html | Starting the New Year With a Cleansing Fist Fight | By Mike Kai Chen | TX 9-078-855 | 2021-11-01 |
| 2021-08-26 | 2021-09-07 | https://www.nytimes.com/2021/08/26/science/hummingbirds-female.html | Untrue Colors To Avoid Hummingbird Harassers Females Dress Up as Males | By Sabrina Imbler | TX 9-078-855 | 2021-11-01 |
| 2021-08-27 | 2021-09-07 | https://www.nytimes.com/2021/08/27/science/ocean-bioluminescent-satellite.html | Satellites Spot Oceans Aglow With Organisms | By William J Broad | TX 9-078-855 | 2021-11-01 |
| 2021-08-27 | 2021-09-07 | https://www.nytimes.com/2021/08/27/science/pterosaur-fossil.html | Fossilized Aviator Police in Brazil May Have Solved The Case of the Flying Reptile | By Vimal Patel | TX 9-078-855 | 2021-11-01 |
| 2021-08-28 | 2021-09-07 | https://www.nytimes.com/2021/08/28/upshot/low-interest-rates.html | Report Questions the Conventional Wisdom on Interest Rates and Inequality | By Neil Irwin | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-07 | https://www.nytimes.com/2021/08/30/books/diversity-literary-rwa-scbwi.html | In Groups Devoted to Literature and Books the Diversity Disputes Keep Coming | By Elizabeth A Harris | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-07 | https://www.nytimes.com/2021/08/30/upshot/black-health-mortality-gap.html | Black American Deaths and a Paper From 1910 | By Anna Flagg | TX 9-078-855 | 2021-11-01 |
| 2021-08-30 | 2021-09-07 | https://www.nytimes.com/2021/08/30/well/live/alcohol-atrial-fibrillation.html | Alcohols Link to Heart Rhythms | By Anahad OConnor | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-07 | https://www.nytimes.com/2021/08/31/science/scorpion-tails-joint.html | Scorpion Tales How to Do the Bend and Twist | By Sabrina Imbler | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-07 | https://www.nytimes.com/2021/08/31/well/mind/magnesium-supplements-for-sleep.html | Can Magnesium Supplements Help | By Anahad OConnor | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-07 | https://www.nytimes.com/2021/09/01/climate/whales.html | New Research Helps Explain a Population Crash | By Catrin Einhorn | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-07 | https://www.nytimes.com/2021/09/01/nyregion/nyc-brooklyn-pandemic.html | As Manhattan Struggled Brooklyn Helped to Pick Up the Slack | By Nicole Hong | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-07 | https://www.nytimes.com/2021/09/01/science/spotted-skunks-species.html | Smelly Acrobats This Skunks Next Trick Gets Much Less Applause | By Jason Bittel | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-07 | https://www.nytimes.com/2021/09/02/health/covid-vaccines-seniors.html | Millions of Seniors Lack Covid19 Protection | By Paula Span | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-07 | https://www.nytimes.com/2021/09/02/science/wasps-glowing-nests.html | Lighting it Up Using Fluorescent Silk to Weave Natures Grooviest Cocoons | By Cara Giaimo | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-07 | https://www.nytimes.com/2021/09/02/theater/back-to-the-future-musical.html | This Car Truly Drives the Audience Wild | By Alex Marshall | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-07 | https://www.nytimes.com/2021/09/02/theater/theatre-du-peuple-bussang.html | A Theater That Brings Nature Into the Drama | By Laura Cappelle | TX 9-078-855 | 2021-11-01 |

| 2021-09-03 | 2021-09-07 | https://www.nytimes.com/2021/09/02/well/go-bag-essentials.html | Everything You Need When Disaster Strikes | By Tara ParkerPope | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-07 | https://www.nytimes.com/2021/09/03/books/stephen-vizinczey-dead.html | Stephen Vizinczey 88 Wrote In Praise of Older Women | By Neil Genzlinger | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-07 | https://www.nytimes.com/2021/09/03/science/nania-elephant.html | An Elephant Trains for a Reunion | By Elizabeth Preston | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-07 | https://www.nytimes.com/2021/09/03/your-money/buy-now-pay-later-afterpay-affirm-amazon-square.html | Services To Pay Later Are Soaring  In Popularity | By Tara Siegel Bernard | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-07 | https://www.nytimes.com/2021/09/04/business/dealbook/network-effects.html | How the Myth of Digital Platform Magic Goes Poof | By Jonathan A Knee | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-07 | https://www.nytimes.com/2021/09/05/opinion/culture/sexually-harassed-pentagon.html | What Happened After I Was Sexually Harassed at the Pentagon | By Maya Guzdar | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-07 | https://www.nytimes.com/2021/09/05/us/grand-isle-louisiana-ida-damage.html | Storm Brings Devastation to a Fragile Foothold in the Gulf | By Katy Reckdahl and Bryan Tarnowski | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/arts/design/nick-cave-42nd-street-subway.html | Nick Cave Creates A Symphony of Colors | By Laura Zornosa | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/arts/michael-k-williams-dead.html | Michael K Williams 54 The Wire Star Who Embodied Edgy Charisma Dies | By Julia Jacobs Annie Correal Matthew Haag and Jeremy Egner | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/arts/music/kanye-west-donda-billboard-chart.html | Donda Is No 1 but a Drake Album Waits in the Wings | By Ben Sisario | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/arts/television/impeachment-review.html | Women Steamrolled by a Scandal | By James Poniewozik | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/books/review-harrow-joy-williams.html | Aged EcoWarriors Struggle to Salvage a Ravaged Earth | By Dwight Garner | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/business/china-bts-kpop-fans.html | Chinas Weibo Suspends  22 KPop Fan Accounts | By Tiffany May | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/business/economy/amazon-california-warehouse-labor.html | California Moves to Put Amazon Workers Needs Over Algorithms | By Noam Scheiber | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/business/economy/unemployment-benefits.html | Expanded Jobless Benefits Expire for Millions of People | By Jim Tankersley and Ben Casselman | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/business/media/clarissa-ward-cnn-afghanistan.html | Fall of Kabul Leaves Mark On Reporter | By Katie Robertson | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/business/news-corp-climate-change.html | Murdochs Australia News Outlets to Ease Their Climate Denial | By Damien Cave | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/climate/oil-spill-ida-gulf-of-mexico.html | Tracing an Offshore Oil Leak Amid a Tangle of Pipelines | By Hiroko Tabuchi and Blacki Migliozzi | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/movies/jean-paul-belmondo-dead.html | JeanPaul Belmondo 88 Magnetic Star of French New Wave Dies | By Rick Lyman | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/movies/telluride-film-festival.html | At Telluride ScenesOf Surreal Normality | By AO Scott | TX 9-078-855 | 2021-11-01 |

| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/movies/venice-film-festival-elena-ferrante-the-lost-daughter.html | So Much for a Nice Relaxing Vacation Getaway | By Kyle Buchanan | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/nyregion/9-11-ground-zero-victims-remains.html | Nearly 20 Years Later Confirming the Identity Of a Victim of Sept 11 | By Corey Kilgannon | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/nyregion/new-york-nj-fema-disaster-aid-ida.html | New York and New Jersey To Get Federal Storm Aid | By Sarah Maslin Nir | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/nyregion/piping-plovers-bird-rescue.html | Plover Patrol Keeps Eye On Threatened Birds On New York Beaches | By Daniel E Slotnik | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/opinion/religious-exemptions-vaccine-mandates.html | A Christians Case Against Exemptions to Vaccine Mandates | By Curtis Chang | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/opinion/texas-abortion-september-11.html | History Can Close In on Us Awfully Fast | By Gail Collins and Bret Stephens | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/sports/baseball/negro-leagues-hall-of-fame.html | A 15Year Drought for Negro Leaguers in Cooperstown | By Andrea Williams | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/sports/olympics/tokyo-paralympics-olympics-photos.html | Athletes Savor Moving Moments As Games Wrap Up | By Chang W Lee and Gwen Knapp | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/sports/soccer/usmnt-canada-world-cup-qualifying.html | For US Men 2 Games 2 Draws and Concern | By Andrew Keh | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/sports/tennis/us-open-emma-raducanu-shelby-rogers.html | What Nerves Rising British Star Storms Through Week 1 and Into Elite Company | By Ben Rothenberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/sports/tennis/us-open-leylah-fernandez.html | Canadian Teenager Is Into Quarterfinals Just as She Expected | By David Waldstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/sports/tennis/us-open-men-opelka-brooksby-tiafoe.html | In the Top 100 Hints of Better Days Ahead for American Men | By Christopher Clarey | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/sports/tennis/us-open-patrick-mouratoglou.html | One of the Biggest Stars in Flushing Meadows A 51YearOld Spectator | By Matthew Futterman | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/technology/freedom-phone-smartphone-conservatives.html | Selling Freedom In a Phone | By Jack Nicas | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/us/alex-murdaugh-murders-law-firm.html | Lawyer Shot After Wife and Son Were Killed Had Been Pushed Out of Law Firm | By Nicholas BogelBurroughs | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/us/politics/democrats-biden-social-safety-net.html | Democrats Vision for Aid From Cradle to the Grave | By Jonathan Weisman | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/us/politics/texas-abortion-justice-dept-garland.html | Justice Dept Will Protect Right to Seek An Abortion | By Aishvarya Kavi | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/well/live/vision-loss-brain-health.html | Vision Loss May Affect Cognitive Functions | By Jane E Brody | TX 9-078-855 | 2021-11-01 |

| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/africa/south-africa-jacob-zuma-medical-parole.html | ExPresident A Comrade Of Mandela Out of Prison | By Livia AlbeckRipka | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/americas/mexico-migrants-asylum-border.html | Court Hands Biden Relief From a Migrant Surge | By Natalie Kitroeff and Daniele Volpe | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/asia/afghanistan-panjshir-taliban-resistance.html | Taliban Claim to Control Panjshir Valley Last Hold of Afghan Resistance | By Sami Sahak Wali Arian and Jim Huylebroek | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/asia/korean-war-evacuation-afghanistan.html | As Afghan Refugee Crisis Unfolds Koreans Recall Miracle Evacuation | By Choe SangHun | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/europe/belarus-kolesnikova-prison.html | Belarus Opposition Leader Sentenced to 11 Years in Prison in Crackdown on Dissent | By Valerie Hopkins | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/europe/boris-johnson-taxes-social-care.html | Johnson Inviting Battle Prepares to Break Vow on Not Raising Taxes in Britain | By Stephen Castle | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/europe/netherlands-golden-coach-colonialism.html | Dutch Kings Gold Coach Reminder of Colonial Past Incites a Modern Backlash | By Nina Siegal | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/middleeast/palestinian-authority-officers-indicted-nizar-banat.html | 14 Palestinian Officers Indicted in Mans Death | By Adam Rasgon | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/middleeast/palestinians-escape-prison-israel.html | Manhunt Begins After Jailbreak in Israel | By Patrick Kingsley | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/live/2021/09/07/us/climate-change/lake-tahoe-caldor-fire-hotel-workers | In Fight Against Caldor Fire Hotel Workers Are a Backbone | By Jack Healy | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-07 | https://www.nytimes.com/2021/09/07/science/food-labels-lawsuits.html | Suing Over Misleading Food Labels | By Andrew Jacobs | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-07 | https://www.nytimes.com/2021/09/07/sports/football/nfl-quarterbacks-brady-mahomes-rodgers.html | Quarterbacks Are Raising Their Voices Off the Field Is the League Listening | By Jonathan Abrams | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-07 | https://www.nytimes.com/2021/09/07/us/professor-unmasked-students-delta.html | Frayed Nerves For the Teachers Of the Maskless | By Anemona Hartocollis | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-07 | https://www.nytimes.com/2021/09/07/world/americas/el-salvador-bitcoin.html | In First El Salvador Adopts Bitcoin as Legal Currency | By Oscar Lopez and Ephrat Livni | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-07 | https://www.nytimes.com/2021/09/07/world/asia/china-xi-common-prosperity.html | Xi Eyes Richest In Bid to Build A Middle Class | By Chris Buckley Alexandra Stevenson and Cao Li | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-08 | https://www.nytimes.com/2021/09/01/parenting/raising-resilient-kids.html | Here to Help How to Raise a Resilient Kid | By Erik Vance | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-08 | https://www.nytimes.com/article/breakthrough-infections-covid-19-coronavirus.html | Worried About Breakthrough Infections What Vaccinated People Need to Know | By Tara ParkerPope | TX 9-078-855 | 2021-11-01 |

| 2021-09-02 | 2021-09-08 | https://www.nytimes.com/2021/09/02/dining/drinks/becky-wasserman-burgundy.html | A Farewell to the Sage of Burgundy | By Eric Asimov | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-08 | https://www.nytimes.com/2021/09/03/dining/eggplant-and-egg-recipe-shakshuka.html | Eggplant and Eggs Not Just Wordplay | By Melissa Clark | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-08 | https://www.nytimes.com/2021/09/03/dining/mooncake-recipes.html | The Many Faces of Mooncakes | By Clarissa Wei | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-08 | https://www.nytimes.com/2021/09/03/dining/no-bake-cheesecake-bar.html | Cheesecake Bars Just Melting With Melon | By Eric Kim | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-08 | https://www.nytimes.com/2021/09/04/sports/football/keith-mccants-dead.html | Keith McCants 53  Football Star Derailed  By Addiction Is Dead | By Ken Belson | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-08 | https://www.nytimes.com/2021/09/05/arts/beirut-blast-art-restoration.html | Putting pieces of Beiruts past back together | By Farah Nayeri | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-08 | https://www.nytimes.com/2021/09/05/arts/september-art-fairs.html | A brief look ahead to three inperson art fairs | By Farah Nayeri | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-08 | https://www.nytimes.com/2021/09/05/arts/tefaf-online-art-fair.html | A fair stays online for now | By Ted Loos | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-08 | https://www.nytimes.com/2021/09/05/arts/tefaf-online-new-exhibitors.html | Making their debuts at TEFAF virtually | By Ginanne Brownell | TX 9-078-855 | 2021-11-01 |
| 2021-09-05 | 2021-09-08 | https://www.nytimes.com/2021/09/05/arts/tefaf-rare-books.html | Fine art between the covers | By Susanne Fowler | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-08 | https://www.nytimes.com/2021/09/06/opinion/coronavirus-masks-school-board-meetings.html | Chaos at the School Board Meeting | By Michelle Cottle | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-08 | https://www.nytimes.com/2021/09/06/opinion/onlyfans-sex-work-safety.html | OnlyFans Is Not a Safe Place for Sex Work | By Catharine A MacKinnon | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/arts/andrea-constand-bill-cosby.html | Speaking Up And Healing Again After Cosby Ruling | By Graham Bowley | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/arts/music/igor-oistrakh-dead.html | Igor Oistrakh 90 a SovietEra Violinist Who Emerged From His Fathers Shadow | By Neil Genzlinger | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/arts/music/schumann-songs-music.html | For the First Time All the Songs of Schumann | By David Allen | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/arts/peter-singer-berggruen-prize.html | Directing Philanthropy to Do the Most Good | By Jennifer Schuessler | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/arts/television/michael-k-williams-the-wire-omar-little.html | The Man Had a Code | By Jonathan Abrams | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/books/review-oracle-of-night-science-dreams-sidarta-ribeiro.html | Descending Nightly to Mine the Unconscious | By Sarah Lyall | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/business/china-alibaba-rape.html | Alibaba Manager in Rape Case Is Freed | By Paul Mozur | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/business/dealbook/board-diversity-private-companies.html | A Hidden Hurdle in Efforts To Diversify Boardrooms | By Andrew Ross Sorkin | TX 9-078-855 | 2021-11-01 |

| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/business/economy/inflation-coronavirus-economy.html | Inflations Global Surge May Be Good Sign | By Jeanna Smialek | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/business/el-salvador-bitcoin.html | Glitches Mar El Salvadors Bitcoin Debut | By Ephrat Livni and Oscar Lopez | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/dining/big-book-of-amaro.html | To Learn Chronicling The World Of the Bitter Spirit | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/dining/big-night-store-dinner-party.html | To Entertain Dinner Party Items All in One Place | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/dining/fall-restaurant-preview.html | A Reboot for New York Restaurants | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/dining/savoy-peter-hoffman.html | To Participate A Call to Reminisce About Savoy in SoHo | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/dining/the-hugh-food-hall-midtown.html | To Graze New Food Hall Comes to Midtown | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/dining/the-meadow-manhattan.html | To Shop The Meadow Moves  Across Manhattan | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/nyregion/nancy-salzman-nxivm-sex-cult.html | Nxivms SecondinCharge Helped to Forge a Culture Of Abuse Survivors Say | By Colin Moynihan | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/nyregion/nyc-federal-unemployment-benefits.html | In New York City 800000 Lose Federal Aid Imperiling Rebound | By Matthew Haag and Nicole Hong | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/opinion/biden-failed-afghanistan.html | Another Failed Presidency  At Hand | By Bret Stephens | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/opinion/china-us-xi-biden.html | What Comes After the War on Terrorism War on China | By Thomas L Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/science/nasa-mars-rock-sample.html | After Miss Mars Rover Stows First Rock Sample in Its Belly | By Kenneth Chang | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/sports/baseball/derek-jeter-hall-of-fame.html | A Cornerstone A Hall of Famer And Always The Shortstop | By Tyler Kepner | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/sports/tennis/us-open-raducanu-fernandez-alcaraz-osaka-gauff.html | What Lies Ahead for This Years Talented Teens Isnt All Smooth Sailing | By Matthew Futterman | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/technology/silicon-valley-prosecutions.html | Tech World  Rarely Faces  Prosecution | By David Streitfeld | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/theater/broadway-costume-shops.html | Costume Shops Return to Form | By Darryn King | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/travel/airport-design.html | Making Airports a Less Annoying Experience | By Elaine Glusac | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/40-million-covid-cases.html | US Covid Cases Rise Above 40 Million | By Daniel E Slotnik and Adeel Hassan | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/great-salt-lake-utah-air-quality.html | Paddling Skiing Hiking and Coughing | By Simon Romero | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/latinos-california-recall-election.html | Newsom Facing Recall Struggles to Connect With Latino Voters | By Jennifer Medina and Jill Cowan | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/politics/911-guantanamo-case-delay.html | A LongDelayed Sept 11 Case Resumes but Only Briefly | By Carol Rosenberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/politics/biden-hurricane-ida.html | Biden Calls Code Red on Climate in Pushing 1 Trillion Infrastructure Plan | By Katie Rogers and Juliet Macur | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/politics/biden-tax-increases.html | Big Business Mobilizing to Battle Tax Proposals | By Jonathan Weisman Alan Rappeport and Jim Tankersley | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/politics/democrats-texas-abortion-law.html | Democrats Raise Pressure On Biden to Take Action Over Texas Abortion Law | By Michael S Schmidt | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/politics/greg-abbott-texas-voting-rights-law.html | Abbott Signs Bill That Restricts Voting in Texas Capping a Fierce Battle | By Nick Corasaniti | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/politics/jill-biden-teaching.html | The First Lady Is Back in the Classroom | By Katie Rogers | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/americas/bolsonaro-brazil-protests.html | Rallies to Support Leader In Brazil Rattle Critics | By Flvia Milhorance and Ernesto Londoo | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/americas/mexico-supreme-court-decriminalize-abortion.html | Mexican Court Rules Abortion Is Not a Crime | By Natalie Kitroeff and Oscar Lopez | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/asia/taliban-women-protest-kabul-afghanistan.html | Taliban Officials  From Old Regime  Assume Key Posts | By Matthieu Aikins and Jim Huylebroek | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/europe/afghanistan-airport-charter-flights-delay.html | Flights Delayed as US  And Taliban Work It Out | By Michael Crowley Wali Arian and Sami Sahak | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/europe/annalena-baerbock-germany-greens-chancellor.html | Shes Young Shes Green and She Wants to Change Germany | By Katrin Bennhold | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/europe/dutch-rivers-flood-control.html | To Avoid Flooding the Dutch Have Started Indulging Their Rivers | By Thomas Erdbrink | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/europe/eu-bulgaria-romania-vaccinations.html | Success of Vaccinating Adults in Europe Hasnt Extended Into the East | By Elian Peltier Boryana Dzhambazova and Monika Pronczuk | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/europe/german-election-angela-merkel-christian-democrats.html | With Party Polling at Record Low Merkel Is Drawn Back Into Campaign Fray | By Melissa Eddy | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/middleeast/afghanistan-qatar-airlift.html | In Afghan Exit Qatar Emerges As GoBetween | By Ben Hubbard | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/middleeast/palestinians-jailbreak-gilboa-escape.html | Consternation in Israel After Six Palestinians Crawled From Prison | By Patrick Kingsley | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/article/taliban-leaders-afghanistan.html | Who Are New Leaders Appointed to Positions In the Taliban Cabinet | By Douglas Schorzman | TX 9-078-855 | 2021-11-01 |

| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/07/arts/music/jamie-spears-britney-conservatorship.html | Spearss Father Moves to End Her Conservatorship | By Julia Jacobs | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/arts/marvel-new-comic-9-11.html | Marvel Heroes Reflect on 911 in a New Story | By George Gene Gustines | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/business/new-2022-small-pickup-trucks.html | The Mighty Pickup Is Slimming Down | By Tom Voelk | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/business/remote-office-co-workers-working-from-home.html | Starting a New Job And Then Quitting | By Kellen Browning and Erin Griffith | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/insider/photographs-of-a-housing-crisis-worsened-by-fire.html | A Housing Crisis Worsened by Fire | By Katie Van Syckle | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/sports/football/giants-jets-saleh-barkley.html | For Both the Jets and Giants the Only Way to Go This Season Is Up | By Ken Belson | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/sports/nfl-rule-changes.html | Unfamiliar Sights and Numbers in New NFL Rules | By Mike Tanier | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/sports/tennis/us-open-lloyd-harris.html | Owing a Great Deal to a Modest Academy | By David Waldstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/sports/tennis/us-open-serena-williams-roberta-vinci.html | In the Quest for a Grand Slam Spoilers Lurk Everywhere | By Christopher Clarey | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-08 | https://www.nytimes.com/2021/09/08/us/politics/trump-appointees-military-academy-boards.html | White House Forces Out Trump Appointees From Boards of Military Academies | By Chris Cameron | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-09 | https://www.nytimes.com/2021/09/06/opinion/labor-workers-rights.html | Other Peoples Rotten Jobs Are Bad for You Too | By Terri Gerstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-09 | https://www.nytimes.com/2021/09/06/opinion/south-republicans-vaccines-climate-change.html | Republicans Cry Freedom While People Die | By Margaret Renkl | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-09 | https://www.nytimes.com/2021/09/06/opinion/venezuela-dollarization-maduro-guaido.html | The Dollar Comes to the Rescue in Venezuela | By Virginia Lpez Glass | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-09 | https://www.nytimes.com/2021/09/07/arts/dance/Miguel-Gutierrez-are-you-for-sale.html | Making a Decent Living in Dance | By Siobhan Burke | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-09 | https://www.nytimes.com/2021/09/07/arts/music/drake-certified-lover-boy-review.html | Drake Stays Inside His Own Musical Box | By Jon Caramanica | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-09 | https://www.nytimes.com/2021/09/07/arts/television/michael-k-williams-acting-roles.html | An Actor Who Brought His Whole Life to His Roles | By Salamishah Tillet | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-09 | https://www.nytimes.com/2021/09/07/business/energy-environment/electric-vehicle-charging-stations.html | Needed More Places for Cars to Plug In | By Niraj Chokshi Matthew Goldstein and Erin Woo | TX 9-078-855 | 2021-11-01 |

| 2021-09-07 | 2021-09-09 | https://www.nytimes.com/2021/09/07/opinion/China-covid-pandemic-delta.html | China Needs a New Covid Strategy | By Yanzhong Huang | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-07 | 2021-09-09 | https://www.nytimes.com/2021/09/07/style/LVMH-young-designers-prize-winner-2021.html | Her Talent Shines Through | By Elizabeth Paton | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-09 | https://www.nytimes.com/2021/09/07/style/buggirl200-shopify.html | A TShirt Shop for the SemiIronic | By Anna P Kambhampaty | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-09 | https://www.nytimes.com/2021/09/07/style/models-harassment-gerald-marie.html | Protesting Sexual Abuse | By Elizabeth Paton | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-09 | https://www.nytimes.com/2021/09/07/us/politics/adlai-stevenson-3d-dead.html | Adlai E Stevenson III  ExSenator Who Tried Ascending Dies at 90 | By Robert D McFadden | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/07/world/americas/mexico-earthquake.html | Strong Quake Has Acapulco Cleaning Up | By Oscar Lopez | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/arts/design/institute-of-contemporary-art-san-francisco.html | A New Museum for San Francisco | By Jori Finkel | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/arts/music/hurricane-ida-new-orleans-music.html | Ida Delivered New Blow To Jazz Scene | By Giovanni Russonello | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/arts/music/phil-schaap-dead.html | Phil Schaap GrammyWinning Jazz DJ and Historian Is Dead at 70 | By Neil Genzlinger | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/books/review-humane-united-states-abandoned-peace-reinvented-war-samuel-moyn.html | The Danger of Making Combat Less Dangerous | By Jennifer Szalai | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/business/coinbase-sec.html | New Product By Coinbase Gets Threat From SEC | By Matthew Goldstein and Ephrat Livni | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/business/economy/amazon-labor-california-senate.html | California Senate Passes Bill Reining In Amazons Labor Model | By Noam Scheiber | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/business/economy/united-states-debt-default.html | Lawmakers Must Act on Debt Limit Or Risk October Default Yellen Says | By Alan Rappeport and Jonathan Weisman | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/business/energy-environment/biden-solar-energy-climate-change.html | Energy Outline Aims to Hasten Reliance on Sun | By Ivan Penn | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/business/europe-natural-gas-prices.html | High Natural Gas Prices Strain Europe Weighing on Recovery | By Stanley Reed and Raphael Minder | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/business/irs-tax-avoidance.html | Top 1 Evade 163 Billion a Year in Taxes the Treasury Finds | By Alan Rappeport | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/business/macys-thanksgiving-day-parade.html | Marchers Must Be Vaccinated For Expanded Macys Parade | By Sapna Maheshwari | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/climate/california-recall-newsom-climate.html | California Vote Could Reshape Climate Policy | By Brad Plumer | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/hair-jenna-perry-jessica-gillin.html | The Cool Hands Behind Haute Hair | By Bee Shapiro | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/punk-fashion-counterfeit.html | Collect Old Punk Clothes Its a Vicious Business | By Mark C OFlaherty | TX 9-078-855 | 2021-11-01 |

| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-auctions-phillips-intersect.html | A new generation of bidders | By Ming Liu | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-bucherer-tourneau.html | A brand debuts in New York | By Rachel Felder | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-india-online-sales.html | In India 4 watch companies push ahead | By Melanie Abrams | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-jaeger-lecoultre-exhibition-cafe-shangai-paris.html | Time for dessert | By Ming Liu | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-national-museum-of-beirut-sundial.html | Historys long shadow | By Melanie Abrams | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-philipp-plein-timex.html | Skulls for the wrist | By Jessica Bumpus | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-rebecca-struthers-book-england.html | A literary take on watches | By Susanne Fowler | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-repair-centers.html | Unstylish but necessary | By Rachel Felder | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-rolex-audemars-piguet-patek-philippe-mille.html | The big 4 strengthen their grip | By Victoria Gomelsky | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-women-dimepiece-brynn-wallner.html | Where women are the focus | By Vivian Morelli | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/health/covax-global-covid-vaccine-boosters.html | Global Effort To Give Shots Cuts Forecast For This Year | By Benjamin Mueller and Daniel E Slotnik | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/movies/contender-joan-allen.html | The Contender Once Looked Like Progress Till the Future Arrived | By Taffy BrodesserAkner | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/nyregion/afghan-family-relocate.html | I Got Another Life An Afghan Familys Desperate Escape to New York | By Ashley Wong | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/nyregion/airmont-deputy-mayor-gun-arrest.html | Search Reveals Arsenal in Town Officials Residence | By Benjamin Weiser | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/nyregion/joseph-kramer-dead.html | Joseph I Kramer 96 Doctor Who Was a Hero to the Poor | By Alex Traub | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/nyregion/long-island-bitcoin-mining-arrest.html | IT Supervisor Is Accused Of Mining Bitcoin at Office | By Jonah E Bromwich | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/nyregion/michael-k-williams-brooklyn.html | East Flatbush Neighbors Stop to Remember a Star  Who Never Forgot Them | By Precious Fondren | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/nyregion/nancy-salzman-nxivm-sentencing.html | 3 Years in Prison for Cult Leaders Top Deputy | By Colin Moynihan | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/nyregion/nypd-9-11-police-surveillance.html | A City Under Surveillance in the Shadow of 911 | By Ali Watkins | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/opinion/trump-campaign-emails.html | Trump Wants Your Money Again | By Gail Collins | TX 9-078-855 | 2021-11-01 |

| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/sports/baseball/derek-jeter-hall-of-fame.html | The Journey Is Complete | By Tyler Kepner and Gabriela Bhaskar | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/sports/football/clinton-portis-insurance-fraud.html | Former NFL Players Plead Guilty to Defrauding Health Plan | By Emmanuel Morgan and Ken Belson | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/sports/golf/padraig-harrington-ryder-cup.html | Big choices ahead | By Michael Arkush | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/sports/golf/pga-clubs-changes-fun.html | The balance between history and fun | By Paul Sullivan | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/sports/golf/ryder-cup-team-usa.html | Youth Served As Stricker Completes US Squad | By Bill Pennington | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/sports/golf/wentworth-club-england.html | The deep history of Wentworth | By Michael Croley | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/sports/soccer/usmnt-honduras-world-cup.html | A Rough Start Conjures Memories of 2018 Washout | By Andrew Keh | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/sports/tennis/us-open-emma-raducanu-leylah-fernandez.html | Qualifier Continues Her Run and It Seems Like a Day at the Office | By Matthew Futterman | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/style/watches-hong-kong.html | Hong Kongs reign comes to an end | By Victoria Gomelsky | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/style/willy-chavarria-calvin-klein.html | Willy Chavarria Is Here to Represent | By Guy Trebay | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/technology/batteries-new-technology.html | Pulse of New Tech A Svelte but Powerful Battery | By Cade Metz | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/technology/theranos-opening-statements.html | Fraud Trial of the Founder Of Theranos Is Underway | By Erin Griffith | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/theater/return-the-moon-review.html | Gathering  Apart Until  We Can Meet Again | By Alexis Soloski | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/us/politics/how-college-graduates-vote.html | Symbol of the US Political Rift  This Century A College Degree | By Nate Cohn | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/us/politics/vast-expansion-aid-food-insecurity.html | Pandemic Aid  Prevented Rise  In Hunger Rate | By Jason DeParle | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/us/robert-e-lee-statue-virginia.html | New Chapter  In Richmond As Lee Statue Comes Down | By Sabrina Tavernise | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/us/supreme-court-arguments.html | Justices Returning to Courtroom After More Than a Year of Hearing Cases by Phone | By Adam Liptak | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/us/surfside-condo-collapse-identity-thieves.html | Cyber Grave Robbers Are Accused of Stealing Identities From Condo Victims | By Patricia Mazzei | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/well/live/peloton-bike-obsession.html | Sometimes I Hate My Husbands Peloton | By Holly Burns | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/world/americas/mexico-abortion-access.html | Little Access to Abortion in Mexico Despite Court Ruling | By Natalie Kitroeff and Oscar Lopez | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/world/asia/afghanistan-aid-workers-taliban.html | For the Aid Workers Still in Afghanistan Hurdles at Every Turn | By Carlotta Gall | TX 9-078-855 | 2021-11-01 |

| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/world/asia/hong-kong-tiananmen-square-vigil.html | Tiananmen Activists Arrested in Hong Kong | By Austin Ramzy | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/world/asia/indonesia-prison-fire.html | At Least 41 Prisoners Killed in a Fire in Indonesia | By Muktita Suhartono and Dan Bilefsky | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/world/asia/taliban-protests-pakistan.html | As Taliban Crush Dissent New Leaders Face Cascading Challenges | By Matthieu Aikins Salman Masood and Marc Santora | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/world/europe/paris-terror-attacks-trial.html | Trial Begins in 2015 Paris Terrorist Attacks That Killed Over 100 | By Aurelien Breeden | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/world/south-korea-covid-reopening.html | Authorities Warn Seoul About Surge | By John Yoon | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/world/us-europe-travel-rules.html | Travel Restrictions Return in Parts of Europe for US Visitors | By Elian Peltier | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/live/2021/09/08/business/economy-stock-market-news/a-hedge-fund-calls-canadian-nationals-bid-for-kansas-city-southern-reckless | Hedge Fund Calls Bid For Railway Reckless | By Lauren Hirsch | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/live/2021/09/08/us/california-recall-election-vote/many-tech-leaders-are-financially-supporting-newsom-wary-of-what-a-replacement-would-bring | Big Tech Leaders Back Newsom Fearing Likely GOP Pick | By Ryan Mac | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/live/2021/09/08/us/climate-change/the-hurricane-ida-death-toll-rises-by-11-in-louisiana-with-many-of-the-fatalities-linked-to-power-outages | Death Toll From Storm Rises to 26 In Louisiana | By Giulia Heyward and Sophie Kasakove | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/08/us/john-ramirez-execution-pastor.html | Weighing Pastors Role  Justices Stay Execution | By Adam Liptak | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/world/africa/morocco-elections.html | Islamists See Losses in Moroccan Elections | By Aida Alami and Nicholas Casey | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/fashion/what-is-american-fashion.html | Redefining American Fashion | By Vanessa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/insider/court-reporting-pandemic-covid.html | Courtroom Reporting Two Floors Up | By Emily Palmer | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/sports/tennis/fernandez-auger-aliassime-canada.html | Canadas Moment Is Also an Immigrant Story | By Christopher Clarey | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/style/can-a-man-wear-mules-to-work.html | Slip Into Something Comfortable for Work | By Jamie Waters | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-10 | https://www.nytimes.com/2021/09/07/arts/television/american-rust-jeff-daniels.html | Good People Faced With Bad Choices | By Chris Vognar | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/alberto-vilar-dead.html | Alberto W Vilar 80 Arts Patron Who Defrauded Financial Clients Dies | By Richard Sandomir | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-10 | https://www.nytimes.com/2021/09/08/books/colson-whitehead-harlem-shuffle.html | Colson Whitehead Reinvented Again | By Alexandra Alter | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-10 | https://www.nytimes.com/2021/09/08/opinion/als-home-health-care.html | Home Care Keeps Me Alive and Happy | By Ady Barkan | TX 9-078-855 | 2021-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-09-08 | 2021-09-10 | https://www.nytimes.com/2021/09/08/world/asia/pakistan-afghanistan-refugees.html | Afghans Flee to Pakistan  Uncertain Future Awaits | By Zia urRehman | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-10 | https://www.nytimes.com/live/2021/09/08/business/economy-stock-market-news/amc-nicole-kidman | AMC Bets 25 Million Kidman Can Coax Viewers Back to Theaters | By Tiffany Hsu and Brooks Barnes | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/08/arts/michael-constantine-father-in-my-big-fat-greek-wedding-dies-at-94.html | Michael Constantine 94 Patriarch In My Big Fat Greek Wedding Dies | By Margalit Fox | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/08/climate/recycling-california.html | Bill Says Recyclable Logo Should Mean Something | By Hiroko Tabuchi and Winston ChoiSchagrin | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/sports/football/terry-brennan-dead.html | Terry Brennan 93 Star Notre Dame Halfback Who Became the Teams Coach at 25 | By Richard Goldstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/design/armory-show-javits-center.html | At the Armory Show All Cylinders Firing | By Will Heinrich | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/design/future-fair-contemporary-art-collaboration.html | New Players Set to Emerge Thanks to a Broader Platform | By Siddhartha Mitter | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/design/independent-art-fair-cipriani.html | Still Independent Still Exceptional | By Martha Schwendener | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/design/macklowe-collection-sothebys.html | Sothebys Gets a Prized Collection | By Robin Pogrebin | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/design/philip-guston-review.html | After the Storm Philip Guston for Real | By Roberta Smith | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/music/j-balvin-jose-review.html | Let J Balvin Reintroduce Himself | By Isabelia Herrera | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/nyc911-events.html | Events Mark Anniversary of 911 Attacks | By Laura Zornosa | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/television/lularich-pepper-ann-streaming.html | This weekend I have | By Margaret Lyons | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/television/review-scenes-from-a-marriage.html | A Couple Unhappy in the Same Way | By James Poniewozik | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/business/airlines-travel-delta-variant.html | Virus Slows Air Travel  After a Strong Summer | By Niraj Chokshi | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/business/china-dna-retraction-uyghurs.html | Journals Pull DNA Articles From China | By SuiLee Wee | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/business/corporate-vaccine-mandates.html | Varying Approaches  As More Companies Require Vaccination | By Lauren Hirsch and Coral Murphy Marcos | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/business/economy/european-central-bank-meeting.html | European Central Bank in Recalibration Will Slow CrisisEra Bond Buying | By Eshe Nelson | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/business/economy/fed-stock-trading.html | Fed Officials Stock Trades Draw an Outcry Over Ethics | By Jeanna Smialek | TX 9-078-855 | 2021-11-01 |

| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/business/osha-vaccine-biden-mandate.html | Big Business Must Require Covid Shots Biden Says | By Lauren Hirsch | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/climate/alaska-bristol-bay.html | US Files Motion to Protect Alaskas Bristol Bay | By Lisa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/climate/climate-corps-Congress.html | Democrats Diverge on Plan To Create Climate Corps | By Lisa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/health/fda-e-cigarettes-vaping.html | FDA Delays Decision on ECigarettes | By Matt Richtel | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/azor-review.html | A Vision of Evil From the Inside | By Manohla Dargis | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/dating-and-new-york-review.html | Dating amp New York | By Ben Kenigsberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/dogs-review.html | Dogs | By Beatrice Loayza | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/fauci-review.html | Fauci | By Lisa Kennedy | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/fire-music-review.html | Fire Music | By Glenn Kenny | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/kate-review.html | Kate | By Teo Bugbee | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/language-lessons-review.html | In These Lessons Whos Zooming Who | By AO Scott | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/no-responders-left-behind-review.html | No Responders Left Behind | By Nicolas Rapold | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/queenpins.html | Queenpins | By Jeannette Catsoulis | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/small-engine-repair-review.html | Small Engine Repair | By Maya Phillips | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/the-alpinist-review.html | The Alpinist | By Ben Kenigsberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/the-capote-tapes-review.html | The Capote Tapes | By Glenn Kenny | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/the-card-counter-review.html | Out of Prison He Finds A New One | By Manohla Dargis | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/opinion/foreign-terrorists-domestic-extremists.html | Foreign Terrorists Have Never Been Our Biggest Threat | By Paul Krugman | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/opinion/texas-abortion-pro-life.html | Protecting A Child Isnt  Extreme | By Karen Swallow Prior | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/sports/baseball/manager-tendencies.html | Taking the Measure of Managers | By Victor Mather | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/sports/tennis/djokovic-berrettini.html | After Dropping First Set Djokovic Reprograms And Cruises to the Semis | By Ben Rothenberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/sports/tennis/us-open-women.html | A Good Tournament for the Teenagers of a Doubles Team Too | By Ben Rothenberg | TX 9-078-855 | 2021-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/technology/facebook-wayfarer-stories-smart-glasses.html | Facebook at the Tip of Your Nose Is It Too Close for Comfort | By Mike Isaac | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/theater/what-happened-the-michaels-abroad-review.html | A Questioning Farewell to Rhinebeck | By Jesse Green | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/upshot/biden-drug-prices-analysis.html | White House Calls for Broad Price Negotiations With Drug Makers | By Margot SangerKatz | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/upshot/college-admissions-men.html | Fewer Men in College Yet the Pay Gap Persists | By Kevin Carey | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/la-vaccine-mandate-students-schools.html | Los Angeles Mandates  Vaccines for Students Taking Classes in Person | By Dana Goldstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/biden-mandates-vaccines.html | Biden Issues Sweeping Mandates for Shots | By Katie Rogers and Sheryl Gay Stolberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/david-chipman-atf.html | Biden in Victory For Gun Lobby Pulls ATF Pick | By Glenn Thrush | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/executive-orders-trump.html | Proponents of Curbs On Executive Power Prepare a New Push | By Charlie Savage | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/missouri-gun-law.html | Missouri Firearms Law Jabs at Federal Authority | By Glenn Thrush | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/russia-ransomware-hackers.html | Russia Influences Hackers  But Doesnt Have Control  Of Actions Report Finds | By Julian E Barnes | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/texas-abortion-law-justice-department-lawsuit.html | US Sues Texas  In Bid to Undo  Its Abortion Act | By Katie Benner | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/trump-liz-cheney-harriet-hageman.html | Trump Endorses Challenger to Cheney | By Shane Goldmacher | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/world/abortion-rights-us.html | As Abortion Rights Expand US Joins the Telling Exceptions | By Max Fisher | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/world/americas/bolsonaro-social-networks.html | Brazils President Bans Social Networks From Removing Some Posts | By Jack Nicas | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/world/asia/kabul-airport-qatar.html | Little Optimism Even as Taliban Reopen Airport | By Victor J Blue Sami Sahak Lara Jakes and Eric Nagourney | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/world/asia/north-korea-parade-covid-sanctions.html | North Korea Military Parade Seen as Bid to Raise Morale | By Choe SangHun | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/world/europe/afghanistan-women-soccer-italy.html | Soccer Players Under Threat Escape to Italy | By Elisabetta Povoledo | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/world/europe/coronavirus-north-macedonia-fire.html | Fire at Makeshift Covid Hospital Kills 14 | By Megan Specia and Cora Engelbrecht | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/world/europe/france-free-contraception.html | France to Bear the Cost of Contraception for Women Under 25 Beginning Next Year | By Isabella Kwai and Lontine Gallois | TX 9-078-855 | 2021-11-01 |

| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/world/europe/olaf-scholz-merkel-germany-election.html | German Candidate Moves Ahead in Polls by Promising Continuity | By Christopher F Schuetze and Katrin Bennhold | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/world/europe/russia-belarus-putin-lukashenko.html | Russia and Belarus Inch Closer to FullBlown Merger | By Anton Troianovski | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/article/abortion-law-texas.html | What the Texas Abortion Law Says and What It Means | By Maggie Astor | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/live/2021/09/10/us/climate-change/congress-climate-budget-bill | Budget Bill Includes Ambitious Plan to Cut Emissions | By Coral Davenport | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/09/opinion/autocracy-religion-liberalism.html | When Dictators Find God | By David Brooks | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/09/sports/tennis/us-open-fernandez-sabalenka.html | Fernandez Reaches the Final Playing as if She Belongs There | By Matthew Futterman | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/biden-vaccine-plan-highlights.html | Highlights of Bidens Plan to Fight Variant | By Aishvarya Kavi | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/biden-vaccines-economy.html | New Threat Compelling the President A Sagging Economy | By Jim Tankersley | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/10/business/evictions-rental-assistance.html | What Held Up Rental Aid Locating Those in Need | By Glenn Thrush and Conor Dougherty | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/10/insider/front-page-on-9-11.html | A Time Capsule in Two Front Pages | By Ralph Blumenthal | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/10/sports/ncaafootball/football-schedules-injuries.html | Eyeing Footballs Risks a Champion Eases Up | By Alan Blinder and Arturo Olmos | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-11 | https://www.nytimes.com/2021/09/07/arts/music/bomba-estereo-deja.html | Bomba Estreo Blends Heart and Planet | By Jon Pareles | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/08/opinion/sept-11-anniversary.html | Sept 11 Shattered Our Sense of Safety | By Charles M Blow | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/arts/design/kehinde-wiley-blue-boy-portrait-huntington.html | Kehinde Wiley Responds to The Blue Boy | By Sarah Bahr | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/arts/design/max-porter-death-of-francis-bacon.html | The Written Paintings of an Artists Demise | By Joe Marczynski | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/nyregion/port-authority-archive.html | Bridge and Tunnel Builder Pieces Together a History Lost When the Towers Fell | By Winnie Hu | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/opinion/911-terrorism-anniversary.html | I Wrote the Lead Times Article on 911 Heres What Still Grips Me | By Serge Schmemann | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/opinion/how-9-11-turned-america-into-a-half-crazed-fading-power.html | Bin Laden Didnt Build the Trap We Fell Into | By Michelle Goldberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/sports/football/sam-cunningham-dead.html | Sam Cunningham 71 Fostered the Integration of Football | By Richard Sandomir | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/theater/elizabeth-mccann-dead.html | Elizabeth McCann Broadway Producer Who Won 9 Tony Awards Is Dead at 90 | By Anita Gates | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/world/asia/china-li-guangman.html | Incendiary Essay Starts Guessing Frenzy Over Xis Plans for China | By Chris Buckley | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/arts/design/dindga-mccannon.html | She Wasnt Waiting To Be Found | By Jillian Steinhauer | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/arts/design/klaus-biesenbach-moca-la-berlin.html | Biesenbach Leaving Los Angeles Museum | By Adam Nagourney and Robin Pogrebin | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/arts/music/met-opera-reopening-pandemic.html | The Met Races to Reopen | By Julia Jacobs | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/business/bank-of-america-executives-succession.html | Executive Jobs Change Hands As New Guard Climbs Ladder | By Lananh Nguyen | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/business/food-delivery-lawsuit-ny-grubhub-uber-eats-door-dash.html | New York City Sued by Apps Over Fee Limit | By Jeffery C Mays | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/business/mattel-he-man-masters-of-the-universe.html | Mattel Dusts Off HeMan With a Nod to Diversity | By Gregory Schmidt | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/business/media/budweiser-commercial.html | Budweiser Navigates Delicate Line With an Updated Commercial | By Tiffany Hsu | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/business/vaccine-mandate-business.html | Businesses See Relief And Issues In Mandate | By Lauren Hirsch Stacy Cowley and Noam Scheiber | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/business/what-car-shows-may-look-like-if-car-shows-have-a-future.html | Major Auto Show Returns With No Pomp and Plenty of Discourse | By Jack Ewing | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/health/coronavirus-vaccine-mandate.html | 11 Times as Likely to Die Without Shots | By Apoorva Mandavilli and Roni Caryn Rabin | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/movies/25th-hour-spike-lee.html | A Movie for a Moment and a City | By Jason Bailey | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/movies/come-from-away-review.html | Human Decency Saves the Day | By Elisabeth Vincentelli | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/movies/malignant-review.html | Hold for Your Closeup Of Splatter and Gore | By Jeannette Catsoulis | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/nyregion/buffalo-soldiers-statue-west-point.html | Buffalo Soldiers Get Statue at West Point | By Sarah Maslin Nir and Precious Fondren | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/nyregion/ghost-guns-nypd-crime.html | Ghost Guns Assembled and Untraceable Proliferate in New York | By Jonah E Bromwich | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/nyregion/nyc-coronavirus.html | Big Comeback for City Workers in New York Not All Are Thrilled | By Dana Rubinstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/opinion/9-11-war-military.html | I Served in the Wars Id Do It Again | By Andrew Exum | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realestate/fractional-ownership-golf-homes.html | Want a golf home Consider fractional ownership | By Shivani Vora | TX 9-078-855 | 2021-11-01 |

| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realesta te/golf-homes-beach.html | A sand trap that golfers might love | By Shivani Vora | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realesta te/golf-homes-for-sale.html | From Mexico to Cyprus golf homes for sale | By Shivani Vora | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realesta te/golf-homes-patrick-melton.html | Golf communities arent just for retirees | By Shivani Vora | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realesta te/golf-mike-keiser-resort-bandon.html | For this developer its always golf first | By Paul Sullivan | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realesta te/golf-scotland-outer-hebrides.html | Heaven in the Outer Hebrides | By Mark Ellwood | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realesta te/owning-your-own-golf-course.html | Dreams of backyard golf can come true | By Mark Ellwood | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realesta te/skiing-golfing-vacation-homes.html | Get your poles and clubs ready | By Shivani Vora | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realesta te/spain-zaragoza-golf-homes-torres-de-san-lamberto.html | Californiastyle design in Spain | By Rachel Chaundler and Genoveva Crespo | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/a utoracing/f1-aston-martin-lawrence-stroll.html | Stroll has big plans | By Ian Parkes | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/a utoracing/f1-red-bull-checo.html | Sergio Prez is the driver Red Bull needed | By Luke Smith | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/a utoracing/red-bull-mercedes-verstappen-hamilton.html | An intense rivalry takes an aggressive turn | By Ian Parkes | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/b aseball/trevor-bauer-administrative-leave.html | Still Under Investigation Bauer Wont Return This Season | By James Wagner | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/h orse-racing/bob-baffert-medina-spirit.html | 2 States Seek Some Distance  From Baffert | By Joe Drape | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/n caafootball/big-12-conference.html | Big 12 Responds to Recent Departures by Adding Four New Schools | By Alanis Thames | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/s occer/us-soccer-equal-pay.html | US Soccer Proposes a New Plan Toward Equal Pay Collective Talks | By Andrew Das | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/s ports-patriotism.html | On and Off the Field  Post911 Patriotism Unified and Divided | By Jonathan Abrams | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/t ennis/medvedev-final.html | Medvedev Reaches His Second Final With Efficient Win | By Ben Rothenberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/t ennis/us-open-womens-final-fernandez-raducanu.html | A Fairy Tale Shares the Spotlight With Djokovic | By Christopher Clarey | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/u s-open-attendance.html | A Return to Normal For Better and for Worse Not Really | By David Waldstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/technol ogy/epic-apple-app-developers.html | Ruling Loosens Apples Grip On Billions From App Store | By Jack Nicas and Kellen Browning | TX 9-078-855 | 2021-11-01 |

| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/technology/google-temporary-workers-labor-laws-pay.html | A Pay Rate Error May Put Google In Legal Trouble | By Daisuke Wakabayashi | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/harvard-divestment-fossil-fuels.html | Harvard Says It Will Stop Investments In Fossil Fuels | By Anemona Hartocollis | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/ida-new-orleans-power.html | Plant Built for Disaster Sat Dark After Storm | By Sophie Kasakove and Nicholas BogelBurroughs | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/politics/afghan-taliban-escape.html | She Was Alone One Officials Harrowing Escape From Kabul | By Madeleine Ngo | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/politics/biden-vaccine.html | Vaccine Push Aligns Biden  With a Frustrated Majority | By Reid J Epstein and Lisa Lerer | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/politics/biden-vaccines.html | Biden Tests the Limits  Of Presidential Power In Pushing Vaccinations | By Michael D Shear and Noam Scheiber | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/politics/confirmations-senate-nominees-911.html | Top National Security Posts Sit Empty Mired in Senate Purgatory | By Elizabeth Williamson | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/politics/iraqi-detainee-paralysis-guantanamo.html | Detainees Reported Paralysis Prompts Guantnamo Judge To Order Emergency Report | By Carol Rosenberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/politics/military-veterans-coronavirus-mandate.html | Agencies That Issued Mandates Before Bidens Push Show Some Early Success | By Jennifer Steinhauer | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/politics/stock-buybacks-partnerships-democrats-tax.html | Democrats Eye Taxing Companies Stock Buybacks | By Jonathan Weisman and Peter Eavis | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/africa/guinea-coup-americans.html | US Forces Were Training Guinean Troops Who Took Off to Mount Coup | By Declan Walsh and Eric Schmitt | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/asia/us-air-strike-drone-kabul-afghanistan-isis.html | Evidence Disputes US Claim of ISIS Bomb in Kabul Drone Strike | By Matthieu Aikins Christoph Koettl Evan Hill Eric Schmitt Ainara Tiefenthler and Drew Jordan | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/europe/afghanistan-europe-stoltenberg.html | Head of NATO US Allies Were Consulted on Pullout | By Steven Erlanger | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/europe/germany-russia-hacking-investigation.html | Germans Accuse Russia of Trying to Alter Election | By Melissa Eddy | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/europe/plagiarism-baerbock-austria-germany.html | The Plagiarism Hunter Terrorizing Authors | By Denise Hruby | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/europe/spain-venezuela-hugo-carvajal-arrest.html | Spain Arrests ExSpy Chief From Venezuela in Drug Case | By Raphael Minder | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/middleeast/israel-prisoners-escape-palestinians.html | Israel Captures 2 Palestinians Who Tunneled Out of a Prison | By Patrick Kingsley | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/middleeast/lebanon-prime-minister-government.html | Lebanon Forms a Government as Its Economy Teeters | By Ben Hubbard | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/your-money/extreme-weather-homeowner-insurance.html | Pricier Home Coverage if You Can Get It | By Paul Sullivan | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/your-money/ida-flood-damage-insurance-policy.html | Navigating Insurance Issues Left by Hurricane Ida | By Ann Carrns | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/interactive/2021/09/world/911-lessons-teens.html | How Students in 12 Countries Are Taught About 911 | By Damien Cave and Yousur AlHlou | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/politics/measles-afghanistan-refugees.html | Measles Cases Halt Afghan Refugee Flights Into the US | By Zolan KannoYoungs | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/republicans-biden-covid.html | Bidens Orders Deepen Conflicts Over Vaccines GOP Vows Legal Fight | By Jack Healy Richard Fausset and J David Goodman | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/europe/war-on-terror-bush-biden-qaeda.html | A War Rages On in the Shadows | By Mark Landler | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/11/business/dealbook/Sept-11-archive.html | Remembering 911 | By Andrew Ross Sorkin and Anna Schaverien | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/11/sports/basketball/howard-garfinkel-five-star-basketball-camp.html | Hall of Fame Inducting  Man Who Was Mentor  To Many of Its Members | By Scott Cacciola | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/11/sports/football/september-11-stuyvestant-high.html | At a Time of Grief and Trauma They Just Needed to Play | By Kurt Streeter | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/11/us/shanksville-flight-93.html | In Shanksville a Field of Flags for All the Fallen | By Campbell Robertson and Kristian Thacker | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/11/your-money/paying-rent-mortgage.html | Paying Your Rent on Time May Finally Land Mortgage | By Ron Lieber | TX 9-078-855 | 2021-11-01 |
| 2021-05-19 | 2021-09-12 | https://www.nytimes.com/article/no-hitters-2021-season-history.html | Brewers Gem Is Record Ninth NoHitter in Majors This Season | By Benjamin Hoffman | TX 9-078-855 | 2021-11-01 |
| 2021-08-02 | 2021-09-12 | https://www.nytimes.com/2021/08/02/books/review/my-policeman-bethan-roberts.html | Big Love | By Christopher Bollen | TX 9-078-855 | 2021-11-01 |
| 2021-08-02 | 2021-09-12 | https://www.nytimes.com/2021/08/02/travel/sumatra-orangutan-conservation.html | Making a Plan  For Coexistence In Indonesia | By Matt Stirn | TX 9-078-855 | 2021-11-01 |
| 2021-08-03 | 2021-09-12 | https://www.nytimes.com/2021/08/03/books/review/agatha-of-little-neon-claire-luchette.html | Thoughts and Prayers | By Domenica Ruta | TX 9-078-855 | 2021-11-01 |
| 2021-08-03 | 2021-09-12 | https://www.nytimes.com/2021/08/03/books/review/here-right-matters-alexander-vindman.html | A Noble Man | By Risa Brooks | TX 9-078-855 | 2021-11-01 |
| 2021-08-03 | 2021-09-12 | https://www.nytimes.com/2021/08/03/books/review/paris-is-a-party-paris-is-a-ghost-david-hoon-kim.html | Shadow City | By Dave Kim | TX 9-078-855 | 2021-11-01 |

| 2021-08-14 | 2021-09-12 | https://www.nytimes.com/2021/08/14/books/review/benjamin-t-smith-the-dope.html | The Cartels | By Anthony DePalma | TX 9-078-855 | 2021-11-01 |
| 2021-08-17 | 2021-09-12 | https://www.nytimes.com/2021/08/17/books/review/a-brief-history-of-motion-tom-standage-about-time-david-rooney.html | Against the Clock | By Simon Winchester | TX 9-078-855 | 2021-11-01 |
| 2021-08-17 | 2021-09-12 | https://www.nytimes.com/2021/08/17/books/review/give-my-love-to-the-savages-new-teeth-gordo-chris-stuck-simon-rich-jaime-cortez.html | Short Stories | By Mateo Askaripour | TX 9-078-855 | 2021-11-01 |
| 2021-08-24 | 2021-09-12 | https://www.nytimes.com/2021/08/24/books/review/the-fate-of-the-self-in-the-age-of-clicks.html | Sense of Self | By Becca Rothfeld | TX 9-078-855 | 2021-11-01 |
| 2021-08-24 | 2021-09-12 | https://www.nytimes.com/2021/08/24/books/review/the-love-songs-of-web-du-bois-honoree-fanonne-jeffers.html | A Present Heritage | By Veronica Chambers | TX 9-078-855 | 2021-11-01 |
| 2021-08-25 | 2021-09-12 | https://www.nytimes.com/2021/08/25/books/review/fourteen-talks-by-age-fourteen-michelle-icard.html | Family Matters | By Judith Newman | TX 9-078-855 | 2021-11-01 |
| 2021-08-28 | 2021-09-12 | https://www.nytimes.com/2021/08/28/books/review/three-rooms-jo-hamya.html | Living Wage | By Katie Kitamura | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-12 | https://www.nytimes.com/article/tropical-storm-larry-hurricane.html | Greenland Braces for Up to 4 Feet of Snow as Tropical Storm Approaches | By The New York Times | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-12 | https://www.nytimes.com/2021/09/02/books/review/the-love-songs-of-web-dubois-honoree-fanonne-jeffers.html | Inside the List | By Elisabeth Egan | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-12 | https://www.nytimes.com/2021/09/02/style/housing-elderly-intergenerational-living.html | Dont Mind the Gap in Intergenerational Housing | By Karrie Jacobs | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-12 | https://www.nytimes.com/2021/09/03/arts/bernard-rose-candyman.html | What Came After  First Candyman | By Cara Buckley | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-12 | https://www.nytimes.com/2021/09/04/dining/delores-custer-dead.html | Delores Custer 79 Stylist Who Got Cornflakes Ready For Their CloseUps Dies | By Penelope Green | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-12 | https://www.nytimes.com/2021/09/06/realestate/shopping-room-dividers.html | More Than a Way To Separate Space | By Tim McKeough | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-12 | https://www.nytimes.com/2021/09/06/t-magazine/flowers-food-cooking.html | Flowers for Dinner | By Ligaya Mishan and Esther Choi | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-12 | https://www.nytimes.com/2021/09/06/t-magazine/parties-twenties-pandemic-quarantine.html | Wheres the Party | By Hanya Yanagihara | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-12 | https://www.nytimes.com/2021/09/06/t-magazine/wild-party-roaring-twenties.html | Time of Our Lives | By Mark Harris Shikeith and Alex Harrington | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-12 | https://www.nytimes.com/interactive/2021/09/06/magazine/steven-pinker-interview.html | Steven Pinker Thinks Your Sense of Imminent Doom Is Wrong | By David Marchese | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/books/group-text-beautiful-country-qian-julie-wang.html | Beautiful Country by Qian Julie Wang | By Elisabeth Egan | TX 9-078-855 | 2021-11-01 |

| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/books/review/beautiful-world-where-are-you-sally-rooney.html | Love Actually | By Brandon Taylor | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/magazine/enya-recommendation.html | Enya | By Seamas OReilly | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/magazine/rural-public-education.html | The Tragedy of Americas Rural Schools | By Casey Parks | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/movies/mark-duplass-language-lessons.html | Mark Duplass Found Inspiration in Infinite Jest | By Kathryn Shattuck | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/realestate/before-renovating-they-had-to-get-rid-of-the-current-occupants-mice.html | As They Settled In So Did the Mice | By Tim McKeough | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/realestate/house-hunting-is-this-price-right.html | Is This Number Right or a Bidding War Trigger | By Candace Jackson | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/t-magazine/burgundy-shoes-bags.html | Burgundy Accessories | By Mari Maeda and Yuji Oboshi | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/t-magazine/tangier-morocco-home-design.html | Never Finished | By Christopher Garis and David Fernndez | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/t-magazine/veronique-nichanian-hermes.html | What a Man Wants | By Alice NewellHanson Bruno Staub and Delphine Danhier | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/us/politics/afghan-war-iraq-veterans.html | For Veterans The Trauma Doesnt End With Service | By Jennifer Steinhauer | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/arts/dance/ema-pablo-larrain.html | In Ema the Body  Tells the Story | By Gia Kourlas | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/arts/design/9-11-anniversary-lower-manhattan.html | Out of Rubble A New Urbanism | By Michael Kimmelman | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/arts/music/lindsey-buckingham.html | Going Solo but Hes Not Alone | By Lindsay Zoladz | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/fashion/mens-style/playing-for-team-logo.html | Show Your Pride in Team Fashion | By John Ortved | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/magazine/autoimmune-polyglandular-syndrome-diagnosis.html | He Had Chest Pain and Dangerously Low Blood Pressure What Was Wrong | By Lisa Sanders MD | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/magazine/boston-dynamics-robots.html | Iron Hand | By Brian Ng | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/magazine/catch-bats.html | How to Catch a Bat | By Malia Wollan | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/magazine/egg-rice-recipe.html | The Simple Perfection of Fried Eggs and White Rice | By Eric Kim | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/magazine/overemployed-work-ethics.html | My Colleague Is Secretly Holding Two FullTime Jobs Should I Expose Her | By Kwame Anthony Appiah | TX 9-078-855 | 2021-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/magazine/what-will-school-really-look-like-this-fall.html | Recovering From a Broken School Year | By Emily Bazelon | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/nyregion/9-11-new-york-remember.html | What Does It Mean To Never Forget | By Dan Barry | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/opinion/australia-covid-delta.html | Covid Zero Is No Longer Working for Australia | By Edward Cliff and Brian Fernandes | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/realestate/branford-conn-where-life-revolves-around-the-water.html | Sun Sand and Lobsters on the Water | By Lisa Prevost | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/realestate/house-hunting-turks-and-caicos.html | An OpenAir Retreat  With Oceanfront Solitude | By Marcelle Sussman Fischler | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/style/phil-dunster-ted-lasso-jamie-tartt.html | His Part Uses a Pout | By Alex Hawgood | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/t-magazine/mens-suits-fall-fashion.html | Into the Wild | By Michael Hauptman and Max Ortega | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/t-magazine/tailoring-mens-fall-fashion.html | All About Ease | By Justin French and Sasha Kelly | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/t-magazine/trancoso-brazil-home-design.html | The House Is a Camera | By Michael Snyder and Stefan Ruiz | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/technology/loose-change-9-11-video.html | | By Kevin Roose | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/us/9-11-american-muslims.html | Muslim American | By Elizabeth Dias | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/interactive/2021/09/08/us/politics/9-11-veterans-afghanistan.html | Serving in a TwentyYear War | By John Ismay | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/arts/television/kelly-clarkson-show.html | This Host Has No Fear of Being Vocal | By Dave Itzkoff | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/arts/why-art-struggled-to-address-the-horrors-of-9-11.html | Culture Shock | By Jason Farago | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/books/review/anglo-saxon-old-english-riddles-andy-orchard.html | To Riddle Is to Read | By Adrienne Raphel | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/fashion/these-jennifer-aniston-fans-werent-born-when-friends-aired.html | Never Too Young to Be an Aniston Fan | By Ruth La Ferla | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/health/first-covid-deaths.html | When Was the First US Covid Death A CDC Scientist Is on the Hunt | By Benjamin Mueller | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/magazine/field-hockey-new-jersey.html | Resuming Play | By Dina Litovsky and Jake Nevins | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/magazine/judge-john-hodgman-on-the-king-size-bed.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/magazine/poem-i-came-to-you.html | Poem I came to you | By Jean Valentine and Reginald Dwayne Betts | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/magazine/stories-virtual-school.html | 7 True Stories From Virtual School | By Sam Kerr | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/opinion/abortion-supreme-court-religion.html | God Has No Place on the Supreme Court | By Linda Greenhouse | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/opinion/california-recall-newsom.html | Californias Recall Election Is Broken | By The Editorial Board | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/opinion/how-sept-11-gave-us-jan-6.html | How Sept 11 Gave Us Jan 6 | By Spencer Ackerman | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/realestate/new-apartment-construction.html | Keeping Pace During the Pandemic | By Michael Kolomatsky | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/sports/dragon-boat-racing.html | An Abuse Case Rocks the TightKnit World of Dragon Boat Racing | By David W Chen | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/sports/football/nfl-week-1-predictions.html | A Playoff Rematch With Lots of New Additions | By Emmanuel Morgan | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/style/ascourts-reopen-divorce-filings-are-on-the-rise.html | Dams Burst Couples Split | By Vincent M Mallozzi | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/style/eva-longoria-tequila.html | Theres Work Left to Do | By Valeriya Safronova | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/style/office-masks-covid-social-qs.html | Please Wear a Mask | By Philip Galanes | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/t-magazine/black-recovery-sobriety-addiction.html | The Cycle | By Emily Lordi David Leggett and Shadi AlAtallah | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/t-magazine/fall-fashion-pastoral-gothic-americana.html | American Gothic | By Mark Steinmetz and Jay Massacret | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/t-magazine/green-watches-fall-fashion.html | The Green Light | By Jennifer Livingston and Haidee FindlayLevin | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/theater/9-11-broadway-new-york-commercial.html | Boosting Broadway in the Wake of 911 | By Casey Mink | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/interactive/2021/09/09/realestate/09hunt-espino.html | With Plans for a Baby They Wanted a Place With a Second Bedroom and Lots of Amenities Which Would You Choose | By Joyce Cohen | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/admin/vaccine-resistance-doctors.html | Vaccine Resistance Endures in Unexpected Corners | By Ginia Bellafante | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/arts/design/adam-pendleton-moma-who-is-queen.html | Aiming to Overwhelm the Museum | By Siddhartha Mitter | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/arts/michel-laclotte-dead.html | Michel Laclotte Director Who Created the Modern Louvre Is Dead at 91 | By Penelope Green | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/arts/music/female-conductors.html | Paths for Change at the Podium | By Javier C Hernndez | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/arts/television/scenes-from-a-marriage-jessica-chastain-oscar-isaac.html | Scenes From a Marriage Revisited | By Alexis Soloski | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/books/review/new-paperbacks.html | New in Paperback The Best of Me and Piranesi | By Jennifer Krauss | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/books/review/tom-gauld-the-little-wooden-robot-and-the-log-princess.html | Once Twice Thrice Upon a Time | By Ben Hatke | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/business/michelle-gass-kohls-corner-office.html | Room to Grow in Retails Choppy Waters | By David Gelles | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/business/work-friend-roxane-gay-unvaccinated-coworker.html | Protecting Yourself Doesnt Make You Mean | By Roxane Gay | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/fashion/weddings/catarina-neto-zeal-levin-wedding.html | Surfboard Wedding It Was No Trouble at All | By Alix Wall | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/nyregion/Sanyu-Dillon-penguin-random-house.html | Coffee Play Aunties and of Course Books | By Alix Strauss | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/nyregion/nyc-warriors-ultramarathon-.html | Warriors Racing Through the Night | By Allie Conti | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/nyregion/sept-11-muslim-new-york.html | Ripples From a Cataclysm Muslims Find a Voice | By Sasha von Oldershausen | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/opinion/9-11-memorial.html | What We Forget on 911 | By Laila Lalami | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/opinion/covid-science-trust-us.html | Science Alone Cant Heal a Sick Society | By Jay S Kaufman | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/realestate/holdout-new-development.html | Iron Wills Postpone Steel Villas | By Stefanos Chen | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/realestate/inwood-manhattan-new-zoning.html | Inwood Watches Closely as Rezoning Kicks In | By C J Hughes | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/realestate/prefabricated-modular-apartments.html | The Grounds for Building Buildings in a Building | By Candace Jackson | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/science/nazi-uranium-nuclear-program.html | Could Nazis Have Built Bomb Lab Tracks a Clue | By Jesus Jimnez | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/sports/soccer/world-cup-fifa-wenger.html | A Bad Big Idea Could Thwart Some Good Ones | By Rory Smith | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/sports/tennis/djokovic-us-open.html | Grand Slam Near a Champion Fights the Good Fight Actually Any Fight Will Do | By Matthew Futterman | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/alec-baldwin-anna-wintour-and-billie-jean-king-serve-aces.html | A Winning Night at the US Open | By Denny Lee | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/eliana-widmann-michael-schoenbrum-wedding.html | A Great Quarantine With the Future InLaws | By Rosalie R Radomsky | TX 9-078-855 | 2021-11-01 |

| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/cmily-maretsky-isaiah-bryant-wedding.html | He Heard What He Wanted to Hear | By Nina Reyes | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/kaitlin-flannery-john-mancini-wedding.html | Facing a Cancer Diagnosis Together and Apart | By Jenny Block | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/lulu-wong-roger-gilbert-wedding.html | When the Divorce Lawyer Doubles as a Matchmaker | By Vincent M Mallozzi | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/men-hair-transplant-return-to-office.html | Expect Fewer Bald Spots Back at the Office | By Alex Williams | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/met-gala-vogue-american-fashion.html | A Primer for the 2021 Met Gala | By Vanessa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/modern-love-an-anxious-person-tries-to-be-chill.html | An Anxious Person Tries to Be Chill | By Coco Mellors | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/rashmitha-vasa-varun-murthy-wedding.html | No Longer a WeekendOnly Romance | By Nina Reyes | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/tom-daley-olympic-diver-knitting.html | Olympian Makes a Splash | By Hannah Wise | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/topo-chico-coca-cola.html | Topo Chicos Sudden Success | By Anna P Kambhampaty | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/t-magazine/alice-neel-apartment.html | The Outsider | By Rennie McDougall and Jason Schmidt | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/t-magazine/incense-loss-smell.html | Ashes to ashes | By Ligaya Mishan | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/t-magazine/louis-vuitton-travel-case.html | A Classic Valise Gets a Silvery Sheen | By Nancy Hass | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/us/boston-mayoral-election.html | Bostons Sisters in Service Now Rivals for Mayor | By Ellen Barry | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/us/carl-bean-dead.html | Carl Bean 77 Singer Turned Minister and AIDS Activist | By Neil Genzlinger | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/us/politics/texas-abortion-law-facts.html | Ordinary Citizens Can Act as Bounty Hunters | By Alan Feuer | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/business/nintendo-cafe-japan.html | A Cafe Devoted to Video Games Minus the Games | By Hikari Hida and Tiffany May | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/health/children-covid-vaccine-trials.html | Too Young for a Vaccine Parents Find a Way | By Deborah Schoch | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/health/nursing-homes-schizophrenia-antipsychotics.html | False Diagnoses Conceal Drugging of Frail Seniors | By Katie Thomas Robert Gebeloff and Jessica SilverGreenberg | | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/insider/going-back-twenty-years-to-look-forward.html | Going Back to Look Forward | By Sarah Bahr | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/nyregion/9-11-anniversary-ceremonies.html | At 911 Ceremonies Remembering the Day We Will Never Forget | By Michael Gold and Katie Rogers | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/opinion/china-america-foreign-policy.html | What Comes After the 911 Era | By Ross Douthat | TX 9-078-855 | 2021-11-01 |

| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/opinion/immigrant-detention-prison.html | Stop Imprisoning Immigrants | By Lauren Markham | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/opinion/purdue-sacklers-opioids-oxycontin-settlement.html | Betraying the Victims of the Opioid Crisis | By Ryan Hampton | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/opinion/september-11-masculinity.html | Manning Up Letting Us Down | By Maureen Dowd | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/realestate/Future-Assessments-Apartment-Sales.html | How Can I Be Sure That the Building Where I Buy Wont Need Repairs | By Ronda Kaysen | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/sports/ncaafootball/army-football-september-11.html | At West Point a Day Thats Impossible to Forget | By Billy Witz | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/sports/soccer/cristiano-ronaldo-manchester-united.html | Ronaldo Is Back and So Is Manchester United | By Rory Smith | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/style/berlin-clubs-reopening.html | Clubgoers Are Lining Up in Berlin Again | By Bryn Stole | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/9-11-photos-images.html | The Photographs of 911 | By The New York Times | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/covid-vaccine-religion-exemption.html | Shot Mandates Drive Holdouts To Cite Religion | By Ruth Graham | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/newsom-recall-campaign.html | Me or Trump Newsoms Cry In Recall Fight | By Shawn Hubler | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/politics/biden-9-11.html | Bush and Biden Join in Seeking Unity Amid Grief | By Katie Rogers | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/politics/gavin-newsom-recall-election.html | Cash Haul Powers Newsoms Late Surge Ahead of California Recall Vote | By Shane Goldmacher | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/politics/richard-neal-tax-increases.html | Key Lawmakers Enigma  Payfors of Spending Bill | By Emily Cochrane | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/texas-border-mexico.html | The Border Crossed Us Texans Bemoan a Looming Wall | By Edgar Sandoval | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/world/afghanistan-journalists-reporters.html | Everything Changed Media Face Crackdown | By Sharif Hassan | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/world/americas/abimael-guzman-leader-of-guerrilla-group-that-terrorized-peru-dies-at-86.html | Abimael Guzmn 86 Leader of Guerrilla Who Terrorized Peru Dies | By Stephen Kinzer | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/world/asia/south-korea-100-won-taxis.html | Solving a Transit Crisis With 9Cent Cab Rides | By Choe SangHun | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/world/europe/afghanistan-women-burqas.html | At ProTaliban Rally a Sign of Americas Failure Droves of Veiled Faces | By Melissa Eddy and Victor J Blue | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/world/europe/pope-francis-orban-hungary.html | Pope Treads Fine Line With Leader Of Hungary | By Jason Horowitz and Benjamin Novak | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/world/middleeast/israel-legend-of-destruction.html | In Israel Ominous Lessons From Ancient Past | By Isabel Kershner | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/world/un-ambassadors-myanmar-afghanistan.html | Quandary at UN Who Gets to Speak for Myanmar and Afghanistan | By Rick Gladstone | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/11/sports/tennis/emma-raducanu-leylah-fernandez-us-open.html | Young Stars Rise to the Moment | By Christopher Clarey | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/politics/capitol-police-january-6.html | Six Officers Cited for Discipline in Jan 6 Riot | By Emily Cochrane | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/business/george-soros-philanthropy-open-society-foundation.html | Under Pressure a Philanthropy Revises Its Battle Plan | By Nicholas Kulish | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/business/rochester-black-companies-eltrex.html | A Citys Experiment In Black Capitalism | By Michael Corkery and Photographs By Todd Heisler | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around 1 Million | By C J Hughes | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/sports/tennis/novak-djokovic-grand-slam.html | Pay No Attention to That Giant Elephant in the Stadium | By Christopher Clarey | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/us/federal-police-immunity.html | Policies That Shield Officers Often Thwart Those Hurt by Police Lies | By Shaila Dewan | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/us/politics/texas-abortion-lawyer-jonathan-mitchell.html | Texas Lawyer Quietly Forged Abortion Law | By Michael S Schmidt | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/us/virginia-buckingham-boston-911.html | After 911 Boston Sought Someone to Fault It Settled on Her | By Ellen Barry | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/interactive/2021/09/10/style/how-america-dresses.html | Parsing American Style | By Torrey Peters | TX 9-078-855 | 2021-11-01 |
| 2021-08-29 | 2021-09-13 | https://www.nytimes.com/article/newsom-recall-election-voter-guide.html | What Voters Should Know About the Special Election | By Jill Cowan and Shawn Hubler | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-13 | https://www.nytimes.com/2021/09/08/parenting/online-hate-groups-kids.html | Here to Help Protect Your Child From Online Hate | By Misha Valencia | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-13 | https://www.nytimes.com/2021/09/09/business/building-a-more-sustainable-car-from-headlamp-to-tailpipe.html | The New Luxury Potato Peels and Fishing Nets | By Eric A Taub | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-13 | https://www.nytimes.com/2021/09/09/obituaries/overlooked-sinn-sisamouth.html | Overlooked No More Sinn Sisamouth King of Cambodian Pop Music | By Mike Ives | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-13 | https://www.nytimes.com/2021/09/09/us/politics/biden-infrastructure-plan.html | Do We Have the Skills To Build Back Better | By Madeleine Ngo | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-13 | https://www.nytimes.com/2021/09/10/books/tarana-burke-unbound-metoo.html | MeToos Surprising Origins | By Jodi Kantor | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-13 | https://www.nytimes.com/2021/09/10/business/student-loan-forgiveness-biden.html | Broadening Debt Aid For Students | By Stacy Cowley | TX 9-078-855 | 2021-11-01 |

| 2021-09-10 | 2021-09-13 | https://www.nytimes.com/2021/09/10/movies/kirsten-dunst-power-of-the-dog.html | Kirsten Dunst Comes Into Her Own | By Kyle Buchanan | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-10 | 2021-09-13 | https://www.nytimes.com/2021/09/10/opinion/biden-covid-vaccine.html | The President Is Right Get the Shot | By The Editorial Board | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-13 | https://www.nytimes.com/2021/09/10/opinion/trump-republicans-coup.html | The Trump Coup Is Still Raging | By Kevin D Williamson | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-13 | https://www.nytimes.com/2021/09/10/sports/pro-surfing-championships-trestles.html | The Quest to Make More Money Amid the Mellow | By John Branch | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-13 | https://www.nytimes.com/2021/09/11/arts/music/teresa-zylis-gara-dead.html | Teresa ZylisGara GlobeTrotting PlushVoiced Polish Soprano Dies at 91 | By Anthony Tommasini | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-13 | https://www.nytimes.com/2021/09/11/business/selfridges-weddings.html | Selfridges Flagship Just Said I Do to Adding a Wedding Venue | By Eshe Nelson | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-13 | https://www.nytimes.com/2021/09/11/venus-williams-mental-health.html | Being Tough Means Taking Care of My Whole Self | By Venus Williams | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-13 | https://www.nytimes.com/2021/09/11/technology/apple-ruling-app-developers.html | The Small Guys Got a Win In Ruling on the App Store | By Jack Nicas and Kellen Browning | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-13 | https://www.nytimes.com/2021/09/11/world/europe/gilbert-seltzer-dead.html | Gilbert Seltzer Soldier in Secret Unit That Duped Germans Is Dead at 106 | By Richard Sandomir | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/arts/dance/passion-fruit-dance-company-review.html | A Company Brings the Club to the Stage | By Brian Seibert | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/arts/design/matisse-studio-painting-moma-.html | Matisses Paintings  Inside A Painting | By Robin Pogrebin | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/arts/music/met-opera-911-verdi-requiem.html | For Tribute the Met Opera Returns Home | By Anthony Tommasini | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/business/kansas-city-southern-canadian-pacific.html | Kansas City Southern Chooses Suitor in Bid for First Rail Link Connecting North America | By Lauren Hirsch | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/education/admissions-scandal-usc-parents.html | First Trials of Parents in College Admissions Scandal Are Set to Begin | By Kate Taylor | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/health/afghanistan-health-taliban.html | As Funding Vanishes Afghan Health System Lurches Near Collapse | By Apoorva Mandavilli | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/movies/venice-womens-stories.html | Venice Womens Stories Fill the Dark With Light | By Jessica Kiang | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/nyregion/n1-year-old-infant-dies-bronx.html | Man Is Charged With Murder in Death  Of Girlfriends 1YearOld Son in Bronx | By Ashley Southall and Chelsia Rose Marcius | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/obituaries/mick-tingelhoff-dead.html | Mick Tingelhoff 81 Center For Vikings in Hall of Fame | By Richard Goldstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/opinion/advocacy-poverty-journalism.html | Writing For The Poor and Powerless | By Charles M Blow | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/opinion/michael-k-williams-david-simon-the-wire.html | The Selfless Art of Michael K Williams | By David Simon | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/autoracing/indy-car-portland-oregon.html | Early Wreck Doesnt Deter IndyCar Leader | By Jerry Garrett | TX 9-078-855 | 2021-11-01 |

| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/baseball/yankees-mets-subway-series.html | Baseball Game Again Helps New Yorkers to Process Grief | By Joe Lemire | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/boxing-trump-triller-belfort-holyfield.html | Just a Normal Night in the Theater of the Absurd | By Kevin Draper | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/football/week-1-nfl-highlights-recap.html | Entering Quietly the Steelers Make a Statement | By Tyler Dunne | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/running-injuries.html | Dont Let Injuries Keep You From a Busy Autumn | By Talya Minsberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/tennis/daniil-medvedev-wins-us-open.html | Medvedevs Grand Finale | By Matthew Futterman | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/us/politics/businesses-social-policy.html | In Social Policy Bill Businesses Find Much to Like They Oppose It | By Jonathan Weisman | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/us/politics/gop-voter-fraud-california-recall.html | In California Thriving Claims Of Voter Fraud | By Nick Corasaniti | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/us/politics/torture-post-9-11.html | One Legacy of Sept 11 A Torture Policys Stain | By Carol Rosenberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/us/politics/vaccine-mandates-republicans.html | GOP Seethes But Every State Requires Shots | By Sheryl Gay Stolberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/us/west-virginia-covid-delta.html | West Virginia  Is Struggling Against Delta | By Daniel E Slotnik | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/us/wildfires-disabled-people-evacuation.html | In Wildfires Turmoil Evacuation Is a Struggle for Disabled People | By Amanda Morris | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/world/europe/covid-united-nations-general-assembly.html | Despite Risks UN Leaders  Opt to Gather  In Person | By Rick Gladstone | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/world/europe/emma-raducanu-england-tennis.html | New Tennis Champion Showcases the Diversity Of a More Complex UK | By Mark Landler and Isabella Kwai | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/world/europe/german-election-armin-laschet-merkel.html | In German Chancellor Election That Was His to Lose Favorite Is Struggling to Score a Victory | By Melissa Eddy | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/world/europe/iran-iaea-nuclear-deal.html | Iran and Nuclear Agency Come to LastMinute Deal On Monitoring Its Program | By Steven Erlanger | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/world/europe/joseph-brodsky-museum-russia.html | A Great Poet Slept Here but His Neighbor Doesnt Care at All | By Ivan Nechepurenko | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/world/europe/pope-francis-viktor-orban-hungary.html | In an Increasingly Isolated Hungary Francis Urges Diversity | By Jason Horowitz | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/12/business/media/michael-wolff-powerful-men.html | Author Wins Over the Powerful | By Ben Smith | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/football/giants-broncos-score.html | Barkley Returns So Does Disappointment | By Bill Pennington | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/football/week-1-packers-saints-aaron-rodgers.html | Winston Plays It Safe  As Rodgers Looks Adrift  In a Relocated Drubbing | By Ben Shpigel | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/tennis/us-open-raducanu-fernandez-djokovic-medvedev.html | At US Open a Sense of Renewal on the Court and in the Crowd | By Christopher Clarey | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/12/us/politics/house-democrats-taxes.html | House Democrats Outline Tax Increases | By Emily Cochrane | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/12/world/asia/afghan-pilots-united-states.html | Ally Pilots Who Had Escaped to Safety In Uzbekistan Are Taken to US Base | By Eric Schmitt and Madeleine Ngo | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/arts/television/whats-on-tv-this-week-emmys-monday-night-football.html | This Week on TV | By Shivani Gonzalez | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/briefing/johnson-and-johnson-boosters-explainer.html | Many J&J Recipients Want Guidance on Booster Shots | By David Leonhardt and Ian Prasad Philbrick | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/business/rivian-illinois-electric-vehicles.html | A GreenEnergy Boom Town But Can the Good Times Last | By Noam Scheiber and Akilah Townsend | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/us/emilys-list-new-president-laphonza-butler.html | Union Veteran Picked to Lead Effort to Save Abortion Right | By Lisa Lerer | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/world/americas/mexico-abortion-objectors.html | Abortion Ruling Inflames Debate  Among Mexicans | By Natalie Kitroeff and Oscar Lopez | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/world/asia/north-korea-cruise-missile-arms-race.html | North Korea Cites Success In Developing New Missiles | By Choe SangHun | TX 9-078-855 | 2021-11-01 |
| 2020-03-16 | 2021-09-14 | https://www.nytimes.com/2020/03/16/fashion/met-gala-postponed.html | Met Gala Returns Trim but StarStudded | By Vanessa Friedman and Jessica Testa | TX 9-078-855 | 2021-11-01 |
| 2021-08-25 | 2021-09-14 | https://www.nytimes.com/2021/08/25/science/asteroid-deflection-collision.html | Deflecting Some Asteroids Requires Gentle Nudging | By Katherine Kornei | TX 9-078-855 | 2021-11-01 |
| 2021-08-29 | 2021-09-14 | https://www.nytimes.com/2021/08/29/us/politics/us-strike-kabul-airport.html | US Strikes ExplosiveLaden Vehicle in Kabul | By Helene Cooper and Eric Schmitt | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-14 | https://www.nytimes.com/2021/09/07/science/vultures-animal-attacks.html | Black Vulture Attacks Put Farmers on Edge | By Jim Robbins | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-14 | https://www.nytimes.com/2021/09/07/arts/television/michael-k-williams-shows-wire-hbo.html | An Actor Unafraid of the Complex Role | By Jennifer Vineyard | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-14 | https://www.nytimes.com/2021/09/07/science/cat-stripes-genetics.html | Beauty is Only Fur Deep Heres How a Cat May Get Its Stripes | By James Gorman | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-14 | https://www.nytimes.com/2021/09/07/well/eat/coffee-caffeine-sleep-pressure.html | Why Does Coffee Sometimes Make Me Tired | By Wudan Yan | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-14 | https://www.nytimes.com/2021/09/08/science/cambrian-fossil-radiodont.html | Fossil Hunters Score Big An Ancient Hungry Predator Made Others Seem Small | By Asher Elbein | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-14 | https://www.nytimes.com/2021/09/08/science/komodo-dragons-endangered.html | The Largest Lizard Komodo Dragons Look Terrifying but Theyre the Ones in Danger | By Marion Renault | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-14 | https://www.nytimes.com/2021/09/08/well/move/work-breaks-sitting-metabolic-health.html | Take a Break From Sitting Down | By Gretchen Reynolds | TX 9-078-855 | 2021-11-01 |

| 2021-09-09 | 2021-09-14 | https://www.nytimes.com/2021/09/09/arts/design/vermeer-cupid-restoration.html | A God of Desire Is Revealed in a Vermeer | By Catherine Hickley | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-14 | https://www.nytimes.com/2021/09/09/arts/music/sunil-perera-dead.html | Sunil Perera 68 Sri Lankan Baila King Whose Lyrics Attacked the Political Elite | By Aanya Wipulasena and Mujib Mashal | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-14 | https://www.nytimes.com/2021/09/09/arts/spider-man-comic-auction-record.html | SpiderMans First Comic Brings 36 Million Likely a Record | By George Gene Gustines | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-14 | https://www.nytimes.com/2021/09/09/well/live/ann-patchett-broken-foot.html | Maybe That Fall Wasnt So Bad After All | By Ann Patchett | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-14 | https://www.nytimes.com/2021/09/10/arts/plot-thickens-podcast-bonfire-vanities.html | Sifting Through the Ashes of a Flop Again | By Reggie Ugwu | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-14 | https://www.nytimes.com/2021/09/11/business/media/nickolas-davatzes-dead.html | Nickolas Davatzes 79 Father of the History Channel and a Leader at AampE | By Sam Roberts | TX 9-078-855 | 2021-11-01 |
| 2021-09-11 | 2021-09-14 | https://www.nytimes.com/2021/09/11/science/volcanic-bombs-surtsey.html | Look Out for Flying Magma When Volcanic Bombs Dont Live Up to Their Name | By Robin George Andrews | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-14 | https://www.nytimes.com/2021/09/12/movies/nino-castelnuovo-dead.html | Nino Castelnuovo Charming Star of The Umbrellas of Cherbourg Dies at 84 | By Alex Vadukul | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-14 | https://www.nytimes.com/2021/09/12/opinion/yom-kippur-forgiveness.html | So Youve Been Canceled A Yom Kippur Atonement Guide | By David Wolpe | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-14 | https://www.nytimes.com/2021/09/12/sports/baseball/max-scherzer-3000-strikeouts.html | Scherzer Destined For 3000 Just Ask Victim No 1 | By James Wagner | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-14 | https://www.nytimes.com/article/tropical-storm-nicholas-hurricane.html | Storm Could Bring a Foot of Rain to Texas | By The New York Times | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/arts/design/philadelphia-museum-franz-ferdinand-shield.html | Prize Possession of IllFated Archduke Goes Home | By Matt Stevens | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/arts/music/george-wein-dead.html | George Wein 95 Dies  He Made Jazz Festivals Into Global Spectacles | By Peter Keepnews | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/books/review-contrarian-peter-thiel-silicon-valley-max-chafkin.html | Searching for What Makes a Tech Mogul Tick | By Jennifer Szalai | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/business/biden-vaccine-mandate-questions.html | Companies  Have Questions  About Mandate To Vaccinate | By Lauren Hirsch | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/business/britain-unfilled-jobs-crisis.html | UK Expected a Jobs Crisis Just Not the One It Got | By Eshe Nelson | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/business/litecoin-walmart-crypto-hoax.html | News Hoax Tied Litecoin To Walmart | By Matthew Goldstein Ephrat Livni and Michael Corkery | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/business/media/netflix-hbo-emmy-awards.html | Queens Gambit And Netflix Win Big At Creative Emmys | By John Koblin | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/business/media/paramount-pictures-viacomcbs-gianopulos.html | Paramount Chief From Hollywoods Old Guard Is Ousted | By Brooks Barnes | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/business/opec-oil-demand-2022.html | OPEC Predicts Demand for Oil Will Rebound in 2022 | By Stanley Reed | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/climate/biden-california-wildfires.html | In California Fires Show Limits of Bidens Ability to Fight Warming | By Christopher Flavelle and Zolan KannoYoungs | TX 9-078-855 | 2021-11-01 |

| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/climate/sustainable-jet-fuel-biden.html | Cleaner Jet Fuels May Help Climate but Experts Worry | By Hiroko Tabuchi | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/dining/california-recall-election-farmers-drought.html | In Parched California Farmers Loom as Force in Recall Election | By Christina Morales | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/health/fda-coronavirus-booster-shots.html | Disagreeing With White House Top FDA Scientists Question Need for Boosters | By Noah Weiland and Apoorva Mandavilli | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/health/women-doctors-infertility.html | A Medical Career at a Cost Infertility | By Jacqueline Mroz | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/nyregion/eric-adams-business-crime.html | Adams in Shift of Tone Offers an Olive Branch  To New Yorks Businesses | By Katie Glueck and Dana Rubinstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/nyregion/nyc-school-reopening.html | The First Day of School With Extra Butterflies | By Eliza Shapiro | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/nyregion/prince-andrew-giuffre-epstein-lawsuit.html | Prince Andrew Tries to Block Accusers Suit | By Benjamin Weiser | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/nyregion/r-kelly-trial-aaliyah.html | Kelly Sexually Abused Underage Singer Witness Says | By Troy Closson and Emily Palmer | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/opinion/gavin-newsom-california-recall.html | Will Newsom Survive This Recall | By Miriam Pawel | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/opinion/vaccine-mandates-newsom-recall.html | Covid Isnt Finished Messing With Politics | By Gail Collins and Bret Stephens | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/science/chicxulub-dinosaur-extinction.html | A Dino Killer and a Rosetta Stone Too | By Becky Ferreira | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/science/colossal-woolly-mammoth-DNA.html | A Company Aims to Restock the Woolly Mammoth | By Carl Zimmer | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/sports/baseball/francisco-lindor-mets-yankees.html | From Mouths of Yanks and Mets Comes HighPitched Confrontation | By Victor Mather | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/sports/nba-referees-covid-vaccine.html | Vaccine Mandate Is Not That Difficult a Call for Referees | By Sopan Deb | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/sports/tennis/golden-slam-alcott-de-groot.html | After 33Year Drought Wheelchair Players Cap 2 Golden Slams in a Day | By Victor Mather | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/technology/apple-software-update-spyware-nso-group.html | Apple Issues Urgent Fix To Software  To Stop Spies | By Nicole Perlroth | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/technology/pinterest-lawsuit.html | CoCreator of Pinterest Accuses Two Founders Of Failing to Pay Her | By Erin Griffith | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/theater/broadway-reopening.html | Broadway Is Coming Back It Wont Be Easy | By Michael Paulson and Mark Sommerfeld | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/college-admissions-scandal-trial-parents.html | Parents Were Duped Defense in Admissions Trial Says | By Anemona Hartocollis | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/coronavirus-hospitals-washington-idaho.html | Idaho Imposes Its Covid Crisis On a Neighbor | By Mike Baker | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/politics/blinken-state-afghanistan-house.html | Blinken Rejects Criticism Of Afghanistan Pullout | By Lara Jakes | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/politics/democrats-tax-plan.html | On Taxes Democrats Put Up Opening Offer | By Emily Cochrane and Alan Rappeport | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/politics/fec-twitter-hunter-biden.html | 2 Rulings Protect Social Medias Control | By Shane Goldmacher and Kate Conger | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/politics/gitmo-9-11-trial-start-date.html | Judge Says Sept 11 Trial Is at Least a Year Away | By Carol Rosenberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/politics/iran-nuclear-fuel-enrichment.html | Iran Is Inching Toward Producing Enough Fuel For One Nuclear Bomb | By David E Sanger and William J Broad | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/politics/justice-department-consent-decree-monitors.html | Monitoring Of the Police Will Change Garland Says | By Katie Benner | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/mississippi-abortion-supreme-court.html | Clinic Urges Court to Reaffirm Roe v Wade | By Adam Liptak | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/politics/pentagon-drone-strike-kabul.html | Pentagon Defends Kabul Drone Strike After Investigation Casts Doubts on Account | By Helene Cooper and Eric Schmitt | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/politics/tax-plan-democrats.html | Plan to Tax Rich Aims at Incomes Not Big Fortunes | By Jonathan Weisman and Jim Tankersley | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/republicans-california-recall-election.html | GOP Labors To Get Support In Recall Fight | By Jeremy W Peters | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/well/covid-indoor-air-quality.html | To Battle Covid at Work Try Cleaning Up the Air | By Tara ParkerPope | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/well/live/stupid-things-i-do-when-get-old-book.html | Gray Hair Is Fine Bad Grammar Is Still Not | By Jane E Brody | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/world/asia/afghanistan-united-nations-crisis.html | Millions of Afghans Are in Peril As Food Runs Out UN Warns | By Marc Santora Nick CummingBruce and Christina Goldbaum | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/world/europe/afghanistan-refugees-albania.html | For Afghans in Albania a Soft Place to Land but Dread Persists | By Andrew Higgins | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/live/2021/09/13/business/economy-stock-market-news/investors-panic-as-blackstone-walks-away-from-a-china-real-estate-deal | Shares of Soho China Dive After a Buyer Walks Away | By Alexandra Stevenson | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/13/opinion/abortion-texas-teens.html | The Texas Abortion Law Traps Desperate Teenagers | By Michelle Goldberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/13/sports/football/usc-fires-clay-helton.html | Considering Itself Outside the Title Picture USC Fires Helton | By Billy Witz | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/13/theater/last-of-the-love-letters-review.html | Prisons Built By the Needs That Rule Us | By Jesse Green | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/health/sickle-cell-cure.html | A Legacy of Neglect Limits Hopeful Steps | By Gina Kolata | TX 9-078-855 | 2021-11-01 |

| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/health/sickle-cell-sisters.html | Haunted by the Inequity I Found | By Gina Kolata | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/style/met-gala-theme-american-fashion.html | Met Gala Returns Trim but StarStudded | By Vanessa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/world/asia/india-modi-science-icmr.html | Politics Steered Indias Defense To Virus Threat | By Karan Deep Singh | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-15 | https://www.nytimes.com/2021/09/09/business/china-english.html | Turning Its Back on English and the Globe | By Li Yuan | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-15 | https://www.nytimes.com/2021/09/09/dining/wellness-industrial-complex-maintenance-phase.html | Analyzing the WellnessIndustrial Complex | By Victoria Petersen | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-15 | https://www.nytimes.com/2021/09/10/books/colson-whitehead-harlem-shuffle.html | A Crime  Unfolds  As Sins  Multiply | By Janet Maslin | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-15 | https://www.nytimes.com/2021/09/10/dining/pesto-pasta-recipe-weeknight-dinner.html | Pasta Finding Freedom in the Familiar | By Yotam Ottolenghi | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-15 | https://www.nytimes.com/2021/09/10/dining/roasted-fish-lemon-nori.html | With Some Lemon A Fish Dish Sings | By Melissa Clark | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-15 | https://www.nytimes.com/2021/09/10/dining/tortilla-pizza.html | Tortilla Pizzas Are an Easy Weeknight Dinner | By Eric Kim | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-15 | https://www.nytimes.com/2021/09/12/opinion/covid-fatigue-bible.html | Learning to Live With Our Covid Fatigue | By Tish Harrison Warren | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/arts/music/drake-certified-lover-boy-billboard.html | Drake Album Comes Out As a Big Hit | By Ben Sisario | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/books/richard-powers-bewilderment.html | A Novelist Speaks for the Trees | By Alexandra Alter | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/dining/cookbook-Malibu-Farm.html | To Cook A Handy Source For Beach Fare | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/dining/gin-and-tonic-sona-restaurant.html | To Explore These Gin and Tonics Change With the Seasons | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/dining/pad-thaimee.html | To Order Where Pad Thai  Is Just the Beginning | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/dining/technically-food-talk-mofad.html | To Learn Panel to Discuss The Future of Food | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/dining/wine-school-assignment-chablis.html | Discerning the Differences | By Eric Asimov | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/nyregion/r-kelly-trial.html | Testimony of R Kellys Former Employees Paints a Picture of a Bizarre Workplace Culture | By Emily Palmer | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/opinion/afghanistan-war-economy.html | The War on Terror Was Corrupt | By Farah Stockman | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/world/europe/norway-climate-election.html | With Climate Driving Issue Norway Puts CenterLeft in Charge | By Elian Peltier | TX 9-078-855 | 2021-11-01 |

| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/13/world/asia/philippines-students-remote-covid.html | Philippines Fears Crisis In Education Is Deepening | By Jason Gutierrez and Dan Bilefsky | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/arts/dance/ayodele-casel-little-island-dance-festival.html | Floating Away on an Island of Dance | By Gia Kourlas | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/arts/music/kacey-musgraves-star-crossed-review.html | Notes on the End of a Marriage | By Jon Caramanica | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/arts/music/sun-and-sea-bam.html | Arias for the Climate Sung on Tons of Sand | By Joshua Barone | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/arts/television/cedric-the-entertainer-emmy-awards.html | A Host Opposed to Velvet Ropes | By Dave Itzkoff | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/arts/television/norm-macdonald-dead.html | Norm Macdonald SNL Comic Dripping in Dry Wit Dies at 61 | By Neil Genzlinger | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/books/booker-prize-2021-shortlist.html | Booker Prize  Finalists  Are Named | By Alex Marshall | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/business/china-evergrande-advisers.html | Real Estate Giants Outlook in China Dims | By Alexandra Stevenson | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/business/consumer-price-index-august-2021.html | Slight Price Gains in August Signal Cooling Inflation | By Jeanna Smialek | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/business/economy/census-income-poverty-health-insurance.html | US Poverty Rate Falls  To a Record Low as Aid  Helps Offset Job Losses | By Ben Casselman and Jeanna Smialek | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/business/sale-surplus-federal-buildings.html | Surplus Property for Sale Red Tape Included | By Jane Margolies | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/business/spain-rising-electric-bills.html | Spain to Help Residents Pay Higher Electric Bills | By Raphael Minder | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/business/wells-fargo-elizabeth-warren.html | Warren Tells the Fed Its Time to Break Up Wells Fargo | By Emily Flitter | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/dining/drinks/wine-guide.html | The Fruits of Collective Wisdom | By Eric Asimov | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/dining/nyc-restaurant-news.html | Wau From the Laut Chef Opens on the Upper West Side | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/dining/okazu-chili-miso.html | To Season Miso Helps Mellow  This Chile Crisp | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/dining/soothr-restaurant-review-thai-noodles.html | The Tug of a FarRanging Thai Menu | By Pete Wells | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/nyregion/colombo-family-mafia-arrested.html | Prosecutors Say Colombo Family Was Behind a Racketeering Ring | By Rebecca Davis OBrien | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/nyregion/congress-redistricting-ny.html | Democrats Eye Tilting New Yorks Political Map | By Nicholas Fandos and Grace Ashford | TX 9-078-855 | 2021-11-01 |

| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/nyregion/de-blasio-rikers-island.html | De Blasio Draws Fire on All Sides in Rikers Crisis | By Emma G Fitzsimmons Jonah E Bromwich and Jan Ransom | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/nyregion/legalize-basement-apartments-nyc.html | New York Aimed for Safer Basements Then 11 Died | By Mihir Zaveri | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/opinion/america-democracy-middle-east-tribalism.html | Have We Reshaped Middle East Politics or Started to Mimic It | By Thomas L Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/opinion/george-w-bush-911-speech.html | Bush 2021 Please Meet Bush 2001 | By Jamelle Bouie | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/science/spacex-launch-mission-inspiration4.html | Very Ordinary Astronauts in Orbit Missions Crew | By Kenneth Chang | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/sports/baseball/vladimir-guerrero-triple-crown.html | A Triple Crown May Not Be Enough To Win the MVP | By Benjamin Hoffman | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/sports/football/raiders-win.html | On the Third Try the Raiders Finally Get Their Happy Ending | By Victor Mather | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/sports/mali-basketball-abuse-investigation.html | Investigation Confirms Reports of Sexual Abuse of Female Players in Mali | By Jer Longman and Romain Molina | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/sports/soccer/champions-league-sheriff-tiraspol.html | A Fairy Tale but Hardly an Underdog | By Rory Smith | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/technology/how-good-is-apple-iphone-13.html | Apple Rolls Out Its Latest With Improvements Around the Edges | By Jack Nicas | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/upshot/biden-jerome-powell-fed.html | The Fed Chairs Term Is Ending Will Biden Reappoint Him | By Neil Irwin | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/california-recall-constitutional-amendment.html | In California Reconsidering Recall Process | By Thomas Fuller Maggie Astor and Conor Dougherty | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/census-analysis-apportionment.html | Experts Give 2020 Census Cautious Nod For Accuracy | By Michael Wines | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/house-bill-global-tax.html | Democrats Push to Join Tax Haven Crackdown | By Alan Rappeport | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/kenosha-wisconsin-jacob-blake.html | Kenosha Community Scarred by Unrest Still Waits to Rebuild | By Julie Bosman | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/lake-tahoe-resort-renamed.html | Historic Resort Changes Name To Drop a Term Seen as Hurtful | By Vimal Patel | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/barbara-lee-war-powers.html | Quest to Curb War Powers Of President Faces New Test | By Catie Edmondson | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/biden-climate-change.html | Urging Action On Climate  Biden Warns Time Is Short | By Zolan KannoYoungs and Jim Tankersley | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/blinken-senate-afghanistan.html | Grilled by GOP Blinken Defends Bidens Afghanistan Exit | By Michael Crowley and Julian E Barnes | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/coronavirus-booster-shots.html | Healthy Vaccinated and Unwilling to Wait for Boosters to Be Approved | By Jennifer Steinhauer | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/darkmatter-uae-hacks.html | 3 ExOfficers In Intelligence Admit Hacks For UAE | By Mark Mazzetti and Adam Goldman | TX 9-078-855 | 2021-11-01 |

| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/politics/democrats-taxes-drug-pricing.html | Democrats Wrestle With Wealth Tax and Drug Costs on Spending Bill | By Jonathan Weisman and Emily Cochrane | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/georgia-prisons-justice-department.html | Georgia Prisons Investigated Over Abuse Allegations | By Katie Benner | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/peril-woodward-book-trump.html | New Book Details Fears Trump Would Start War | By Michael S Schmidt | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/voting-rights-bill-democrats.html | For Democrats A United Push On Vote Rights | By Carl Hulse | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/world/americas/haiti-henry-moise-assassination.html | Haiti Prosecutor Links New Leader to Killing | By Maria AbiHabib and Anatoly Kurmanaev | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/world/asia/myanmar-peoples-defense-force.html | Fighting Back From Jungles Of Myanmar | By Hannah Beech | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/world/europe/boris-johnson-vaccine-children.html | Britain Embraces Plan of Vaccines for Children and Boosters for Adults | By Stephen Castle and Mark Landler | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/world/europe/dutch-british-mafia-boss-mistake.html | Mistaking a Car Racing Fan From Liverpool for a Mafia Boss | By Aina J Khan and Gaia Pianigiani | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/world/europe/france-cnews-fox-far-right.html | A FoxStyle Network Rides a Wave of Discontent in France | By Norimitsu Onishi | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/world/europe/pope-francis-slovakia-hungary.html | Pope Rejects Political Use Of Symbols Of the Faith | By Jason Horowitz | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/world/europe/russia-election-domestic-violence.html | In Russia Asking Voters To Take Stand Against Abuse | By Valerie Hopkins | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/world/putin-covid-russia.html | Putin Goes Into SelfIsolation After Close Aides Test Positive for the Coronavirus | By Anton Troianovski | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/live/2021/09/14/business/inflation-apple-economy-news/uk-job-vacancies-furlough | Job Vacancies In Britain Top One Million A Record High | By Eshe Nelson | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-15 | https://www.nytimes.com/2021/09/15/insider/raw-onions-readers.html | Readers Love Raw Red Onions Too | By Iva Dixit | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-15 | https://www.nytimes.com/2021/09/15/sports/football/tj-watt-pass-rushers.html | No Franchise Quarterback Load Up on Pass Rushers | By Mike Tanier | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-16 | https://www.nytimes.com/2021/09/09/technology/codex-artificial-intelligence-coding.html | AI Gains But It Still Needs People | By Cade Metz | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-16 | https://www.nytimes.com/2021/09/13/arts/television/art-metrano-actor-dead.html | Art Metrano 84 Actor and Comic Once Felled by an Accident Is Dead | By Neil Genzlinger | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-16 | https://www.nytimes.com/2021/09/13/style/ella-emhoff-met-gala.html | For Ella Emhoff Comfort Rules | By Jessica Testa | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-16 | https://www.nytimes.com/2021/09/13/style/met-gala-billie-eilish.html | Billie Eilish No More Fur | By Jessica Testa | TX 9-078-855 | 2021-11-01 |

| 2021-09-13 | 2021-09-16 | https://www.nytimes.com/interactive/2021/09/13/upshot/up-hot-nights.html | Why Were Experiencing So Many Unusually Hot Summer Nights | By Aatish Bhatia and Josh Katz | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-14 | 2021-09-16 | https://www.nytimes.com/2021/09/13/style/asap-rocky-met-gala.html | ASAP Rocky Goes for Quilted | By Jessica Testa | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-16 | https://www.nytimes.com/2021/09/13/style/simone-biles-met-gala-dress.html | Simone Biles Is a Showgirl | By Jessica Testa | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-16 | https://www.nytimes.com/2021/09/14/arts/design/nairy-baghramian-nasher-prize.html | Nairy Baghramian Receives the Nasher Prize for Sculpture | By Peter Libbey | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-16 | https://www.nytimes.com/2021/09/14/fashion/met-gala-cocktail-party.html | Reflections From the Cocktail Party Set | By Guy Trebay | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-16 | https://www.nytimes.com/2021/09/14/fashion/nyfw-party-lorde-kacey-musgraves.html | The Masks Come Off at Parties | By Jacob Bernstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-16 | https://www.nytimes.com/2021/09/14/opinion/child-tax-credit-biden.html | Some Parents Say No to a Bigger Child Credit | By Patrick T Brown | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-16 | https://www.nytimes.com/2021/09/14/opinion/met-gala-fashion-aoc-kim-petras.html | Red Carpet Radicals at the Met Gala | By Vanessa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/14/opinion/legacy-beauford-black-lives-matter.html | Slogans Dont Save Lives | By Bret Stephens | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/arts/design/christian-dior-costume-institute-met-review.html | Fashion Returns to the Museum | By Vanessa Friedman and Zachary Woolfe | | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/arts/music/jaap-van-zweden-new-york-philharmonic.html | Jaap van Zweden to Leave The New York Philharmonic | By Javier C Hernndez | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/arts/television/late-night-climate-change.html | Climate Change Corners the LateNight Market | By Dave Itzkoff | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/arts/television/norm-macdonald-comedy.html | Committed To the Art Of StandUp | By Jason Zinoman | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/books/new-books-race-racism-antiracism.html | Books on Race Are Best Sellers With More Coming | By Elizabeth A Harris | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/books/review-bewilderment-richard-powers.html | An OpEd Essay Masquerading as a Novel | By Dwight Garner | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/business/britain-france-cable-electricity-fire.html | Power Prices Soar in UK After Blaze | By Stanley Reed | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/business/kansas-city-southern-canadian-pacific-merger.html | Bidder Quits Paving Way To Rail Merger | By Lauren Hirsch | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/health/covid-booster-shot-data.html | New Study of Boosters Fans an Ethical Debate On the Use of Vaccines | By Apoorva Mandavilli | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/nyregion/prince-andrew-epstein-lawsuit.html | Prince Andrew Suffers Setback in Bid to Avoid Epstein Accusers Suit | By Mark Landler and Benjamin Weiser | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/nyregion/redistricting-maps-ny.html | Two Parties Two Maps And Plenty of Squabbling As Redistricting Begins | By Nicholas Fandos and Grace Ashford | | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/opinion/bolsonaro-brazil-independence-day.html | Brazils President Grows Desperate | By Vanessa Barbara | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/opinion/gun-control-safety-laws.html | Why Are We Still Going Great Guns | By Gail Collins | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/opinion/rikers-island-de-blasio-close.html | The Catastrophe of Rikers Island | By The Editorial Board | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/sports/baseball/craig-counsell-milwaukee-brewers.html | Is Craig Counsell  The Best Manager  In Baseball | By James Wagner | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/sports/football/nfl-betting-ads.html | Calling a Reverse the NFL Embraces Ads for Gambling | By Joe Drape and Tiffany Hsu | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/sports/olympics/fbi-hearing-larry-nassar-biles-maroney.html | Gymnasts Tell of Betrayal That Followed Abuse | By Juliet Macur | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/style/how-new-york-is-new-york-fashion.html | Explore All Avenues For a Little Inspiration | By Guy Trebay | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/style/law-roach-stylist-zendaya-celine-dion.html | Fueled by Adrenaline and Passion | By Jacob Bernstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/style/lipsticks-to-wear-with-masks.html | Kiss Your Lipstick Goodbye Perhaps Not | By Glynnis MacNicol | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/style/new-york-fashion-week-returns-spring-2022.html | Sprinting Through a Week of Shows | By Vanessa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/technology/smartphones-iphone-android.html | Perhaps Smartphones Are as Good as It Gets | By Shira Ovide | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/upshot/democrats-stumble-drug-prices.html | Lower Drug Prices Sound Easy but They Arent | By Margot SangerKatz | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/boston-mayor-election-michelle-wu.html | Boston Mayors Race  Narrows as Progressive Leads Over Moderate | By Ellen Barry | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/gavin-newsom-governor-california.html | After Rebuffing Recall  Newsom Pivots to Face  Many California Crises | By Shawn Hubler | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/georgetown-tennis-coach-guilty-varsity-blues.html | Guilty Plea  By ExCoach  At University In Bribe Case | By Anemona Hartocollis | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/justine-ruszczyk-mohamed-noor.html | Court Reverses Conviction Over 2017 Police Shooting | By Mitch Smith and Julie Bosman | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/murdaugh-murders.html | As Investigations Escalate South Carolina Lawyer Plans To Turn Himself In to Police | By Nicholas BogelBurroughs | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/new-orleans-hurricane-ida-heat.html | Riding Out Ida in New Orleans  Only to Succumb to the Heat | By Nicholas BogelBurroughs and Katy Reckdahl | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/politics/biden-australia-britain-china.html | To Counter China US Widens Its Alliance With Australia | By David E Sanger and Zolan KannoYoungs | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/politics/debt-ceiling-mcconnell.html | Democrats Strategy on Debt Ceiling Discredit McConnell | By Jonathan Weisman | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/politics/durham-michael-sussmann-trump-russia.html | Special Counsel on Russia Said to Be Seeking Charges Against Lawyer | By Charlie Savage Adam Goldman Michael S Schmidt and William K Rashbaum | TX 9-078-855 | 2021-11-01 |

| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/polit ics/havana-syndrome-pentagon.html | Pentagon Asks Personnel About Health Anomalies | By Julian E Barnes | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/polit ics/midterms-california-republicans-newsom.html | AntiTrump Strategy Points Way to 22 | By Jonathan Martin | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/polit ics/milley-biden-china.html | President Expresses Confidence In Milley | By Helene Cooper | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/polit ics/pennsylvania-election-audit-republicans.html | Republicans in Pennsylvania Subpoena Personal Data on Every Voter in State | By Nick Corasaniti | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/polit ics/republicans-justice-for-j6-rally.html | Republicans Steer Clear of Rally With Riot Ties | By Luke Broadwater | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/ Afghanistan-rural-life-under-Taliban.html | Violence Ebbs But Pain Lasts Outside Kabul | By Jim Huylebroek | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/a mericas/brazil-bolsonaro-social-media-ban.html | Brazil Rejects Leaders Ban On Removing Online Posts | By Jack Nicas | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/a sia/china-zhou-xiaoxuan-metoo.html | MeToo Figure to Appeal China Case | By Chris Buckley and Elsie Chen | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/a sia/hong-kong-nsl-chocolate-prison.html | Hong Kong Grapples With a New Security Threat Chocolates in Prison | By Vivian Wang | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/a sia/north-korea-ballistic-missiles.html | Koreas TestFire Missiles As Arms Race Intensifies | By Choe SangHun | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/c anada/trudeau-election-erin-otoole.html | In Bid to Unseat Trudeau a Conservative Leans to the Left | By Ian Austen | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/e urope/boris-johnson-cabinet-reshuffle.html | Britains Leader Shakes Up Cabinet in a Blow to His Global Ambitions | By Mark Landler and Stephen Castle | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/e urope/catalonia-spain-sanchez-aragones.html | To Settle Fate Of Catalonia Spain Tries To Talk It Out | By Nicholas Casey and Raphael Minder | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/e urope/dolphins-killed-faroe-islands.html | Faroe Islands Killings Of Dolphins Denounced | By Isabella Kwai | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/e urope/navalny-smart-voting-russia-election.html | Dissidents Exiled Allies Aim to Bruise Putin in Parliamentary Elections | By Anton Troianovski and Ivan Nechepurenko | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/e urope/pope-francis-biden-abortion.html | Pope Weighs In on Calls to Deny Communion to Biden Over Abortion Stance | By Elisabetta Povoledo Richard PrezPea and Ruth Graham | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/e urope/ursula-von-der-leyen-eu-speech.html | EU Hails Covid Success but Warns of Pandemic of the Unvaccinated | By Elian Peltier and Monika Pronczuk | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/15/science /spacex-inspiration4-orbit.html | In Galactic Leap Rocket Lifts 4 NonAstronauts Into Orbit | By Kenneth Chang | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/polit ics/afghanistan-taliban.html | AntiTaliban Leader in Afghanistan Hires Lobbyist to Seek Military and Financial Help in the US | By Kenneth P Vogel | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/polit ics/booster-shots-fda.html | US Booster Policy Is in Flux as Dissent Mounts | By Sharon LaFraniere and Noah Weiland | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/polit ics/democrats-drug-pricing.html | Failed Drug Pricing Vote  Signals Trouble for Plan | By Emily Cochrane and Margot SangerKatz | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/busines s/california-housing-crisis.html | With Room to Maneuver Newsom Seeks to Add Housing | By Conor Dougherty | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/insider/ interview-politics-editor.html | Running AllConsuming Coverage | By Sarah Bahr | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/style/th e-dead-get-a-de-ad-over.html | The Departed Return With Baggage | By Ruth La Ferla | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/technol ogy/synthetic-biology.html | Biology Gets A Makeover And Tech Is the Catalyst | By Steve Lohr | TX 9-078-855 | 2021-11-01 |
| 2021-08-27 | 2021-09-17 | https://www.nytimes.com/2021/08/27/arts/tele vision/emmy-awards-emma-corrin-crown.html | She Is Fine With Not Being Diana Forever | By Trish Bendix | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-17 | https://www.nytimes.com/2021/09/08/busines s/alternative-fish-cultivated-seafood.html | The Next Food Frontier Fish Made From Plants or Even in a Lab | By Mike Ives | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-17 | https://www.nytimes.com/2021/09/08/busines s/plant-based-food-companies.html | PlantBased Foods Expand and Chase Flexitarians | By Julie Creswell | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-17 | https://www.nytimes.com/2021/09/14/arts/des ign/video-united-nations-climate-week.html | DeepSea Dance to Light Up UN Over Climate | By Arthur Lubow | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/movies/ a-la-calle-review.html | A La Calle | By Nicolas Rapold | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/nyregio n/rikers-island-jail.html | 10 Deaths Exhausted Guards Rampant Violence Why Rikers Is in Crisis | By Jonah E Bromwich and Jan Ransom | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/opinion /biden-spending-plan-welfare.html | Can We Afford a Welfare State | By N Gregory Mankiw | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/opinion /remote-work-de-blasio.html | Dont Force Me Back to The Office | By Jennifer Gravel | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/parenti ng/covid-vaccine-kids-risk.html | When My Sense of Risk Went Numb | By Jessica Grose | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/sports/s occer/ibai-llanos-lionel-messi.html | Who Is Ibai Llanos And Why Does He Have Messis Ear | By Rory Smith | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/theater/ jean-claude-van-itallie-dead.html | JeanClaude van Itallie Playwright In Experimental Theater Dies at 85 | By Neil Genzlinger | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/travel/c alifornia-asian-history.html | Looking for a GoldRush Town Named Chinese Camp | By Nina F Ichikawa | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/world/a sia/cho-yong-gi-dead.html | Cho Yonggi 85 Leader in South Korea Megachurch Boom | By Choe SangHun | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/arts/dan ce/light-and-desire-review-colleen-thomas.html | A Clear Message Express Yourself if You Can | By Brian Seibert | TX 9-078-855 | 2021-11-01 |

| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/arts/design/mickalene-thomas-lisa-yuskavage-alison-elizabeth-taylor.html | New Levels of Female Ambition | By Roberta Smith | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/arts/music/sun-sea-barn-climate.html | Where the Heat Wave Never Ends | By Jason Farago | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/arts/shadowboxes-village-voices.html | Shadows and Shadowboxes of History | By Laura Zornosa | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/arts/television/fiasco-review.html | Inside IranContra Forward and Back | By Mike Hale | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/arts/television/ghosts-wara-formula-1-streaming.html | This weekend I have | By Margaret Lyons | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/books/new-biography-books-fall-2021.html | Biographies | By Joumana Khatib | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/books/new-books-actors-artists-fall-2021.html | Arts amp Culture | By Elisabeth Egan and Joumana Khatib | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/books/new-books-pandemic-metoo-current-affairs.html | Current Affairs | By Joumana Khatib and Elisabeth Egan | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/books/new-fiction-books-fall-2021.html | Fiction | By Joumana Khatib | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/books/new-memoirs-fall-2021.html | Memoirs | By Joumana Khatib and Elisabeth Egan | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/books/new-nonfiction-books-fall-2021.html | Nonfiction | By Miguel Salazar and Joumana Khatib | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/business/economy/fed-ethics-rules-kaplan-rosengren.html | After Trading by 2 Officials Fed Will Review Ethics Rules | By Jeanna Smialek | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/business/economy/retail-sales-august-2021.html | A RollerCoaster Ride for Retail Sales | By Coral Murphy Marcos | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/business/lucid-motors-tesla.html | Lucid Beats Tesla in Range Going 520 Miles on a Charge the EPA Says | By Niraj Chokshi | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/business/marks-spencer-brexit-france.html | Marks amp Spencer Cites Brexit in Closing French Stores | By Eshe Nelson | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/business/media/piers-morgan-rupert-murdoch-news-corp.html | Piers Morgan And Murdoch Back Together | By Katie Robertson | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/business/meter-maid-cars-san-francisco.html | Whimsy Not a Ticket Comes on 3 Wheels | By Bradley Berman | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/business/natural-gas-prices-britain-fertilizer.html | Jumps in Price Of Natural Gas Hit UK Plants | By Stanley Reed | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/business/roaring-kitty-gamestop-massmutual-settlement.html | Insurer Fined Over Trader In GameStop | By Matt Phillips | TX 9-078-855 | 2021-11-01 |

| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/climate/climate-change-drought-temperature.html | Climate Scientists Predict Hot Weather Into Fall and Growing Drought | By Henry Fountain | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/climate/exxon-oil-disinformation-house-probe.html | Oil Giants Summoned To Congress On Climate | By Hiroko Tabuchi | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/health/nurses-aides-vaccination-rate.html | Care Homes Lag in Rate Of Workers Vaccinated | By Reed Abelson | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/blue-bayou-review-no-direction-home.html | Blue Bayou | By Jeannette Catsoulis | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/cry-macho-review.html | The Good the Bad and the Poultry | By AO Scott | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/i-am-not-alone-review.html | I Am Not Alone | By Ben Kenigsberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/in-balanchines-classroom-review.html | In Balanchines Classroom | By Teo Bugbee | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/jane-powell-dead.html | Jane Powell Star of Musicals and Hollywoods Girl Next Door Is Dead at 92 | By Robert Berkvist | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/little-girl-review.html | Little Girl | By Beatrice Loayza | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/los-ultimos-frikis-review.html | Los ltimos Frikis | By Nicolas Rapold | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/max-harwood-everybodys-talking-about-jamie.html | Out of School Into High Heels | By Alexis Soloski | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/my-name-is-pauli-murray-review.html | My Name Is  Pauli Murray | By Beatrice Loayza | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/prisoners-of-the-ghostland-review.html | Prisoners  of the Ghostland | By Jeannette Catsoulis | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/saint-narcisse-review.html | SaintNarcisse | By Teo Bugbee | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/savior-for-sale-review.html | Savior for Sale  Da Vincis Lost  Masterpiece | By Glenn Kenny | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/the-eyes-of-tammy-faye-review.html | Evangelical Fall From Grace | By AO Scott | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/the-mad-womens-ball-review.html | The Mad Womens Ball | By Lisa Kennedy | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/the-nowhere-inn-review.html | The Nowhere Inn | By Ben Kenigsberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/wife-of-a-spy-review-trust-or-fear-in-love-and-war.html | Marriage Amid Nationalism | By Glenn Kenny | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/nyregion/ben-and-jerrys-israel-unilever.html | New Jersey to Divest From Unilever Over Ben amp Jerrys Feud | By Patrick McGeehan | TX 9-078-855 | 2021-11-01 |

| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/nyregio n/r-kelly-trial-letters.html | Kelly Pressured His Victims to Write Letters Absolving Him Prosecutors Say | By Emily Palmer | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/opinion /foster-care-children-us.html | Our Foster Care System Is Broken | By Sixto Cancel | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/sports/b aseball/adam-wainwright-st-louis-cardinals.html | A Pitcher From Another Era Goes the Distance | By Tyler Kepner | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/technol ogy/digital-privacy.html | Battle for Users Privacy Will Transform Internet | By Brian X Chen | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/technol ogy/personaltech/internet-privacy-chrome-safari.html | What Can Users Expect Random Ads More Subscriptions and Higher Prices | By Brian X Chen and Kate Conger | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/travel/b iden-airplanes-trains-executive-order.html | Biden Order Could Improve Air Travel but Takeoff Is Slow | By Elaine Glusac | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/juliu s-jones-oklahoma-clemency.html | On Death Row 19 Years Inmate Is Closer to Release | By Jacey Fortin | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/polit ics/afghan-refugees.html | Thousands of Afghans on US Military Bases Await Resettlement | By Jennifer Steinhauer and Eileen Sullivan | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/polit ics/blob-afghanistan-withdrawal-biden.html | The Blob Has a Media Moment After the US Troop Withdrawal | By Sarah Lyall | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/polit ics/justice-department-civil-rights-protections.html | Justice Dept Aims to Ensure Grant Recipients Prevent Racial Bias | By Katie Benner | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/polit ics/michael-sussmann-indictment-durham-investigation.html | TrumpEra Counsel Secures Indictment Of Prominent Lawyer | By Charlie Savage and Adam Goldman | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/polit ics/sackler-bankruptcy-plan.html | US Tries to Halt Deal Shielding Sacklers From Opioid Suits | By Katie Benner | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/scho ol-shortages-bus-drivers-workers.html | Want to Drive A School Bus Youre Hired | By Giulia Heyward | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/world/a frica/isis-sahara.html | Jihadists Death Latest Blow to Terror Group | By Ruth Maclean | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/world/a mericas/haiti-president-politics.html | Political Crisis Is Low Priority for Many Haitians | By Anatoly Kurmanaev | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/world/a ustralia/australia-china-submarines.html | Australia Cast Its Lot on Lasting US Power in the AsiaPacific | By Damien Cave and Chris Buckley | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/world/e urope/france-australia-uk-us-submarines.html | US Defense Pact With Australia Enrages France | By Roger Cohen | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/world/e urope/russia-movie-space.html | Russia Plans to Shoot First FullLength Movie in Space | By Andrew E Kramer | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/world/ middleeast/egypt-human-rights.html | Mixed Reaction to Moves On Egypt Human Rights | By Mona ElNaggar and Lara Jakes | TX 9-078-855 | 2021-11-01 |

| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/world/middleeast/lebanon-hezbollah-iran-fuel.html | Delivering Iranian Fuel Hezbollah Portrays Itself As Rescuer of Lebanon | By Ben Hubbard and Hwaida Saad | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/politics/anthony-gonzalez-ohio-trump.html | Republican Is Out for 22 Calling Trump a Cancer | By Jonathan Martin | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/texas-migrants-del-rio.html | Surge Leaves 9000 Migrants Crammed Under a Texas Bridge | By James Dobbins Eileen Sullivan and Edgar Sandoval | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/business/merkel-economy-germany-elections.html | Merkel Leaves German Economy Strong but Facing Headwinds | By Jack Ewing and Melissa Eddy | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-18 | https://www.nytimes.com/2021/09/13/movies/kaycee-moore-dead.html | Kaycee Moore 77 Actress In the LA Rebellion Era | By Annabelle Williams | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-18 | https://www.nytimes.com/interactive/2021/09/14/us/covid-hospital-icu-south.html | Covid Hospitalizations Hit Crisis Levels in Southern ICUs | By Charlie Smart | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-18 | https://www.nytimes.com/2021/09/15/business/generac-climate-change-generators.html | Climate Change Moves a NicetoHave to NeedtoHave | By Matt Phillips | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-18 | https://www.nytimes.com/2021/09/15/movies/nightbooks-review-a-fairy-tale-horror-fit-for-kids.html | Fairy Tale Horror Fit for Kids | By Natalia Winkelman | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/arts/music/buena-vista-social-club-anniversary.html | Buena Vista Social Club Turns 25 | By Isabelia Herrera Jon Pareles and Giovanni Russonello | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/arts/music/wajdi-mouawad-oedipe-paris-opera.html | A Healing Touch For the Paris Opera | By Laura Cappelle | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/arts/television/queens-gambit-lawsuit.html | The Queens Gambit Slights a Champion | By Matt Stevens | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/opinion/Hunt-bison-Grand-Canyon-National-Park.html | Bison Not Hunters Belong in National Parks | By Matthew Scully | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/opinion/americans-trust-us-military.html | The Downside of High Trust in the Military | By Jessica D Blankshain and Max Z Margulies | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/opinion/face-computers-virtual-reality.html | Virtual Reality Will Conquer Your Face | By Farhad Manjoo | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/sports/baseball/ruly-carpenter-dead.html | Ruly Carpenter 81 Phillies Owner When Team Won First World Series | By Richard Sandomir | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/sports/basketball/pascal-siakam-toronto-raptors.html | Siakam Is Planning to Lead the Raptors Not Leave Them | By Sopan Deb | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/theater/hamilton-atlanta-covid.html | Hamilton Performance Is Canceled in Atlanta | By Michael Paulson | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/theater/sondheim-new-musical.html | Sondheim 91 Hopes To Stage New Show | By Michael Paulson | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/world/middleeast/ida-nudel-dead.html | Ida Nudel Angel to Soviet Jews Dies at 90 | By Sam Roberts | TX 9-078-855 | 2021-11-01 |

| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/arts/dance/julie-mayo-nerve-show-review.html | Presenting a Clear Vision in All Its Woozy Uncertainty | By Siobhan Burke | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/arts/design/christo-wrap-arc-de-triomphe-paris.html | Christos Fleeting Gift to Paris | By Roger Cohen | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/arts/music/ralph-irizarry-dead.html | Ralph Irizarry 67 a Latin Percussionist | By Richard Sandomir | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/books/national-book-awards-2021-longlist.html | National Book Awards Nominees | By Elizabeth A Harris | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/business/economy/federal-reserve-virtual-currency-stablecoin.html | In a Rush To Rein In Stablecoins | By Jeanna Smialek | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/business/imf-world-bank-kristalina-georgieva.html | Head of IMF Denies Claims She Massaged Data on China | By Alan Rappeport | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/business/pelvic-mesh-personal-injury-scheme.html | 2 Plead Guilty in Scheme to Inflate Injury Claims Over Pelvic Mesh Implants | By Matthew Goldstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/climate/climate-change-united-nations.html | Report Warns Of Catastrophe Over Warming | By Somini Sengupta | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/movies/everybodys-talking-about-jamie-review.html | Dreaming of Being a Drag Queen | By Elisabeth Vincentelli | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/movies/jessica-chastain-eyes-of-tammy-faye.html | Tammy Faye Recreated for the Screen | By Dave Itzkoff | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/movies/toronto-international-film-festival-highlights.html | A Sparse Fellowship of the Screen in Toronto | By Manohla Dargis | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/nyregion/carmines-nyc-hostess-attacked.html | Manhattan Hostess Attacked By Tourists After Requesting Proof of Vaccines Police Say | By Ashley Wong Christina Morales and Precious Fondren | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/nyregion/rikers-island-crisis.html | 191 to Be Freed As Chaos Rules Rikers Complex | By Rebecca Davis OBrien and Chelsia Rose Marcius | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/nyregion/special-needs-children-coronavirus-pandemic.html | Families of Students With Disabilities Fight to Fill Lost Year Gaps | By Amanda Morris | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/opinion/trump-voter-fraud-claims.html | Dont Let  Stop the Steal Steal the Show | By Jamelle Bouie | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/science/space/antony-hewish-dead.html | Antony Hewish Astronomer Honored for the Discovery of Pulsars Dies at 97 | By Nicholas Wade | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/sports/baseball/somerset-patriots-flooding.html | Fish Were Swimming Near the OnDeck Circle | By Kevin Armstrong and Brian Fraser | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/technology/apple-employee-unrest.html | Apples Veil Of Secrecy Cant Hide Labor Unrest | By Jack Nicas and Kellen Browning | TX 9-078-855 | 2021-11-01 |

| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/technology/theranos-whistle-blower-erika-cheung-elizabeth-holmes.html | Holmes Trial Wraps Up Key Witness | By Erin Woo and Erin Griffith | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/brian-laundrie-gabby-petito.html | Fiance of Missing Woman Hasnt Been Seen in Days His Family Tells Police | By Maria Cramer and Michael Levenson | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/devious-licks-tiktok.html | A Viral Trend Promotes Stealing Items From Schools Adding to the Chaos | By Giulia Heyward | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/biden-climate-forum.html | Biden Warns of Effects  Of Inaction on Climate | By Lisa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/capitol-riot-pro-trump-claims.html | Misunderstood Tourists Political Hostages No Debunking Riot Claims | By Alan Feuer | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/fda-pfizer-booster-covid.html | Pfizer Booster Not Needed For Most Key Panel Says | By Sharon LaFraniere and Noah Weiland | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/house-republicans-impeachment-trump.html | The Road Ahead for 9 House Republicans | By Catie Edmondson and Reid J Epstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/national-mall-covid-deaths.html | DC Memorial Offers a Stark Reminder of Covids Toll | By Chris Cameron | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/north-carolina-voter-id-law.html | Citing Bias Judges Block Voter ID Law In N Carolina | By Michael Wines | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/pentagon-drone-strike-afghanistan.html | Drone Attack Was a Mistake Pentagon Says | By Eric Schmitt and Helene Cooper | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/sept-18-rally-capitol.html | Aiming to Learn From Jan 6 Failures Security Forces Brace for Possible Violence | By Zolan KannoYoungs and Luke Broadwater | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/william-walker-capitol-riot-security.html | House Security Chief Vows No Jan 6 Repeat | By Luke Broadwater | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/robert-durst-murder-trial.html | Durst Is Convicted of Murder After 2 Decades of Suspicion | By Charles V Bagli | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/sequoia-trees-fire.html | Foil Wrapping Aims to Shield Giant Sequoias From Wildfires | By Christine Hauser | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/africa/biden-ethiopia-tigray-sanctions.html | US Opens  New Effort To Halt Fight In Ethiopia | By Declan Walsh | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/americas/canada-election-liberals-trudeau.html | CenterLeft Parties Edge Back Onto World Stage | By Max Fisher | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/asia/panjshir-resistance-taliban-massoud.html | Wrestling for Control of Afghanistans Holdout Province | By Jim Huylebroek and Victor J Blue | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/asia/taliban-women-ministry-religious-police.html | Ministry For Women Now Houses Vice Police | By Jim Huylebroek Wali Arian and Rick Gladstone | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/europe/biden-china-europe-submarine-deal.html | Europe Is Thrown Off Balance by US Alliance With Australia | By Steven Erlanger | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/europe/france-ambassador-recall-us-australia.html | Irate France Pulls US Envoy Over Submarine Deal | By Roger Cohen and Michael D Shear | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/europe/imperial-measurements-pounds-ounces-return.html | Britain Signals Its Return to Pounds and Ounces | By Jenny Gross | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/europe/russia-elections-interference.html | How the Kremlin Works To Manage Democracy While Holding Elections | By Andrew E Kramer | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/europe/russia-navalny-app-election.html | Tech Giants Pull Navalny App After Kremlin Threatens Prosecution | By Anton Troianovski and Adam Satariano | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/europe/sona-jobarteh-griot-kora.html | Preserving a Musical Bloodline and Breaking a Glass Ceiling | By Aina J Khan | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/your-money/fafsa-changes-2022.html | This Year Itll Largely Be the Same Old FAFSA | By Ann Carrns | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/your-money/tax-changes-wealthy.html | Does 400000 Really Make One Rich | By Paul Sullivan | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/haitians-border-patrol.html | Drawn by Hope Fear  And Misinformation Haitians Crowd Border | By James Dobbins Natalie Kitroeff Anatoly Kurmanaev Edgar Sandoval and Miriam Jordan | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/us-france-australia-betrayal.html | Hidden Agenda Behind the Deal That France Called a Betrayal | By David E Sanger | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-18 | https://www.nytimes.com/2021/09/18/business/wildfires-goats-prevention.html | A Strong Appetite for Preventing Wildfires | By Coral Murphy Marcos and Amanda Lucier | TX 9-078-855 | 2021-11-01 |
| 2021-08-02 | 2021-09-19 | https://www.nytimes.com/2021/08/02/books/review/husbands-chandler-baker.html | Honey Do | By Angela Lashbrook | TX 9-078-855 | 2021-11-01 |
| 2021-08-03 | 2021-09-19 | https://www.nytimes.com/2021/08/03/books/review/made-in-china-anna-qu-house-of-sticks-ly-tran.html | A Childs Burden | By Chanel Miller | TX 9-078-855 | 2021-11-01 |
| 2021-08-06 | 2021-09-19 | https://www.nytimes.com/2021/08/06/books/review/immediate-family-ashley-nelson-levy.html | Family Planning | By Jessica Winter | TX 9-078-855 | 2021-11-01 |
| 2021-08-15 | 2021-09-19 | https://www.nytimes.com/2021/08/15/books/review/i-live-a-life-like-yours-jan-grue.html | View From a Wheelchair | By Michael J Fox | TX 9-078-855 | 2021-11-01 |
| 2021-08-24 | 2021-09-19 | https://www.nytimes.com/2021/08/24/books/review/erwin-chemerinsky-presumed-guilty.html | Civil Wrongs | By Melvin I Urofsky | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-19 | https://www.nytimes.com/2021/08/31/books/review/the-gambler-wife-andrew-d-kaufman.html | Through Thick and Thin | By Jennifer Wilson | TX 9-078-855 | 2021-11-01 |
| 2021-09-02 | 2021-09-19 | https://www.nytimes.com/2021/09/02/books/review/adam-tooze-shutdown.html | The Grim Future | By Robert E Rubin | TX 9-078-855 | 2021-11-01 |

| 2021-09-05 | 2021-09-19 | https://www.nytimes.com/2021/09/05/books/review/on-freedom-maggie-nelson.html | Liberation Theory | By Kwame Anthony Appiah | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-19 | https://www.nytimes.com/2021/09/06/arts/music/classical-music-pandemic.html | A Hope for Connection Awaiting a Fall in Flux | By Anthony Tommasini | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-19 | https://www.nytimes.com/2021/09/06/arts/music/jessie-montgomery-classical-music.html | The Embodiment Of a Changing Canon | By Joshua Barone | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-19 | https://www.nytimes.com/2021/09/06/books/review/venita-blackburn-how-to-wrestle-a-girl.html | Not Yet a Woman | By Jared Jackson | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-19 | https://www.nytimes.com/2021/09/07/arts/music/mas-aya-mascaras.html | Mas Ayas Songs Bear Quiet Rebellions | By Isabelia Herrera | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-19 | https://www.nytimes.com/2021/09/07/arts/television/dule-hill-wonder-years.html | Looking Back to Look Forward | By Alexis Soloski | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-19 | https://www.nytimes.com/2021/09/07/books/review/colm-toibin-magician.html | Mann Apart | By Jay Parini | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-19 | https://www.nytimes.com/2021/09/08/arts/design/feminist-transgender-nonbinary-art.html | Gender Alchemy Changes the Map | By Jori Finkel | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-19 | https://www.nytimes.com/2021/09/08/arts/music/her-lights-on-festival.html | One Reason RampB Is Not Dead | By Jon Pareles | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-19 | https://www.nytimes.com/2021/09/08/theater/experimental-broadway-plays.html | How Radical  How Broadway | By Jesse Green | TX 9-078-855 | 2021-11-01 |
| 2021-09-08 | 2021-09-19 | https://www.nytimes.com/2021/09/08/theater/morning-sun-falco-brown-ireland.html | Extraordinary but Ordinary | By Alexis Soloski | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-19 | https://www.nytimes.com/2021/09/09/arts/music/adam-ofarrill-stranger-days.html | The Art of Avoiding the Obvious | By Giovanni Russonello | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-19 | https://www.nytimes.com/2021/09/09/arts/television/muhammad-ali-documentary-ken-burns.html | Muhammad Ali In All His Complexity | By Finn Cohen | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-19 | https://www.nytimes.com/2021/09/09/books/review/four-new-poetry-books-mine-their-authors-pasts-for-music-and-meaning.html | Poetry | By Stephanie Burt | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-19 | https://www.nytimes.com/2021/09/09/books/review/the-day-you-begin-jacqueline-woodson-rafael-lopez.html | What Did BestSelling Illustrators Doodle While Daydreaming in School | By Elisabeth Egan | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-19 | https://www.nytimes.com/2021/09/09/theater/biographical-musicals-michael-jackson-princess-diana.html | Transcending Impersonation | By Maya Phillips | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-19 | https://www.nytimes.com/2021/09/10/arts/dance/lauren-lovette-jamar-roberts-retiring.html | Now They Can Focus On the Choreography | By Brian Seibert | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-19 | https://www.nytimes.com/2021/09/10/arts/dance/madeline-hollander-performa.html | This New Stage Show  Is More Than Motions | By Gia Kourlas | TX 9-078-855 | 2021-11-01 |

| 2021-09-10 | 2021-09-19 | https://www.nytimes.com/2021/09/10/arts/dance/studios-reopen-classes-return.html | Together and in Person Out of the Living Room | By Siobhan Burke | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-10 | 2021-09-19 | https://www.nytimes.com/2021/09/10/arts/television/future-tv-blockbuster-shows.html | SmallScreen Shows Vie for Epic Status | By James Poniewozik | TX 9-078-855 | 2021-11-01 |
| 2021-09-12 | 2021-09-19 | https://www.nytimes.com/2021/09/12/books/review/nuns-chaucer-don-delillo-lauren-groff-alice-mcdermott.html | A Superfluity of Nuns | By Claire Luchette | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-19 | https://www.nytimes.com/2021/09/13/design/jasper-johns-mind-mirror.html | Seeing Double With Jasper Johns | By Deborah Solomon | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-19 | https://www.nytimes.com/2021/09/13/arts/design/slice-jasper-johns.html | Heres All the World  In One Concise Slice | By Deborah Solomon | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-19 | https://www.nytimes.com/2021/09/13/magazine/dictionary-recommendation.html | Dictionaries | By Rachel del Valle | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-19 | https://www.nytimes.com/2021/09/13/movies/french-dispatch-behind-the-scenes-wes-anderson.html | Something Like Paris Or Maybe Even Better | By Mekado Murphy | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-19 | https://www.nytimes.com/2021/09/13/movies/the-last-duel-story-screenplay.html | When Matt and Ben Met Nicole | By Kathryn Shattuck | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-19 | https://www.nytimes.com/2021/09/13/realestate/renting-new-york-city-theater-district.html | Thrilled to Be Right Across the Street From Wicked | By Marian Bull | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-19 | https://www.nytimes.com/2021/09/13/t-magazine/piraeus-greece-athens-art.html | Art on the Aegean Ancient Port Modern Works | By Gisela Williams | TX 9-078-855 | 2021-11-01 |
| 2021-09-13 | 2021-09-19 | https://www.nytimes.com/2021/09/13/upshot/schools-testing-vaccines-biden.html | Most Schools Fall Short of Biden Measures for Testing and Vaccines | By Claire Cain Miller | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/arts/dance/gwen-verdon-bob-fosse-fall-for-dance-festival.html | Gwen Verdon Gets Her Due | By Gia Kourlas and Josefina Santos | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/arts/design/art-museums-diversity.html | Counting New Blessings Amid the Uncertainty | By Holland Cotter | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/arts/design/global-consciousness-art.html | The Many Possibilities Waiting to Be Found | By Siddhartha Mitter | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/arts/design/greater-new-york-new-museum-performa-biennial.html | A Convergence Of Signature Surveys | By Roberta Smith | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/arts/design/historical-museum-exhibits.html | When Historical Works Feel Like Here and Now | By Jason Farago | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/books/review/gayl-jones-palmares.html | Heaven on Earth | By Robert Jones Jr | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/magazine/birds-cats-ethics.html | What Should I Do About My BirdKilling Cat | By Kwame Anthony Appiah | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/magazine/calories-weight-age.html | The New Science on How We Burn Calories | By Kim Tingley | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/magazine/ingrid-daubechies.html | The Problem Solver | By Siobhan Roberts | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/magazine/learn-to-walk-again.html | How to Learn to Walk Again | By Malia Wollan | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/movies/future-of-movies-critics.html | Our Critics Discuss The New Abnormal | By Manohla Dargis and AO Scott | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/opinion/bitcoin-el-salvador.html | Bitcoin Cosplay Is Getting Real | By Binyamin Appelbaum | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/realestate/increase-your-home-value-front-entrance.html | Making That Front Entrance More Inviting | By Tim McKeough | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/realestate/military-families-va-loans.html | VA Loans Can Be a Lifeline With a Catch | By Debra Kamin | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/interactive/2021/09/14/opinion/states-undervaccination-deaths.html | The Lives Lost to Undervaccination in Charts | By Emma Pierson Jaline Gerardin and Nathaniel Lash | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/magazine/dancing-new-york-summer.html | Bodies on the Line | By Carina del Valle Schorske | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/magazine/ford-lightning.html | Soft Power | By Peter C Baker | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/magazine/fresh-beans-recipe.html | Out of Their Shells Plump and supple fresh beans in season have a creamy earthiness | By Gabrielle Hamilton | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/magazine/india-assam-muslims.html | They Are Manufacturing Foreigners | By Siddhartha Deb | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/movies/halle-berry-bruised.html | Her Fight for the Directors Chair | By Salamishah Tillet | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/movies/lauren-ridloff-eternals-deaf-hero.html | Deaf and Heroic in Marvels Eternals | By Sarah Bahr | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/movies/the-harder-they-fall-black-westerns.html | A Rich History Enters a New Era | By Chris Vognar | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/nyregion/bronx-public-school-students.html | How a Bronx Principal Got Students Back to School | By Eliza Shapiro | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/realestate/house-hunting-in-scotland-a-unique-hybrid-in-the-highlands-for-2-7-million.html | In the Highlands Drink In The Mountains and a Lake | By Alison Gregor | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/realestate/rhinebeck-ny-a-historic-community-with-cultural-amenities.html | A Historic Community With Cultural Amenities | By Steven Kurutz | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/realestate/why-the-best-trees-arent-always-the-biggest.html | When Small and Native Is Beautiful | By Margaret Roach | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/style/aoc-met-gala-dress.html | A Stirring Rorschach Gown | By Annie Karni | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/t-magazine/coach-new-york-fashion-week.html | In Celebration | By Megan Conway | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/interactive/2021/09/14/business/economy/us-economy-return-to-work.html | Americas Grand Reopening Postponed | By Patricia Cohen Philip Cheung Ruth Fremson Todd Heisler Sebastan Hidalgo Alyssa Schukar Lynsey Weatherspoon and Jim Wilson | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/15/opinion/elizabeth-holmes-trial-sexism.html | The Sexism of the Elizabeth Holmes Trial | By Ellen Pao | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/magazine/judge-john-hodgman-on-peeing-in-the-ocean.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/magazine/poem-waiting-on-you-to-die-so-i-can-be-myself.html | Poem waiting on you to die so i can be myself | By Danez Smith and Reginald Dwayne Betts | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/movies/andrew-garfield-tick-tick-boom.html | For Me Everything Has Changed | By Kyle Buchanan | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/movies/ben-platt-dear-evan-hansen.html | Maybe Theyre Young at Heart | By Sarah Bahr | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/movies/joan-washington-dead.html | Joan Washington 74 Who Taught Stars How to Tweak Rs and Sound Less Posh | By Clay Risen | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/nyregion/spotted-lanternfly-nyc.html | You May Be Beautiful but Die Spotted Lanternfly Die | By Ginia Bellafante | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/opinion/prison-mercy-clemency.html | Should One Person Decide If I Deserve Mercy | By John J Lennon | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/realestate/best-places-electric-cars.html | Plug In and Drive It Depends | By Michael Kolomatsky | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/sports/football/nfl-picks-against-spread.html | Against the Chiefs It Wont Get Any Easier for the Ravens | By Emmanuel Morgan | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/style/parents-money-down-payment.html | Mom Dad and Money | By Philip Galanes | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/theater/broadway-black-playwrights.html | Broadway Blooms With Black Writers | By Michael Paulson | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/theater/special-effects-broadway-shows.html | Reviving That Stage Magic | By Michael Paulson and Justin J Wee | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/interactive/2021/09/16/realestate/16hunt-parsons.html | Searching the Coops of Riverdale Where TwoBedrooms Are More Attainable Which One Would You Choose | By Joyce Cohen | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/classical-concerts-opera-calendar.html | Classical Listings | By Zachary Woolfe | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/dance/fall-dance-calendar.html | Dance Listings | By Margaret Fuhrer | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/design/art-museums-shows-exhibitions-fall-calendar.html | Art Listings | By Will Heinrich | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/fall-season-anxiety-excitement.html | The Thrill Is Back  So Is the Anxiety | By Amanda Hess | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/music/fall-music-pop-jazz-calendar.html | Pop Listings | By Elysa Gardner Jeremy Gordon Olivia Horn Jon Pareles Giovanni Russonello and Lindsay Zoladz | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/music/mickey-guyton-remember-her-name.html | She Made Her Own Way to Country | By Jon Caramanica | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/music/music-industry-covid-concerts.html | Back to the Business Of Staging Concerts | By Jeremy Gordon | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/music/parquet-courts-remi-wolf-illuminati-hotties.html | Among the Fall Harvest Is a Bounty of Albums | By Lindsay Zoladz | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/television/new-fall-tv-calendar.html | Television Listings | By Mike Hale | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/books/review/brian-selznick-kaleidoscope.html | The Stuff of Dreams | By Adam Gidwitz | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/books/review/kate-dicamillo-sophie-blackall-the-beatryce-prophecy.html | The Girl Who Would Be King | By Naomi Novik | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/books/review/new-paperbacks.html | New in Paperback Red Comet The Short Life and Blazing Art of Sylvia Plath and Sisters | By Jennifer Krauss | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/books/review/reflections-of-a-nonpolitical-man-thomas-mann.html | Thomas Manns World | By Christopher Beha | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/business/a-treasure-in-a-tree-birders-on-their-expensive-habit.html | A Treasure in a Tree | By Julia Rothman and Shaina Feinberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/movies/many-saints-of-newark-sopranos-characters.html | A Sopranos Family Tree | By Calum Marsh | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/movies/new-fall-movies-calendar.html | Film Listings | By Ben Kenigsberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/nyregion/Noah-Syndergaard-Mets.html | Like to Read This Pitcher Has Recommendations | By Alyson Krueger | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/nyregion/how-a-barber-and-journaling-expert-spends-his-sundays.html | The Barber Who Took Up Journaling | By Matthew Daddona | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/nyregion/nj-flooding-ida-damage.html | A Rush of Water and a Rethinking | By Tracey Tully | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/opinion/sunday/fracking-pennsylvania-water-contamination.html | Tainted Water Was Only the Beginning | By Colin Jerolmack and Tristan Spinski | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/realestate/dating-historic-houses.html | How Old Is This Old House | By Jim Zarroli | TX 9-078-855 | 2021-11-01 |

| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/realestate/house-history-research.html | Your House Can Make for Interesting Reading | By Bridget Shirvell | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/sports/ncaafootball/ncaa-robert-gates.html | Running the Pentagon Was Hard But Try Overhauling the NCAA | By Alan Blinder | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/sports/ncaafootball/robert-gates-ncaa-interview.html | Seeking Significant Changes in an Organization That Usually Resists Them | By Alan Blinder | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/sports/soccer/barcelona-champions-league.html | Barcelona Fans Throw a Pity Party | By Rory Smith | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/dana-rhoden-michael-baran-wedding.html | Finding a Bigger but Mostly Higher Comfort Zone | By Linda Marx | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/hannah-smith-varun-anand-wedding.html | They Still Have a Lifetime of Topics to Discuss | By Kristen Bayrakdarian | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/jamie-drucker-scott-huber-wedding.html | Some Storm Clouds but Generally Smooth Sailing | By Jenny Block | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/jen-psaki-biden-press-secretary.html | Jen Psaki Finally Gets Her Turn at the Lectern | By Michael M Grynbaum | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/justin-cooke-erik-wallin-wedding.html | Celebrating a Marriage and a Borough | By Peter Libbey | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/lauren-annunziata-gabriel-piscione-wedding.html | The Second Slice of Pizza Took Years to Arrive | By Emma Grillo | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/mariama-diallo-benjamin-dickinson-wedding.html | Instant Chemistry Delayed Reaction | By Vincent M Mallozzi | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/modern-love-step-adoption-searching-for-my-father.html | Hearing His Voice Changed Everything | By Michle Dawson Haber | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/ts-madison-steals-the-spotlight.html | TS Madison Offers a Special Prayer | By Sandra E Garcia | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/untermyer-garden-sunset-gala.html | A Sunset Farewell To Summer | By Denny Lee | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/utah-county-weddings-virtual.html | No Travel  Needed To Wed In Utah | By Valeriya Safronova | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/valeria-duenas-john-garfinkel-wedding.html | Only the Bartender Wasnt Paying Attention | By Becca Foley | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/victoria-lee-benjamin-bratcher-wedding.html | A ChocolateStrawberry Proposal | By Jenny Block | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/theater/broadway-theater-plays-musicals.html | Theater Listings | By Steven McElroy | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/world/asia/hong-kong-tiananmen-square-alliance-facebook.html | Hong Kong Forces Group to Yank Online Profile | By Vivian Wang | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/world/europe/zemmour-france-presidency-trump.html | A RightWing Pundit Inspired by Trump Eyes the Presidency in France | By Norimitsu Onishi | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/17/world/middleeast/bouteflika-algeria-president-dies.html | Abdelaziz Bouteflika the LongestServing President of Algeria Is Dead at 84 | By Amir Jalal Zerdoumi and Carlotta Gall | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/business/economy/biden-spending-bill.html | Bidens Agenda And Legacy Ride On Spending Bill | By Jim Tankersley | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/business/smallbusiness/small-business-vaccine-mandate-threshold.html | Well How Big Is a Small Business Anyway | By Stacy Cowley | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/health/covid-antibody-regeneron.html | Shunning Shot But Lining Up For Antibodies | By Benjamin Mueller | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/insider/in-portraits-seared-memories-of-the-capitol-riot.html | In Portraits Memories Linger | By Terence McGinley | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/nyregion/east-orange-nj-turf-fields.html | After City Rehabs Park with Turf Battle Starts | By Tracey Tully | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/opinion/covid-coronavirus-death.html | What if Covid Were 10 Times Deadlier | By Ross Douthat | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/opinion/drug-market-prescription-generic.html | Our Drug Supply Is Sick How Can We Fix It | By Farah Stockman | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/opinion/elizabeth-holmes-AOC-dress.html | Never Complain Never Explain | By Maureen Dowd | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/opinion/sunday/manchin-vote-voting-bill.html | Pass Manchins Voting Bill | By The Editorial Board | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/realestate/do-i-need-to-clean-up-my-attic-before-i-list-my-house.html | Do I Need to Fix Up My Attic Before Trying to Sell My House | By Ronda Kaysen | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/sports/tennis/davis-cup-forest-hills.html | New Yorks First Davis Cup Match Since 1981 Is Venezuela vs South Africa | By David Waldstein and Karsten Moran | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/style/covid-antibodies-calories.html | Antibodies of the Rich and Famous | By Alyson Krueger | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/style/emmanuel-olunkwa-pin-up-magazine.html | Clever Designer Has New Platform | By Alex Hawgood | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/style/jeff-probst-survivor.html | Jeff Probst Is the Ultimate Survivor | By Brennan Carley | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/us/california-recall-orange-county.html | Recall Spotlights Orange County as 22 Harbinger | By Jill Cowan and Shane Goldmacher | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/us/election-workers-legal-aid.html | Legal Defense Is Formed For Harassed Poll Workers | By Michael Wines | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/us/ida-louisiana-power-outages.html | Were Used to It Outside New Orleans and Still in the Dark | By Sophie Kasakove | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/us/politics/biden-administration-haiti-texas.html | US to Swiftly Deport Throngs of Haitians Camping Out at the Border | By Eileen Sullivan and Miriam Jordan | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/politics/capitol-sept-18-rally.html | Huge Police Response for Sparse Protest at the Capitol | By Jonathan Weisman and Matthew Rosenberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/us/texas-republicans-democrats.html | Texas Lawmakers After Shift To Right Plan More of Same | By J David Goodman | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/world/africa/covid-vaccine-senegal.html | Demand for Vaccine Rises in Senegal | By Mady Camara and Ruth Maclean | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/world/americas/cuba-podcasts.html | New Podcasts Add to the Conversation in Cuba | By Ernesto Londoo | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/world/asia/afghanistan-drone-strike-reaction.html | US Drone Strike Error Tarnishes Victims Twice | By Matthieu Aikins and Alissa J Rubin | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/world/canada/justin-trudeau-snap-election.html | In Trudeaus Call for a Snap Election Opponents See a Power Grab | By Ian Austen | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/world/europe/britain-us-france-submarines-brexit.html | Britain Returns to Global Stage As Broker in USAustralia Deal | By Mark Landler | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/world/middleeast/iran-nuclear-fakhrizadeh-assassination-israel.html | The HighTech Killing of a Nuclear Scientist | By Ronen Bergman and Farnaz Fassihi | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/world/middleeast/iraq-karbala-iran-militias.html | From Calm to Chaos Killings Shake Holy City in Iraq | By Jane Arraf | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-19 | https://www.nytimes.com/2021/09/18/science/spacex-inspiration4.html | Amateur Quartet Finishes 3Day Space Mission | By Kenneth Chang | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-19 | https://www.nytimes.com/2021/09/19/business/the-week-in-business-space-tourism-taxes-booster-shots.html | The Week in Business A Milestone in Space Tourism | By Sarah Kessler | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-19 | https://www.nytimes.com/2021/09/19/business/trump-election-prophecy-charisma-media.html | For Trump Prophets Life and Book Sales Go On | By Sam Kestenbaum | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-19 | https://www.nytimes.com/2021/09/19/realestate/homes-that-sold-for-around-750000.html | Whats Selling Now | By C J Hughes | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-19 | https://www.nytimes.com/2021/09/19/sports/football/carl-nassib-raiders-gay.html | The NFLs First Openly Gay Player Lets a Milestone Pass Quietly | By Emmanuel Morgan | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-19 | https://www.nytimes.com/2021/09/19/us/nashville-party-vehicles.html | Nashvilles Parties on Wheels  Rolling Fun or Frankenstein | By Rick Rojas and William DeShazer | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-20 | https://www.nytimes.com/2021/09/10/movies/action-movies-streaming.html | Where Violence and Thrills Arent in Short Supply | By Robert Daniels | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-20 | https://www.nytimes.com/2021/09/14/travel/hostels-pandemic.html | Hostels Fight to Survive in the Pandemic | By Alexandra E Petri | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-20 | https://www.nytimes.com/2021/09/16/books/anthony-doerr-cloud-cuckoo-land.html | Bringing His Readers To Higher Ground | By Gal Beckerman | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-20 | https://www.nytimes.com/2021/09/16/opinion/biden-manchin-infrastructure-trillions.html | Manchin Is Missing the Big Picture | By Bryce Covert | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 | 2021-09-20 | https://www.nytimes.com/2021/09/16/technology/snowden-spying-big-tech.html | Government Spying Changed Big Tech | By Shira Ovide | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-20 | https://www.nytimes.com/2021/09/17/arts/design/meadows-chattanooga-lynching-memorial.html | Invitation to Healing at a Lynching Site | By Chris Moody | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-20 | https://www.nytimes.com/2021/09/17/arts/music/symphony-bruckner-hrusa-bamberg.html | Bruckners Fourth In All Three Glories | By JS Marcus | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-20 | https://www.nytimes.com/2021/09/17/arts/new-york-public-library-picture-collection.html | Picture Archive Plan Halted | By Arthur Lubow | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-20 | https://www.nytimes.com/2021/09/17/business/retail-vacancies-midtown-manhattan.html | Struggling retailers are rethinking pandemicbattered Manhattan While some chains are taking advantage of bargain rents many companies are proceeding cautiously | By Julie Creswell | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-20 | https://www.nytimes.com/2021/09/17/business/shang-chi-china-marvel.html | ShangChi Is a Hit in Asia Then Theres China | By Jin Yu Young Amy Chang Chien and Azi Paybarah | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-20 | https://www.nytimes.com/2021/09/17/podcasts/elizabeth-holmes-gender.html | Gender in the Elizabeth Holmes Trial | By Lauren Jackson | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-20 | https://www.nytimes.com/live/2021/09/17/business/economy-stock-market-news/how-goldman-sachs-is-adjusting-its-business-in-britain-after-brexit | Goldman Opens New UK Office | By Eshe Nelson | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-20 | https://www.nytimes.com/2021/09/18/arts/music/adalberto-alvarez-dead.html | Adalberto Ivarez 72 a Latin Dance Music Maestro | By Lizette Alvarez | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-20 | https://www.nytimes.com/2021/09/18/arts/music/bennie-pete-dead.html | Bennie Pete 45 Big Easy Bandleader Who Kept the Beat After Hurricane Katrina | By Alex Vadukul | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-20 | https://www.nytimes.com/2021/09/18/arts/yolanda-lopez-dead.html | Yolanda Lpez Artist Whose Restyled Mary Resonated Dies at 78 | By Jori Finkel | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-20 | https://www.nytimes.com/2021/09/18/business/dealbook/stock-buyback-tax.html | Why Taxing Stock Buybacks Is the Wrong Fix for Executive Pay | By Roger Lowenstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-20 | https://www.nytimes.com/2021/09/18/nyregion/lee-zeldin-leukemia.html | Representative Confirms Cancer Diagnosis | By Maggie Haberman | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-20 | https://www.nytimes.com/2021/09/18/opinion/politics/general-milley-woodward.html | The Problem With Gen Milleys Phone Calls | By Kori Schake | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-20 | https://www.nytimes.com/2021/09/18/sports/baseball/jose-abreu-white-sox.html | Heart of White Sox at Bat and Behind Scenes | By James Wagner | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/18/nyregion/carmines-vaccination-fight.html | Video Reveals Details of Fight At Restaurant In New York | By Kimiko de FreytasTamura | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/18/world/middleeast/israel-prison-escape-palestinians.html | Israel Arrests Last 2 Palestinian Fugitives | By Patrick Kingsley | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/arts/dance/jojo-siwa-dancing-with-the-stars.html | Shes Eager to Dance and Break a Few Barriers | By Margaret Fuhrer | TX 9-078-855 | 2021-11-01 |

| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/arts/music/new-york-philharmonic-jaap-van-zweden.html | Ensemble Returns In the Midst of Change | By Anthony Tommasini | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/business/accounting-firms-tax-loopholes-government.html | A Revolving Door Keeps Tax Policy on Clients Side | By Jesse Drucker and Danny Hakim | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/business/china-evergrande-debt-protests.html | Workers Had To Lend Cash To China Firm | By Alexandra Stevenson and Cao Li | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/business/nabisco-union-strike.html | Workers End Testy Strike At Nabisco | By Neil Vigdor | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/climate/manchin-climate-biden.html | Senator Has Fossil Fuel Links and a Potent Pen | By Coral Davenport | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/health/coronavirus-school-quarantine-testing.html | Using Virus Test As Way to Keep Pupils in School | By Emily Anthes | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/opinion/covid-vaccine-booster-shots-africa.html | Skip Booster Shots Give Vaccines to Africa | By Matshidiso Moeti | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/opinion/white-evangelical-politics.html | Shunning Morality For Power | By Charles M Blow | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/sports/alabama-florida-sec.html | Not Being at Its Best Alabama Offers Proof That It Is Still Hungry | By Alanis Thames | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/sports/baseball/gerrit-cole-yankees.html | Another Big Dip But the Yankees Could Still Climb | By Tyler Kepner | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/sports/football/bills-dolphins-score.html | As Offense Has Hiccups Defense Carries the Bills | By Ben Shpigel | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/sports/football/jets-patriots-giants-washington-score.html | Are Giants and Jets Watchable 2 Experts Dare to Investigate | By Devin Gordon and Diante Lee | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/sports/football/nfl-week-2-scores.html | What We Learned This Week | By Tyler Dunne | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/sports/tik-tok-runner.html | Unlikely Marathon Hopeful Has TikTok Following Her Stride for Stride | By Talya Minsberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/us/alabama-constitution-racist.html | Alabama Begins to Remove Constitutions Racist Wording | By Tariro Mzezewa | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/us/gabby-petito-body-brian-laundrie.html | Remains May Be Those of Missing Woman | By Jesus Jimnez and Eduardo Medina | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/us/john-shelby-spong-dead.html | John Shelby Spong 90 Who Sought to Open Up Episcopal Church Dies | By Clay Risen | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/us/politics/abortion-rights-virginia-voters.html | Democrats Look to Abortion Fight to Motivate Suburban Women | By Trip Gabriel | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/us/politics/jill-biden.html | First Lady Chases the Presidents Most Elusive Campaign Promise Unity | By Katie Rogers | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/us/politics/telehealth-rural-america.html | The Doctor Will See You Biden Bets on Telehealth for Rural Americans | By Mark Walker | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/world/africa/africa-coronavirus-vaccines.html | Leader of Africas CDC Talks About Fighting Pandemic Amid Vaccine Famine | By Ruth Maclean | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/world/americas/us-haitian-deportation.html | Haiti Objects As US Sends Migrants Back | By Harold Isaac and Catherine Porter | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/world/europe/france-covid-smell.html | When Covid19 Stole Their Smell These Connoisseurs Lost Much More | By Aurelien Breeden | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/world/europe/merkel-election-immigration-children.html | Sea of Angelas Gives Thanks  To Chancellor | By Katrin Bennhold | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/world/europe/russia-election-google.html | Google Restricts More Opposition Content as Russian Election Winds Down | By Anton Troianovski and Ivan Nechepurenko | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/article/murdaugh-murders-alex-paul.html | Murdaugh Murders What to Know About the South Carolina Mystery | By Nicholas BogelBurroughs | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/19/arts/television/2021-emmys.html | Big Night For Ted Lasso and The Crown | By John Koblin | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/19/arts/television/emmy-winners-list.html | 2021 Emmy Awards | By Gabe Cohn | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/19/arts/television/emmys-2021-review.html | Trying to Let The Spirit Move Us | By Mike Hale | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/19/business/media/afghanistan-evacuation-journalists.html | US Aided and Hindered Afghan Journalists Escape | By Ben Smith | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/19/us/politics/immigration-citizenship.html | Democrats See Plan to Reform Immigration At an Impasse | By Luke Broadwater | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/arts/television/whats-on-tv-this-week-the-big-leap-and-the-wonder-years.html | This Week on TV | By Gabe Cohn | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/nyregion/letizia-tagliafierro-inspector-general-resigns.html | Watchdog For New York A Cuomo Ally Steps Down | By Grace Ashford | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/sports/basketball/seattle-storm-stewart-bird-lloyd.html | Who Are the Storm A Dazzling Team Overshadowed | By Kurt Streeter | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/sports/peyton-eli-manning-alternate-feed-espn.html | A FastGrowing Alternate Universe Of Ways That You Can Follow the Action | By Kevin Draper | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/us/delrio-texas-migrants-crisis.html | Residents of a Small Texas City Buckle Under the Crush of Haitian Refugees | By Edgar Sandoval and James Dobbins | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/us/troops-deploy-iraq.html | Deploying to Iraq Even as Afghan War Ends | By Dave Philipps | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/world/middleeast/cairo-egypt-elevators.html | The Glorious and Glitchy Times of Cairos Antique Elevators | By Vivian Yee | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/world/united-nations-general-assembly-explainer.html | Big Week for UN With Climate Covid and Bidens Credibility Issues in Backdrop | By Rick Gladstone | TX 9-078-855 | 2021-11-01 |
| 2021-08-31 | 2021-09-21 | https://www.nytimes.com/2021/08/31/upshot/remote-work.html | How Remote Works Gains Are Captured by the Superstar Few | By Dror Poleg | TX 9-078-855 | 2021-11-01 |

| 2021-09-09 | 2021-09-21 | https://www.nytimes.com/2021/09/09/science/butterflies-eating-caterpillars.html | Kleptopharmacophagists Sure Butterflies Are Beautiful But They Do Have Their Ugly Sides | By Annie Roth | TX 9-078-855 | 2021-11-01 |
| 2021-09-09 | 2021-09-21 | https://www.nytimes.com/2021/09/09/science/sea-sponge-skeleton.html | Tough and Tender Why This Delicate Sea Sponge Is So Hard to Wipe Out | By Sabrina Imbler | TX 9-078-855 | 2021-11-01 |
| 2021-09-10 | 2021-09-21 | https://www.nytimes.com/2021/09/10/science/kea-beak-tools.html | Brilliant Bird A Parrot With a Broken Beak Comes Up With a Good Imitation | By Nicholas Bakalar | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-21 | https://www.nytimes.com/2021/09/14/well/eat/seltzer-water-benefits.html | Is Carbonated Water Just as Healthy as Still Water | By Christina Caron | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-21 | https://www.nytimes.com/2021/09/14/well/ect-therapy-depression.html | Reassessing a Treatment for Depression | By Nicholas Bakalar | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-21 | https://www.nytimes.com/2021/09/15/theater/soho-rep-returns.html | Soho Rep Returns With a Jobs Initiative | By Sarah Bahr | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-21 | https://www.nytimes.com/2021/09/15/well/move/exercise-daily-steps-recommended.html | Steps You Can Take to Live Longer | By Gretchen Reynolds | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-21 | https://www.nytimes.com/2021/09/16/arts/historian-martha-s-jones-book-deal.html | A Historian on Race Gets a FourBook Deal | By Jennifer Schuessler | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-21 | https://www.nytimes.com/2021/09/16/arts/music/ti-tiny-sexual-assault.html | No Sex Assault Charges  Against TI and Tiny | By Joe Coscarelli | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-21 | https://www.nytimes.com/2021/09/16/science/inspiration4-medical-research.html | Who Gets Sick in Space | By Kenneth Chang | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-21 | https://www.nytimes.com/2021/09/17/arts/design/yves-bouvier-dmitry-rybolovlev-geneva.html | Art World Dispute Nears an End | By Graham Bowley | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-21 | https://www.nytimes.com/2021/09/17/books/review-peril-bob-woodward-robert-costa-trump-biden.html | The Chaotic Transfer From Trump to Biden | By John Williams | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-21 | https://www.nytimes.com/2021/09/17/business/energy-environment/hurricane-ida-energy-power-outage-new-orleans.html | How Ida Snarled Louisianas Grid | By Peter Eavis and Ivan Penn | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-21 | https://www.nytimes.com/2021/09/17/health/elderly-opioids-drugs-theft.html | The Pain Persisted Because of Medication Theft | By Paula Span | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-21 | https://www.nytimes.com/2021/09/17/science/giraffes-fighting.html | HighMinded During Giraffe Prize Fights No Low Blows Are Allowed | By Joshua Rapp Learn | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-21 | https://www.nytimes.com/2021/09/17/world/europe/mariah-carey-irish-liquor-trademark.html | Black Irish Singers Liqueur Line Cant Be Sold in Ireland Amid Trademark Dispute | By Claire Fahy | TX 9-078-855 | 2021-11-01 |
| 2021-09-18 | 2021-09-21 | https://www.nytimes.com/2021/09/18/arts/peter-williams-dead.html | Peter Williams Whose Art Evoked Black Lives Including His Dies at 69 | By Neil Genzlinger | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-21 | https://www.nytimes.com/2021/09/19/arts/music/justin-vivian-bond-anthony-roth-costanzo.html | When Worlds Collide Intentionally | By Elisabeth Vincentelli | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-21 | https://www.nytimes.com/2021/09/19/theater/london-theater-covid.html | Weighing Risk Versus Reward For a British Trip | By Laura CollinsHughes | TX 9-078-855 | 2021-11-01 |

| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/arts/music/ron-miles-village-vanguard-review.html | Ron Miles Reopens the Village Vanguard | By Giovanni Russonello | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/arts/television/emmys-best-worst-moments.html | The Best and Worst Moments of This Years Show | By The New York Times | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/business/daily-news-editor.html | The Daily News Gets an AsNeeded Editor Until a Permanent One Is Found | By Marc Tracy | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/business/energy-environment/shell-conoco-permian-sale.html | Shell Sells Permian Basin Holdings for 95 Billion | By Clifford Krauss | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/business/media/washington-post-expansion.html | Bezos Post Adds Editors To Expand Coverage | By Katie Robertson | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/business/stock-market-federal-reserve.html | Markets Dive Over Worries About US and China | By Matt Phillips Eshe Nelson and Coral Murphy Marcos | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/business/supply-chain-shortages-nonprofits.html | For Neediest Shortages Hit Hardest | By Peter S Goodman | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/climate/biden-heat-workplace-rules.html | Washington Will Draft Rules on Workplace Heat Dangers | By Coral Davenport | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/health/covid-children-vaccine-pfizer.html | Pfizer Says Shot  Safely Benefits  Children 5 to 11 | By Apoorva Mandavilli | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/movies/dear-evan-hansen-actors-sing.html | Actors Finding Their Voices | By Dave Itzkoff | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/nyregion/United-nations-threat-abinader.html | Man Arrested Over Threats To a President Visiting NYC | By Benjamin Weiser and Ashley Southall | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/nyregion/allen-weisselberg-trump-organization.html | Trump Organization Trial Planned for Next Summer | By Jonah E Bromwich and Kate Christobek | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/nyregion/covid-vaccine-schools-nyc.html | City Will Move to Weekly Virus Tests in Schools | By Emma G Fitzsimmons | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/nyregion/latino-immigrants-attacks-long-island.html | Long Island Man Sought Latinos to Attack Police Say | By Ed Shanahan and Annie Correal | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/nyregion/r-kelly-trial.html | R Kelly Begins Defense Without Plan to Testify As Trial Nears Its End | By Emily Palmer and Troy Closson | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/nyregion/rikers-island-lawsuit.html | City Sues Officers at Rikers Linking Absenteeism to Crisis | By Jonah E Bromwich | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/nyregion/voters-dante-deblasio.html | Glitch Reveals Ballot Choices of New York City Voters Including Mayors Son | By Dana Rubinstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/opinion/joe-manchin-coal-climate-biden.html | Joe Manchin Coal Isnt Your States Future | By Paul Krugman | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/opinion/texas-abortion-provider.html | My Duty to My Pregnant Patients | By Ghazaleh Moayedi | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/opinion/trump-rally-washington.html | Sept 18 Was No Jan 6 | By Gail Collins and Bret Stephens | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/science/russia-covid-vaccine-yamal.html | Vaccinating Nomadic Reindeer Herders on the Tundra | By Maxim Babenko | TX 9-078-855 | 2021-11-01 |

| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/sports/basketball/nets-dayron-sharpe.html | He Knows Where He Is Playing But Where Will He Be Living | By David Gardner | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/sports/ncaabasketball/pac-12-swac-basketball.html | In Rarity Pac12 Will Schedule Visits to HBCU Teams | By Alan Blinder | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/betty-reid-soskin-100.html | Oldest Ranger Shares a Century of Stories From Americas Margins | By Jennifer Schuessler | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/kenneth-schoen-dead.html | Kenneth Schoen 89 Fought to Improve Prison System | By Sam Roberts | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/pfizer-vaccine-schools.html | Polling on Child Inoculation Shows Some Parents Hesitating | By Sarah Mervosh and Dana Goldstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/biden-covid-19-vaccines.html | Biden to Endorse Plan to Deliver More Vaccines to Poorer Countries | By Lara Jakes and Sheryl Gay Stolberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/biden-progressives.html | Progressives Worry Biden Might Leave Their Priorities Behind | By Annie Karni | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/debt-ceiling-democrats-republicans.html | Spending Bill to Be Tied to Debt Ceiling | By Emily Cochrane | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/democrats-alternative-plan-legalizing-immigrants.html | After Setback Democrats Seek New Path to Legalize Migrants | By Luke Broadwater and Eileen Sullivan | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/medicare-health-care-poor-budget-bill.html | For Democrats Tough Options On Health Care | By Jonathan Weisman and Sheryl Gay Stolberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/mnuchin-saudi-private-equity.html | Mnuchin Fund Has Raised 25 Billion | By Alan Rappeport | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/torture-terror-guantanamo-bay.html | Pentagon Panel Overturns Army Judges Ruling on Use of Torture for Evidence | By Carol Rosenberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/us-travel-ban-coronavirus.html | US to Reopen To Vaccinated From Overseas | By Zolan KannoYoungs Mark Landler and Heather Murphy | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/wisconsin-trump-biden-election-fraud.html | GOP Chief of Vote Inquiry Floats Wisconsin Subpoenas | By Reid J Epstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/supreme-court-fisa-surveillance-rulings.html | At the Supreme Court a Plea to Reveal Secret Surveillance Rulings | By Adam Liptak | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/texas-abortion-lawsuit-alan-braid.html | Texas Doctor Who Performed An Abortion Faces 2 Lawsuits | By J David Goodman | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/well/live/dry-eyes-relief.html | Seeking an Answer to Soothe Your Dry Eyes | By Jane E Brody | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/africa/hotel-rwanda-guilty.html | Rwandan Dissident Gets 25 Years in Prison | By Abdi Latif Dahir | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/americas/deported-haitians-shocked.html | Deported Home Haitians Are in Shock I Dont Know This Country | By Catherine Porter | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/asia/afghan-girls-schools-taliban.html | Grim New Reality for Afghan Women and Girls | By Victor J Blue and David Zucchino | TX 9-078-855 | 2021-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/asia/myanmar-danny-fenster-jail.html | American Journalist Sits In Myanmar Prison Still | By Richard C Paddock | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/europe/macron-us-submarine-australia.html | Macron Takes a Big Risk By Battling With the US | By Roger Cohen | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/europe/russia-election-putin-navalny.html | Online Votes Help Putin Sweep Aside Rivals in Russia Elections | By Anton Troianovski | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/europe/shooting-russian-university-perm.html | Law Student Kills at Least 6 In Shooting Spree in Russia | By Andrew E Kramer | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/live/2021/09/20/business/economy-stock-market-news/emmys-avoid-record-low-tv-audience-for-the-first-time-in-six-years | Emmy Ratings Rebound From a Record Low but Numbers Remain Dismal | By John Koblin | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/live/2021/09/20/world/covid-delta-variant-vaccine/tennessee-covid | Covid Battle In Tennessee Is Hampered By Politics | By Daniel E Slotnik and Dan Levin | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/20/opinion/generation-cancel-culture.html | MiddleAged Panic About Cancel Culture | By Michelle Goldberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/cia-officer-suffers-havana-syndrome-symptoms.html | US Intelligence Officer Reports Havana Syndrome Symptoms | By Julian E Barnes | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/health/blind-pharmacies-access.html | Equitable Access To Drugs | By Joshua Brockman | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/science/anatomy-women-reproduction-epoynms.html | Whats in a Name | By Rachel E Gross | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/science/fungus-pilobolus-space-astronauts.html | This Velvet Rope Is Way Up in the Sky | By Dennis Overbye | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/science/pudendum-women-anatomy.html | Shame Begone | By Rachel E Gross | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/upshot/hospital-bills.html | Painful Reminder of Babys Death 257000 Bill | By Sarah Kliff | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/us/politics/trump-democrats.html | After Trump Era Democrats Open Effort to Curb Powers of President | By Charlie Savage | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/world/canada/elections-trudeau.html | Snap Election in Canada Tests Trudeaus Gamble to Hand Liberal Party a Majority | By Ian Austen | TX 9-078-855 | 2021-11-01 |
| 2021-09-01 | 2021-09-22 | https://www.nytimes.com/interactive/2021/09/01/us/miami-building-collapse.html | The Surfside Condo Was Flawed and Failing Heres a Look Inside | By Anjali Singhvi Mike Baker Weiyi Cai Mika Grndahl and Karthik Patanjali | TX 9-078-855 | 2021-11-01 |
| 2021-09-04 | 2021-09-22 | https://www.nytimes.com/2021/09/04/insider/surfside-condo-3d.html | Behind Our Surfside Tower Model | By Katie Van Syckle | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-22 | https://www.nytimes.com/2021/09/17/dining/chicken-steam-roast-recipe-wedding-dish.html | From Wedding Day to Everyday | By Zainab Shah | TX 9-078-855 | 2021-11-01 |

| 2021-09-17 | 2021-09-22 | https://www.nytimes.com/2021/09/17/dining/drinks/columbia-gorge-wine.html | Standouts Rise From the Columbia Gorge | By Eric Asimov | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-17 | 2021-09-22 | https://www.nytimes.com/2021/09/17/dining/pasta-garlic-olive-oil-pepperoni.html | A Simple Pasta Gains Layers | By Melissa Clark | TX 9-078-855 | 2021-11-01 |
| 2021-09-19 | 2021-09-22 | https://www.nytimes.com/2021/09/19/arts/design/violin-venice-grand-canal.html | Wait Is That a Violin in the Grand Canal | By Elisabetta Povoledo | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/arts/music/ojai-music-festival-john-adams.html | At 75 Ojai Festival Keeps Looking Forward | By Joshua Barone | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/arts/television/fall-tv-season-new-shows.html | The Incredible Shrinking Fall Television Season | By Mike Hale | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/books/review-morning-star-karl-ove-knausgaard.html | Strange Days Hold Terror and Wonder | By Dwight Garner | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/business/jeff-bezos-earth-fund.html | Bezos Details Plan to Spend 1 Billion on Conservation | By Nicholas Kulish | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/business/reuben-klamer-dead.html | Reuben Klamer Toy Titan Who Created the Game of Life Dies at 99 | By Katharine Q Seelye | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/dining/cafe-sabarsky-to-go.html | To Serve Austrian Comfort Food Ready to Take Home | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/dining/de-gustibus-herald-square.html | To Learn De Gustibus Returns To Herald Square | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/dining/drinks/virtue-cider-society.html | To Sip Your Subscription For Cider Is Here | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/dining/food-x-film-festival.html | To View A New Festival Puts Food on Film | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/dining/maman-cookbook.html | To Bake Maman Reveals All In New Cookbook | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/dining/restaurant-wages.html | Restaurants Become Better Bosses | By Jane Black | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/dining/river-cafe-podcast-ruth-rogers.html | Letting Stars Eat and Talk | By Mark Landler | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/dining/wokmon-wok-gas-stove.html | To Blast This Wok Adapter Is a Real Treat | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/nyregion/nyc-flooding-infrastructure.html | How New York Can Fight Extreme Weather at a Price | By Anne Barnard Michael Gold and Winnie Hu | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/opinion/city-tree-nature.html | We Need Trees and Trees Need Us | By Margaret Renkl | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/sports/basketball/scimone-augustus-lgbtq-sparks.html | A WNBA Stalwart Found Her Voice Long Before Coaching | By Natalie Weiner | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/upshot/car-rental-prices-economy.html | A Year Defined by Rental Cars | By Quoctrung Bui and Neil Irwin | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/world/asia/japan-election-sanae-takaichi.html | A HardLine Conservative Vies To Be Japans First Female Leader | By Motoko Rich Makiko Inoue and Hikari Hida | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/20/style/gabby-petito-case-tiktok-social-media.html | FBI Confirms Remains Are Gabrielle Petitos in Case That Captivated the Internet | By Katherine Rosman | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/arts/dance/in-conversation-with-merce-cunningham-review.html | Expanding a Legacy and a Dialogue | By Brian Seibert | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/arts/music/lil-nas-x-montero-review.html | A Pop Sensation Slips Off the Glitzy Public Armor | By Lindsay Zoladz | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/arts/music/sarah-dash-dead.html | Sarah Dash 76 the Glue of the Trio  That Sang Lady Marmalade Is Dead | By Jon Pareles | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/arts/television/star-wars-japanese.html | What if Star Wars  Really Were Japanese | By Mike Hale | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/books/lena-waithe-gillian-flynn-zando-books.html | Novelist and Screenwriter  Join Independent Publisher | By Alexandra Alter | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/business/american-airlines-jetblue-antitrust.html | Airlines Face Justice Dept Antitrust Suit | By Peter Eavis | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/business/california-solar-installation-lawsuit.html | Electricians Must Install Solar A Fight Brews in California | By Ivan Penn | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/business/china-evergrande-bailout.html | Debt Distress Of Developer Shifts Focus To Beijing | By Alexandra Stevenson and Cao Li | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/business/media/bruna-papandrea.html | A Producer Whos Hard to Say No To | By Nicole Sperling | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/business/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/business/self-storage-roars-back.html | A Race for Space SelfStorage Is Booming | By Ellen Rosen | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/business/uneven-global-vaccination-threatens-economic-rebound-oecd-warns.html | Alliance Calls Vaccine Gap Threat to Global Recovery | By Liz Alderman | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/climate/china-power-plants-coal.html | China to Stop Building CoalBurning Power Plants Abroad Xi Pledges | By Somini Sengupta and Rick Gladstone | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/climate/climate-biden-un-general-assembly.html | US Vows To Double Aid to Fight Climate Woes | By Somini Sengupta and Rick Gladstone | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/dining/easy-delicious-desserts-no-mixer.html | Baking That Rises to Meet the Moment | By Genevieve Ko | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/dining/eni-sorensen-food-scholar-historian.html | Food History From the Hip | By Kim Severson | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/dining/nyc-restaurant-news.html | Jibs Seafood Served With a River View to Open in Hudson Yards | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/dining/shukette-restaurant-review.html | The Tastes of a Middle Eastern Bazaar | By Pete Wells | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/health/johnson-and-johnson-shot.html | 2nd J amp J Dose Raises Efficacy Research Says | By Carl Zimmer | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/health/pepfar-nkengasong-africa.html | Biden Is Set To Nominate Head of Effort To Fight AIDS | By Apoorva Mandavilli | TX 9-078-855 | 2021-11-01 |

| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/movies/saadi-yacef-dead.html | Saadi Yacef 93 Fighter In the Battle of Algiers In Real Life and Onscreen | By Neil Genzlinger | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/nyregion/google-buys-building-hudson-square.html | Manhattan Is Buoyed as Google Buys a Building for 21 Billion | By Matthew Haag and Nicole Hong | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/nyregion/rikers-death-isaabdul-karim.html | He Narrowly Missed His Rikers Release Then He Died in Jail | By Jan Ransom | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/nyregion/tessa-majors-luchiano-lewis.html | Boy 16 Pleads Guilty in Killing of 18YearOld Barnard Student in Park in 2019 | By Jonah E Bromwich | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/opinion/Ritchie-Torres-AOC.html | New Yorks Superstar Progressive | By Bret Stephens | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/opinion/australia-submarine-france.html | France Was Right to Be Angry | By Serge Schmemann | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/opinion/cdc-coronavirus-vaccine.html | The Problem With Vaccine Records | By Tom Frieden | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/opinion/china-biden-australia-tpp.html | Chinese Leaders Are Having Fun With Us Who Can Blame Them | By Thomas L Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/sports/baseball/anthony-gose-cleveland.html | Outfielder Makes Most Of a Chance As a Pitcher | By Victor Mather | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/sports/basketball/michaela-onyenwere-liberty-wnba.html | Barely in Playoffs the Liberty Hope to Thrive | By Kelly Whiteside | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/sports/golf/ryder-cup-team-usa-stricker.html | Perhaps the Secret Is Turning the Team Into Pod People | By Bill Pennington | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/sports/soccer/mls-liga-mx-leagues-cup.html | Clubs in US and Mexico To Play Annual Tournament | By Kevin Draper | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/technology/zuckerberg-facebook-project-amplify.html | Facebook Uses Its News Feed To Fight Critics | By Ryan Mac and Sheera Frenkel | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/theater/california-theatricum-botanicum.html | Deep in a California Canyon An Artistic Vision Endures | By Adam Nagourney | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/theater/sanctuary-city-review.html | Slamming a Door on the Dream | By Jesse Green | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/us/politics/drone-strike-kabul.html | A Botched US Drone Strike in Kabul Started With the Wrong Car | By Eric Schmitt | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/us/politics/havana-syndrome-house-bill.html | Bill to Help US Victims Of Syndrome Clears House | By Julian E Barnes | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/us/politics/treasury-department-combating-ransomware-cryptocurrency.html | US Moves to Combat Ransomware Attacks | By Alan Rappeport Andrew E Kramer and David E Sanger | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/us/politics/trump-dominion-voting.html | Trump Campaign Knew Vote Case Was Groundless | By Alan Feuer | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/us/surfside-condo-collapse-compensation-rebuilding.html | Valuable Land vs Incalculable Grief A Bitter Dispute in Florida | By Patricia Mazzei | TX 9-078-855 | 2021-11-01 |

| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/texas-abortion-lawsuits.html | First Citizen Cases on Texas Abortion Law May Settle Constitutionality | By Ruth Graham Adam Liptak and J David Goodman | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/world/africa/sudan-coup-attempt.html | Sudan Officials Report Foiling a Coup Attempt | By Declan Walsh | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/world/asia/biden-united-nations-unga.html | Biden Reasserts Role of America In World Affairs | By David E Sanger | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/world/asia/taliban-women-government.html | Bucking the UN Taliban Refuse to Include Women in Afghan Government | By Alissa J Rubin | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/world/canada/justin-trudeau-election-parliament.html | In an Election  To Nowhere Canada Leans On Status Quo | By Ian Austen and Dan Bilefsky | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/world/europe/skripal-arrest.html | UK Police Charge Third Man in Effort to Assassinate Russian Dissident | By Michael Schwirtz and Cora Engelbrecht | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/world/europe/spain-abortion-doctors.html | Abortion Is Legal in Spain Doctors Are Unmoved | By Nicholas Casey | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/world/europe/travel-ban-usa-europe.html | Europe Celebrates End Of US Travel Ban | By Megan Specia and Emma Bubola | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/live/2021/09/21/business/business-stock-market-news/universal-music-jumps-in-its-market-debut-after-spinning-off-from-vivendi | Vivendi Makes Universal a Hit On Wall Street After a Spinoff | By Lauren Hirsch | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-22 | https://www.nytimes.com/2021/09/21/us/politics/haitians-border-patrol-photos.html | Images Prompt Outrage And Doubts About Policy | By Eileen Sullivan and Zolan KannoYoungs | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-22 | https://www.nytimes.com/2021/09/21/us/politics/spending-bill-passed-debt-limit.html | House Passage of Spending and Debt Measure Cues Senate FaceOff | By Emily Cochrane | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-22 | https://www.nytimes.com/2021/09/22/health/covid-hospitals-elective-surgeries.html | With Hospitals Full NonCovid Patients Despair | By Reed Abelson | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-22 | https://www.nytimes.com/2021/09/22/sports/football/san-francisco-49ers-packers.html | After Injury Apocalypse the 49ers Emerge | By Mike Tanier | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-22 | https://www.nytimes.com/2021/09/22/world/europe/germany-afd-far-right-election.html | Germanys Far Right Has Little Support in Election but Its Here to Stay | By Katrin Bennhold | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-23 | https://www.nytimes.com/2021/09/14/arts/television/on-the-verge-julie-delpy.html | Voices of Women On the Verge | By Dina Gachman | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-23 | https://www.nytimes.com/2021/09/15/fashion/how-ibrahim-kamara-found-his-place-in-fashion.html | Making His Mark by Doing His Own Thing | By Elizabeth Paton | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-23 | https://www.nytimes.com/2021/09/20/arts/music/drake-kacey-musgraves-billboard.html | Drakes Certified Lover Boy Holds at No 1 | By Ben Sisario | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-23 | https://www.nytimes.com/2021/09/20/arts/television/irma-kalish-dead.html | Irma Kalish 96 Writer Who Helped Classic Sitcoms Tackle Serious Topics | By Annabelle Williams | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-23 | https://www.nytimes.com/2021/09/20/opinion/ransomware-biden-russia.html | America Is Being Held for Ransom It Must Fight Back | By Dmitri Alperovitch | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/arts/art-basel-fair-returns-switzerland.html | For a landmark fair its good to be live | By Ted Loos | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/arts/art-basel-parcours.html | Art Basels other exhibition hall is a city | By Ginanne Brownell | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/arts/art-basel-things-to-do.html | Outside the fair theres plenty to do | By Susanne Fowler | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/arts/music/review-armory-appleby-hanick.html | For Armory Recitals a Modest but Memorable Return | By Anthony Tommasini | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/arts/women-artists.html | Through the eyes of a woman | By Nina Siegal | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/books/review-right-to-sex-amia-srinivasan.html | Remaking the Political Critique of Sex for Today | By Jennifer Szalai | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/fashion/london-fashion-week-erdem-rocha.html | The Importance of Being  Something | By Elizabeth Paton | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/nyregion/than-than-htwe-death.html | She Made a Life for Her Son and Then Was Killed in the Subway | By Corina Knoll | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/opinion/mexico-decriminalize-abortion.html | The Fight for Abortion Rights in Mexico Isnt Over | By Melissa Ayala | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/style/valentino-cloney-vaccination.html | Valentino Adopts a Stance | By Vanessa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/technology/personaltech/apple-iphone13-review.html | A Little Faster A Little Sharper | By Brian X Chen | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/theater/american-utopia-david-byrne-broadway.html | Pedaling  In Search Of Harmony | By Melena Ryzik and Cole Wilson | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/us/haiku-stairs-hawaii.html | Hawaii Stairway to Heaven Is Deemed Too Dangerous and Will Be Dismantled | By Neil Vigdor | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/world/asia/australia-submarines-china.html | After Australia Submarine Deal Asia Begins to Adjust Its Military Thinking | By Chris Buckley | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/world/asia/pakistan-cricket-england-new-zealand.html | Pakistan Unhappy as 2 Nations Cancel Visits at Last Minute | By Salman Masood | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/arts/dance/new-york-city-ballet-serenade-review.html | After 18 Months on Their Toes Again | By Gia Kourlas | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/arts/music/carmen-balthrop-dead.html | Carmen Balthrop Who Enchanted  In Joplin Opera Role Is Dead at 73 | By Neil Genzlinger | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/arts/television/star-wars-visions-anime.html | Lucasfilm and Anime  Join Forces and Go Rogue | By Robert Ito | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/arts/van-gogh-theft-dna.html | DNA Traces  A Big Break An Arrest | By Graham Bowley | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/business/economy/china-economy-evergrande.html | In China Alarm Bells Are Ringing On Economy | By Keith Bradsher and Alexandra Stevenson | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/business/economy/electric-vehicles-jobs.html | Can Electric Cars Create Not Cut Jobs | By Noam Scheiber | TX 9-078-855 | 2021-11-01 |

| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/business/economy/fed-taper-interest-rate-increase.html | Fed Signals Plan  For Scaling Back  Pandemic Relief | By Jeanna Smialek | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/business/energy-prices-europe-britain.html | Soaring Power Bills and Idled Factories Why Europe Is Squeezed | By Stanley Reed | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/business/europe-climate-change-cost.html | Stress Test On Climate Shows Costs | By Eshe Nelson | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/business/fed-officials-securities-trading.html | Review Planned for Rules  On Trades by Fed Officials | By Jeanna Smialek | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/business/loandepot-lawsuit-Anthony-Hsieh.html | ExExecutive at LoanDepot Cites Fraud to Meet Targets | By Stacy Cowley | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/business/media/gabby-petito-missing-white-woman-syndrome.html | Shes White And Missing And on TV | By Katie Robertson | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/climate/arctic-sea-minimum.html | Colder Conditions Eased Melting of Arctic Sea Ice | By Henry Fountain | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/climate/john-kerry-climate.html | Kerry Hits the Road With US Sales Pitch To Save the Planet | By Lisa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/health/bovid-moderna-pfizer-vaccines.html | Modernas Vaccine Seems  To Provide More Protection  Than Pfizers in Long Term | By Apoorva Mandavilli | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/movies/fauci-documentary.html | A Public Face for Decades the Doctor Is In | By Sheryl Gay Stolberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/movies/melvin-van-peebles-champion-of-new-black-cinema-dies-at-89.html | Melvin Van Peebles 89 Known as a Godfather Of Black Cinema Dies | By Douglas Martin | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/nyregion/mary-trump-taxes-lawsuit.html | Trump Sues Niece and The Times Over Tax Documents | By Benjamin Weiser | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/nyregion/nyc-jail-boat-death-rikers.html | 12th Death in Custody Highlights Jail Staffing Crisis | By Jonah E Bromwich and Jan Ransom | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/nyregion/r-kelly-trial-prosecutors.html | Prosecution Paints Final Image of Kelly  As Shrewd Predator | By Troy Closson | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/opinion/biden-moderate-democrats.html | Centrists Shouldnt Dismiss Bidens Big Plan | By Zachary D Carter | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/opinion/france-us-china-submarines.html | Frances Fury Goes Beyond Subs | By Sylvie Kauffmann | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/opinion/redistricting-gerrymandering-democrats-republicans.html | The Room Where It Happens | By Gail Collins | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/sports/basketball/wnba-playoff-preview.html | Like Aces Sun Hope  Theyll Break Through The Reign of the Storm | By Tamryn Spruill | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/sports/golf/ryder-cup-fans.html | Where the fans are part of the show | By Paul Sullivan | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/sports/golf/seth-waugh-ryder-cup.html | Needing the Ryder Cup | By Paul Sullivan | TX 9-078-855 | 2021-11-01 |

| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/sports/golf/whistling-straits-pete-dye.html | The challenges of Whistling Straits | By Michael Croley | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/sports/soccer/england-standing-areas.html | Decades After a Disaster English Fans May Stand Again With Safeguards | By Victor Mather | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/style/gray-hair-women-keep-it.html | Going for the Silver With Joy and No Excuses | By Jessica Shaw | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/style/grimes-stylist-turner.html | The Stylist Behind Grimess Gala Look | By John Ortved | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/style/how-long-gone-podcast.html | A Podcast in It for the Long Haul | By Nathan Taylor Pemberton | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/style/jeremy-scott-moschino-film.html | Jeremy Scott Plans Another Move | By Vanessa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/technology/facebook-cto-step-down-mike-schroepfer.html | Facebook Executive to Exit In Rare Change at the Top | By Mike Isaac | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/technology/personaltech/upgrading-heres-what-you-can-do-with-an-old-mobile-device.html | How to Give An Old Device A Fresh Start In Your Home | By J D Biersdorfer | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/upshot/murder-rise-2020.html | Murder Rose by Nearly 30 in 2020  Its Rising at a Slower Rate in 2021 | By Jeff Asher | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/george-holliday-dead.html | George Holliday Who Taped Police Beating of Rodney King Dies at 61 | By Clay Risen | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/politics/biden-covid-summit-vaccines.html | Biden Outlines Aggressive Pandemic Plan but There Are Plenty of Obstacles | By Sheryl Gay Stolberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/politics/biden-immigration-border-haitians.html | President Resorts to Tougher Measures at Border | By Michael D Shear Natalie Kitroeff Zolan KannoYoungs and Eileen Sullivan | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/politics/biden-macron-france-australia.html | Biden and Macron Talk by Phone to Try to Mend Fences After Diplomatic Feud | By David E Sanger and Roger Cohen | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/politics/biden-war.html | Biden Declared the War Over But the Wars Go On | By Mark Mazzetti | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/politics/covid-vaccine-moderna-global.html | Pressure Grows on US Companies to Share Covid Vaccine Technology | By Stephanie Nolen and Sheryl Gay Stolberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/politics/pfizer-boosters-fda-authorize.html | 3rd Pfizer Shot For Key Groups Gets Clearance | By Noah Weiland and Sharon LaFraniere | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/politics/police-reform-booker-scott.html | Negotiation On Reform For Policing  Has Failed | By Catie Edmondson | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/world/asia/china-coal.html | What Beijings Shift on Coal Means | By Azi Paybarah | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/world/asia/india-military-women.html | India Opens Top Ranks Of Military To Women | By Hari Kumar and Emily Schmall | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/world/australia/earthquake-melbourne.html | Earthquake Was Large For Australia Says Scientist | By Yan Zhuang | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/world/europe/canary-islands-volcano-lava-la-palma.html | Volcano Unleashes Havoc on One of the Canary Islands | By Raphael Minder | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/world/europe/france-submarines-biden.html | France Striving for Global Power Still Struggles to Obtain It | By Max Fisher | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/world/europe/ukraine-assassination-attempt.html | Ukrainian Leaders Top Aide Survives Assassination Attempt | By Ivan Nechepurenko and Michael Schwirtz | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/politics/biden-democrats-infrastructure-budget.html | Biden Agenda Is Jeopardized As Party Splits | By Jonathan Weisman Emily Cochrane and Jim Tankersley | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/insider/a-film-on-a-crisis-powered-by-willing-voices.html | The Power of Willing Voices | By John Pappas | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/style/nordstrom-home-new-york.html | Home Goods in a Huge Store | By Diana Tsui | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/technology/online-hate-speech-germany.html | Germanys Effort to Stop  Online Abuse Falls Short | By Adam Satariano | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/us/arizona-election-review.html | MuchCriticized Review of 2020 Election Wins by Biden and Kelly in Arizona Wraps Up | By Michael Wines | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/us/politics/disabled-students-mask-mandate.html | War Over Masks Torments Parents of Disabled Students | By Erica L Green | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/us/politics/national-cathedral-kerry-james-marshall.html | Artist Chosen for Replacement Windows at National Cathedral | By Patrick Wehner | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/world/europe/sicily-italy-slums-pandemic.html | In Sicily New Hope for Denizens of CenturyOld Shacks | By Emma Bubola | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-24 | https://www.nytimes.com/2021/09/16/arts/design/galleries-nyc-alvaro-barrington-jill-freedman.html | Art Gallery Shows to See Right Now | By Roberta Smith and Arthur Lubow | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/opinion/gender-pronouns-they.html | In Praise of New Pronouns | By John McWhorter | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/upshot/child-care.html | Why Child Care Jobs Go Begging | By Claire Cain Miller | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-24 | https://www.nytimes.com/2021/09/22/arts/television/willie-garson-dead.html | Willie Garson 57 Actor Best Known for His Role On Sex and the City | By Jesus Jimnez and Jordan Allen | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-24 | https://www.nytimes.com/2021/09/22/arts/music/barbara-campbell-cooke-dead.html | Barbara Campbell Cooke 85 Widow of the Slain Soul Singer Is Dead | By Penelope Green | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-24 | https://www.nytimes.com/2021/09/22/books/maria-tatar-heroine-with-1001-faces.html | The Heroines Journey Gets Equal Time | By Gal Beckerman | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-24 | https://www.nytimes.com/2021/09/22/movies/the-village-detective-a-song-cycle-review.html | Treasure Rescued From the Mud | By Glenn Kenny | TX 9-078-855 | 2021-11-01 |

| 2021-09-22 | 2021-09-24 | https://www.nytimes.com/2021/09/22/opinion/voice-assistants-accessibility-disability.html | Voice Assistants Dont Understand Us They Should | By Char Adams | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-24 | https://www.nytimes.com/2021/09/22/us/governor-jim-justice-basketball-coach.html | A Governor Fumes After Losing a Campaign For a Coaching Job | By Campbell Robertson | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-24 | https://www.nytimes.com/2021/09/22/world/americas/argentina-kirchner-fernandez.html | In Argentina a Political Union Of Convenience Comes Undone | By Daniel Politi and Ernesto Londoo | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/22/sports/team-usa-vaccines-winter-olympics.html | US Requires Covid Vaccine for Its Athletes at the Winter Games | By Andrew Keh | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/dance/review-city-ballet-mauro-bigonzetti.html | The Thrill Of Going Live | By Brian Seibert | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/design/jasper-johns-philadelphia-whitney-art-review.html | Divide and Conquer | By Holland Cotter | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/design/rashid-johnson-met-opera-mosaic.html | Where Broken Lives Are Pieced Together | By Hilarie M Sheets | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/music/maria-mendiola-dead.html | Mara Mendiola 69 Half of ChartTopping Disco Duo | By Raphael Minder | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/television/bobs-burgers-goliath.html | This Weekend I Have | By Margaret Lyons | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/television/the-wonder-years.html | The Wonder Years Expands Nostalgias Realm | By James Poniewozik | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/business/china-business-survey.html | Business Groups Split on Chinas Plan for Industrial SelfReliance | By Keith Bradsher | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/business/delta-no-fly-list.html | Delta Urges Airlines to Join in a Wider NoFly List for Unruly Passengers | By Heather Murphy | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/business/electric-cars-cuba.html | Why Rural US Roads May Resemble Cubas | By Mike Seely | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/business/european-union-apple-charging-port.html | EU Aims to Require USBC Ports | By Elian Peltier | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/business/saule-omarova-comptroller-currency.html | Pick to Regulate Bank Activities Is Digital Expert | By Emily Flitter | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/climate/hydrofluorocarbons-hfc-climate-change.html | US Issues Rule to Curb Gases as Summit Nears | By Lisa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/birds-of-paradise-review.html | Birds of Paradise | By Jeannette Catsoulis | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/dear-evan-hansen-review.html | Youve Got a Friend Not | By Jeannette Catsoulis | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/east-of-the-mountains-review.html | East of the Mountains | By Lisa Kennedy | TX 9-078-855 | 2021-11-01 |

| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/el-planeta-review.html | El Planeta | By Teo Bugbee | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/im-your-man-review.html | Im Your Man | By Jeannette Catsoulis | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/je-suis-karl-review-not-marx-the-opposite-in-fact.html | Je Suis Karl | By Ben Kenigsberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/most-beautiful-boy-in-the-world-review.html | Perfect Beauty Can Be a Beast | By Glenn Kenny | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/my-little-pony-a-new-generation-review.html | My Little Pony  A New Generation | By Beatrice Loayza | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/new-york-film-festival-nine-best.html | The New York Film Festival Is Back in Full | By AO Scott and Manohla Dargis | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/roger-michell-dead.html | Roger Michell 65 British Director  Known for Notting Hill Is Dead | By Clay Risen | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/the-starling-review-for-the-birds.html | The Starling | By Ben Kenigsberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/nyregion/green-wood-cemetery-covid-deaths.html | Among the Tombstones a City Feels Reborn | By Sarah Maslin Nir | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/nyregion/howard-zucker-resign-cuomo.html | New York States Top Doctor Under Fire Over Cuomos Pandemic Response Resigns | By Luis FerrSadurn | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/nyregion/nyc-food-delivery-workers.html | New York City Acts to Protect Food Couriers | By Jeffery C Mays | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/nyregion/philip-caruso-dead.html | Philip Caruso 86 Led the NYPD Union | By Sam Roberts | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/nyregion/r-kelly-trial-black-audience.html | Kelly Trial Is Captivating A Black Audience Online | By Troy Closson | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/nyregion/r-kelly-trial.html | Kellys Lawyer Compares Case to Civil Rights Struggle | By Troy Closson | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/opinion/antitrust-workers-employers.html | You Deserve a Bigger Paycheck | By Eric Posner | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/opinion/democrats-biden.html | The Democrats Suicide Squad | By Paul Krugman | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/opinion/democrats-moderates-progressives-us-budget.html | Moderates and Progressives Get Together | By David Brooks | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/realestate/432-park-avenue-lawsuit.html | Residents of Troubled Tower Seek 125 Million in Damages | By Stefanos Chen | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/science/ancient-footprints-ice-age.html | Humans May Have Left Footprints on Americas As Early as Last Ice Age | By Carl Zimmer | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/sports/baseball/MLB-playoffs-wild-cards.html | With Playoff Positions on the Line 2 Old Rivalries Heat Up | By Benjamin Hoffman | TX 9-078-855 | 2021-11-01 |

| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/sports/baseball/robbie-ray-randy-johnson-cy-young.html | In a Wild Lefty  Who Piled Up  Ks and BBs  A Hall of Famer  Saw Himself | By Tyler Kepner | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/sports/tennis/casper-ruud-laver-cup.html | The family business | By Cindy Shmerler | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/sports/tennis/laver-cup-captains-mcenroe-borg.html | A role that is anything but ceremonial | By Stuart Miller | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/sports/tennis/roger-federer-laver-cup.html | An event where the past is present | By Cindy Shmerler | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/theater/tony-awards-audra-mcdonald-leslie-odom-jr.html | Their Plan for a Broadway Revival | By Michael Paulson | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/theater/tony-awards-timeline-ceremony.html | Its Almost Time for the Tony Awards Finally | By Sarah Bahr | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/haitian-migrants-texas-camp.html | Criticism Mounts Even as US Lets Thousands of Haitians Stay | By Edgar Sandoval Simon Romero and Miriam Jordan | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/abortion-bill-house-democrats.html | With Roe Under Threat House Plans to Vote on Bill to Counter Abortion Curbs | By Carl Hulse | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/biden-trump-un-foreign-policy.html | Friends and Foes Alike Hear Echoes of Trump In Biden Foreign Policy | By Michael Crowley | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/biden-wealthy-tax-rates.html | White House Says the Richest Pay Only 8 in Federal Taxes | By Jim Tankersley | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/cryptocurrency-regulators-rules.html | Federal Regulators Are Racing to Create The First Major Rules on Cryptocurrency | By Eric Lipton Ephrat Livni and Jeanna Smialek | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/debt-limit-fight-yellen.html | Debt Debate Forces Yellen To Play Politics | By Alan Rappeport | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/haiti-diplomat-resign-biden.html | Top US Envoy in Haiti Steps Down in a Protest Of Deportation Policies | By Lara Jakes and Eileen Sullivan | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/israel-iron-dome-congress.html | House Backs Funding for Israels Iron Dome | By Catie Edmondson | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/jan-6-committee-trump-white-house.html | Jan 6 Panel Subpoenas Four Advisers To Trump | By Luke Broadwater | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/supreme-court-abortion-texas.html | Texas Abortion Providers Ask Court to Revisit Case | By Adam Liptak | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/uss-cole-bombing-guantanamo.html | Secret Testimony Begins on Claim of Hidden Microphones at Guantanamo Prison | By Carol Rosenberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/africa/boko-haram-surrender.html | Boko Haram Wanes and Nigerian City Is Fearful | By Ruth Maclean and Ismail Alfa | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/asia/afghanistan-uyghurs-china-taliban.html | Uyghurs Fear Taliban Will Deport Them to China | By SuiLee Wee and Muyi Xiao | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/asia/taliban-media-guidelines-afghanistan.html | SpineChilling New Rules  For Media in Afghanistan | By Carlotta Gall | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/australia/covid-lockdowns-freedom.html | Fight Against Covid Rewrites Australias Idea of Freedom | By Damien Cave | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/europe/Russia-opposition-navalny-discouraged.html | Navalny Tells the Russian Opposition Be Discouraged a Little Bit | By Andrew E Kramer | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/europe/boris-johnson-us-visit.html | UK Leader Tells Jokes But Makes Little News During Visit to the US | By Mark Landler | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/europe/france-submarine-deal-australia.html | Uncomfortable Question in France Are We Still a Great Power | By Norimitsu Onishi | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/europe/merkel-germany-election.html | Merkel Stumps for Hopeful Days Before Vote | By Melissa Eddy | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/europe/puigdemont-arrested-catalonia-spain-italy.html | Italians Arrest Former Leader Of Separatists In Catalonia | By Nicholas Casey | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/middleeast/eitan-biran-italy-israel-custody.html | Battle Over Survivor 6 Moves to Court in Israel | By Ronen Bergman and Elisabetta Povoledo | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/live/2021/09/23/business/news-business-stock-market/britains-central-bankers-sit-tight-for-now | British Central Bankers  Sit Tight Despite Fears Over Shortages and Prices | By Eshe Nelson | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/live/2021/09/23/us/shooting-collierville-kroger-tennessee/shooting-collierville-kroger-tennessee | At Least One Dead in Mass Shooting at Store | By Rick Rojas Michael Levenson and Giulia Heyward | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/television/review-foundation.html | An Intriguing Idea Gets Lost in Space | By James Poniewozik | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-24 | https://www.nytimes.com/2021/09/23/health/covid-boosters-vaccine-cdc.html | CDC Committee Backs Third Dose For Older People | By Apoorva Mandavilli and Benjamin Mueller | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-24 | https://www.nytimes.com/2021/09/23/sports/us-ryder-cup-pairings.html | Focused Americans Vs Loose Europeans | By Bill Pennington | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/democrats-safety-net-bill.html | Democrats Heavy Lift Paring Safety Net Bill | By Emily Cochrane | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-24 | https://www.nytimes.com/2021/09/24/business/china-business-memoir.html | An Insider  To Money  And Power  In China Tells All | By Li Yuan | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-24 | https://www.nytimes.com/2021/09/24/insider/michael-powell-free-speech.html | Reporting on ThirdRail Issues | By Alex Traub | TX 9-078-855 | 2021-11-01 |
| 2021-01-29 | 2021-09-25 | https://www.nytimes.com/interactive/2021/world/covid-vaccinations-tracker.html | Tracking Coronavirus Vaccinations Around the World | By Josh Holder | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-25 | https://www.nytimes.com/interactive/2021/09/15/nyregion/empire-state-building-reopening-new-york.html | Why the Empire State Building and New York May Never Be the Same | By Keith Collins Nikolas Diamant Peter Eavis Or Fleisher Matthew Haag Barbara Harvey Lingdong Huang Karthik Patanjali Miles Peyton and Rumsey Taylor | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-21 | 2021-09-25 | https://www.nytimes.com/2021/09/21/theater/bushwick-starr-new-location.html | Bushwick Starr Gets New 22 Million Home | By Sarah Bahr | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-25 | https://www.nytimes.com/2021/09/22/movies/intrusion-review.html | Tracking a Sinister Process From Beginning to End | By Calum Marsh | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-25 | https://www.nytimes.com/2021/09/22/us/covid-alaska-hospital.html | Coronavirus Cases Are Surging in Alaska Leaving Hospitals Overwhelmed | By Daniel E Slotnik Eduardo Medina and Mike Baker | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-25 | https://www.nytimes.com/2021/09/23/opinion/israel-democrat-bowman-jayapal-tlaib.html | A Foul Play Over Israels Iron Dome | By Bret Stephens | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-25 | https://www.nytimes.com/2021/09/23/opinion/sandra-day-oconnor-supreme-court.html | What Sandra Day OConnor Meant | By Linda Greenhouse | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-25 | https://www.nytimes.com/2021/09/23/theater/pass-over-broadway.html | Redemption and Rebirth in Pass Over | By Salamishah Tillet | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/dance/Liam-Scarlett-suicide-ballet.html | After a Ballet Suicide  Difficult Questions | By Roslyn Sulcas | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/dance/ragamala-dance-joyce-theater-review.html | Transmitting a Story That Transcends Language | By Brian Seibert | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/design/meow-wolf-denver-convergence-station.html | Fun House Eerie Aura | By Ray Mark Rinaldi | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/music/new-york-philharmonic-beethoven-haydn.html | Tension Eases in a Temporary Venue | By Zachary Woolfe | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/television/abortion-comedy.html | Finding Humor in the Realities of Abortion Today | By Jason Zinoman | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/television/jared-harris-foundation.html | Just Like His Father It Depends | By Noel Murray | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/books/charles-g-sellers-dead.html | Charles G Sellers a Radical Historian Dies at 98 | By Clay Risen | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/business/china-cryptocurrency-bitcoin.html | China Bans Transactions Using Crypto | By Amy Qin and Ephrat Livni | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/business/china-hna-evergrande.html | Corporations Are Facing Added Heat From Beijing | By Keith Bradsher | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/business/economy/coronavirus-delta-economy.html | Delta Outbreak Tests Economy And Its Passing | By Ben Casselman | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/business/media/disney-marvel-copyright-lawsuits.html | Disney Sues to Save Rights to Marvel Characters | By Brooks Barnes | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/business/pge-wildfire-criminal-charges.html | Wildfire Deaths Lead to Charges Against PGampE | By Ivan Penn | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/business/sunny-hostin-ana-navarro-covid.html | Two Hosts of The View Are Pulled MidShow After Positive Virus Tests | By John Koblin | TX 9-078-855 | 2021-11-01 |

| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/business/us-debt-limit-timeline.html | Window for US Default Is Narrower Analysis Says | By Alan Rappeport | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/climate/federal-flood-insurance-cost.html | Want to Live by the Water Youll Pay Even More | By Christopher Flavelle | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/dining/restaurant-host-covid-pandemic.html | In Americas Restaurants Many Are Hosting Till It Hurts | By Priya Krishna | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/health/lasker-awards-covid-vaccine.html | Lasker Prizes Recognize Scientists Behind Vaccine | By Gina Kolata | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/nyregion/coronavirus-hospitals-vaccines.html | New York Hospitals Gird For Inoculation Deadline | By Sharon Otterman and Joseph Goldstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/nyregion/daniel-prude-rochester-officer-charged.html | Rochester Officer Faces Discipline in a Death | By Ali Watkins and Sarah Maslin Nir | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/nyregion/doris-diether-dead.html | Doris Diether 92 Guardian Of New York for 50 Years | By Sam Roberts | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/nyregion/michael-k-williams-death-overdose.html | Autopsy Report Shows Actor  Died From a Drug Overdose | By Michael Gold and Jonah E Bromwich | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/nyregion/rikers-island-crisis.html | Members of Congress Urge Biden to Intervene at Rikers | By Jonah E Bromwich and Rebecca Davis OBrien | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/opinion/broadway-danny-burstein.html | Let Broadways Return Be a Prayer for Healing | By Danny Burstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/opinion/sex-positivity-feminism.html | SexPositive Feminism Is Falling Out of Fashion | By Michelle Goldberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/sports/anthony-joshua-oleksandr-usyk-fight-preview.html | After a Summer of Sideshows Time for a Serious Meaningful Fight | By Morgan Campbell | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/sports/baseball/mendoza-line.html | The Mendoza Line Doesnt Seem So Low Anymore | By Victor Mather | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/sports/basketball/wnba-liberty-sabrina-ionescu.html | For the Liberty Thrills at the Start and Finish | By Kelly Whiteside | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/sports/soccer/chelsea-manchester-city.html | At Chelsea Further Proof That a Players Success Is Systematic | By Rory Smith | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/technology/facebook-australia-comments.html | Australian Media May Rethink Facebook Presence | By Oscar Schwartz | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/arizona-election-review-trump-biden.html | Arizona Review Confirms Biden Had Most Votes | By Jack Healy Michael Wines and Nick Corasaniti | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/kroger-shooting-collierville.html | Planning a Response to the Unthinkable | By Rick Rojas and Sophie Kasakove | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/pedro-martinez-greg-abbott-texas.html | Shifting Fight on Schools From San Antonio to Chicago | By Sarah Mervosh | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/politics/abortion-rights-bill-house.html | Bill on Abortion Rights Approved by the House | By Carl Hulse | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/politics/aoc-israel-iron-dome.html | OcasioCortez Apologizes Over Vote On Israel | By Luke Broadwater | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/polit ics/arizona-election-audit-analysis.html | Faced With a Lack of Evidence Trumps Allies See What They Want | By Reid J Epstein and Nick Corasaniti | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/polit ics/biden-border-patrol-haitian-migrants.html | Amid Inquiry President Condemns Border Agents Who Mistreated Haitians | By Katie Rogers and Michael D Shear | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/polit ics/biden-science-boosters-vaccine.html | Biden Vowed to Follow the Science But Sometimes He Gets Ahead of the Experts | By Michael D Shear and Benjamin Mueller | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/polit ics/carbon-tax-democrats.html | Democrats in Senate Consider Adding Carbon Tax to Their Budget Bill | By Jonathan Weisman and Coral Davenport | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/polit ics/democrats-social-welfare-climate-change-bill.html | 3 Ways That Leaders Can Start Paring Back 35 Trillion Proposal | By Jonathan Weisman and Emily Cochrane | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/polit ics/grassley-iowa-senate.html | Grassley 88 Will Run to Keep His Iowa Senate Seat Heading Off a Primary Fight | By Carl Hulse | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/polit ics/huawei-meng-wanzhou.html | Huawei Official Is Freed in Deal | By David E Sanger Dan Bilefsky and Katie Benner | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/polit ics/vaccine-boosters-rollout-states.html | States Rush to Roll Out Booster Shot Programs For Eligible Americans | By Noah Weiland Reed Abelson and Jan Hoffman | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/a fghanistan-taliban-un-pakistan.html | Who Will Speak for Afghanistan at UN Event | By Rick Gladstone | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/a sia/hong-kong-elections.html | In Hong Kong Elections  Now Have Little Suspense | By Vivian Wang and Joy Dong | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/a sia/india-military-china-pakistan.html | For Indias Military a Juggling Act on Two Fronts With Hostile Neighbors | By Mujib Mashal and Hari Kumar | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/e urope/britain-shortages-economy-1970s.html | Britain Sees Ghost of 70s As Economy Raises Fears | By Mark Landler Eshe Nelson and Jenny Gross | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/e urope/german-election-climate-action.html | Young Protesters Demand Action to Protect Climate | By Melissa Eddy | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/e urope/hungary-poland-eu.html | Europe Blocks Payments to Try to Pressure Poland and Hungary | By Monika Pronczuk | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/e urope/mcmanus-heath-thatcher-brexit.html | Telling Brexits DecadesOld Origin Story From a London Stage | By Stephen Castle | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/e urope/sabina-nessa-murder-london.html | Something Has to Be Done Outrage at London Vigil for Slain Teacher | By Megan Specia | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/ middleeast/iran-nuclear-sanctions-biden.html | Rebuking Biden Irans Chief Diplomat Demands More Sanctions Relief | By David E Sanger Michael Crowley and Rick Gladstone | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/your-money/horse-auctions-online-buyers.html | A New Breed of Horse Auction | By Paul Sullivan | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/your-money/social-security-benefits-mail.html | Paperwork That Some Want You to Have | By Ann Carrns | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/live/2021/09/24/world/covid-delta-variant-vaccine/for-a-second-straight-day-south-korea-hits-a-record-number-of-infections-after-a-long-holiday | After Holiday South Korea Posts a Record For Virus Cases | By Jin Yu Young | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/music/britney-spears-conservatorship-documentary.html | Security Firm Secretly Tracked and Recorded Spears for Years | By Liz Day and Samantha Stark | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/24/sports/golf/ryder-cup-us-leads.html | With Woods in Mind US Takes Control on Wild First Day | By Bill Pennington | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/your-money/robinhood-colleges.html | Robinhood Goes Fishing On Campus | By Ron Lieber | TX 9-078-855 | 2021-11-01 |
| 2021-06-01 | 2021-09-26 | https://www.nytimes.com/2021/06/01/books/review/doireann-ni-ghriofa-ghost-throat.html | Inner Voice | By Nina MacLaughlin | TX 9-078-855 | 2021-11-01 |
| 2021-08-03 | 2021-09-26 | https://www.nytimes.com/2021/08/03/books/review/luminous-novel-mario-levrero.html | Record Book | By Adam Thirlwell | TX 9-078-855 | 2021-11-01 |
| 2021-08-03 | 2021-09-26 | https://www.nytimes.com/2021/08/03/books/review/president-frog-carolina-de-robertis.html | Little Friend | By Michael Greenberg | TX 9-078-855 | 2021-11-01 |
| 2021-08-10 | 2021-09-26 | https://www.nytimes.com/2021/08/10/books/review/republic-of-false-truths-alaa-al-aswany.html | Rise and Resist | By Robyn Creswell | TX 9-078-855 | 2021-11-01 |
| 2021-08-16 | 2021-09-26 | https://www.nytimes.com/2021/08/16/books/review/maurice-carlos-ruffin-the-ones-who-dont-say-they-love-you.html | On the Bayou | By Jeremy Gordon | TX 9-078-855 | 2021-11-01 |
| 2021-08-24 | 2021-09-26 | https://www.nytimes.com/2021/08/24/books/review/flashes-of-creation-paul-halpern.html | With a Bang | By Ramin Skibba | TX 9-078-855 | 2021-11-01 |
| 2021-08-24 | 2021-09-26 | https://www.nytimes.com/2021/08/24/books/review/seeing-ghosts-kat-chow.html | Perpetual Sorrow | By Gaiutra Bahadur | TX 9-078-855 | 2021-11-01 |
| 2021-08-27 | 2021-09-26 | https://www.nytimes.com/2021/08/27/books/review/inseparable-simone-de-beauvoir.html | Before Simone Loved Sartre She Loved Zaza | By Leslie Camhi | TX 9-078-855 | 2021-11-01 |
| 2021-08-27 | 2021-09-26 | https://www.nytimes.com/2021/08/27/books/review/more-than-i-love-my-life-david-grossman.html | Mothers and Daughters | By Daphne Merkin | TX 9-078-855 | 2021-11-01 |
| 2021-09-03 | 2021-09-26 | https://www.nytimes.com/2021/09/03/travel/review/david-philipps-alpha.html | Rogue Warrior | By Eliot A Cohen | TX 9-078-855 | 2021-11-01 |
| 2021-09-06 | 2021-09-26 | https://www.nytimes.com/2021/09/06/travel/papua-new-guinea-plane-crash-site.html | Pilgrimage to a Downed Warplane  In Papua New Guinea | By Joel Carillet | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-26 | https://www.nytimes.com/2021/09/07/books/review/randall-kennedy-say-it-loud.html | The Uncompromising Moderate | By John McWhorter | TX 9-078-855 | 2021-11-01 |
| 2021-09-07 | 2021-09-26 | https://www.nytimes.com/2021/09/07/books/review/trans-helen-joyce.html | Gender Identity | By Jesse Singal | TX 9-078-855 | 2021-11-01 |

| 2021-09-14 | 2021-09-26 | https://www.nytimes.com/2021/09/14/books/review/colson-whitehead-harlem-shuffle.html | Aiding and Abetting | By Karan Mahajan | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-15 | 2021-09-26 | https://www.nytimes.com/2021/09/15/books/review/jonathan-knee-platform-delusion.html | Nosedive | By Reeves Wiedeman | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-26 | https://www.nytimes.com/2021/09/16/books/review/forever-young-hayley-mills.html | Inside the List | By Elisabeth Egan | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-26 | https://www.nytimes.com/2021/09/16/books/review/paula-hawkins-a-slow-fire-burning-rosamund-pike-mary-roach-fuzz-conquering-the-pacific-andres-resendez.html | Wired for Sound | By Sebastian Modak | TX 9-078-855 | 2021-11-01 |
| 2021-09-16 | 2021-09-26 | https://www.nytimes.com/2021/09/16/books/review/smile-sarah-ruhl.html | Memoirs | By Mary Pols | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-26 | https://www.nytimes.com/2021/09/20/arts/music/the-wrens-aeon-station.html | Fresh Tunes Follow a Long Wait | By Hugo Lindgren | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-26 | https://www.nytimes.com/2021/09/20/opinion/tenure-college-university.html | To Save Tenure We Need to Change It | By Molly Worthen | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-26 | https://www.nytimes.com/2021/09/20/realestate/shopping-for-canopy-beds.html | The Right Cocoon Can Make the Room | By Tim McKeough | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-26 | https://www.nytimes.com/2021/09/20/t-magazine/discomfort-design-architecture.html | The Case for Discomfort | By Hanya Yanagihara | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-26 | https://www.nytimes.com/2021/09/20/t-magazine/valerio-olgiati-architecture.html | The Architecture of Nowhere | By Nancy Hass and Mikael Olsson | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-26 | https://www.nytimes.com/interactive/2021/09/20/dining/24-easy-quick-dinner-recipes.html | 24 LowFuss HighReward Recipes Ready in 30 Minutes or Less | By Krysten Chambrot | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-26 | https://www.nytimes.com/2021/09/21/arts/7-parenting-podcasts.html | Parenting Tips for These Tricky Times | By Emma Dibdin | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-26 | https://www.nytimes.com/2021/09/21/magazine/kyiv-parties-coronavirus.html | Open City | By Rosa Lyster and Gueorgui PinkhassovMagnum for The New York Times | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-26 | https://www.nytimes.com/2021/09/21/magazine/spokane-indians-minor-league-baseball.html | Take Me Out | By Jon Mooallem and Meron Menghistab | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-26 | https://www.nytimes.com/2021/09/21/realestate/washington-dc-combining-two-houses-into-one.html | They Found a Way to Stay in the City | By Zlata Kozul Naumovski | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-26 | https://www.nytimes.com/2021/09/21/t-magazine/candles-sculptures-fall-design.html | Market Report Weird Candles | By Megan Bradley | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-26 | https://www.nytimes.com/2021/09/21/t-magazine/contemporary-woodworking-furniture-design.html | A Chair Is Made for Sitting | By Noor Brara and Melody Melamed | TX 9-078-855 | 2021-11-01 |

| 2021-09-21 | 2021-09-26 | https://www.nytimes.com/2021/09/21/t-magazine/fall-fashion-leather-boots.html | Now Voyager | By Pieter Hugo and Carlos Nazario | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-21 | 2021-09-26 | https://www.nytimes.com/2021/09/21/theater/david-alan-grier.html | David Alan Grier Digs Stetsons and Denim | By Sarah Bahr | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-26 | https://www.nytimes.com/interactive/2021/09/21/magazine/japan-photographs-rinko-kawauchi.html | Scenes From an Artists LongDelayed Family Reunion in Japan | Photo Essay by Rinko Kawauchi | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/arts/dance/balanchine-the-teacher-i-pushed-everybody.html | A Study of Balanchines Brilliance | By Gia Kourlas | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/magazine/searching-for-plato-with-my-7-year-old.html | My Academy | By Thomas Chatterton Williams and Vera Lutter | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/movies/michael-gandolfini-many-saints-of-newark.html | Tony Sopranos Age of Innocence | By Dave Itzkoff | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/realestate/greece-house-hunting.html | A CustomBuilt Perch On the Aegean Coast | By Michael Kaminer | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/realestate/home-prices-michigan-pennsylvania-district-of-columbia.html | 800000 Homes in Michigan Pennsylvania and the District of Columbia | By Angela Serratore | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/realestate/houseplants-to-get-you-through-winter.html | Houseplants to Help You Through Winter | By Margaret Roach | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/realestate/west-milford-nj-a-real-country-town-close-to-the-city.html | A Peaceful Town Surrounded by Lakes and Wildlife | By Kathleen Lynn | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/t-magazine/paris-home-interior-design.html | Paris Without Rules | By Nancy Hass Alexis Armanet and Tom Delavan | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/t-magazine/tiffany-necklace.html | The  Thing | By Nancy Hass | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/theater/african-grove-theater.html | A Black Stage Legacy 200 Years Old | By Maya Phillips | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/interactive/2021/09/22/magazine/switzerland-photos-namsa-leuba.html | A Photographer Looks for Her Childhood in the Alps | Photo Essay by Namsa Leuba | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/arts/music/essential-terence-blanchard.html | Highlights From the Career Of a Spokesman for Jazz | By Giovanni Russonello | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/arts/music/terence-blanchard-met-opera.html | After 138 Years the Met Found Him a Seat | By Zachary Woolfe | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/arts/television/mo-abudu-netflix-castle.html | Nigerian Mogul Plans To Sell Africa to the World | By Etan Smallman | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/magazine/covid-las-vegas.html | We Went to Vegas to Wring Joy From Heartbreak | By Mitchell S Jackson | TX 9-078-855 | 2021-11-01 |

| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/nyregion/new-york-marijuana-regulations.html | Marijuana Shops Bloom on Tribal Land | By Jesse McKinley | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/opinion/adoption-immigration-korea.html | Adoptees Have a Right to Citizenship | By E Tammy Kim | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/realestate/real-estate-sellers-market.html | The Sellers Market Roller Coaster | By Michael Kolomatsky | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/sports/football/josh-allen-buffalo-bills.html | After a Big Leap Can Allen Stay Aloft | By Ben Shpigel | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/sports/football/nfl-week-3-picks.html | The Ups and Downs Are Here Already Well for Most | By Emmanuel Morgan | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/style/fendi-jil-sander-milan-fashion-week.html | Off to Italy for the New Days of Disco | By Vanessa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/style/social-media-defamation.html | Revoking an Invitation | By Philip Galanes | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/t-magazine/agnes-debizet-home-studio.html | An Abstract World | By Gisela Williams and Ilyes Griyeb | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/t-magazine/puffy-bags-pillowy-purses.html | Puffy Bags | By Mari Maeda and Yuji Oboshi | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/article/tropical-storm-sam-hurricane.html | Storm Churning in Atlantic Is Said to Be Approaching Category 4 Strength | By The New York Times | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/interactive/2021/09/23/opinion/covid-return-to-work-rto.html | The Future of Work Should Mean Working Less | By Jonathan Malesic | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/interactive/2021/09/23/realestate/23hunt-brooks2.html | In the Los Angeles Suburbs They Stretched Their Budget to Buy a Family Home Which Would You Choose | By Candace Jackson | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/arts/design/joe-minter-gees-bend-souls-grown-deep.html | Group Strives to Quiet the Bulldozers | By Hilarie M Sheets | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/books/review/anthony-doerr-cloud-cuckoo-land.html | The Story Keepers | By Marcel Theroux | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/books/review/new-paperbacks.html | New in Paperback The Devil You Know and the Lying Life of Adults | By Jennifer Krauss | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/books/review/otto-jon-agee-thao-lam-monster-moofy-wordy-book.html | Word Play | By Naomi Shihab Nye | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/business/corner-office-rich-lesser-bcg.html | A CEO Who Advises Other CEOs | By David Gelles | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/business/media/cliff-freeman-dead.html | Cliff Freeman 80 AwardWinning Adman Who Wondered Wheres the Beef | By Richard Sandomir | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/business/reparations-wealth-gap.html | Reparations Needed to Close the Racial Wealth Gap | By William Darity Jr | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/business/roxane-gay-work-friend-religious-holidays.html | Pitting Faith Versus a Full Week of Work | By Roxane Gay | TX 9-078-855 | 2021-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/climate/national-hurricane-center-tweets.html | Forecasters Say Tweets Not Personal They Swear | By Daniel Victor | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/fashion/weddings/sree-arimilli-sandheep-surendran-wedding.html | Plenty in Common Starting With Geography | By Alix Wall | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/nyregion/alexis-sablone-olympics-skateboarding.html | Olympic Skateboarder Hits the Streets | By Allie Conti | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/nyregion/crate-digging-record-stores-nyc.html | The Search for LongLost Music Is an Art in Itself | By Marcus J Moore | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/nyregion/rikers-island-closing.html | Why Hasnt Rikers Island Already Been Closed | By Ginia Bellafante | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/nyregion/rikers-nyc-prison-design.html | A Call to Build a More Expansive View of Justice | By Liza Weisstuch | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/opinion/angela-merkel-germany-election.html | She Was the Leader of the Free World | By Anna Sauerbrey | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/opinion/chris-cuomo-cnn.html | Chris Cuomo Sexually Harassed Me | By Shelley Ross | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/opinion/jan-6-eastman-memo.html | Trump Had a Mob He Also Had a Plan | By Jamelle Bouie | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/opinion/ron-desantis-florida.html | DeSantis Is Playing With Fire | By Liz Mair | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/realestate/climate-change-basement-flooding-home-repair.html | Trying to Hold Back the Floodwaters | By Ronda Kaysen | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/realestate/streetscapes-clinton-hill-brooklyn.html | The Big Yellow House | By John Freeman Gill | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/sports/baseball/bryce-harper-mvp.html | Harpers Hot 2nd Half May Bring a 2nd MVP | By James Wagner | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/Colorado-Gov-Jared-Polis-and-Marlon-Reis-married.html | For Governor Partners Covid Case Hastened Proposal | By Tammy La Gorce | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/alexa-wilhelm-ikaika-sarme-wedding.html | For Starters an InNOut Burger to Go | By Jenny Block | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/amber-tamblyn-y-the-last-man.html | A Sporadic Roller but a Steady Rocker | By Alexis Soloski | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/caroline-matthews-connor-mccarthy-wedding.html | Partners in Business and Adventure | By Vincent M Mallozzi | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/cheer-moms.html | Highs and Lows of the Cheer Mom | By Hayley Krischer | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/claire-brown-karin-gist-wedding.html | The Jump From Girlfriends to Spouses | By Tammy La Gorce | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/leslie-arffa-samir-doshi-wedding.html | Planting the Seeds for a Most Beautiful Proposal | By Vincent M Mallozzi | TX 9-078-855 | 2021-11-01 |

| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/marissa-arnold-joseph-deaux-wedding.html | Giving Love a Second Chance | By Emma Grillo | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/matthew-sipe-ryan-watzel-wedding.html | After a Few Dates the Relationship Turned Serious | By Nina Reyes | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/modern-love-remote-work-pandemic.html | Remote Work Gave Us a Life Together Now What | By Meaghen Brown | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/natalie-wengroff-paul-wiley-wedding.html | On the First Date a Third Wheel and a High Five | By Nina Reyes | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/public-theater-central-park-conservancy-museum-fit-galas.html | Farewell Merry Wives | By Denny Lee | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/raquel-begleiter-david-godow-wedding.html | Keeping Their Love Lights Burning | By Steven Moity | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/richard-buckley-journalist-tom-ford.html | He Was a Pillar of Support | By Jacob Bernstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/t-magazine/brooklyn-apartment-design-speaklow.html | More Or Less | By Alice NewellHanson and Angela Hau | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/t-magazine/dawoud-bey-plantations.html | A Haunting Louisiana Landscape | By Alwa Cooper | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/t-magazine/santar-garden-fernando-caruncho.html | A Rebirth | By Nancy Hass and Ricardo Labougle | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/us/afghan-workers-evacuation-nonprofits.html | A Desperate Evacuation of Afghan Nonprofit Workers | By Miriam Jordan | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/us/jaco b-brown-louisiana-state-trooper.html | Former Louisiana Trooper Faces Civil Rights Charge | By Derrick Bryson Taylor | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/us/penny-harrington-dead.html | Penny Harrington 79 A Trailblazer for Women On Police Forces Is Dead | By Katharine Q Seelye | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/us/sherwood-boehlert-dead.html | Sherwood L Boehlert Former Congressman Is Dead at 84 | By Sam Roberts | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/world/europe/macron-merkel-europe.html | Merkels Exit Creates Power Gap in Europe | By Steven Erlanger | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/world/middleeast/ukraine-taliban-rescue-afghanistan.html | How Kyiv Rescued 96 Afghans Nerves of Steel Helped | By Michael Schwirtz | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/magazine/how-to-build-roller-skates.html | How to Build Rainbow Roller Skates | By Christopher Payne and James Lynch | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/business/home-health-aides-industry.html | In a Booming Industry Workers Feel the Stress | By Liz Donovan and Muriel Alaren | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/business/increase-productivity-tip.html | The Ultimate Productivity Hack | By Sydney Ember | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/business/investing-black-hispanic-millennials.html | A Path to Financial Security That Skips a 401k | By Martha C White | TX 9-078-855 | 2021-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/health/school-covid-test.html | Schools Cram For Covid Tests Across America | By Emily Anthes and Sabrina Imbler | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/nyregion/afghanistan-refugees-new-jersey.html | In a New Jersey Tent City Over 8000 Wait to Start a New Life in the US | By Tracey Tully | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/opinion/gadgets-return-to-office.html | Its Time To Wear Pants Again | By Frank Augugliaro | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/opinion/joe-biden-democrats-trump.html | Can Biden Recover | By Ross Douthat | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/opinion/sunday/covid-booster-shots-fda-cdc.html | This Is No Way to End a Pandemic | By The Editorial Board | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/realestate/breaking-lease-flood.html | Am I Able to Break the Lease If My Apartment Might Flood | By Ronda Kaysen | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/style/bushwig-drag-brooklyn.html | Bushwig Celebrates 10 Years With Growing Pains | By Camila Falquez and Julia Carmel | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/us/adam-oakes-death-hazing.html | 8 Arrested in Fraternity Pledges AlcoholLinked Death | By Eduardo Medina | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/us/police-shootings-killings.html | Fabled Police Force Shows Limits of Death Inquiries | By Michael LaForgia and Jennifer ValentinoDeVries | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/us/politics/capitol-riot-fbi-informant.html | FBI Informer Was Amid Mob At Capitol Riot | By Alan Feuer and Adam Goldman | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/us/politics/spending-bill.html | Split on Vision Democrats See Fate in Big Bills | By Jonathan Martin | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/us/reparations-african-americans-usa.html | Interest Grows in Making Reparations to Black Residents at Local Level | By Giulia Heyward | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/world/asia/china-floods-subway-train.html | Deadly Deluge Exposes Climate Perils for China | By Keith Bradsher and Steven Lee Myers | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/world/asia/korea-summit.html | North Korea Dangles Hopes for Peace Summit Before Souths Leader Departs | By Choe SangHun | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/world/asia/meng-wanzhou-china.html | Arrested Executive Returned to China in Exchange for Seized Canadians | By Chris Buckley and Katie Benner | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/world/europe/uk-migrants-london-england.html | Eyes on the English Channel as a Migrant Crisis Brews | By Megan Specia and Anna Joyce | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/world/middleeast/israel-palestinians-abbas-bennett.html | In Reversal Israels New Government Engages With the Palestinian Authority | By Adam Rasgon | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/25/sports/golf/ryder-cup-scores-results.html | Tensions Rise as the US Fights Back Challenges | By Bill Pennington | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/25/us/amtrak-montana-train-derails.html | At Least 3 Killed in Derailment Of Amtrak Train in Montana | By Christopher Mele Vimal Patel and Michael Levenson | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/business/the-week-in-business-government-debt-deadline.html | The Week in Business A Debt Deadline Looms | By Sarah Kessler | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/insider/ancient-greece-through-the-lens-of-the-camera-obscura.html | Ancient Greece in Black and White | By Alex Traub | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/nyregion/moors-newark.html | A Sovereign Citizen Claimed Her Home as His Own | By Sarah Maslin Nir | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/realestate/home-sales-600000-dollars.html | Homes That Sold for Around 600000 | By C J Hughes | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/style/a-british-mens-wear-designer-with-jamaican-roots.html | Finding Her Aesthetic In a Mens Wear Line | By Alex Hawgood | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/us/sikh-marine-turban.html | Marines Allow Sikh to Wear Turban Sometimes | By Dave Philipps | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-26 | https://www.nytimes.com/2021/09/27/t-magazine/cartier-tiara-diadem.html | Another Thing | By Nancy Hass | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-26 | https://www.nytimes.com/2021/09/27/t-magazine/rafael-urzua-arias-home-architecture.html | The Inheritance | By Michael Snyder and Ana Topoleanu | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-26 | https://www.nytimes.com/2021/09/28/t-magazine/food-meat-predators.html | The Monster  Within | By Ligaya Mishan and Anthony Cotsifas | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-26 | https://www.nytimes.com/2021/09/28/t-magazine/theater-sets-glass-boxes.html | Specimen Days | By Nancy Hass | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-26 | https://www.nytimes.com/2021/09/29/t-magazine/kites-art-history.html | Spirit in the Sky | By Noor Brara | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-26 | https://www.nytimes.com/2021/09/29/t-magazine/memoirs-books-nonfiction-identity.html | The New Testament | By Megan OGrady | TX 9-078-855 | 2021-11-01 |
| 2021-09-30 | 2021-09-26 | https://www.nytimes.com/2021/09/30/t-magazine/mediocrity-people-of-color.html | Good Enough | By Adam Bradley | TX 9-078-855 | 2021-11-01 |
| 2021-09-30 | 2021-09-26 | https://www.nytimes.com/2021/09/30/t-magazine/prue-piper-ceramics-art.html | The Natural | By Alice NewellHanson and Sian Davey | TX 9-078-855 | 2021-11-01 |
| 2021-10-01 | 2021-09-26 | https://www.nytimes.com/2021/10/01/t-magazine/art-activism-forensic-architecture.html |  The House is on  Fire | By Megan OGrady | TX 9-078-855 | 2021-11-01 |
| 2021-10-01 | 2021-09-26 | https://www.nytimes.com/2021/10/01/t-magazine/bottega-veneta-bag.html | First of Its Kind  Last of Its Kind | By Lindsay Talbot | TX 9-078-855 | 2021-11-01 |
| 2021-10-01 | 2021-09-26 | https://www.nytimes.com/2021/10/01/t-magazine/paris-apartment-home-design.html | Past Present Future | By Nancy Hass and Yvan Moreau | TX 9-078-855 | 2021-11-01 |
| 2021-09-14 | 2021-09-27 | https://www.nytimes.com/2021/09/14/us/afghanistan-women-refugees.html | Women on Loving Fearing and Leaving Afghanistan | By Alisha Haridasani Gupta Francesca Donner and Valerie Plesch | TX 9-078-855 | 2021-11-01 |
| 2021-09-15 | 2021-09-27 | https://www.nytimes.com/2021/09/15/movies/pauli-murray-documentary.html | Why Pauli Murray  Should Be Saluted | By Melena Ryzik | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-27 | https://www.nytimes.com/2021/09/21/technology/facebook-around-the-world.html | Does Facebook Need to Be Everywhere | By Shira Ovide | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-27 | https://www.nytimes.com/2021/09/22/arts/music/moor-mother-irreversible-entanglements.html | Her Musical Galaxy  Grows Even Bigger | By Marcus J Moore | TX 9-078-855 | 2021-11-01 |

| 2021-09-22 | 2021-09-27 | https://www.nytimes.com/2021/09/22/business/never-remote-workers-covid.html | No Option To Work From Home | By Sydney Ember | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-27 | https://www.nytimes.com/2021/09/22/travel/barcelona-airbnb.html | Barcelona Takes on Airbnb and ShortTerm PrivateRoom Rentals | By Paige McClanahan | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-27 | https://www.nytimes.com/2021/09/23/arts/design/port-authority-photo-project.html | Transit Hub to Host  Photo Portrait Project | By Melissa Guerrero | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-27 | https://www.nytimes.com/2021/09/24/arts/design/hobby-lobby-lawsuit-dirk-obbink.html | Ancient Texts Embroiled in a Covetous Tale | By Colin Moynihan | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-27 | https://www.nytimes.com/2021/09/24/arts/music/william-grant-still-opera.html | A Black Composers Operatic Rarity | By Seth Colter Walls | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-27 | https://www.nytimes.com/2021/09/24/obituaries/remedios-varo-overlooked.html | Overlooked No More Remedios Varo Spanish Painter of Magic Mysticism and Science | By Julia Bozzone | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-27 | https://www.nytimes.com/2021/09/24/technology/att-5g-race.html | Race for 5G Leaves Firms In Quandary | By Steve Lohr | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-27 | https://www.nytimes.com/2021/09/24/us/politics/infrastructure-bill-us-states.html | States Have Big Dreams For Infrastructure Funds | By Zach Montague and Emily Cochrane | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-27 | https://www.nytimes.com/2021/09/25/arts/music/aria-code-opera-podcast.html | Aria Code explores the meaning in music | By Susanne Fowler | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-27 | https://www.nytimes.com/2021/09/25/arts/music/opera-snacks-melissa-clark.html | A night at the Met Dont forget the snacks | By Melissa Clark | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-27 | https://www.nytimes.com/2021/09/25/arts/music/podcasts-opera-pros-tune-to.html | What the pros listen to | By Susanne Fowler | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-27 | https://www.nytimes.com/2021/09/25/books/anita-hill-believing.html | 30 Years Later Anita Hills Perspective | By Jessica Bennett | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-27 | https://www.nytimes.com/2021/09/25/business/dealbook/labor-shortage-diversity.html | Diversifying the Construction Industry May Help Lack of Workers | By Patrick Sisson | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-27 | https://www.nytimes.com/2021/09/25/insider/empire-state-building-model.html | Mapping the Empire State Building | By Sarah Bahr | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-27 | https://www.nytimes.com/2021/09/25/opinion/angela-merkel-germany-election.html | A German Leaders Real Superpower | By Serge Schmemann | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-27 | https://www.nytimes.com/2021/09/25/opinion/interrupting-cooperative-overlapping.html | In Real Life Not All Interruptions Are Rude | By Deborah Tannen | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-27 | https://www.nytimes.com/2021/09/25/sports/ncaafootball/notre-dame-wisconsin.html | Notre Dame Is Latest To Receive Major Boost In Transfer Quarterback | By Alanis Thames | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-27 | https://www.nytimes.com/2021/09/25/theater/only-an-octave-apart-review.html | Two Singular Artists Doubling Up to Banter | By Naveen Kumar | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/arts/dance/review-mark-morris-debuts-water.html | In Brooklyn Bridge Park Giving Strollers a Reason to Pause | By Brian Seibert | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/arts/television/jay-sandrich-dead.html | Jay Sandrich EmmyWinning Director of Popular Sitcoms Is Dead at 89 | By Richard Sandomir | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/business/china-evergrande-crisis.html | China Moving To Avoid Panic In Its Economy | By Keith Bradsher | TX 9-078-855 | 2021-11-01 |

| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/business/economy/america-debt-limit-political-game.html | Political Game Increases Odds Of US Default | By Jim Tankersley | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/business/gamers-china.html | In China Chafing Over Rules On Gaming | By Paul Mozur and Elsie Chen | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/fashion/watches-collections-sustainability.html | Collecting for the long haul | By Vivian Morelli | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/fashion/watches-industry-sustainability.html | One question with different answers | By Victoria Gomelsky | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/fashion/watches-lucite-sculptures-bard-vaye.html | Turning parts into art | By Kathleen Beckett | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/fashion/watches-social-responsibility.html | Seeking social responsibility | By Rachel Felder | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/nyregion/health-workers-vaccination.html | As VaccineWary Staff Prepare to Lose Jobs New York Hospitals Brace for Strain | By Anne Barnard Grace Ashford and Neil Vigdor | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/obituaries/bobby-zarem-dead.html | Bobby Zarem Spirited Super Flack Who Made Superstars Is Dead at 84 | By Sam Roberts | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/opinion/biden-haitian-migrants.html | The Mendacity Of Joe Biden | By Charles M Blow | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/opinion/digital-maps.html | The Maps That Steer Us Wrong | By Greg Bensinger | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/sports/football/falcons-giants-jets-broncos-score.html | Whether Funnible or Not Giants and Jets Are | By Devin Gordon and Diante Lee | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/sports/football/nfl-week-3.html | What We Learned This Week | By Tyler Dunne | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/sports/golf/Ryder-Cup-US-Europe.html | ALL AMERICA | By Bill Pennington | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/sports/ncaafootball/clemson-loses.html | Clemson Once Had All the Answers Now Its Steeped in Questions | By Billy Witz | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/sports/oleksandr-usyk-heavyweight-boxing.html | More Turns and Plot Twists On the Path to Undisputed | By Morgan Campbell | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/theater/tony-awards-winners-list.html | Tony Winners | By Shivani Gonzalez | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/upshot/cost-of-covid-rapid-test-prices.html | A 380 Covid Test and the Law That Allows It | By Sarah Kliff | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/us/oklahoma-abortion.html | Desperate and Leaving Texas to Have Abortions | By Sabrina Tavernise | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/us/politics/schumer-pelosi.html | In Big Bills Schumer and Pelosi Face the Challenge of a Career | By Jonathan Weisman | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/africa/theoneste-bagosora-dead.html | Thoneste Bagosora 80 Mastermind of Rwanda Genocide | By Abdi Latif Dahir | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/americas/colombia-peace-deal-farc.html | Five Years Later Peace Deal Has Yet to Lift Rural Colombia | By Julie Turkewitz and Federico Rios | TX 9-078-855 | 2021-11-01 |

| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/asia/myanmar-afghanistan.html | Myanmar Envoy Will Forgo Remarks at UN Assembly | By Rick Gladstone | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/europe/germany-election-results-olaf-scholz-merkel-laschet.html | No Clear Winner In German Vote For Chancellor | By Katrin Bennhold | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/europe/keir-starmer.html | Leader of the Labor Party in Britain Struggles to Escape Johnsons Shadow | By Stephen Castle | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/europe/portugal-election-suzana-garcia.html | Inflammatory Portuguese TV Star Tries Her Hand at Politics | By Nicholas Casey | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/europe/trucker-shortage-britain-visas.html | As Driver Shortage Grows Britain Offers Foreign Truckers Visas | By Stephen Castle | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/europe/uyghurs-guantanamo-albania-china.html | Jailed in Cuba Deported to Albania Hunted by China | By Andrew Higgins | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/middleeast/sabaya-isis.html | Yazidi Women Captured By ISIS Say They Didnt Consent to Documentary | By Jane Arraf and Sangar Khaleel | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/middleeast/west-bank-shooting.html | Israeli Forces Kill Five Palestinians Accused of Planning Terror Attacks | By Isabel Kershner | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/26/business/media/ozy-media-goldman-sachs.html | Strange Tale Of a Meeting Gone Wrong | By Ben Smith | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/26/sports/baseball/mets-eliminated-playoff-contention.html | After a Mets Season That Turned Sour the Usual Questions Persist | By Tyler Kepner | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/26/theater/broadway-tony-awards.html | The Biggest Winner A Revived Broadway | By Michael Paulson | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/26/us/derailed-amtrak-train-cause-unclear.html | After Amtrak Derailment Trauma and Unanswered Questions | By Lucy Tompkins Eric Killelea Jim Robbins and Alyssa Lukpat | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/television/whats-on-tv-this-week-citizen-hearst-and-saturday-night-live.html | This Week on TV | By Gabe Cohn | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/nyregion/india-walton-buffalo-mayor-race.html | Mayor of Buffalo Lost a Primary After 4 Terms but He Wont Give Up | By Jesse McKinley | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/nyregion/rikers-island-esias-johnson.html | Mentally Ill Mans Death Spotlights Rikers Crisis | By Jan Ransom and Jonah E Bromwich | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/sports/stanford-varsity-blues-college-admission.html | He Did Not Get Money In Admission Scheme But It Cost Him Dearly | By Billy Witz | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/sports/women-athletes-abortion-rights-brief.html | She Once Made a Choice That Others Could Lose | By Kurt Streeter | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-28 | https://www.nytimes.com/2021/09/16/well/air-quality-brain-function.html | What Bad Indoor Air  Could Do to Your Brain | By Tara ParkerPope | TX 9-078-855 | 2021-11-01 |
| 2021-09-17 | 2021-09-28 | https://www.nytimes.com/2021/09/17/well/live/how-much-water-should-I-drink.html | How Much Water  Does Your Body Actually Require | By Christie Aschwanden | TX 9-078-855 | 2021-11-01 |

| 2021-09-18 | 2021-09-28 | https://www.nytimes.com/2021/09/18/world/covid-trash-recycling.html | The Covid Crisis Becomes a Garbage Problem | By Mike Ives | TX 9-078-855 | 2021-11-01 |
| 2021-09-20 | 2021-09-28 | https://www.nytimes.com/2021/09/20/science/nasa-moon-viper.html | Where NASA Is Aiming Its Robotic Moon Rover | By Kenneth Chang | TX 9-078-855 | 2021-11-01 |
| 2021-09-21 | 2021-09-28 | https://www.nytimes.com/2021/09/21/science/how-humans-lost-their-tails.html | Looking Back for What Was Once Behind Us | By Carl Zimmer | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-28 | https://www.nytimes.com/2021/09/22/well/move/weight-loss-exercise-calories.html | Workouts Alone Wont Shed Pounds | By Gretchen Reynolds | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-28 | https://www.nytimes.com/interactive/2021/science/tiangong-space-station.html | A Tour of Chinas Tiangong Space Station | By Eleanor Lutz | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-28 | https://www.nytimes.com/2021/09/23/world/asia/gira-sarabhai-dead.html | Gira Sarabhai 97 Designer and Curator With Indelible Influence on Modern India | By Shalini Venugopal Bhagat | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-28 | https://www.nytimes.com/2021/09/24/arts/television/midnight-mass-mike-flanagan.html | A Filmmaker Exploring His Private Horrors | By Darryn King | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-28 | https://www.nytimes.com/2021/09/25/opinion/robert-e-lee-monument-american-history.html | How Do I Tell Robert E Lees Story | By Allen C Guelzo | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-28 | https://www.nytimes.com/2021/09/25/sports/baseball/cloyd-boyer-dead.html | Cloyd Boyer 94 Major League Pitcher Who Was Part of a ThreeBrother Rarity | By Richard Goldstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-28 | https://www.nytimes.com/interactive/2021/25/us/asian-americans.html | How It Feels to Be Asian in Todays America | By The New York Times | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-28 | https://www.nytimes.com/2021/09/26/arts/television/the-morning-show-jennifer-aniston-reese-witherspoon.html | Each Day Events Remake The Story | By Sarah Lyall | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/arts/design/michelangelo-bandini-pieta.html | A Michelangelo Restored at Last | By Elisabetta Povoledo | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/arts/music/pee-wee-ellis-dead.html | Pee Wee Ellis 80 Dies  Helped James Brown Amplify the Funk | By Jon Pareles | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/arts/television/saturday-night-live-beck-bennett.html | Familiar Faces at SNL | By Dave Itzkoff | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/books/review-jonathan-franzen-crossroads.html | Staring at a Journey With Wary Eyes | By Dwight Garner | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/briefing/covid-red-states-vaccinations.html | Covid Politics Are Walloping Red America | By David Leonhardt | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/business/caa-icm-agents.html | Ripples in Talent Pool as CAA Buys ICM | By Nicole Sperling and Brooks Barnes | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/business/economy/china-electricity.html | Power Outages Hobble Industrial China | By Keith Bradsher | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/business/economy/fed-labor-market-interest-rates.html | Fed Officials Say Market Needs More Time to Heal | By Jeanna Smialek and Madeleine Ngo | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/business/energy-environment/ford-battery-electric-vehicles.html | Electric Push Spurs Ford  To Build 4 Factories | By Neal E Boudette | TX 9-078-855 | 2021-11-01 |

| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/busines s/fed-rosengren-kaplan.html | Fed Presidents Under Fire For Trades Will Step Down | By Jeanna Smialek | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/busines s/scotland-oil-wind-energy.html | Wind Farms Put Pressure On Drilling In Scotland | By Stanley Reed | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/health/ breast-cancer-chemotherapy-lung.html | A Different World From Chemotherapy | By Gina Kolata | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/nyregio n/eric-adams-bloomberg.html | As Mayoral Vote Nears Adams Turns to Bloomberg for Support | By Dana Rubinstein and Jeffery C Mays | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/nyregio n/hurricane-ida-aid-undocumented-immigrants.html | New York Offers 27 Million To Aid Immigrants Hit by Ida | By Kimiko de FreytasTamura and Precious Fondren | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/nyregio n/new-york-city-schools-vaccine-mandate.html | Shot Mandate for New York City Teachers Can Proceed | By Eliza Shapiro and Benjamin Weiser | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/nyregio n/r-kelly-verdict-racketeering-sex-trafficking.html | Kelly Convicted of Running Sex Ring for Decades | By Troy Closson | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/nyregio n/rikers-island-de-blasio-congress.html | Mayor Visits Rikers Island Amid Crisis And Doubts Over Citys Ability to Fix It | By Jonah E Bromwich and Emma G Fitzsimmons | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/opinion /biden-centrist-democrats.html | Biden vs the Rip Van Winkle Caucus | By Paul Krugman | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/opinion /biden-trump-democracy.html | This Is No Way to Run a Democracy | By Gail Collins and Bret Stephens | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/science /wildfires-military-satellites.html | Eyes High in the Sky | By William J Broad | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/sports/b aseball/yankees-red-sox.html | Arent Afraid to Make It Interesting | By Tyler Kepner | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/sports/b asketball/nba-vaccine-kyrie-irving.html | Some Players Skeptical Or Evasive on Vaccines | By Sopan Deb | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/sports/h akuho-sumo-retire.html | Wrestler Who Won the Most Top Titles and Tweaked Tradition Retires | By Victor Mather | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/sports/t ennis/laver-cup-europe-world.html | The Laver Cup Remains a Long Way From Being a Ryder Cup | By Christopher Clarey | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/technol ogy/activision-blizzard-eeoc-settlement.html | Technology Activision to Settle Over Misconduct Claims | By Kellen Browning | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/technol ogy/facebook-instagram-for-kids.html | App for Kids By Facebook Is Postponed | By Adam Satariano and Ryan Mac | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/theater/ slave-play-returning-broadway.html | Tonyless but Still a Winner | By Michael Paulson | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/theater/ tony-awards-best-worst-moments.html | The Best and Worst of the 74th Edition | By Jesse Green Stella Bugbee Maya Salam Sarah Bahr and Nancy Coleman | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/theater/ tony-awards-ceremony-tv.html | A SplitPersonality Awards Show | By Jesse Green Elisabeth Vincentelli and James Poniewozik | TX 9-078-855 | 2021-11-01 |

| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/upshot/economy-risk-analysis.html | The Economy Looks Solid But These Are the Big Risks Ahead | By Neil Irwin | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/fbi-murders-2020-cities.html | Murders Spike At Record Rate Across the US | By Neil MacFarquhar | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/frances-t-farenthold-liberal-force-in-texas-and-beyond-dies-at-94.html | Frances T Farenthold a Liberal Force in Texas and Beyond Dies at 94 | By Margalit Fox | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/john-hinckley-reagan-assassination-attempt-release.html | Hinckley Who Tried to Assassinate Reagan to Be Fully Released in June | By Christine Hauser | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/miami-police-chief-art-acevedo.html | Police Chief in Miami Likens City Officials To Cuban Dictators | By Patricia Mazzei | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/china-americans-released.html | Chinese Government Releases US Siblings Detained for More Than Three Years | By Michael Forsythe Chris Buckley and Katie Benner | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/daca-biden.html | Administration Is Taking Step On Protection For Dreamers | By Miriam Jordan and Eileen Sullivan | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/general-milley-testimony-trump.html | In Afghanistan Hearing Milley Back in the Center of a Political Battle | By Helene Cooper and Eric Schmitt | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/harriet-hageman-liz-cheney-trump.html | An AntiTrump Plotter in 2016 Is Now His Champion Against Cheney | By Reid J Epstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/intelligence-agencies-commercial-satellites.html | US Intelligence Shifts Strategy on Satellites Expanding Reliance on Private Sector | By Julian E Barnes | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/republicans-block-government-funding-bill-debt-limit.html | Fiscal Stalemate As GOP Blocks A Spending Bill | By Emily Cochrane | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/schools-labor-supply-shortages.html | Schools Across the Country Are Scrambling to Feed Students | By Madeleine Ngo | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/sinema-fund-raiser-social-climate-bill.html | Sinema Is Set To Raise Cash From Groups Opposing Bill | By Jonathan Weisman | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/texas-congress-map-republicans.html | New Texas Map Protects GOPs Edge | By Nick Corasaniti and Reid J Epstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/us-debt-ceiling.html | The Federal Debt Limit CenturyOld Headache And a Pill Is Hard to Find | By Alan Rappeport | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/social-anxiety-pandemic.html | Pandemic Has Made Social Anxiety Worse | By Eduardo Medina | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/well/live/broken-bone-fracture-risk.html | Broken Bones Signal a Risk for Older Adults | By Jane E Brody | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/world/americas/chile-haitian-migrants.html | Haitians Gamble on US After Trying to Make a Life in Chile | By Pascale Bonnefoy and Cristobal Olivares | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/world/asia/taliban-women-kabul-university.html | New Taliban Chancellor Bars Women From Kabul University | By Cora Engelbrecht and Sharif Hassan | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/world/australia/australia-china-relations.html | Australia Offers Cautionary Lesson on the Costs of Resisting China | By Chris Buckley and Damien Cave | TX 9-078-855 | 2021-11-01 |

| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/world/europe/britain-gas-shortages.html | As Gas Stations Run Dry Britons Lives Are Upended | By Stephen Castle Jenny Gross and Aina J Khan | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/world/europe/germany-election-results-olaf-scholz-spd.html | Germanys WouldBe Chancellor Faces a Tangle of Clashing Goals | By Katrin Bennhold | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/world/europe/puigdemont-catalonia-arrest-italy.html | Catalan Separatist Dodges Spains Latest Arrest Effort | By Gaia Pianigiani and Emma Bubola | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/world/middleeast/tunisia-president-dictator.html | Emperor Kais Protesters Fill Tunisias Streets as Leader Cements OneMan Rule | By Vivian Yee | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-28 | https://www.nytimes.com/2021/09/27/opinion/rbg-aclu-abortion.html | The ACLU Does Wrong By RBG | By Michelle Goldberg | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-28 | https://www.nytimes.com/2021/09/27/world/asia/north-korea-projectile-launch-UN.html | North Korea Launches Unidentified Projectile | By Choe SangHun | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-28 | https://www.nytimes.com/2021/09/28/health/transgender-health-care.html | Trans Youth Confront Barriers to Health Care | By Sabrina Imbler | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-28 | https://www.nytimes.com/2021/09/28/science/microfiber-pollution-svalbard.html | Village in the Arctic Has BigCity Pollution | By Jessica Leigh Hester | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-29 | https://www.nytimes.com/2021/09/22/television/nuclear-family-ry-russo-young.html | A Filmmaker Frames Herself | By Alexis Soloski | TX 9-078-855 | 2021-11-01 |
| 2021-09-22 | 2021-09-29 | https://www.nytimes.com/2021/09/22/theater/polylogues-review.html | She Openly Shares Dispatches From NonMonogamy | By Laura CollinsHughes | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-29 | https://www.nytimes.com/2021/09/23/dining/drinks/oregon-wine-applegate-valley.html | In Oregon the Grapevines Are Spreading | By Eric Asimov | TX 9-078-855 | 2021-11-01 |
| 2021-09-23 | 2021-09-29 | https://www.nytimes.com/2021/09/23/sports/football/rudy-riska-dead.html | Rudy Riska 85 Who Took Generations Of Heisman Winners Under His Wing | By Richard Sandomir | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-29 | https://www.nytimes.com/2021/09/24/dining/easy-one-bowl-sugar-cookie-recipe.html | An Unassuming Cookies Appeal | By Margaux Laskey | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-29 | https://www.nytimes.com/2021/09/24/dining/pennsylvania-carversville-farm-food-donation.html | Pristine Produce Thats Given Away | By Rachel Wharton | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-29 | https://www.nytimes.com/2021/09/24/dining/weeknight-chicken-thigh-recipe.html | Weeknight Chicken Delicious and Quick | By Melissa Clark | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-29 | https://www.nytimes.com/2021/09/25/arts/music/george-mraz-consummate-jazz-bassist-dies-at-77.html | George Mraz 77 Mesmerizing Bassist With Gillespie Peterson and Fitzgerald | By Neil Genzlinger | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-29 | https://www.nytimes.com/2021/09/25/books/wole-soyinka-chronicles-land-happiest-people-earth.html | Bound to a Beloved Nation | By Ruth Maclean | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/arts/music/billy-strings-renewal.html | A Bad Hangover Turned Around His Music Career | By Grayson Haver Currin | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/arts/music/lil-nas-x-montero-billboard.html | Drakes Certified Lover Boy Remains the No 1 Album | By Ben Sisario | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/busines s/walmart-coronavirus-workers-safety.html | Every Day Is Frightening Working at Walmart Amid Covid | | By Chris Colin | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/dining/ dorothy-kalins-memoir-saveur.html | To Learn A Saveur Founder Shares With the Class | | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/dining/f ood-containers-memories.html | Keeping  Memories  Fresh at Hand | | By Priya Krishna | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/dining/ hendricks-gin-katzs-pickles.html | To Savor Two Institutions Form A Briny Collaboration | | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/dining/j asper-hill-farm-french-cheese.html | To Produce Cheese Making Gets A French Advantage | | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/dining/ nyc-food-festival-asian-night-market.html | To Sample Asian Night Market For Wine and Food Event | | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/dining/t ea-shop-brooklyn.html | To Shop New Destination For Tea in Brooklyn | | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/dining/ vibrant-pottery-filled-with-whimsy.html | To Explore Vibrant Pottery  Filled With Whimsy | | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/dining/ west-africa-food-stories-cooking.html | What the Food We Cook Reveals About Us | | By Yewande Komolafe | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/opinion/ muhammad-ali-burns.html | Why We Cant Quit Muhammad Ali | | By Jay Caspian Kang | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/opinion/ nyc-covid-cases-us.html | If Only America Had Learned From New York City | | By Mara Gay | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/opinion/ sexual-assault-victims.html | Survivors Deserve Justice | | By Jane Manning | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/us/charl es-w-mills-dead.html | Charles W Mills 70 Philosopher  Of Race and Liberalism Is Dead | | By Clay Risen | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/busines s/socal-gas-aliso-canyon-settlement.html | SoCal Gas Will Pay Up to 18 Billion Over Leak | | By Ivan Penn | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/arts/dan ce/lido-pimienta-andrea-miller-new-york-city- ballet.html | An AllFemale Team Breaks New Ground | | By Roslyn Sulcas | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/arts/lip- syncing-addison-rae-drag-race.html | How LipSyncing Got Real | | By Amanda Hess | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/arts/ma carthur-genius-grant-2021.html | 25 Are Named MacArthur Fellows | | By Matt Stevens and Jennifer Schuessler | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/arts/mu sic/fire-blanchard-met-opera.html | Letting New Voices Fill the Room | | By Anthony Tommasini | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/arts/mu sic/r-kelly-conviction-music-industry.html | Can Kelly Conviction Spur Change in Music Industry | | By Ben Sisario and Joe Coscarelli | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/arts/mu sic/sue-thompson-dead.html | Sue Thompson 96  Who Sang Norman  And Sad Movies Dies | | By Neil Genzlinger | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/books/r eview-calling-for-charlie-barnes-joshua- ferris.html | Some 40 Jobs Five Wives and One Life | | By Janet Maslin | TX 9-078-855 | 2021-11-01 |

| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/busines s/3D-printing-homes.html | The Potential of Printed Housing | By Debra Kamin | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/busines s/china-evergrande-economy.html | Company Symbolizing Chinas Rise Faces a Fall | By Alexandra Stevenson Michael Forsythe and Cao Li | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/busines s/economy/yellen-powell-senate.html | A Debt Breach Would Be Dire Yellen Testifies | By Alan Rappeport Emily Cochrane and Jeanna Smialek | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/busines s/mastercard-buy-now-pay-later.html | Mastercard to Offer BuyNow PayLater | By Tara Siegel Bernard | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/busines s/media/ozy-media-investigation.html | Digital Media Company Orders an Inquiry | By Katie Robertson | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/busines s/media/tiktok-advertising.html | TikTok Announces Initiatives to Increase Ad Revenue | By Tiffany Hsu | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/busines s/navient-student-loans.html | Student Loan Servicer Is the 2nd to Plan a Pullout | By Stacy Cowley | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/busines s/new-york-commercial-real-estate.html | Transactions | By Kristen Bayrakdarian | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/busines s/oil-natural-gas-energy-prices.html | Prices of Crude Oil Near a 3Year High | By Stanley Reed | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/busines s/stock-market-today.html | Concerns About Fed Cause Stocks To Tumble | By Coral Murphy Marcos | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/dining/ eleven-madison-park-restaurant-review-plant-based.html | Vegetables Teeter in a Leading Role | By Pete Wells | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/dining/ nyc-restaurant-news.html | Oliva Featuring Tapas Opens in West Harlem | By Florence Fabricant | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/educati on/high-school-pandemic.html | Friends Fist Bumps Fear Easing Back to High School | By Dana Goldstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/health/ pfizer-vaccine-children.html | Vaccine Data For Children Is Submitted To the FDA | By Sharon LaFraniere Shashank Bengali and Noah Weiland | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/nyregio n/bronx-street-vendors-food-waste.html | Videos of Workers Trashing Unlicensed Vendors Food Spur Calls for Change | By Ashley Wong | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/nyregio n/jumaane-williams-governor.html | Williams Mulls Challenge To New York Governor In Democratic Primary | By Katie Glueck | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/nyregio n/r-kelly-verdict-metoo-black-women.html | With a Guilty Verdict Black Women Finally Feel Heard | By Troy Closson | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/nyregio n/vaccine-health-care-workers-mandate.html | Shot Mandates Sway Holdouts In Health Care | By Sharon Otterman and Joseph Goldstein | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/opinion /biden-infrastructure-congress.html | Manchin and Sinema Should Just Say No | By Bret Stephens | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/opinion /liz-cheney-democrats-democracy.html | Do Democrats Have the Courage of Liz Cheney | By Thomas L Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/sports/b asketball/lakers-lebron-james.html | Vaccinated and Leaner James Surrounds Himself With Buddies | By Scott Cacciola | TX 9-078-855 | 2021-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/sports/ncaafootball/college-football-playoff-expansion.html | Math and History Suggest Expanded Playoff Is Inevitable | By Alan Blinder | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/sports/soccer/champions-league-messi-psg-city.html | Messi Is Worth Every Euro For PSG | By Rory Smith | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/technology/facebook-ivermectin-coronavirus-misinformation.html | Facebook Groups Push Ivermectin Evading the Rules | By Davey Alba | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/technology/ivermectin-animal-medicine-shortage.html | Covid Misinformation Creates A Run on an Animal Medicine | By Erin Woo | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/technology/new-world-amazon.html | A New Try For Amazon In Gaming | By Kellen Browning | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/atlanta-mayoral-election-kasim-reed.html | In Atlanta Betting Fear of Crime Outweighs the Taint of Scandal | By Richard Fausset | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/atlanta-spa-killings-robert-long.html | Suspect Pleads Not Guilty To 4 Murders In Atlanta Spas | By Richard Fausset | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/jarrod-ramos-capital-gazette.html | 5 Life Terms For Gunman Who Killed 5 | By Christine Hauser | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/obama-presidential-center-chicago.html | Obama Presidential Center Is ShovelReady | By Neil Vigdor | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/politics/biden-agenda-debt-limit-infrastructure.html | For Democrats a Jigsaw Puzzle and a Ticking Clock | By Jonathan Weisman | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/politics/elizabeth-warren-jerome-powell-fed-chair.html | Chair of Federal Reserve Up for Reappointment Is Called Dangerous Man | By Jeanna Smialek | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/politics/huawei-meng-wanzhou.html | How the Huawei Case Is Raising Fears of Hostage Diplomacy by China | By Katie Benner and David E Sanger | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/politics/pelosi-infrastructure-house-vote.html | Pelosi Move to Vote on Infrastructure Bill Is Resisted From the Left | By Emily Cochrane | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/politics/stephanie-grishams-book-trump.html | Trump Unleashed Rage on His Staff ExPress Secretary Says | By Katie Rogers | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/politics/trump-omarosa-nda-suit.html | Judge Decides TellAll Book on Trump Does Not Violate Confidentiality Deal | By Maggie Haberman | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/world/asia/hong-kong-movie-censor.html | Hong Kong Filmmakers Feel Heat From Beijing | By Austin Ramzy and Tiffany May | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/world/asia/japan-liberal-democratic-party-election.html | Explaining the Enduring Power Of Japans Ruling Party | By Motoko Rich | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/world/asia/japan-taro-kono-prime-minister.html | The Japanese Public Likes One Candidate His Party Feels Differently | By Motoko Rich | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/world/europe/brexit-britain-fuel-johnson.html | Britons Are Lining Up at Gas Stations Dont Mention Brexit | By Mark Landler | TX 9-078-855 | 2021-11-01 |

| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/world/europe/germany-election-merkel.html | As Germans Diffuse Votes Conservatives Lose Standing | By Katrin Bennhold and Melissa Eddy | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/world/europe/uk-sabina-nessa-murder-charge.html | Man 36 Charged in Killing Of Teacher in a London Park | By Isabella Kwai | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/world/europe/why-uk-fuel-shortage.html | Fuel Shortage Grips Britain Raising Prices And Tensions | By Jenny Gross | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/world/middleeast/iran-economy.html | In Iran a Generation Priced Out of Its Dreams | By Vivian Yee | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-29 | https://www.nytimes.com/2021/09/28/climate/endangered-animals-extinct.html | 11 Birds 8 Mussels 2 Fish a Bat and a Plant Are Extinct Officials Say | By Catrin Einhorn | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/politics/milley-senate-hearing-afghanistan.html | Military Advised Biden to Extend Afghan Presence | By Helene Cooper and Eric Schmitt | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-29 | https://www.nytimes.com/2021/09/29/sports/football/mac-jones-nfl-rookie-quarterbacks.html | And a Rookie  Shall Lead  Them Usually To a Defeat | By Mike Tanier | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-30 | https://www.nytimes.com/2021/09/24/style/fashion-fortune-teller.html | He Tells Fashions Fortunes | By Laura Rysman | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-30 | https://www.nytimes.com/2021/09/24/style/milan-fashion-week-mm6-maison-margiela-backpack.html | Packing a Joke Into an Accessory | By Jessica Testa | TX 9-078-855 | 2021-11-01 |
| 2021-09-24 | 2021-09-30 | https://www.nytimes.com/article/booster-shots-questions-answers.html | Covid Booster Shots Answering Questions About a Third Dose | By Tara ParkerPope | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-30 | https://www.nytimes.com/2021/09/25/style/prada-versace-milan-fashion-week.html | Prada and Versace Get Sexy | By Vanessa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-25 | 2021-09-30 | https://www.nytimes.com/article/cool-sculpting.html | CoolSculpting Goes Under the Microscope | By Melinda Wenner Moyer | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-30 | https://www.nytimes.com/2021/09/26/style/goggles-sunglasses.html | Bask in the Glare Of Dazzling Envy | By Jessica Testa | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-30 | https://www.nytimes.com/2021/09/26/style/armani-armani-milan-fashion-week.html | In Milan an Absurdist Show to Remember | By Vanessa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-26 | 2021-09-30 | https://www.nytimes.com/2021/09/26/world/asia/jonathan-mirsky-dead.html | Jonathan Mirsky 88  Scholar on China Affairs | By Amy Qin | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-30 | https://www.nytimes.com/2021/09/27/style/lums-felber-lena-dunham.html | Girls Is on His Watch List | By Rhiannon PictonJames | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-09-30 | https://www.nytimes.com/2021/09/27/style/milan-fashion-week-fendi-versace-fendace.html | Dont Dare Call It Collaboration | By Vanessa Friedman | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-30 | https://www.nytimes.com/2021/09/28/theater/a-commercial-jingle-for-regina-comet-review.html | This Is One Ditty Thats Missing a Few Notes | By Elisabeth Vincentelli | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-30 | https://www.nytimes.com/2021/09/28/fashion/george-malkemus-dead.html | George Malkemus 67 Who Pushed Manolos To New Heights Dies | By Penelope Green | TX 9-078-855 | 2021-11-01 |
| 2021-09-28 | 2021-09-30 | https://www.nytimes.com/2021/09/28/opinion/instagram-social-media-children.html | Instagram Is Adult Entertainment | By Ross Douthat | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-28 | 2021-09-30 | https://www.nytimes.com/2021/09/28/sports/baseball/erik-neander-dayton-moore.html | Biggest Decision for Any Front Office What to Call the General Manager | By Joe Lemire | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/dance/bill-t-jones-deep-blue-sea-review.html | Swim in a Pool Of Imagination | By Siobhan Burke | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/arts/music/britney-spears-court-decision-conservatorship.html | A Judge Frees Spears From Her Fathers Control | By Joe Coscarelli Julia Jacobs and Liz Day | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/arts/music/illuminati-hotties-let-me-do-one-more.html | Her Wonderfully Warped Tenderpunk | By Lindsay Zoladz | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/arts/music/lonnie-smith-dead.html | Lonnie Smith a Master at Melding  Jazz With Earthy RampB Dies at 79 | By Peter Keepnews | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/arts/music/met-opera-boris-godunov.html | Another Milestone On the Met Stage | By Zachary Woolfe | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/arts/music/metropolitan-opera-reopening-terence-blanchard.html | Taking Diversity Up Another Octave | By Javier C Hernndez | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/arts/television/a-specialist-in-short-and-lethal-movie-thrillers-jumps-to-tv.html | A Jump From Short and Lethal Films to TV | By Elisabeth Vincentelli | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/arts/television/al-franken-comedy.html | Al Franken  Has No Shortage Of Material | By Jason Zinoman | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/books/review-rationality-steven-pinker.html | Going to Bat for Reason and Its Image Problem | By Jennifer Szalai | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/briefing/democrats-agenda-biden.html | As Democrats Misread Americans  They Shoot Themselves in the Foot | By David Leonhardt and Ian Prasad Philbrick | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/business/att-vaccine-mandate-cwa.html | ATampT Expands Mandate To Most Union Workers | By Noam Scheiber | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/business/central-bankers-supply-chains-inflation.html | Supply Snarls Will Prolong Inflation Top Central Bankers Say | By Jeanna Smialek and Eshe Nelson | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/business/evergrande-shengjing-bank.html | In Debt Evergrande Sells 15 Billion Stake in Bank | By Lauren Hirsch | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/business/gas-shortages-britain-truck-drivers.html | After EU Exit Loss of Drivers Hits UK Hard | By Eshe Nelson and Megan Specia | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/business/media/katty-kay-ozy-media.html | Ozy Media Loses Star Journalist and Key Investor | By Katie Robertson and Ben Smith | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/business/supply-chain-vietnam.html | Lockdowns in Vietnam Ripple Across the World | By Sapna Maheshwari and Patricia Cohen | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/business/united-airlines-vaccine-mandate.html | United to Fire 593 Who Refused Vaccine | By Coral Murphy Marcos | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/business/warby-parker-stock-price.html | Warby Parker Valued at 6 Billion After It Goes Public | By Lauren Hirsch | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/climate/biden-birds-protection.html | Federal Protections for Migratory Birds to Be Restored | By Lisa Friedman and Catrin Einhorn | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/health/cdc-pregnancy-covid-vaccine.html | Breastfeeding Or Pregnant Get Vaccine CDC Urges | | By Roni Caryn Rabin | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/health/us-hospital-workers-vaccine.html | As Vaccine Mandates Proliferate Most Health Workers Are Complying | | By Reed Abelson | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/nyregion/bishop-dimarzio-retirement-robert-brennan.html | Bishop Cleared of Abuse Is Set to Retire in Brooklyn | | By Liam Stack | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/nyregion/hochul-letitia-james-governor.html | As Hochul Fills a War Chest Donors and Rivals Take Stock | | By Nicholas Fandos and Katie Glueck | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/nyregion/new-york-vaccine-mandate.html | Mandate Pushes Many To Finally Get Vaccine Others Decide to Sue | | By Joseph Goldstein and Sharon Otterman | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/nyregion/nyc-congestion-pricing.html | Public Weighs In on Congestion Pricing in Manhattan | | By Michael Gold | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/opinion/israel-democrats-iron-dome.html | Democrats Debate About Israel Has Changed | | By Robert Wexler | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/opinion/nyc-vaccine-mandate-unions.html | If Youre Not Vaccinated Dont Come to Work | | By Mara Gay | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/opinion/taxes-voter-registration.html | Register To Vote at Tax Time | | By Jeremy BearerFriend and Vanessa Williamson | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/sports/baseball/cardinals-win-streak.html | Cardinals Hit Pennant Race at a Full Sprint | | By Victor Mather | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/sports/boxer-manny-pacquiao-retires.html | Difficult for Me to Accept Pacquiao Retires After 26 Years | | By Jason Gutierrez | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/sports/football/richard-sherman-buccaneers-tom-brady.html | Sherman Joins Buccaneers After Arrest Injuries and a Talk With Brady | | By Ken Belson | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/sports/ncaabasketball/march-madness-womens-basketball.html | Women Get Their Share Of Madness At Long Last | | By Alanis Thames | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/sports/ncaafootball/ncaa-labor-memo-student-athletes-unionize.html | Federal Labor Lawyer Says Athletes Are Employees | | By David W Chen | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/sports/olympics/klete-keller-pleads-guilty-capitol-riot.html | ExOlympian Pleads Guilty To Obstruction In Jan 6 Riot | | By Kevin Draper | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/sports/olympics/winter-olympics-beijing-restrictions.html | China Plans for a Closed Loop Bubble for All Athletes Officials and Media | | By Andrew Keh | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/style/melting-face-emoji-unicode.html | The Current Climate Caught in an Emoji | | By Anna P Kambhampaty | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/technology/amazon-fired-workers-settlement.html | Amazon Settles With 2 Former Employees Who Say the Company Fired Them Illegally | | By Karen Weise | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/technology/personaltech/stalkerware-apps-protection.html | Is Stalkerware on Your Phone | | By Brian X Chen | TX 9-078-855 | 2021-11-01 |

| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/technology/youtube-anti-vaxx-ban.html | YouTube Bans Accounts Of AntiVaccine Activists | By Davey Alba | TX 9-078-855 | 2021-11-01 |
|---|---|---|---|---|---|---|
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/theater/daniel-craig-macbeth-broadway.html | Done With Bond Daniel Craig to Play Macbeth on Broadway | By Michael Paulson | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/theater/three-short-plays-tracy-letts-review.html | An Anthology of Angst | By Jesse Green | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/upshot/paid-family-leave-biden.html | How to Build a Paid Family Leave Plan That Wont Backfire | By Claire Cain Miller | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/hispanic-covid-vaccinations.html | Rate of Inoculated Hispanic Adults Jumps to 73 Closing a Disparity Gap | By Eduardo Medina | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/kyrsten-sinema-voters.html | Senate Centrist Angers the Left Back at Home | By Jack Healy and Emily Cochrane | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/politics/capitol-riot-subpoenas.html | Jan 6 Investigators Subpoena 11 Trump Allies Linked to Rally That Stoked Capitol Attack | By Luke Broadwater | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/politics/david-chipman-atf.html | Bidens ATF Pick Says White House Left Him Open to Gun Lobbys Attacks | By Glenn Thrush | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/politics/debt-limit-spending-bill.html | Democrats Seek Way to Protect Bidens Agenda | By Emily Cochrane and Jim Tankersley | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/politics/house-hearing-milley-austin-afghanistan.html | Top 3 US Defense Officials Face House Panel a Day After Senate Testimony | By Helene Cooper and Eric Schmitt | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/politics/republicans-infrastructure-bill.html | Some Senate Republicans Ignoring Leadership Press Infrastructure Bill | By Jonathan Weisman | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/africa/tunisia-president-prime-minister.html | President Of Tunisia Appoints A Premier | By Vivian Yee | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/asia/afghanistan-rebuilding-ghazni.html | Reduced to Rubble a Village Struggles to Rebuild | By Jim Huylebroek and Victor J Blue | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/asia/japan-fumio-kishida.html | Despite Big Risks the Ruling Party Goes With the Safe Choice | By Motoko Rich | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/asia/who-is-fumio-kishida.html | Likely Prime Minister Of Japan Tries to Shed All Too Familiar Image | By Shashank Bengali | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/europe/britain-labour-keir-starmer.html | Labour Chief In UK Moves To the Center | By Stephen Castle | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/europe/erdogan-putin-turkey-russia.html | Amid Tensions With US Erdogan Meets With Putin to Talk Military Deals | By Andrew E Kramer and Carlotta Gall | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/europe/france-literary-scandals.html | Scandal Drama A French Literary Prize Becomes the Story | By Norimitsu Onishi and Constant Mheut | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/europe/france-racism-valeurs-actuelles.html | Court Convicts Magazine In Paris of Racist Insults | By Aurelien Breeden | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/europe/la-palma-volcano-lava-ocean.html | Volcano Lava Hits Ocean Off of Spain Raising Risks | By Raphael Minder | TX 9-078-855 | 2021-11-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/europe/police-sarah-everard-wayne-couzens.html | Murder by Police Officer That Outraged Britain Began With False Arrest | By Megan Specia | TX 9-078-855 | 2021-11-01 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/europe/politics-germany-election-left.html | German Vote May Hint At a European Left Turn | By Marc Santora and Melissa Eddy | TX 9-078-855 | 2021-11-01 |
| 2021-09-30 | 2021-09-30 | https://www.nytimes.com/2021/09/29/technology/facebook-instagram-research-hearing.html | Facebook Plays Down Its Own Research | By Ryan Mac and Sheera Frenkel | TX 9-078-855 | 2021-11-01 |
| 2021-09-30 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/politics/corey-lewandowski-trump.html | Trump Adviser Accused Of Sexual Harassment | By Maggie Haberman | TX 9-078-855 | 2021-11-01 |
| 2021-09-30 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/haitian-migrants.html | Americans Answer Haitians Call From the Border for Help | By Miriam Jordan | TX 9-078-855 | 2021-11-01 |
| 2021-09-27 | 2021-10-01 | https://www.nytimes.com/interactive/2021/09/26/climate/ida-oil-spills.html | After Hurricane Ida Oil Infrastructure Springs Dozens of Leaks | By Blacki Migliozzi and Hiroko Tabuchi | TX 9-103-504 | 2021-12-01 |
| 2021-09-28 | 2021-10-01 | https://www.nytimes.com/2021/09/28/arts/design/jim-jarmusch-collages.html | Jim Jarmusch Head and All | By Max Lakin | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-01 | https://www.nytimes.com/2021/09/29/arts/dance/review-alejandro-cerrudo-it-starts-now.html | Choreographer Stakes  An Independent Claim | By Brian Seibert | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-01 | https://www.nytimes.com/2021/09/29/movies/no-one-gets-out-alive-review.html | No One Gets Out Alive | By Ben Kenigsberg | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-01 | https://www.nytimes.com/2021/09/29/movies/the-many-saints-of-newark-review.html | All Due Respect This Is a Disappointment to the Family | By Manohla Dargis | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-01 | https://www.nytimes.com/2021/09/29/opinion/Roxane-Gay-Pass-Over.html | Grieving the Fragility of Black Life | By Roxane Gay | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-01 | https://www.nytimes.com/2021/09/29/opinion/public-corruption-insider-trading.html | Lets Make It Easier for Public Officials to Be Honest | By Binyamin Appelbaum | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-01 | https://www.nytimes.com/2021/09/29/sports/bobsled-brain-injuries-lawsuit.html | USA Bobsled and Skeleton Faces Lawsuit Over Brain Injuries | By Matthew Futterman | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-01 | https://www.nytimes.com/2021/09/29/world/middleeast/iraq-recognizing-israel.html | Talk of Iraq Recognizing  Israel Prompts Threats  Of Being Jailed or Killed | By Jane Arraf | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-01 | https://www.nytimes.com/2021/09/29/world/un-general-assembly-speeches.html | At Forum Dedicated to Peace Speeches That Exalted Ideals And Stoked Old Resentments | By Rick Gladstone | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/design/afterlives-looted-art-jewish-museum.html | The Stories Promised Are Not Told | By Jason Farago | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/design/lj-roberts-pioneer-works-brooklyn.html | Textile Tapestries Of Queer Kinship | By Zachary Small | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/music/carlisle-floyd-dead.html | Carlisle Floyd Whose Operas Spun Fables of the South Is Dead at 95 | By Robert D McFadden | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/music/george-frayne-dead.html | George Frayne 77 A Pioneer in Merging Music Genres Dies | By Clay Risen | TX 9-103-504 | 2021-12-01 |

| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/sarah-cain-national-gallery-painter.html | Works That Live And Test Old Ideas | By Jonathan Griffin | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/television/jon-stewart-review-the-problem-with.html | Peace Love Understanding And Comedy | By James Poniewozik | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/television/seinfeld-netflix-all-or-nothing-toronto-maple-leafs.html | This Weekend I Have | By Margaret Lyons | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/yale-grand-strategy-resignation.html | At Yale a Celebrated Program on Power Gets a Lesson in Politics | By Jennifer Schuessler | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/books/kelefa-sanneh-major-labels.html | I Like When People Disagree About Stuff | By John Williams | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/briefing/vaccine-mandate-covid.html | The Revolution and the Right to Health | By David Leonhardt | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/britain-furlough-program-ends.html | Britain Is Ending Its Payouts That Covered Idled Workers | By Eshe Nelson | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/cfpb-rohit-chopra-confirmed.html | Bidens Pick to Lead Consumer Watchdog Squeaks By in Senate | By Stacy Cowley | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/economy/asia-covid-vaccinations.html | Asian Nations  Ahead of US  In Inoculations | By SuiLee Wee Damien Cave and Ben Dooley | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/lordstown-factory-foxconn-electric-vehicles.html | Low on Cash Ohio Electric Truck Maker Plans to Team With Foxconn | By Matthew Goldstein and Neal E Boudette | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/media/ozy-media-carlos-watson.html | Producer Saw Red Flags As Ozy Built A Talk Show | By Ben Smith | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/scarlett-johansson-disney-black-widow.html | Disney Reaches Settlement With Black Widow Actress | By Brooks Barnes | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/tyson-foods-vaccination-mandate-rate.html | Tyson Shows Mandates For Vaccines Can Work | By Lauren Hirsch | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/us-stock-market-today.html | A Bad Month Comes to an End on Wall St | By Coral Murphy Marcos | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/climate/api-exxon-biden-climate-bill.html | In Your Facebook Feed Big Oils Pushback Against Bidens Climate Plans | By Hiroko Tabuchi | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/health/flu-shot-covid-vaccine.html | No Concerns Over Flu Shot With Vaccine | By Carl Zimmer | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/health/youth-vaping-decline.html | Data Shows Big Drop In Vaping by Students For 2nd Year in a Row | By Matt Richtel | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/black-as-night-bingo-hell-review.html | With Wit and Spunk the Downtrodden Battle the Wicked | By Jeannette Catsoulis | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/coming-home-in-the-dark-review.html | Coming Home In the Dark | By Glenn Kenny | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/falling-for-figaro-review.html | Falling for Figaro | By Beatrice Loayza | TX 9-103-504 | 2021-12-01 |

| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/karen-dalton-in-my-own-time-review.html | Karen Dalton  In My Own Time | By Glenn Kenny | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/mayday-review.html | Mayday | By Teo Bugbee | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/old-henry-review.html | Old Henry | By Ben Kenigsberg | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/review-enormous-the-gorge-story.html | Enormous  The Gorge Story | By Glenn Kenny | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/stop-and-go-review.html | Stop and Go | By Beatrice Loayza | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/the-addams-family-2-review.html | The Addams Family 2 | By Lena Wilson | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/the-guilty-review.html | Portrait of a Man in the Midst of Crises | By Jeannette Catsoulis | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/titane-review.html | Eroticism With Complicated Turns | By AO Scott | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/venom-let-there-be-carnage-review.html | Kindly Remove Your Tongue From My Ear | By Amy Nicholson | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/nyregion/andrew-cuomo-impeachment.html | Cuomo Inquiry Expected to Back Claims | By Luis FerrSadurn | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/nyregion/r-kelly-lawyers-defense.html | Old Tactic by Kellys Lawyers Backfires | By Emily Palmer | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/opinion/facebook-kids-instagram-addiction.html | Children Dont Need Facebook | By Greg Bensinger | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/opinion/federal-spending-democrats.html | This Is Why We Need to Spend 4 Trillion | By David Brooks | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/opinion/vaccine-mandates-republicans.html | Of Vaccine Mandates and Facing Reality | By Paul Krugman | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/sports/football/kendrick-lamar-dr-dre-eminem-super-bowl-halftime.html | With 5 Performers Super Bowl Halftime Could Get Crowded | By Emmanuel Morgan | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/sports/football/nfl-field-goal-record.html | The Long and the Short of Trying Long Field Goals | By Victor Mather | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/sports/mlb-climate-change-players-for-the-planet.html | Baseball Can Be a Greener Game | By James Wagner | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/sports/soccer/fifa-us-move.html | FIFA Considers Moving Commercial Business Operations to the United States | By Tariq Panja | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/sports/soccer/nwsl-abuse-paul-riley.html | Charges of Abuse and Toxic Workplaces Shake Womens League | By Kevin Draper | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/technology/facebook-senate-hearing.html | Increasingly Frustrated Senators Grill a Facebook Executive | By Cecilia Kang | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/theater/mr-burns-post-electric-play-chicago.html | Apocalypse  Then and Now | By Rachel Shteir | TX 9-103-504 | 2021-12-01 |

| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/theater/never-let-go-review.html | In a OneMan Titanic His Heart Goes On | By Elisabeth Vincentelli | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/california-vaccine-mandate-health-care.html | Mandates Are Working as Vaccinations Surge | By Shawn Hubler | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/missing-girls-women-black-latina-indigenous.html | When Women Vanish Families Often Search Alone in the Shadows | By Frances Robles | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/police-killings-undercounted-study.html | Studys Stark Finding Over Half Of Police Killings Go Uncounted | By Tim Arango and Shaila Dewan | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/politics/alito-shadow-docket-scotus.html | Alito Responds to Critics  Of the Shadow Docket | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/politics/biden-ice-immigration.html | President Directs ICE To Prioritize Migrants Who Pose Safety Risk | By Eileen Sullivan | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/politics/biden-trump-comparisons.html | Biden Strives to Be the AntiTrump but He Is Finding Its Not So Easy | By Annie Karni | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/politics/cori-bush-abortion.html | 3 Lawmakers on Capitol Hill Share Accounts of Terminating Their Pregnancies | By Sheryl Gay Stolberg | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/politics/havana-syndrome-house-intelligence-committee.html | Lawmakers Back Changes at CIA To Solve Illnesses Afflicting Agents | By Julian E Barnes | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/politics/supreme-court-ted-cruz.html | Supreme Court to Weigh Senators Challenge to FEC | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/ruth-sullivan-dead.html | Ruth Sullivan 97 Tireless Advocate For People on the Autism Spectrum | By Richard Sandomir | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/world/africa/ethiopia-expels-un-officials.html | Ethiopia Plans to Kick Out 7 Officials Leading  Aid Response in Tigray as UN Warns of Famine | By Declan Walsh and Rick Gladstone | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/world/asia/afghanistan-aid.html | As a Crisis in Afghanistan  Is Growing Dire Aid Groups  Are Pleading for Assistance | By Jim Huylebroek and Christina Goldbaum | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/world/europe/france-sarkozy-campaign-spending.html | Former Leader of France Is Found Guilty Of Spending Violations in 2012 Campaign | By Aurelien Breeden | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/world/europe/irmgard-furchner-germany-nazi.html | ExSecretary  In Nazi Camp  Tries to Duck Day in Court | By Christopher F Schuetze | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/world/europe/lithuania-china-disputes.html | A Minnow Pop 3 Million Defies a Whale Pop 14 Billion | By Andrew Higgins | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/world/europe/netherlands-prime-minister-threats.html | As Dutch Prime Minister Gets Extra Security Worries Focus on Drug Gangs | By Elian Peltier | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/world/europe/sarah-everard-wayne-couzens-sentencing.html | UK Officer Sentenced to Life  In Prison for Murder of Woman | By Megan Specia | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/world/middleeast/israel-bennett-palestinians-shrinking.html | strongstrongWhat Does Israel Mean by Shrink the Conflict | By Patrick Kingsley | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/10/01/us/politics/trump-alfa-bank-indictment.html | Indictment by Trump Counsel Spawns New Dispute Over Russia Inquiry | By Charlie Savage and Adam Goldman | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/dollar-stores-struggling-pandemic.html | Low Pay and Worker Burnout Add to Dollar Stores Troubles | By Michael Corkery | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/09/30/climate/tracy-stone-manning-blm.html | Senate Democrats Confirm Bidens Pick to Lead Land Management Bureau | By Lisa Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/10/01/us/politics/infrastructure-democrats-pelosi.html | Pelosi Scrambling to Pass  Bidens Infrastructure Bill | By Jonathan Weisman and Emily Cochrane | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/10/01/arts/television/review-maid-netflix.html | Cornered in the Unforgiving Precincts of Poverty | By Mike Hale | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/10/01/business/last-manual-transmission-cars.html | A Last Hurrah for High Octane and a Stick | By Lawrence Ulrich | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/10/01/reader-center/the-beet-grows-on.html | The Beet Grows On for This Writer | By James Gorman | TX 9-103-504 | 2021-12-01 |
| 2021-09-28 | 2021-10-02 | https://www.nytimes.com/2021/09/28/arts/music/alemayehu-eshete-dead.html | Alemayehu Eshete 80 Pop Singer Often Called the Abyssinian Elvis | By Alex Vadukul | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-02 | https://www.nytimes.com/2021/09/29/design/met-museum-nepal-sculpture.html | Met Museum To Return  Icon to Nepal | By Zachary Small | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-02 | https://www.nytimes.com/2021/09/29/sports/football/lamar-jackson-ravens-contract.html | With No Agent Jackson Calls  His Own Play | By Ken Belson | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-02 | https://www.nytimes.com/2021/09/30/movies/academy-museum-of-motion-pictures-review.html | And the Museum Goes To | By Manohla Dargis | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-02 | https://www.nytimes.com/2021/09/30/obituaries/john-j-rigas-dead.html | John J Rigas 96 Cable TV Magnate Who Pillaged His Firm Dies | By Glenn Rifkin | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-02 | https://www.nytimes.com/2021/09/30/opinion/gabby-petito-domestic-abuse.html | I Know All Too Well How A Lovely Relationship Can Descend Into Abuse | By Amy Butcher | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-02 | https://www.nytimes.com/2021/09/30/upshot/surprise-billing-biden.html | New Rule Steers How Arbiters Settle Disputes Over Surprise Medical Bills | By Sarah Kliff | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-02 | https://www.nytimes.com/2021/09/30/world/africa/africa-covid-vaccine.html | Most African Countries Fall Short of WHO Target to Vaccinate 10 of Population | By Lynsey Chutel | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/arts/music/tirzah-colourgrade-review.html | Embracing the Beauty of Uncertainty | By Isabelia Herrera | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/arts/dance/new-york-city-ballet-fashion-gala.html | Costume Dramas in Full View | By Gia Kourlas | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/arts/music/britney-law-army-twitter-conservatorship.html | A Twitter Feed Scooped the World | By Lauren Herstik | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/arts/music/george-enescu-classical-music.html | Underplayed Elsewhere but a Star at Home | By Thomas May | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/arts/music/karen-dalton-in-my-own-time.html | Delighting In the Legacy Thats There | By Lindsay Zoladz | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/arts/new-york-philharmonic-hall.html | The Philharmonic Doesnt Pack Light | By Adam Nagourney | TX 9-103-504 | 2021-12-01 |

| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/arts/tommy-kirk-dead.html | Tommy Kirk Who Starred  In Old Yeller Is Dead at 79 | By Neil Genzlinger | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/auto-sales-gm-honda-toyota.html | Auto Sales Drop As Shortages Of Chips Grow | By Neal E Boudette | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/covid-antiviral-pill-merck.html | Merck Says Antiviral Pill Is First To Effectively Cut Covid Danger | By Rebecca Robbins | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/credit-score-app-cost.html | Apps May Not Make Credit Information Free and Easy | By Ann Carrns | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/disney-world-anniversary-pandemic.html | For Disney World 50Year Celebration Has Much at Stake | By Brooks Barnes | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/economy/inflation-supply-chain.html | Inflation Surges Amid Signals That Its Not Going Away Soon | By Jeanna Smialek | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/economy/us-europe-trade.html | Tensions Loom Over Trade Alliance | By Ana Swanson | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/media/ozy-media-carlos-watson.html | Ozy Media Closes as Advertisers And Silicon Valley Investors Flee | By Ben Smith and Katie Robertson | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/natural-gas-prices.html | Global Natural Gas Crunch Rocks Consumers and Industry | By Stanley Reed | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/education/fraternities-rape-sexual-assault.html | Sexual Assault Accusations Sour More Students Against Fraternity Row | By Anemona Hartocollis and Giulia Heyward | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/health/coronavirus-aerosols-airborne.html | Variants Take To Air Better Studies Hint | By Apoorva Mandavilli | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/movies/britney-vs-spears-review.html | A Problematic Intervention | By Lisa Kennedy | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/nyregion/fdny-racism-scandal.html | New York Fire Officials Acted After Racism Spread Last Year | By Astead W Herndon and Ali Watkins | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/nyregion/nypd-oath-keepers-de-blasio.html | De Blasio Warns Police Against Ties To Extremists | By Ali Watkins | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/opinion/puerto-rico-jones-act.html | How the US Dictates What Puerto Rico Eats | By Israel Melndez Ayala Alicia Kennedy and Damon Winter | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/opinion/rapid-tests-covid.html | Rapid Tests Are the Answer to Living With Covid19 | By Michael J Mina and Steven Phillips | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/sports/baseball/mets-home-finale.html | Change Looms After Record Plunge by Mets | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/sports/basketball/diana-taurasi-mercury-aces.html | Taurasi Hobbled  By an Ankle Injury  Is Held to 37 Points | By Alanis Thames | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/sports/ncaafootball/cincinnati-notre-dame-college-football-playoff.html | As the Irish Loom Cincinnati Chases Perfection And More | By Alan Blinder | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/sports/soccer/nwsl-abuse-scandal.html | Womens Soccer League Halts Season After Abuse Claims | By Kevin Draper | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/technology/elizabeth-holmes-trial-takeaways.html | Prosecution In Holmes Trial Takes Offensive On Blood Tests | By Erin Woo | TX 9-103-504 | 2021-12-01 |

| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/technology/facebook-instagram-teenagers.html | Facebook Is Roiled by Furor Over Instagrams Harms | By Mike Isaac Sheera Frenkel and Ryan Mac | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/theater/persuasion-review-bedlam.html | Their Take on Jane Austen Fails to Persuade | By Maya Phillips | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/arizona-election-review.html | Analysis Finds That Audit of Arizona Election Missed Thousands of Ballots | By Michael Wines and Nick Corasaniti | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/california-covid-mandate-vaccine-students.html | California Is First to Require Covid Vaccine at Schools | By Shawn Hubler | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/politics/biden-approval-ratings.html | Blip or Warning Bell Biden Slides in Polls But Its Unclear Why | By Nate Cohn | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/politics/brett-kavanaugh-covid.html | Kavanaugh Vaccinated Tests Positive For the Virus | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/politics/fda-pfizer-children-boosters-moderna-johnson.html | FDA Plans To Move Fast On Children And Boosters | By Sharon LaFraniere | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/politics/military-base-names.html | Ambivalence Runs Deep Over Renaming of Bases | By Jennifer Steinhauer | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/politics/progressive-democrats-infrastructure.html | Feeling Pressure Progressives Make a Stand | By Luke Broadwater and Michael D Shear | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/politics/texas-abortion-law-hearing.html | Judge Weighs Suspending Strict Texas Abortion Law | By Katie Benner and Sabrina Tavernise | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/teresa-miller-law-professor-and-prison-reformer-is-dead-at-59.html | Teresa Miller 59 Law Professor and Prison Reformer | By Annabelle Williams | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/us-covid-deaths-700k.html | As Delta Variant Plows Through US Death Toll Tops 700000 | By Julie Bosman and Lauren Leatherby | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/asia/japan-princess-mako-wedding.html | A Princess Is Set to Marry Her College Sweetheart in Japan But Its No Fairy Tale | By Ben Dooley | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/asia/north-korea-missile-launch.html | North Koreas Familiar Playbook Seeking Dialogue Then Firing Missiles | By Choe SangHun | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/asia/south-korea-fake-news-law.html | Seouls Leaders Shelve Fake News Bill Amid Outcry Over Muzzling the Media | By Choe SangHun | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/canada/peter-nygard-extradited-sex-trafficking.html | Canadian Fashion Mogul to Face SexTrafficking Charges in US | By Ian Austen | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/europe/belgium-migrants-alliet.html | He Sees Migrants as Modern Slaves and Fights for Their Rights | By Monika Pronczuk | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/europe/danish-museum-artist-jenns-haaning.html | Danish Artist Pockets Stipend of 83000 Then Delivers Blank Canvases to Museum | By Cora Engelbrecht and Jasmina Nielsen | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/europe/europe-social-democrats-france-germany.html | Social Democrats in Europe Gain Momentum but a Roadblock Looms in France | By Norimitsu Onishi | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/europe/georgia-saakashvili-arrest.html | Georgia Arrests ExLeader Who Returned From Exile | By Andrew E Kramer | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/europe/italy-prosecco.html | Battle of the Bubbles  War and Strife Arrive In the Prosecco Hills | By Jason Horowitz | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/europe/london-police-sarah-everard-murder.html | Under Fire Over Womans Murder Police  In London Respond by Offering Safety Tips | By Megan Specia | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/europe/portugal-vaccination-rate.html | Portugal Excels in Vaccine Drive Led by Military Not Politicians | By Marc Santora and Raphael Minder | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/europe/russia-romanov-wedding.html | Romanovs Are Back Royal Wedding Evokes Days of Russian Czars | By Valerie Hopkins | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/your-money/private-jets-demand.html | Private Jets Are No Quick Getaway | By Paul Sullivan | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/politics/biden-democrats-infrastructure.html | Biden Tells Democrats Infrastructure Hinges On a Social Policy Bill | By Jonathan Weisman and Emily Cochrane | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-02 | https://www.nytimes.com/2021/10/02/nyregion/letitia-james-governor-hochul.html | James Hints Decision on Governors Race Is Coming Very Soon | By Katie Glueck | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-02 | https://www.nytimes.com/2021/10/02/your-money/kids-debit-cards.html | Handing Over a Kids First Debit Card | By Ron Lieber | TX 9-103-504 | 2021-12-01 |
| 2021-07-20 | 2021-10-03 | https://www.nytimes.com/2021/07/20/books/review/john-brandon-ivory-shoals.html | Finding Father | By Smith Henderson | TX 9-103-504 | 2021-12-01 |
| 2021-08-05 | 2021-10-03 | https://www.nytimes.com/2021/08/05/books/review/quiet-zone-stephen-kurczy.html | No Signal | By Nir Eyal | TX 9-103-504 | 2021-12-01 |
| 2021-08-10 | 2021-10-03 | https://www.nytimes.com/2021/08/10/books/review/almost-legendary-morris-sisters-julie-klam.html | True Lies | By Menachem Kaiser | TX 9-103-504 | 2021-12-01 |
| 2021-08-17 | 2021-10-03 | https://www.nytimes.com/2021/08/17/books/review/names-for-light-thirii-myo-kyaw-myint.html | Memory Traces | By Souvankham Thammavongsa | TX 9-103-504 | 2021-12-01 |
| 2021-08-24 | 2021-10-03 | https://www.nytimes.com/2021/08/24/books/review/sexual-justice-alexandra-brodsky.html | A Fairer Deal | By Michelle Goldberg | TX 9-103-504 | 2021-12-01 |
| 2021-08-24 | 2021-10-03 | https://www.nytimes.com/2021/08/24/books/review/the-chinese-question-mae-ngai.html | No Chinese Wanted | By Yunte Huang | TX 9-103-504 | 2021-12-01 |
| 2021-08-31 | 2021-10-03 | https://www.nytimes.com/2021/08/31/books/review/matrix-lauren-groff.html | Sister Act | By Kathryn Harrison | TX 9-103-504 | 2021-12-01 |
| 2021-09-06 | 2021-10-03 | https://www.nytimes.com/2021/09/06/books/review/dawn-turner-three-girls-from-bronzeville.html | The Asphalt Landscape | By Linda Villarosa | TX 9-103-504 | 2021-12-01 |
| 2021-09-09 | 2021-10-03 | https://www.nytimes.com/2021/09/09/books/review/family-roe-joshua-prager.html | Alias Jane | By Anand Giridharadas | TX 9-103-504 | 2021-12-01 |
| 2021-09-12 | 2021-10-03 | https://www.nytimes.com/2021/09/12/books/review/apples-never-fall-liane-moriarty.html | Double Fault | By Ivy Pochoda | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-14 | 2021-10-03 | https://www.nytimes.com/2021/09/14/books/review/humane-samuel-moyn.html | Killing Them Softly | By Robert D Kaplan | TX 9-103-504 | 2021-12-01 |
| 2021-09-14 | 2021-10-03 | https://www.nytimes.com/2021/09/14/books/review/of-fear-and-strangers-george-makari.html | Other People | By Thomas Chatterton Williams | TX 9-103-504 | 2021-12-01 |
| 2021-09-17 | 2021-10-03 | https://www.nytimes.com/2021/09/17/magazine/gayl-jones-novel-palmares.html | Searching for Gayl Jones | By Imani Perry | TX 9-103-504 | 2021-12-01 |
| 2021-09-19 | 2021-10-03 | https://www.nytimes.com/2021/09/19/books/review/the-book-of-form-and-emptiness-ruth-ozeki.html | Object Permanence | By Judith Shulevitz | TX 9-103-504 | 2021-12-01 |
| 2021-09-21 | 2021-10-03 | https://www.nytimes.com/2021/09/21/books/review/bewilderment-richard-powers.html | Mind Reader | By Tracy K Smith | TX 9-103-504 | 2021-12-01 |
| 2021-09-23 | 2021-10-03 | https://www.nytimes.com/2021/09/23/books/review/where-tomorrows-arent-promised-carmelo-anthony.html | Readers Arent Into Sports The BestSeller List Says Otherwise | By Elisabeth Egan | TX 9-103-504 | 2021-12-01 |
| 2021-09-27 | 2021-10-03 | https://www.nytimes.com/2021/09/27/realestate/tiktok-subway-artist-renters-lower-east-side.html | Subway Sketches Send Him to the Lower East Side | By DW Gibson | TX 9-103-504 | 2021-12-01 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/arts/music/bob-moore-dead.html | Bob Moore 88 an Architect of the Nashville Sound | By Bill FriskicsWarren | TX 9-103-504 | 2021-12-01 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/arts/television/ego-nwodim.html | Ego Nwodim Is Still Obsessed With JayZ | By Kathryn Shattuck | TX 9-103-504 | 2021-12-01 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/magazine/dasani-invisible-child.html | When Dasani Left Home | By Andrea Elliott and Ruth Fremson | TX 9-103-504 | 2021-12-01 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/magazine/ethics-art-slavery.html | What Should I Do With My Portrait of a Slaveholding Ancestor | By Kwame Anthony Appiah | TX 9-103-504 | 2021-12-01 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/magazine/how-to-fill-a-pothole.html | How to Fill a Pothole | By Malia Wollan | TX 9-103-504 | 2021-12-01 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/magazine/voice-mail-messages.html | Voice Mail Messages | By Serenity Hughes | TX 9-103-504 | 2021-12-01 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/opinion/hurricane-ida-new-york-city.html | Let the Streams Run Free | By Eric W Sanderson | TX 9-103-504 | 2021-12-01 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/travel/great-dixter-england-garden.html | Learning to See Plants With New Eyes | By Susan Chira | TX 9-103-504 | 2021-12-01 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/us/marilyn-golden-dead.html | Marilyn Golden 67 Champion of Disabled | By Sam Roberts | TX 9-103-504 | 2021-12-01 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/interactive/2021/09/28/magazine/brian-cox-interview.html | Brian Cox Has No Sympathy for His FilthyRich Family on Succession | By David Marchese | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/arts/television/jon-stewart.html | Hes Back Heres The Problem | By Dave Itzkoff | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/magazine/chickpea-pancakes-recipe.html | A Breakfast That Dreams of Being Dinner Chickpea pancakes rich with olive oil are topped with radicchio and roasted mushrooms | By Tejal Rao | TX 9-103-504 | 2021-12-01 |

| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/magazine/new-york-tourism.html | Show Off | By Jamie Fisher | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/magazine/sopranos.html | This Thing of Ours What The Sopranos Knew About America That We DidntYet | By Willy Staley | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/realestate/house-hunting-in-finland-log-cabin-dreams-come-to-life-for-1-4-million.html | A Log Cottage Awaits  On a Small Quiet Island | By Lisa Prevost | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/realestate/private-home-sales.html | Sales Through Pocket Listings Are on the Rise | By Debra Kamin | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/realestate/tarrytown-ny-a-quiet-and-idyllic-place-with-notable-diversity.html | A Diverse Village With a Norman Rockwell Vibe | By C J Hughes | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/style/dior-saint-laurent-paris-fashion-week.html | Power Games in Paris | By Vanessa Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/style/donttouchmyclothes-afghan-women-protest-taliban.html | Afghan Women Fight Restrictions | By Anna P Kambhampaty | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/style/driving-the-stake-through-emotional-vampires.html | Driving the Stake Through Emotional Vampires | By Tara Ellison | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/technology/clive-sinclair-dead.html | Clive Sinclair Who Pioneered Affordable Personal Computers Is Dead at 81 | By Steve Lohr | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/theater/designing-women-play-arkansas.html | The Politics Outlive  The Shoulder Pads | By Alexis Soloski | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/arts/music/buying-jewelry-icebox-store-atlanta.html | Store Puts Stars In Brilliant Setting | By Jon Caramanica | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/business/cfa-test-fail-pass.html | How the Pandemic Made a Tough Test Even Tougher | By Lananh Nguyen | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/magazine/judge-john-hodgman-birthday-traditions.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/magazine/marathon-training-lymphoma.html | She was training for a marathon when she found herself barely able to walk half a mile What could cause so sudden a decline | By Lisa Sanders MD | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/magazine/poem-postlude.html | Poem Postlude | By Rita Dove and Reginald Dwayne Betts | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/movies/daniel-craig-no-time-to-die.html | Daniel Craigs 007 Days Are Numbered | By Dave Itzkoff | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/neediest-cases/help-afghan-evacuees.html | The Effort to Support Afghan Refugees After Evacuation | By Sara Aridi | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/nyregion/70-years-later-bobby-thomsons-homer-still-hurts.html | Seven Decades On Bobby Thomsons Homer Still Hurts | By George A Hirsch | TX 9-103-504 | 2021-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/nyregion/edward-keating-dead.html | Edward Keating 65 Times Photographer At Ground Zero Who Helped Win Pulitzer | By Alex Traub | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/nyregion/traffic-deaths-nyc.html | City Streets Are Deadlier Than Theyve Been in Years | By Winnie Hu | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/opinion/sunday/eviction-covid-pandemic-housing.html | The Eviction Moratorium Saved Lives | By Matthew Desmond | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/realestate/best-places-to-have-babies.html | The Best Places to Have Babies | By Michael Kolomatsky | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/sports/football/nfl-week-4-predictions-picks.html | Brady Returns to Foxborough There Wont Be Any Hype | By Emmanuel Morgan | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/style/child-care-family-pay.html | Relative Pay | By Philip Galanes | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/style/olivier-rousteing-balmain.html | Balmain Festival Honors A Decade Of Work | By Vanessa Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/style/taavo-somer-inness.html | Taavo Somer Can Make Anything Cool Even Golf | By Alex Williams | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/t-magazine/lorna-simpson-art.html | The Many Layers of Lorna Simpson | By Shirley Ngozi Nwangwa | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/interactive/2021/09/30/realestate/30hunt-arreglado.html | A OneBedroom on the Upper West Side or Lincoln Square Heres What Her 900000 Budget Would Allow | By Joyce Cohen | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/arts/dance/virgin-voyages-dance-cruise.html | This Floating Dance Show Is Not What You Think | By Siobhan Burke | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/arts/design/black-gay-designer-norsworthy-exhibitions.html | Marginalized but He Found an Outlet | By Seph Rodney | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/arts/music/carnegie-hall-reopening.html | Recalling How to Get to Carnegie Hall | By Javier C Hernndez | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/books/review/jewell-parker-rhodes-paradise-on-fire.html | Trail Blazer | By Jennifer Medina | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/books/review/katherine-applegate-willodeen.html | All Screechers Great and Small | By Nathaniel Rich | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/books/review/new-paperbacks.html | New in Paperback Conditional Citizens and The Silence | By Jennifer Krauss | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/books/review/when-ghosts-come-home-wiley-cash-the-trees-percival-everett-we-imagined-it-was-rain-andrew-siegrist.html | Southern Fiction | By Amy Rowland | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/business/stock-bond-real-estate-prices.html | As Three Markets Rise the Comfort Level Sinks | By Robert J Shiller | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/fashion/space-force-uniforms.html | A Uniform to Suit the Vastness of the Cosmos | By Steven Kurutz | TX 9-103-504 | 2021-12-01 |

| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/nyregion/bd-wong-tony-awards.html | Before the Red Carpet a Little Prep Time | By Ilana Kaplan | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/nyregion/legoland-goshen-new-york.html | The Building Blocks of Civic Discord | By John Leland Daniel Axelrod and Jutharat Pinyodoonyachet | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/nyregion/new-york-traffic.html | Ways to Fix New Yorks Traffic Hell Right Now | By Ginia Bellafante | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/opinion/britain-fuel-crisis-johnson.html | Britains Winter of Discontent | By Samuel Earle | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/opinion/climate-change-geoengineering.html | Should We Mess With the Atmosphere | By David Keith | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/opinion/domestic-violence-hotline-uk.html | Helping Perpetrators Over the Phone | By Rachel Louise Snyder | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/opinion/facebook-files-content-moderation-zuckerberg.html | Can Facebook Do Better | By Kate Klonick | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/opinion/r-kelly-conviction.html | How R Kelly Got Away With It | By Kimberl Crenshaw | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/realestate/supertalls-safety.html | Supertalls  Test Citys Old Rules | By Stefanos Chen | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/realestate/top-nyc-real-estate-sales.html | The Biggest Transaction for 50 Million Comes at Months End | By Vivian Marino | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/science/r-allen-gardner-dead.html | R Allen Gardner 91 Dies  Taught Chimpanzee to Sign | By Sam Roberts | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/sports/baseball/jacob-degrom-deleon-florida.html | Back Home deGrom Enjoys His Place of Healing | By Kevin Armstrong | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/sports/soccer/champions-league-nwsl.html | Cherish the FeelGood Stories Which Wont Last | By Rory Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/abigail-pesta-joel-oestreich-wedding.html | Somehow They Fit Romance Into Their Schedules | By Vincent M Mallozzi | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/amy-ogbonna-samuel-oiwoh-wedding.html | Swiping Right Wasnt Quite Enough | By Judy Mandell | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/ann-dowd-sails-around-new-york-harbor.html | Ann Dowd Sails New York Harbor | By Alexis Soloski | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/courtney-norris-thomas-lowery-wedding.html | While Head Over Heels a Bit of Spiraling Too | By Danielle Braff | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/efrain-guerrero-james-jones-wedding.html | The Google Calendar Locked Things Up | By Nina Reyes | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/liz-wessel-matt-ross-wedding.html | Her Dog Didnt Seem to Mind the Competition | By Rosalie R Radomsky | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/meghan-vanarsdalen-cary-gitter-wedding.html | They Landed in a Magical Romanceland | By Rosalie R Radomsky | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/modern-love-okcupid.html | We Wanted to Split Up OkCupid Had Other Ideas | By Gayle Brandeis | TX 9-103-504 | 2021-12-01 |

| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/rexanah-wyse-eric-morrissette-wedding.html | That Positive Spirit Wasnt a Negative After All | By Gabe Cohn | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/sean-mcclenney-christopher-repotski-wedding.html | Joining the Chorus and Making a Lifelong Connection | By Jenny Block | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/the-metropolitan-opera-opening-night-gala.html | Galas for Opera And Wildlife | By Denny Lee | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/world/europe/african-migrants-drown-canary-islands.html | 57 Migrants Feared Dead In Bid to Cross Into Europe | By Raphael Minder | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/business/united-airlines-coronavirus-vaccine-mandate.html | How United Found Success With Mandate | By Niraj Chokshi and Noam Scheiber | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/opinion/jan-6-trump-eastman-election.html | Jan 6 Was Worse Than It Looked | By The Editorial Board | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/opinion/kyrsten-sinema-congress.html | Sinema Stars in Her Own Film | By Maureen Dowd | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/opinion/liberal-politics.html | Cheer Up Liberals | By Ross Douthat | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/realestate/does-my-co-op-really-need-to-know-everything-about-my-pet.html | Does My Coop Really Need to Know Everything About My Pet | By Ronda Kaysen | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/sports/ncaafootball/georgia-arkansas-college-football.html | Showdown of Top10 SEC Teams Quickly Fizzles | By Alan Blinder | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/style/a-fresh-perspective-on-downtown-youth-culture.html | A Downtown Lens On Youth Culture | By Alex Hawgood | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/style/tiktok-shopping-viral-products.html | Will TikTok Make You Buy It | By John Herrman | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/technology/whistle-blower-facebook-memo.html | WhistleBlower to Accuse Facebook of Contributing to Capitol Riot Memo Says | By Mike Isaac | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/us/arizona-megadrought.html | Unrelenting Drought Ignites Tensions in Arizonas Hopi Mesas | By Simon Romero | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/us/biden-democrats-progressives-moderates-congress.html | Presidents Big Vision Collides With His Small Majorities | By Carl Hulse | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/us/politics/abortion-rights-march.html | Abortion Rights March Offers Test of Democrats PostTrump Enthusiasm | By Lisa Lerer and Campbell Robertson | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/us/politics/biden-progressives-moderates-agenda.html | Hitting Blockade Over His Agenda Biden Tacks Left | By Jonathan Martin and Jonathan Weisman | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/us/politics/isis-mohammed-khalifa-terrorism.html | Canadian Narrator of ISIS Videos Is Flown to US for Trial | By Adam Goldman | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/us/politics/john-eastman-trump-memo.html | He Drafted Plan  To Keep Trump  In White House | By Michael S Schmidt and Maggie Haberman | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/us/politics/pat-robertson-retire-700-club.html | Robertson to Step Down From 700 Club After Over 50 Years as Host | By Maria Cramer | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/us/politics/senate-confirmation-cruz-nominations.html | Cruz Jams Path of Scores Of Diplomatic Nominees | By Michael Crowley | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/world/americas/haitian-migrants-mexican-border.html | Sights on US Migrants Flood Perilous Jungle | By Julie Turkewitz Natalie Kitroeff Sofa Villamil and Federico Rios | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/world/asia/pakistan-photo-history.html | In a Pakistan Studio a Race to Keep History From Fading Away | By Betsy Joles | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/world/asia/pakistan-taliban-talks.html | Pakistan Is Holding Talks With Taliban Amid Increased Attacks | By Salman Masood | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/world/asia/rodrigo-duterte-philippines.html | In Reversal Duterte Says Hell Retire Next Year | By Jason Gutierrez | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | | https://www.nytimes.com/2021/10/02/world/europe/england-boris-johnson-development.html | In North of England  Battered Towns Test  A Plan to Level Up | By Stephen Castle | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/world/europe/paris-bicyles-france.html | Europes New Cycling Capital or a Pedestrians Nightmare | By Liz Alderman | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/world/europe/rome-mayor-election.html | Choosing Who Will Run An Ungovernable City | By Elisabetta Povoledo and Emma Bubola | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/world/middleeast/israel-arab-crime-killings-police.html | Killings Among Arabs Soar in Israel Baring Its Neglect of Crime | By Isabel Kershner | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/03/business/romance-publishing-blushing-erotica.html | The Publishers Secret | By Alexandra Alter | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/business/the-week-in-business-facebook-ozy-media.html | The Week in Business Facebook Under Pressure and Ozy Media Shuts Down | By Sarah Kessler | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/climate/cities-public-transit-electric-tram-ferry-bus-cable-car.html | Cities Embrace Visions of Electric Mass Transit | By Somini Sengupta | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/insider/how-a-tip-to-obituaries-breathed-new-life-into-a-decades-old-mystery.html | Breathing Life Into an Old Mystery | By Alex Traub | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/nyregion/jack-brown-homeless-nyc-core-services.html | Shelters Boss Earns 1 Million for Services Despite Troubled Past | By Amy Julia Harris | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/realestate/home-sales-450000-dollars.html | Homes That Sold for Around 450000 | By C J Hughes | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/us/afghan-evacuees-military-bases.html | Military Bases Turn Into Small Cities as Afghans Wait for US Homes | By Miriam Jordan and Jennifer Steinhauer | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-13 | 2021-10-04 | https://www.nytimes.com/2021/09/13/travel/glacier-caves.html | Exploring Caves to Find Whats Eating at Glaciers | By Jason Gulley | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-04 | https://www.nytimes.com/2021/09/29/arts/design/National-Monument-Audit.html | White Male and on Their Pedestals for Now | By Zachary Small | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-04 | https://www.nytimes.com/2021/09/29/books/review-stephanie-grisham-trump-white-house-take-your-questions-now.html | ExPress Secretary Unloads on Trump | By Alexandra Jacobs | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-04 | https://www.nytimes.com/2021/09/29/technology/amazon-inventions.html | Amazon Invents First Asks Questions Later | By Shira Ovide | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-04 | https://www.nytimes.com/2021/09/29/technology/virtual-reality-fascination.html | Confessions Of a VR Addict | By Cade Metz | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-04 | https://www.nytimes.com/2021/09/30/arts/design/morozov-collection-louis-vuitton-foundation.html | Reuniting Treasures Dispersed by Revolution | By Jason Farago | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-04 | https://www.nytimes.com/2021/09/30/opinion/animal-extinction.html | Extinctions Imperil the Planets Biodiversity | By Henry M Paulson Jr | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-04 | https://www.nytimes.com/2021/09/30/opinion/divorce-children.html | Divorce Can Be an Act of Radical SelfLove | By Lara Bazelon | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-04 | https://www.nytimes.com/2021/10/01/business/media/takao-saito-dead.html | Takao Saito 84 Creator Of Comic Book Superstar | By Ben Dooley and Hisako Ueno | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-04 | https://www.nytimes.com/2021/10/02/business/dealbook/ozy-eric-ries.html | Is There an Ethical Way to Fake It Till You Make It | By Sarah Kessler | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-04 | https://www.nytimes.com/2021/10/02/business/tesla-electric-q3-sales.html | Tesla Has Record Deliveries  As Supply Jams Slow Sector | By The New York Times | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-04 | https://www.nytimes.com/2021/10/02/nyregion/john-lewis-breonna-taylor-george-floyd-statues.html | Floyd Statue Is Unveiled Then Vandalized in Union Square | By Precious Fondren | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-04 | https://www.nytimes.com/2021/10/02/nyregion/pearl-tytell-dead.html | Pearl Tytell 104 Handwriting Expert Who Examined Dubious Documents | By Richard Sandomir | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-04 | https://www.nytimes.com/2021/10/02/us/marcia-freedman-dead.html | Marcia Freedman First American Woman to Serve in Knesset Is Dead at 83 | By Katharine Q Seelye | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-04 | https://www.nytimes.com/2021/10/02/us/police-restraints-research-george-floyd.html | Studies on Use Of Police Holds Are Challenged | By Shaila Dewan | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-04 | https://www.nytimes.com/2021/10/02/world/asia/mohib-ullah-dead.html | Mohib Ullah 46 Who Documented Ethnic Cleansing of Rohingya Dies | By Hannah Beech | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/arts/music/afghanistan-musicians-flee.html | Musicians Flee Afghanistan Fearing the Talibans Rule | By Javier C Hernndez | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/arts/music/dutch-national-opera-upload-review.html | A SciFi Spin On the Human Experience | By Joshua Barone | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/arts/television/almas-way-pbs-sonia-manzano.html | Use Your Head Is Almas Way of Teaching Kids | By Laurel Graeber | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/business/media/ozy-media-investors.html | Ozys Story Won Over Its Investors | By Ben Smith | TX 9-103-504 | 2021-12-01 |

| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/movies/alessandro-nivola-the-many-saints-of-newark.html | Landing the Role Like a Boss | By Kathryn Shattuck | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/movies/clint-eastwood-wins-cbd-lawsuit.html | Clint Eastwood Wins Lawsuit Over Fake Endorsement | By Sarah Bahr | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/nyregion/nj-midterms-democrats-infrastructure.html | As New Jersey Moderate Pushes Back on Bill His Swing District Is Split | By Tracey Tully | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/opinion/abortion-congress-testimony.html | If Men  Needed the  Abortions | By Charles M Blow | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/opinion/last-jew-afghanistan-zebulon-simentov.html | Afghanistans Last Jew Has Left | By Dara Horn | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/sports/baseball/tampa-bay-rays-offense.html | A Savvy Team Wallops and Whiffs  Its Way to 100 Wins | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/sports/baseball/yankees-red-sox-wild-card-game.html | Destination Fenway | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/sports/football/giants-saints-jets-titans-score.html | Victories and Signs of a Little Life | By Diante Lee and Devin Gordon | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/sports/football/new-orleans-saints-giants.html | Saints Return Gives Joy To a City Ever Battered | By Ben Shpigel | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/sports/football/nfl-week-4-scores.html | What We Learned This Week | By Tyler Dunne | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/sports/keira-damato-chicago-marathon.html | A Christmas Prank and Root Beer Floats Fuel a Comeback | By Talya Minsberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/sports/soccer/women-soccer-league-abuse.html | NWSL Players Seek Respect Female Athletes Rarely Get | By Kurt Streeter | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/technology/whistle-blower-facebook-frances-haugen.html | Facebook Accused Of Putting Profits First | By Ryan Mac and Cecilia Kang | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/travel/california-delta-water.html | Setting Sail on the Winding Waterways of the California Delta | By Lauren Sloss | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/us/coronavirus-crisis-alaska.html | Alaska Doctors Forced to Pick Who Is Treated | By Mike Baker | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/us/pipeline-broken-oil-pacific-ocean.html | Oil Slick Threatens California Wetlands | By Neil Vigdor and Melina Delkic | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/us/politics/antony-blinken-france-submarine.html | Awkward Return to Paris Awaits Blinken After Spat | By Michael Crowley | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/us/politics/progressive-democrats-infrastructure-abortion.html | Progressives  Stand Firm On Priorities In Biden Bill | By Luke Broadwater and Chris Cameron | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/us/politics/supreme-court-new-term.html | Abortion Leads Charged Docket In Court Return | By Adam Liptak | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/politics/vietnamese-americans-afghan-refugees.html | Vietnamese Americans Mobilize To Aid the Newest War Refugees | By Madeleine Ngo | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/world/asia/afghanistan-bomb-mosque.html | Blast Outside Kabul Mosque Kills at Least 2 and Injures 4 | By Thomas GibbonsNeff Sami Sahak and Wali Arian | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/world/asia/china-taiwan-flights-airspace.html | With a Flood of Intrusive Military Flights China Tests and Warns Taiwan | By Chris Buckley and Amy Qin | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/world/asia/india-parsi.html | A Pillar of Modern India Is Now Alarmingly Smaller | By Hari Kumar Mujib Mashal and Atul Loke | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/world/australia/ben-roberts-smith-defamation-trial.html | Hes Australias Most Decorated Soldier Did He Also Kill Helpless Afghans | By Yan Zhuang | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/world/europe/germany-elections-young-voters-greens.html | Germanys Parliament Isnt Just New Its Young | By Katrin Bennhold and Melissa Eddy | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/world/europe/plane-crash-milan.html | Plane Crash  Near Milan Kills All Crew And 6 Others | By Gaia Pianigiani | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/world/middleeast/jordan-king-among-leaders-accused-of-amassing-secret-property-empire.html | Jordans King Among Leaders Accused of Secretly Amassing Properties | By Patrick Kingsley | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/world/middleeast/yazidis-missing-isis.html | Yazidis Know Some of Their Missing Are Alive as Captives | By Jane Arraf and Sangar Khaleel | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/03/arts/television/damian-lewis-billions-finale.html | Damian Lewis on the Future of Billions as Axe Flies Away | By Jeremy Egner | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/03/sports/football/brady-bucs-patriots-belichick.html | 80359 Yards Brady Sets Passing Record | By Ken Belson | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/03/theater/six-review-broadway.html | These Queens Insist You Have Fun | By Jesse Green | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/03/arts/television/whats-on-tv-this-week-rita-moreno-ghosts.html | This Week on TV | By Gabe Cohn | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/04/business/stock-market-fourth-quarter-earnings.html | What Next For Market After Drop | By Matt Phillips | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/04/insider/mexico-disappeared-photography.html | The Clothes They Wore | By Katie Van Syckle | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/04/nyregion/eric-adams-donors-sliwa.html | Donors Fill Adamss Coffers With 77 Million | By Emma G Fitzsimmons and Dana Rubinstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/04/nyregion/nypd-killing-mental-illness.html | Officer Faces Discipline  Five Years After a Killing | By Ashley Southall | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/04/us/politics/hungary-orban-lobbying.html | Hungary Runs Vast Campaign For US Sway | By Kenneth P Vogel and Benjamin Novak | TX 9-103-504 | 2021-12-01 |
| 2021-09-27 | 2021-10-05 | https://www.nytimes.com/2021/09/27/business/used-cars-inflation.html | Why Wall Street Suddenly Has an Eye Out for Used Cars | By Matt Phillips | TX 9-103-504 | 2021-12-01 |

| 2021-09-28 | 2021-10-05 | https://www.nytimes.com/2021/09/28/science/most-dangerous-bird-cassowary.html | Raising the Deadliest Bird 18000 Years Ago | By Asher Elbein | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-09-28 | 2021-10-05 | https://www.nytimes.com/2021/09/28/well/eat/alcohol-heart-rate-effects.html | Can Drinking Alcohol Raise Your Heart Rate | By Anahad OConnor | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-05 | https://www.nytimes.com/2021/09/29/parenting/insomnia-parents-advice.html | A Columnist Faces Her Momsomnia | By Jessica Grose | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-05 | https://www.nytimes.com/2021/09/29/well/move/exercise-weight-loss-longer-life.html | Fitness May Beat Thinness | By Gretchen Reynolds | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-05 | https://www.nytimes.com/article/at-home-covid-tests-accuracy.html | AtHome Covid Tests  Valuable if Used Right | By Emily Anthes | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-05 | https://www.nytimes.com/2021/09/30/us/yale-vinland-map-fake.html | Yale Concludes Its Vinland Map Is a Forgery | By Alan Yuhas | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-05 | https://www.nytimes.com/2021/09/30/well/move/running-walking-jogging.html | Unable to Walk She Needed to Run | By Elisabeth Rosenthal | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-05 | https://www.nytimes.com/2021/10/01/arts/music/beatles-masters-degree-liverpool-university.html | Studying the Beatles Near Penny Lane | By Alex Marshall | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-05 | https://www.nytimes.com/2021/10/01/science/marie-antoinette-letters.html | Marie Antoinettes  Words Grow Clearer | By Sabrina Imbler | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-05 | https://www.nytimes.com/2021/10/01/science/physics-midges-starlings-swarm.html | Amazing Insect Physics How Midges Are Like Starlings Or Magnets | By Brandon Keim | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-05 | https://www.nytimes.com/2021/10/01/theater/george-ferencz-innovative-theater-director-dies-at-74.html | George Ferencz 74 Director  Of Theatrical Innovations | By Neil Genzlinger | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-05 | https://www.nytimes.com/2021/10/01/upshot/inflation-economy-analysis.html | How Does the Economy Really Work Your Guess May Be as Good as Policy Experts | By Neil Irwin | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-05 | https://www.nytimes.com/2021/10/02/arts/music/richard-h-kirk-dead.html | Richard H Kirk PostPunk Pioneer Dies at 65 | By Steve Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-05 | https://www.nytimes.com/2021/10/02/books/stanley-tucci-taste-food.html | Passion for Acting Shifts to Food | By Alex Marshall | TX 9-103-504 | 2021-12-01 |
| 2021-10-02 | 2021-10-05 | https://www.nytimes.com/2021/10/02/health/elderly-health-care-finances.html | Tallying the Cost of Growing Older | By Paula Span | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-05 | https://www.nytimes.com/2021/10/03/nyregion/haitian-immigrants-nyc-hopes-fears.html | Life in Haiti Is Harsh Their Escape Was No Easier | By PierreAntoine Louis and DieuNalio Chry | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-05 | https://www.nytimes.com/2021/10/03/obituaries/angelo-codevilla-dead.html | Angelo Codevilla Whose Writings Anticipated Trumpism Dies at 78 | By Clay Risen | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-05 | https://www.nytimes.com/2021/10/03/opinion/elizabeth-holmes-theranos.html | I Once Admired Elizabeth Holmes | By Lindsay Crouse | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-05 | https://www.nytimes.com/2021/10/03/theater/the-nosebleed-review-aya-ogawa.html | A Processing of Loss And Its Many Questions | By Laura CollinsHughes | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/arts/dance/caleb-teicher-swing-out.html | Honoring a Forms History and Its Future | By Brian Seibert | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/arts/design/alan-michelson-oysters-moma-ps1.html | Shoreline View Offers Pearls Of Wisdom | By Patricia Leigh Brown | TX 9-103-504 | 2021-12-01 |

| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/music/carlisle-floyd-composer-remembered.html | Composer Inspired Memories | By Zachary Woolfe | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/arts/music/national-endowment-for-the-humanities-awards-covid-relief-grants.html | Humanities  Covid Relief Is Awarded | By Sarah Bahr | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/books/book-publishing-supply-chain-delays.html | Supply Issues  Are Causing Book Delays | By Elizabeth A Harris | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/books/review-major-labels-kelefa-sanneh.html | A Critic Calls the Tune Then Writes About It | By Dwight Garner | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/economy/biden-republicans-debt-limit.html | Reckless GOP Must Act On Debt Limit Biden Says | By Katie Rogers and Jim Tankersley | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/economy/us-china-trade.html | US Suggests It Will Not Ease Tough Line on Chinese Trade | By Ana Swanson and Keith Bradsher | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/elizabeth-warren-fed-insider-trading.html | Warren Seeks Inquiry on Fed Officials | By Jeanna Smialek | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/energy-environment/oil-and-gas-prices-clean-energy.html | Energy Prices Spike as Producers Fret Over Pandemic and Climate | By Clifford Krauss and Peter Eavis | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/media/digital-media-defector-deadspin-dispatch.html | Turning Pay Walls Into Welcome Mats | By Marc Tracy | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/media/hollywood-union-strike.html | Crew Union In Hollywood Puts Strike On the Table | By Brooks Barnes and Nicole Sperling | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/opec-meeting-oil-production.html | Oil Prices Hit Highs Not Seen Since 2014 | By Stanley Reed | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/ozy-media-carlos-watson.html | Ozy Backer Objects To Talk of Comeback | By Ben Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/us-stocks-today.html | Fall in Tech Shares Pulls Markets Down | By Coral Murphy Marcos | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/health/depression-treatment-deep-brain-stimulation.html | A Brain Implant Fights Depression | By Pam Belluck | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/health/hair-loss-stem-cells.html | Losing Your Hair Fleeing Stem Cells Shed a Surprising Light on an Aging Process | By Gina Kolata | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/health/nobel-prize-medicine-physiology-temperature-touch.html | Discovering How Temperature and Touch Can Signal Nervous System | By Benjamin Mueller Marc Santora and Cora Engelbrecht | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/movies/many-saints-of-newark-sopranos-cast.html | Stepping Into a Sopranos Prequel | By Dave Itzkoff | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/nyregion/hochul-james-governor.html | Party Chief Backs Hochul As Others Weigh Bids | By Katie Glueck and Grace Ashford | TX 9-103-504 | 2021-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/nyregion/lovely-warren-resignation.html | Rochester Mayor Will Quit in Plea Deal Over Campaign Funding Issues | By Jesse McKinley and Rebecca Davis OBrien | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/nyregion/pvt-danny-chen-chinatown.html | 10 Years After His Death Chinatown Remembers the Private It Raised | By Ashley Wong and Mihir Zaveri | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/nyregion/vaccine-mandate-teachers-nyc.html | With Mandate in Place New York City Schools Vaccinate Most All Staff | By Eliza Shapiro | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/opinion/biden-manchin-sinema-immigration.html | Whats a Little Disagreement Among Factions | By Gail Collins and Bret Stephens | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/opinion/budget-deficits-climate-child-poverty.html | Very Serious People Climate And Children | By Paul Krugman | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/opinion/haiti-asylum-seekers-us.html | America Owes Haitians a More Humane Asylum System | By Michael Posner | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/opinion/sinema-kyrsten.html | The Problem With Kyrsten Sinema | By Michelle Goldberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/science/dogs-DNA-breeds-maltese.html | Breed of Antiquity | By James Gorman | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/science/william-shatner-blue-origin.html | Shatner Spacebound In Real Life | By Joey Roulette | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/sports/autoracing/nascar-bubba-wallace-talladega.html | Historic Win For Wallace At Talladega | By Andrew Keh | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/sports/baseball/bucky-dent-yankees-red-sox.html | Can Yankees Make Boston Curse Again An Expert Tells How | By Gary Phillips | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/sports/baseball/gerrit-cole-yankees.html | Yankees Hope Student of Game  Passes Test With Season at Stake | By James Wagner | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/sports/baseball/luis-rojas-mets.html | Mets Get Quick Start on OffSeason Overhaul by Parting Ways With Rojas | By James Wagner | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/sports/soccer/mediapro-jaume-roures-ligue-1.html | A Failed TV Deal and a League in Crisis | By Tariq Panja | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/sports/soccer/park-ji-sung-manchester-united-racist-chant.html | Former Star From Korea Condemns Racist Song | By Daniel Victor | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/sports/tennis/alexander-zverev-domestic-abuse-atp.html | ATP Will Investigate Zverev Accusations | By Matthew Futterman | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/sports/tennis/atp-wta-tournaments.html | Will San Diego Tournament Be Just a OneHit Wonder | By Christopher Clarey | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/technology/facebook-down.html | Facebook Apps Crash Leaving Billions Cut Off | By Mike Isaac and Sheera Frenkel | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/technology/facebook-files.html | Facebook Is Weaker Than We Knew | By Kevin Roose | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/theater/pal-joey-revival-broadway.html | A Reinvented Pal Joey Will Return To Broadway | By Michael Paulson | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/us/california-oil-spill-beach.html | New Calls to Ban Drilling as Oil Spill Closes Southern California Beaches | By Jill Cowan Clifford Krauss and Ivan Penn | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/us/politics/abortion-biden-trump.html | Clinics Wont Forfeit Funds If They Advise On Abortions | By Noah Weiland | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/us/politics/abortion-conservatives-foreign-law.html | Conservatives Look Abroad in Abortion Case | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/us/politics/andrew-yang-democrat.html | Yang Leaves Party to Become Independent | By Lisa Lerer | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/us/politics/biden-lobbying-congress.html | Bidens Agenda Faces Onslaught From Lobbyists | By Luke Broadwater | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/us/politics/johnson-vaccine-booster-coronavirus.html | Johnson amp Johnson to Request FDA Authorization for Booster Shot | By Sharon LaFraniere | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/us/politics/supreme-court-returns.html | One Justice Missing and Only One Masked Supreme Court Returns | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/us/politics/todd-akin-dead.html | Todd Akin 74 Politician Sunk by Remark on Rape | By Livia AlbeckRipka and Daniel Victor | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/well/mind/depression-anxiety-physical-health.html | Paths Connecting Mind and Body Go Two Ways | By Jane E Brody | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/asia/india-farmer-protests.html | 8 Killed in Farm Protests in India Adding to Tensions | By Emily Schmall | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/asia/kamla-bhasin-dead.html | Kamla Bhasin 75 Activist And Poet Who Advanced Womens Rights in India | By Shalini Venugopal Bhagat | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/asia/taliban-women-afghanistan.html | What Taliban Gain From Repression of Women | By Amanda Taub | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/asia/thailand-phuket-covid-quarantine.html | Thailands QuarantineIsland Experiment Is Showing Modest Results | By Richard C Paddock | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/australia/new-zealand-covid-zero.html | Battling Outbreak of Delta Variant New Zealand Ends Its Strategy of Covid Zero | By Natasha Frost | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/europe/lars-vilks-dead.html | Artist Known For Drawing Muhammad Dies in Crash | By Derrick Bryson Taylor and Christina Anderson | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/europe/rome-mayor-virginia-raggi.html | Mayor of Rome Concedes in Reelection Bid | By Elisabetta Povoledo | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/europe/uk-christmas-turkey-shortage.html | Britons Lament Bleak Outlook for Christmas Table | By Jenny Gross | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/europe/uk-police-behavior-review.html | London Police In Trust Crisis Accept Review Of Department | By Megan Specia | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/europe/venice-tourism-surveillance.html | Venice Turns Cameras on Tourists to Count and Corral Big Crowds | By Emma Bubola | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | | https://www.nytimes.com/live/2021/10/04/business/news-business-stock-market/rental-assistance-funds-treasury | Treasury Admonishes States To Use Rental Aid or Lose It | By Alan Rappeport | TX 9-103-504 | 2021-12-01 |

| 2021-10-05 | 2021-10-05 | https://www.nytimes.com/2021/10/04/arts/television/jillian-mercado-generation-q.html | An Intimate Leap On The L Word | By Julia Carmel | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/pandora-papers.html | Pandora Papers A Leaked Money Bomb With Uncertain Fallout | By Rick Gladstone | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-05 | https://www.nytimes.com/2021/10/05/nyregion/soho-tourism.html | Streets and Storefronts Empty SoHo Is Teeming With Anxiety | By Matthew Haag | TX 9-103-504 | 2021-12-01 |
| 2021-09-24 | 2021-10-06 | https://www.nytimes.com/2021/09/24/arts/music/final-fantasy-music.html | Final Fantasys Score Gets a Lofty Venue | By Aina J Khan | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-06 | https://www.nytimes.com/2021/09/30/dining/drinks/wells-guthrie-dupuis-wine-california.html | In Mendocino Rebuilding a Life in Wine | By Eric Asimov | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-06 | https://www.nytimes.com/2021/09/30/well/mind/seasonal-affective-disorder-help.html | Here to Help How to Fend Off Winter Depression | By Christina Caron | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-06 | https://www.nytimes.com/2021/10/01/dining/drinks/cider-season-how-to-drink.html | Autumn Means Apples and Lots of Ciders | By Rebekah Peppler | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-06 | https://www.nytimes.com/2021/10/01/dining/squash-recipe-fall-menu-ideas.html | To Welcome Fall a Squash Pie | By David Tanis | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-06 | https://www.nytimes.com/interactive/2021/10/03/us/politics/texas-redistricting-map-2022.html | How Texas Plans to Make Its House Districts Even Redder | By Nick Corasaniti Ella Koeze and Denise Lu | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/design/guggenheim-board-tomilson-hill-claudia-rankine.html | New Leadership At the Guggenheim | By Robin Pogrebin | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/arts/music/youngboy-drake-billboard.html | Drake Is Edged Out As Billboard Leader | By Joe Coscarelli | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/bananas-fort-makers.html | To View Explore the Banana This Time as a Muse | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/bryant-terry-chef-cookbook-author.html | Preserving Black Food Culture And Stories | By Korsha Wilson | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/california-sea-urchin-kelp-coastline.html | Zombie Urchins Ravage a Food Chain | By Laura Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/hilliards-pumpkin-spice-chocolate.html | To Nibble Hilliards Chocolates Enters The Pumpkin Spice Chat | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/jean-georges-vongerichten-seaport-district.html | Putting His Stamp on the Tin Building | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/jose-andres-goldbelly.html | To Feast Jos Andrs Expands  Mail Order Offerings | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/maya-kaimal-hot-sauce.html | To Season New Condiments  Add a Kick to Dinner | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/odd-apples-william-mullan.html | To Peruse Captivating Apples All in One Basket | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/whimsical-pumpkins-with-a-twist.html | To Display Whimsical Pumpkins Complete With a Twist | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |

| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/opinion/cdu-germany-elections.html | A Pillar of Europe Has Collapsed | By Christopher Caldwell | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/opinion/supreme-court-conservatives.html | The Court Has Lost Its Way | By Donald Ayer | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/04/business/tesla-racism-lawsuit.html | Former Tesla Contractor Wins Racial Abuse Suit | By Niraj Chokshi | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/04/climate/coral-reefs-climate-change.html | Coral Reefs in Decline Worldwide Study Finds | By Catrin Einhorn | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/clique-books-taught-me-to-hate-myself.html | The Clique Books  Taught Me to Hate | By Lena Wilson | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/music/brandi-carlile-in-these-silent-days-review.html | Shes Larger Than Life and Achingly Human | By Jon Pareles | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/music/debby-king-dead.html | Debby King 71 Soul of Carnegie Hall Who Cared for Stars From Sinatra to Sting | By Alex Vadukul | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/arts/music/met-opera-fire-blanchard.html | A Momentous  Coming Together Of Jazz and Opera | By Giovanni Russonello and Seth Colter Walls | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/arts/music/nba-youngboy-never-broke-again-sincerely-kentrell.html | Behind Bars A Rapper Still Soars | By Joe Coscarelli | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/arts/music/roberto-roena-dead.html | Roberto Roena 81 a Whirlwind of Salsa Exuberance | By Neil Genzlinger | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/television/alan-kalter-dead.html | Alan Kalter Letterman Announcer  Willing to Be Wacky Is Dead at 78 | By Neil Genzlinger | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/books/national-book-awards-shortlist-finalists-2021.html | National Book Awards Finalists | By Elizabeth A Harris | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/books/review-pessimists-bethany-ball.html | Suburban Satire Served With an Educational Twist | By Molly Young | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/banks-occ-omarova.html | Banks Slam a Biden Pick for Regulator | By Emily Flitter | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/biden-agenda-congress-democrats.html | Tough Choices  As Biden Tries  To Shrink Plan | By Jim Tankersley and Emily Cochrane | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/china-businesses.html | An Emboldened Xi Remakes Chinas Business World in His Image | By Paul Mozur | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/david-h-komansky-dead.html | David Komansky 82  GlobalMinded Chief  Of Merrill Lynch Dies | By Lananh Nguyen | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/economy/federal-reserve-jerome-powell-warren.html | Fed Tumult Puts Focus on Powells Future | By Jeanna Smialek and Jim Tankersley | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/germany-economy.html | Supply Logjam Squeezes Germany | By Jack Ewing | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/media/facebook-outage-advertisers.html | Outage Pains Advertisers On Facebook | By Tiffany Hsu | TX 9-103-504 | 2021-12-01 |

| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/new-york-commercial-real-estate.html | Transactions | By Jordan Allen | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/ozy-media-securities-fraud-lawsuit.html | Fund Sues Ozy Media Citing Fraud | By Ben Smith and Katie Robertson | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/san-antonio-downtown-redevelopment.html | Growth Tests a New San Antonio | By Patrick Sisson | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/climate/cop26-glasgow-climate-covid.html | Pandemic Presents Logistical Test for UN Climate Summit | By Somini Sengupta and Lisa Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/dining/restaurant-news-nami-nori-atlantic-grill.html | Nami Nori Branches Out With a Williamsburg Space | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/dining/restaurant-review-cheli.html | An Impressive Addition to a Storied Block | By Pete Wells | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/dining/sopranos-marvel-pop-culture-cookbooks.html | Cookbooks Even Vulcans And Wizards Could Love | By Priya Krishna | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/movies/new-york-film-festival.html | Once and Future Cinema | By AO Scott | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/nyregion/cuomo-book-ethics.html | New York Ethics Panel to Review Cuomos Book Deal | By Grace Ashford | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/nyregion/eric-adams-ad-general-election.html | Adams Shifts Emphasis From Policing in New Ad | By Emma G Fitzsimmons | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/nyregion/fbi-raid-sergeants-benevolent-association-nypd.html | FBI Raids New York Police Union and the Home of Its Leader | By William K Rashbaum and Michael Gold | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/opinion/biden-ethics-son.html | An Ethically Challenged Presidency | By Bret Stephens | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/opinion/energy-climate-iran-nuclear.html | The Coming Energy Winter Will Be Scary Dont Blame the Greens | By Thomas L Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/opinion/ozy-black-media-support.html | Black Media Needs a New Business Model | By Lauren Williams | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/science/nobel-prize-physics-manabe-klaus-parisi.html | Foundational Work to Grasp Humanitys Role in Changing Climate | By Cade Metz Marc Santora and Cora Engelbrecht | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/science/russia-space-launch.html | Russian Film Crew Heads to Orbit for the First FeatureLength Space Movie | By Joey Roulette | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/sports/baseball/albert-pujols-dodgers.html | Back in the Playoffs Pujols Is Reborn As a Joyful Mentor | By Scott Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/sports/baseball/eddie-robinson-dead.html | Eddie Robinson 100 Baseball Lifer  Who Won 1948 Title With Cleveland | By Richard Goldstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/sports/baseball/mlb-wild-card-playoffs.html | Its Unfair Deal With It | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/sports/basketball/earl-monroe-new-renaissance-basketball-school.html | A School Where Steph Curry Provides Geometry Lessons | By David Waldstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/technology/facebook-down-ig-down-whatsapp-down.html | Sudden Outage of Apps Showed the World Just How Far It Was Plugged Into Them | By Raymond Zhong and Adam Satariano | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/technology/facebook-outage-cause.html | Outage Tied to String of Errors | By Kate Conger | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/technology/facebook-whistle-blower-hearing.html | ExInsider Says Facebook Hid Efforts to Hook Users | By Cecilia Kang | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/technology/what-happened-at-facebook-whistleblower-hearing.html | Key Takeaways | By Sheera Frenkel | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/afghan-war-ends.html | A 20Year War Ends Without a Single Soldier Listed as Missing | By Dave Philipps | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/george-floyd-pardon-texas.html | Texas Board Recommends Pardon for George Floyd | By Shaila Dewan | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/arizona-relief-funds-mask-mandates.html | Administration Warns Arizona  On Using Aid To Fight Masks | By Alan Rappeport | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/cia-informants-killed-captured.html | CIA Issues Alert on Risks To Informants | By Julian E Barnes and Adam Goldman | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/democrats-votes-midwest.html | Report Paints A Dire Picture For Democrats In the Midwest | By Jonathan Martin | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/fbi-larry-nassar-gymnastics.html | FBI Agents Who Mishandled Gymnastics Abuse May Face Charges | By Katie Benner | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/francis-collins-nih.html | NIHs Longtime Leader and Guide in Pandemic Is Stepping Down | By Noah Weiland and Gina Kolata | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/mitch-mcconnell-debt-ceiling.html | McConnell Offers No Votes and No Demands | By Jonathan Weisman | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/school-threats-justice-department.html | Rising Threats to School Personnel Draw Response From the Justice Dept | By Erica L Green | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/tomb-unknown-soldier-female.html | For Once Only Women Perform Ritual at Tomb of the Unknowns | By Maria Cramer | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/americas/border-us-mexico.html | The Good Samaritan Whose Kindness Wore Thin | By Natalie Kitroeff | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/asia/battle-lake-changjin.html | For Chinas Holidays  Reliving a US Defeat | By Steven Lee Myers and Amy Chang Chien | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/asia/us-weapons-afghanistan.html | Now for Sale In Afghanistan American Guns | By Ruhullah Khapalwak and David Zucchino | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/canada/canada-indigenous-death-joyce-echaquan.html | Bias Played Part in Death In Quebec Report Says | By Dan Bilefsky | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/europe/england-schools-masks-mandate.html | Surge in Covid Cases Hits Schools in England | By Mark Landler and Megan Specia | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/europe/france-catholic-church-abuse.html | Report Describes Abuse of Minors Permeating Catholic Church in France | By Aurelien Breeden | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/europe/france-us-blinken-diplomacy.html | Secretary of State in Paris Tries to Restore Trust in US After Submarine Snub | By Lara Jakes and Steven Erlanger | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/europe/ukraine-holocaust-babyn-yar.html | TechSavvy Holocaust Memorial in Ukraine Draws Critics and Crowds | By Maria Varenikova and Andrew E Kramer | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/middleeast/iran-namazi-prison.html | Americans Held in Iran For 6 Years Face Crisis | By Farnaz Fassihi | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-06 | https://www.nytimes.com/2021/10/05/nyregion/damian-williams-breon-peace.html | US Attorneys For New York Are Confirmed By the Senate | By Benjamin Weiser and Rebecca Davis OBrien | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/indian-health-service-willfully-ignored-sexual-abuse-by-doctor-report-finds.html | Indian Health Service Willfully Ignored Doctors Sex Abuse of Boys Report Finds | By Mark Walker | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-06 | https://www.nytimes.com/2021/10/06/nyregion/bill-deblasio-governor.html | Flouting Skeptics de Blasio Is Said to Be Planning a Bid for Governor | By Katie Glueck and Dana Rubinstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-06 | https://www.nytimes.com/2021/10/06/reader-center/dan-barry-interview.html | A Reporter Striking Universal Chords | By Alex Traub | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-06 | https://www.nytimes.com/2021/10/06/sports/football/arizona-cardinals-nfl-standings.html | Cardinals Thrive by Defying the Rules | By Mike Tanier | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-06 | https://www.nytimes.com/2021/10/06/technology/biden-jonathan-kanter-big-tech.html | A Star Corporate Lawyer Is Taking Aim at Big Tech | By Steve Lohr and Cecilia Kang | TX 9-103-504 | 2021-12-01 |
| 2021-09-24 | 2021-10-07 | https://www.nytimes.com/2021/09/24/well/live/parallel-play-for-adults.html | Lets Ignore Each Other in the Same Room | By Sophie Vershbow | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-07 | https://www.nytimes.com/2021/09/30/style/paris-fashion-week-rochas-shoes.html | Floral Footwear Steps Into Fantasy | By Jessica Testa | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-07 | https://www.nytimes.com/2021/10/01/books/review-fiona-hill-there-is-nothing-for-you-here.html | A Wary Witness to History Has Her Say | By Jennifer Szalai | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-07 | https://www.nytimes.com/2021/10/01/movies/titane-julia-ducournau-agathe-rousselle.html | An Acclaimed Film Takes the Prize For Being Weird | By Erik Piepenburg | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-07 | https://www.nytimes.com/2021/10/01/style/rick-owens-chloe-loewe-paris-fashion-week.html | Wrestling With the Yin and Yang of Reentry | By Vanessa Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-07 | https://www.nytimes.com/2021/10/03/style/balenciaga-valentino-hermes-spring-2022.html | Were All on the Red Carpet Now | By Vanessa Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-03 | 2021-10-07 | https://www.nytimes.com/2021/10/03/style/handbag-valentino-paris-fashion-week.html | A Feathery Bag Flits Across the Decades | By Jessica Testa | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-07 | https://www.nytimes.com/2021/10/04/style/matthew-rhys-boat.html | Matthew Rhys and His Vessel Prove Seaworthy | By Gabrielle Bluestone | TX 9-103-504 | 2021-12-01 |

| 2021-10-05 | 2021-10-07 | https://www.nytimes.com/2021/10/05/arts/design/antiquities-dealer-looted-items-pleads-guilty.html | Antiquities Dealer Pleads Guilty For Role in Sale of Looted Items | By Tom Mashberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-07 | https://www.nytimes.com/2021/10/05/opinion/texas-census-united-states.html | To See the Future of America Look at Texas | By Steven Pedigo | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-07 | https://www.nytimes.com/2021/10/05/style/stella-mccartney-mushrooms.html | On the Runway Fungus Fits Right In | By Vanessa Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-07 | https://www.nytimes.com/2021/10/05/style/will-3-d-printing-change-sneaker-culture.html | What Size Please Thatll Be 3D | By Jessica Testa | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-07 | https://www.nytimes.com/interactive/2021/10/05/climate/california-oil-spill-map.html | Mapping Californias Oil Spill Aging Pipes Line the Coast | By Blacki Migliozzi and Hiroko Tabuchi | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/dance/caleb-teicher-swing-out-review.html | Theyre Lindy Hopping Into the Present | By Gia Kourlas | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/arts/music/r-kelly-youtube.html | YouTube Deletes Two R Kelly Channels | By Ben Sisario | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/arts/television/sex-education-season-3-netflix.html | Pursuing a More Inclusive Intimacy | By Laura Zornosa | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/business/china-business-wall-street.html | Uncertainty Is Rocking China Why Is Wall Street Bullish | By Li Yuan | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/business/debt-ceiling-default-banks-mcconnell.html | Finance Chiefs Warn of Dangers of Default | By Katie Rogers | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/business/debt-ceiling-social-security-medicare.html | What Would Happen if US Defaulted | By Tara Siegel Bernard | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/business/gm-revenue-goals.html | GM Expects A Major Lift From EVs | By Neal E Boudette | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/business/media/dotdash-buys-meredith-magazines.html | Dillers Dotdash to Buy Meredith and a Giant Is Born | By Marc Tracy | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/business/media/mic-relaunch.html | Revamped Mic More Variety Less Politics | By Katie Robertson | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/climate/biden-nepa-environmental-law.html | Biden to Add Climate Rule For Projects | By Lisa Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/dining/drinks/buffalo-trace-george-t-stagg-shortage.html | Distiller Wont Release Coveted Bourbon Saying Its Not Up to Snuff | By Robert Simonson | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/fashion/louis-vuitton-protester-paris-fashion-week.html | Activist Sneaks Onto the Catwalk | By Lontine Gallois | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/health/covid-vaccine-children-dose.html | Single Shot Could Be Safer Option for Children | By Apoorva Mandavilli | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/health/malaria-vaccine-who.html | First Malaria Vaccine May Save Thousands of Children Each Year | By Apoorva Mandavilli | TX 9-103-504 | 2021-12-01 |

| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/movies/academy-museum-bill-kramer.html | Hollywood Cast a Hero For a Rescue Mission | By Adam Nagourney | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/movies/amos-vogel-centenary.html | Master of the Cinematic Mix and Match | By J Hoberman | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/movies/v-h-s-94-review.html | Grisly Gory and Retro Goose Bumps | By Calum Marsh | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/nyregion/brooklyn-rent-strike.html | Why Some Tenants in Brooklyn Stopped Paying Rent | By Mihir Zaveri | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/nyregion/carmines-hostess-assault-vaccine-cards.html | Women Plead Not Guilty in Restaurant Fight | By Precious Fondren | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/nyregion/de-blasio-mayor-commissioners.html | Want to Be a City Commissioner It Helps to Be Friendly With the Mayor | By Dana Rubinstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/opinion/doctor-patient-death-truth.html | My Patient Didnt Need Honesty | By Daniela J Lamas | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/opinion/mcconnell-debt-ceiling-vote.html | Mitchs MiniMoment | By Gail Collins | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/opinion/poland-belarus-migrants-europe.html | Europes Next Migrant Crisis Has Begun | By Joy Neumeyer | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/science/nobel-prize-chemistry.html | Honor Goes to Creators of a Groundbreaking Tool to Build Molecules | By Sabrina Imbler Marc Santora and Cora Engelbrecht | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/sports/autoracing/bubba-wallace-nascar.html | You Do This to Be the Best Wallace  Keeps Focus on Racing and It Pays Off | By Joe Drape | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/sports/baseball/chicago-white-sox.html | A Latin Infusion Helps Fuel the Rise of the White Sox | By James Wagner | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/sports/baseball/yankees-red-sox.html | Payroll and Pedigree Only Go So Far Especially in October | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/sports/football/nfl-punts-michael-dickson.html | In New Era Of Pressure On Punters Less Is More | By Robert OConnell | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/sports/soccer/saudi-arabia-newcastle-united.html | Saudi Bid for Newcastle Clears a Major Obstacle | By Tariq Panja | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/sports/soccer/tyler-adams-usmnt.html | An Old Soul Leads the New Generation | By Rory Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/style/alber-elbaz-tribute-show.html | A Celebration of a Hopeful Vision | By Vanessa Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/style/flippers-los-angeles-roller-boogie-palace.html | Paying Tribute to Sex Drugs and Roller Skates | By Guy Trebay | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/style/louis-vuitton-miumiu-spring-2022.html | Back to the Office and Time Travels | By Vanessa Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/technology/elizabeth-holmes-theranos-trial.html | Brief Drama Mostly Tedium At Holmes Trial | By Erin Griffith | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/technology/facebook-european-union-regulation.html | EU Digs In On Oversight Of Facebook | By Adam Satariano | TX 9-103-504 | 2021-12-01 |

| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/technology/facebook-fixes.html | How to Save Facebook From Itself | By Shira Ovide | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/technology/personaltech/are-vpns-worth-it.html | Once Sound Data Security VPNs Develop Trust Issues | By Brian X Chen | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/technology/robert-schiffmann-dead.html | Robert Schiffmann an Inventive Guru of the Microwave Is Dead at 86 | By Richard Sandomir | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/technology/twitch-data-breach.html | Potentially Disastrous Data Breach Hits AmazonOwned Streaming Site | By Kellen Browning | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/theater/adrian-lester-lehman-trilogy-broadway.html | Hes Still Bullish On His Career | By Elisabeth Vincentelli | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/theater/aneesa-folds.html | Back on Broadway But Still Getting Adjusted to It | By Laura CollinsHughes | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/upshot/child-care-biden.html | Bill Would Aid US in Closing Child Care Gap | By Claire Cain Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/arlington-school-shooting.html | Shooting at Texas High School Injures at Least 4 People | By Christine Hauser | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/christopher-charles-perez-covid-licking.html | Man Sent to Prison for Claiming He Paid Person With Virus to Lick Groceries at Store | By Maria Cramer | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/debt-ceiling-filibuster.html | Democrats Reconsider Changing Filibuster In DebtLimit Fight | By Carl Hulse | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/marie-wilcox-dead.html | Marie Wilcox 87 an Elder Who Created a Dictionary To Save a Dying Language | By Katharine Q Seelye | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/politics/biden-rapid-covid-tests.html | White House to Spend 1 Billion to Boost the Supply of AtHome Rapid Covid Tests | By Noah Weiland | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/politics/biden-xi-jinping-china-summit.html | Biden and Xi Agree to Hold Virtual Talks | By David E Sanger | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/politics/debt-ceiling-congress-republicans.html | Senate Nearing ShortTerm Deal Over Debt Limit | By Jonathan Weisman and Emily Cochrane | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/politics/governor-races-democrats.html | 3 Crucial Races for Democrats As GOP Pushes Election Laws | By Reid J Epstein and Nick Corasaniti | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/politics/student-loan-forgiveness.html | Student Loan Forgiveness Program for Public Service Workers Gets Overhaul | By Stacy Cowley and Erica L Green | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/politics/supreme-court-torture-abu-zubaydah.html | Supreme Courts Surprising Proposal in a Torture Case | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/varsity-blues-college-admissions-trial-usc.html | Closing Arguments Begin in Admissions Trial | By Anemona Hartocollis | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/world/australia/australia-migrants-nauru-papua-new-guinea.html | Australia Moves Site to Process AsylumSeekers | By Isabella Kwai | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/world/australia/labor-party-diversity.html | In Society of Many Colors Halls of Power Are White | By Yan Zhuang | TX 9-103-504 | 2021-12-01 |

| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/world/europe/auschwitz-antisemitism-graffiti.html | Nine Barracks at Auschwitz Are Tagged With Antisemitic Slurs by Vandals | By Melissa Eddy | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/world/europe/boris-johnson-uk-conservatives.html | With Few Details Johnson Vows a Reshaped UK Economy | By Mark Landler and Stephen Castle | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/world/europe/dubai-sheik-hacked-phones-ex-wife-uk.html | Ruler of Dubai Spied On ExWife UK Says | By Megan Specia and Ben Hubbard | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/world/europe/poland-belarus-border-crisis.html | Asylum Seekers Choice Save His Ailing Child or Stay on the Run | By Andrew Higgins | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/world/europe/vatican-sex-abuse-verdict.html | Vatican Issues Acquittals In Sexual Abuse Case Involving ExAltar Boys | By Elisabetta Povoledo | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/live/2021/10/06/world/covid-delta-variant-vaccine/covid-delta-us-surge-vaccines | New Covid Cases and Deaths Fall in US but Risk Lingers | By Adeel Hassan | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/politics/texas-abortion-law.html | Texas Abortion Law Halted By Judge as Case Proceeds | By Sabrina Tavernise and Katie Benner | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-07 | https://www.nytimes.com/2021/10/07/nyregion/ny-vaccine-mandate-home-care-aides.html | Resisting Shots Home Aides Stir Health Fears in New York | By Sharon Otterman | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-07 | https://www.nytimes.com/2021/10/07/style/pii-low-cat-books-new-york.html | A Noahs Ark for Bookworms | By Marisa Meltzer | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-07 | https://www.nytimes.com/2021/10/07/world/asia/afghanistan-war-photos.html | 20 Years of War Through One Photographers Lens | By Tyler Hicks and David Zucchino | TX 9-103-504 | 2021-12-01 |
| 2021-09-29 | 2021-10-05 | https://www.nytimes.com/2021/09/29/movies/no-time-to-die-review.html | A Long Goodbye James Bond Style | By AO Scott | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-05 | https://www.nytimes.com/2021/10/05/movies/distancing-socially-review.html | Distancing Socially | By Natalia Winkelman | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-08 | https://www.nytimes.com/2021/10/05/movies/pharma-bro-review.html | Pharma Bro | By Ben Kenigsberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-08 | https://www.nytimes.com/2021/10/05/nyregion/msgr-john-powis-dead.html | Msgr John Powis 87 Champion of Downtrodden In Brooklyn Communities | By Sam Roberts | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-08 | https://www.nytimes.com/2021/10/06/arts/biden-chair-national-endowment-for-the-humanities.html | New Leader for NEH Is Named | By Jennifer Schuessler | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-08 | https://www.nytimes.com/2021/10/06/arts/music/cimafunk-el-alimento.html | Creating One Nacin Under a Groove | By Ed Morales | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-08 | https://www.nytimes.com/2021/10/06/arts/theres-someone-inside-your-house-review.html | Theres Someone Inside Your House | By Jeannette Catsoulis | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-08 | https://www.nytimes.com/2021/10/06/opinion/culture/kids-covid-vaccines-parenting.html | Dont Bash Other Parents Choices | By Annaliese Griffin | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/06/us/politics/trump-election-fraud-report.html | Report Provides InDepth Picture Of Trumps Ploys | By Katie Benner | TX 9-103-504 | 2021-12-01 |

| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/06/world/asia/pakistan-earthquake.html | At Least 20 Dead and Hundreds Injured as Earthquake Hits Pakistan | By Salman Masood and Azi Paybarah | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/arts/design/bruce-conner-jay-defeo-paula-cooper-gallery.html | Trailblazing BFFs Bohemian Friends Forever | By Deborah Solomon | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/arts/design/chinese-painting-met-museum.html | The Fragile Beauty of Chinese Painting | By Holland Cotter | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/arts/design/greater-new-york-moma-ps1.html | Made for the Moment but Weighted in the Past | By Martha Schwendener | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/arts/music/carnegie-reopening-classical-philadelphia-orchestra.html | Philadelphia Freedom | By Anthony Tommasini | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/arts/music/sonia-sanchez-wins-gish-prize.html | A Poet Receives Gish Prize | By Sarah Bahr | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/arts/television/ted-lasso-finale-buried.html | This Weekend I Have | By Margaret Lyons | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/books/hooked-sutton-foster.html | For Sutton Foster Crochet Is a Survival Tactic | By Elisabeth Egan | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/books/nobel-prize-literature-abdulrazak-gurnah.html | Tanzanian Writer Cited For Exploring Themes On Fate of the Refugee | By Alexandra Alter and Alex Marshall | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/america-democracy-challenges.html | Americas challenges take center stage in Greece | By Farah Nayeri | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/biden-osha-vaccine-mandate.html | Companies Face Pressure on Mandates While They Wait for Clear Rules | By Lauren Hirsch | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/france-farming-tech.html | Frances Desperate Quest To Make Agriculture Sexy | By Liz Alderman | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/fraud-small-business-administration.html | SBA Paid 45 Billion on Bogus Grant Claims | By Stacy Cowley | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/kristalina-georgievas-imf.html | IMF Weighs Fate of Its Director Accused of Altering Report to Please China | By Alan Rappeport | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/media/marshall-project-neil-barsky.html | Marshall Project Founder Will Step Down as Chair | By Michael M Grynbaum | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/tesla-texas-headquarters.html | Tesla to Shift Headquarters  From California to Texas | By Niraj Chokshi | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/us-stock-market-today.html | Rally Gains Steam After Deal in Senate | By Coral Murphy Marcos | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/used-car-prices.html | Ominous Sign As Prices Soar For Used Cars | By Matt Phillips | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/volkswagen-vw-beetle-collectors.html | Catching a Bug With No Cure | By Paul Stenquist | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/climate/bears-ears-grand-staircase-escalante-biden.html | Biden to Restore Protections That Trump Stripped From 3 National Monuments | By Coral Davenport | TX 9-103-504 | 2021-12-01 |

| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/climate/china-cop26-blackouts-coal.html | World Wants Action as China Gushes Emissions | By Keith Bradsher and Lisa Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/climate/climate-threats-federal-government.html | How Six US Agencies Are Bracing for Climate Change | By Christopher Flavelle | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/health/cdc-flu-shot-covid.html | CDC Urges Flu Vaccinations to Help Reduce Strain on Health Care System | By Jan Hoffman | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/health/covid-deaths-children-parents-caregivers.html | 120000 Children Lost Caregivers to Covid | By Daniel Victor | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/ascension-review.html | Ascension | By Beatrice Loayza | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/golden-voices-review.html | Golden Voices | By Glenn Kenny | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/illustrious-corpses-film-forum.html | Truth and Honesty Are for Suckers in This Italian Thriller | By J Hoberman | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/jacinta-review.html | Jacinta | By Beatrice Loayza | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/justin-bieber-our-world-review.html | Justin Bieber  Our World | By Chris Azzopardi | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/knocking-review.html | Knocking | By Nicolas Rapold | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/lamb-review.html | Lamb | By Jeannette Catsoulis | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/madres-the-manor-review.html | Women on the Margins Being Pushed Toward the Edge | By Lena Wilson | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/mass-review-stages-of-grief.html | Mass | By Teo Bugbee | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/prism-review.html | Prism | By Lisa Kennedy | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/south-of-heaven-review.html | South of Heaven | By Amy Nicholson | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/suzanna-andler-review.html | Suzanna Andler | By Teo Bugbee | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/the-rescue-review.html | Going All In on a Risky Mission | By Jessica Kiang | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/nyregion/de-blasio-security-detail.html | Mayor Misused Security Detail Report Finds | By Emma G Fitzsimmons | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/nyregion/nba-players-charged-insurance-fraud.html | ExNBA Players Indicted in 4 Million Fraud | By Benjamin Weiser and Jonah E Bromwich | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/nyregion/nyc-storm-flood-preparation-plan.html | Flood Deaths Push Council To Demand a Climate Plan | By Anne Barnard | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/opinion/biden-debt-ceiling.html | Ending the DebtCeiling Charade | By Mike Lofgren | TX 9-103-504 | 2021-12-01 |

| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/opinion/essentialism-stereotypes-bias.html | Heres the MindSet Thats Tearing Us Apart | By David Brooks | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/opinion/recovery-covid-economy.html | What if Things Are About to Get Better | By Paul Krugman | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/opinion/supreme-court-polls-abortion-bush-gore.html | The Supreme Courts Pain and Our Anger | By Linda Greenhouse | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/science/paula-j-clayton-dead.html | Paula J Clayton 86 Who Helped  Destigmatize Depression Is Dead | By Clay Risen | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/sports/baseball/astros-white-sox-alds-la-russa-baker.html | Longtime Frenemies Bring Their Rivalry to the Postseason | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/sports/baseball/dodgers-giants-division-series.html | After 106 Victories  A Win That Mattered | By Scott Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/sports/baseball/freddie-freeman-atlanta.html | The Reigning MVP And Mr Congeniality | By James Wagner | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/sports/football/vita-vea-tampa-bay-buccaneers.html | A Defensive Minimalist Making Maximum Impact | By Emmanuel Morgan | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/sports/soccer/nwsl-protests-carli-lloyd-portland-thorns.html | Back on the Field NWSL Players Pause to Protest Abuse | By David W Chen | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/sports/soccer/usmnt-jamaica-world-cup.html | For Jamaica Loads Of Fresh Recruits But So Little Time | By Rory Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/tennis/emma-raducanu-indian-wells.html | With Open Title Come the Perks But No Pressure | By Christopher Clarey | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/theater/the-flea-black-queer-artists.html | The Flea to Focus on Underrepresented Artists | By Sarah Bahr | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/coronavirus-public-schools.html | Schools Seek New Normal In Covid Era | By Dana Goldstein and Jacey Fortin | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/neal-sher-dead.html | Neal Sher US Governments Leading Nazi Hunter Is Dead at 74 | By Richard Sandomir | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/politics/biden-vaccine-mandate-osha.html | Awaiting OSHA Rule Biden Urges Companies to Require Vaccinations | By Katie Rogers and Lauren Hirsch | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/politics/cia-reorganization-china.html | CIA Chief Is Reorganizing Agency to Focus on Challenges From China | By Julian E Barnes | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/politics/debt-ceiling-senate.html | Senate Approves Increase In Debt Ceiling for Now | By Emily Cochrane | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/politics/global-minimum-tax.html | Deal to Set Minimum Tax Gets Closer | By Alan Rappeport and Liz Alderman | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/politics/jan-6-subpoenas.html | Trump Tells ExAides to Defy Jan 6 Inquiry | By Luke Broadwater and Maggie Haberman | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/politics/lauren-windsor-republicans.html | Targeting Republicans  With a MAGA Disguise | By Trip Gabriel | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/politics/pfizer-fda-authorization-children-5-11.html | Pfizer Requests  Nod to Vaccinate  Children 5 to 11 | By Sharon LaFraniere and Noah Weiland | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/politics/proud-boys-capitol-riot.html | Dispute Over Claim a Proud Boys Leader Urged Riot | By Alan Feuer | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/religious-conservative-michael-farris-lawsuit-2020-election.html | Christian Conservative Had Secretive Role in Bid to Overturn Election | By Eric Lipton and Mark Walker | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/texas-abortions-judge-ruling.html | Texas Abortion Clinics Holding Off After Ruling | By Sabrina Tavernise and Ruth Graham | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/africa/malaria-vaccine-africa.html | First Vaccine for Malaria Called a Game Changer But Challenges Are Likely | By Abdi Latif Dahir | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/americas/bitcoin-el-salvador-bukele.html | El Salvador Foists Bitcoin on a Skeptical Public | By Anatoly Kurmanaev Bryan Avelar and Ephrat Livni | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/asia/kashmir-killings-militants-teachers.html | Teachers Are Assassinated In Kashmir as Attacks Rise | By Sameer Yasir | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/asia/un-human-rights-watchdog-afghanistan.html | UN Votes to Appoint Watchdog to Monitor Human Rights in Afghanistan Under Taliban | By Nick CummingBruce | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/covid-pandemic-capitalism-stiglitz-berville.html | Yet another pandemic victim Capitalism | By Farah Nayeri | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/democracy-forum-athens.html | As threats loom resilience rises | By Serge Schmemann | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/europe/germany-coalition-election.html | Germanys Political Parties Begin Wooing Each Other in Step Toward an Alliance | By Katrin Bennhold | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/europe/poland-eu-law-constitution.html | Polish Constitution Trumps EU Law Top Court Rules | By Andrew Higgins Anatol Magdziarz and Monika Pronczuk | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/europe/putin-russia-natural-gas-europe.html | As Gas Prices Surge and Winter Approaches Putin Smirks | By Anton Troianovski Steven Erlanger and Stanley Reed | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/fake-elections.html | Democracy or something like it | By Celestine Bohlen | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/global-challenge-solutions.html | Seeking solutions to global challenges | By The New York Times | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/middleeast/iraq-elections.html | In Iraqi Elections Guns and Money Still Dominate Politics | By Jane Arraf | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/stacey-abrams-vote-right.html | Defending voting rights | By The New York Times | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/07/nyregion/haji-najibullah-taliban.html | US Charges Afghan in Deadly 2008 Attack | By Ed Shanahan | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/07/theater/lackawanna-blues-review.html | A Crew of Characters Evoked by a Cast of One | By Maya Phillips | TX 9-103-504 | 2021-12-01 |

| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/08/business/economy/college-graduates-jobs.html | Graduates Find Help Wanted Signs | By Nelson D Schwartz and Coral Murphy Marcos | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/08/insider/jennifer-medina-trump-latino-voters.html | Listening Closely to Latino Voters | By Alex Traub | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-09 | https://www.nytimes.com/2021/10/01/theater/tiago-rodrigues.html | This Man Is Fluent in Theaters Many Languages | By Laura Cappelle | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-09 | https://www.nytimes.com/2021/10/06/movies/no-time-to-die-uk.html | Bond Causes Quite a Stir for Shaken UK Cinemas | By Eshe Nelson | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-09 | https://www.nytimes.com/2021/10/06/opinion/audiobooks-better-than-reading.html | When Listening to a Book Is Better Than Reading It | By Farhad Manjoo | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-09 | https://www.nytimes.com/2021/10/06/theater/black-no-more-black-thought.html | Black No More Is Set for Winter | By Laura Zornosa | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-09 | https://www.nytimes.com/2021/10/06/world/europe/holocaust-settlement-germany.html | Germany Sets Aside an Additional 767 Million for Holocaust Survivors Officials Say | By Neil Vigdor | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-09 | https://www.nytimes.com/article/public-service-loan-forgiveness-changes.html | Loan Plan Undergoing Big Changes | By Ron Lieber | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-09 | https://www.nytimes.com/2021/10/07/arts/billy-apple-dead.html | Billy Apple Rebellious Artist Who Was His Own Lifes Work Is Dead at 85 | By Penelope Green | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-09 | https://www.nytimes.com/2021/10/07/arts/dance/new-york-city-ballet-promotions.html | Young Dancers Ascend Reenergizing City Ballet | By Julia Jacobs | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-09 | https://www.nytimes.com/2021/10/07/design/jean-michel-othoniel-petit-palais.html | A Glittering Honor for a Master of Glass | By Elaine Sciolino | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-09 | https://www.nytimes.com/2021/10/07/movies/2022-oscar-contenders.html | Next Years Oscar Race Has Begun | By Kyle Buchanan | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/arts/design/san-francisco-home-free-apartments.html | A California Haven for Lives Fraught With Pain | By Patricia Leigh Brown | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/arts/design/us-holocaust-museums.html | Holocaust Museums Update Their Content and Context | By Adam Popescu | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/arts/television/phoebe-robinson-sorry-harriet-tubman.html | You Always Laugh at the Bosss Jokes | By Jason Zinoman | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/business/comic-con-masks-covid.html | Masked Up for Fun and Safety | By Gregory Schmidt and John Taggart | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/business/economy/fed-jobs-full-employment-inflation.html | Missing Jobs and Rising Costs Raise Stakes for Fed | By Jeanna Smialek | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/business/economy/jobs-report-september-2021.html | US Job Growth Cant Overcome Deltas Shadow | By Ben Casselman | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/business/oecd-global-minimum-tax.html | Nations Agree To Take Action On Tax Havens | By Alan Rappeport and Liz Alderman | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/business/tesla-texas-headquarters.html | A Green Company in OilRich Texas | By Niraj Chokshi Clifford Krauss and Ivan Penn | TX 9-103-504 | 2021-12-01 |

| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/climate/arizona-senator-sinema.html | Sinema Is Said to Want 100 Billion Cut From Climate Plans | By Coral Davenport | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/nyregion/gifted-talented-nyc-schools.html | With His Term Ending de Blasio Seeks Overhaul of Gifted Classes | By Eliza Shapiro | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/nyregion/man-tree-standoff-queens.html | Police Standoff With Man in a Tree Ends After More Than Two Days | By Ashley Wong and Chelsia Rose Marcius | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/opinion/instagram-teen-girls-mental-health.html | For Teenage Girls Instagram Is a Cesspool | By Lindsay Crouse | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/opinion/louis-dejoy-usps.html | Louis DeJoys Agenda Includes Something Progressives Like | By Michelle Cottle | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/opinion/pandora-papers-leak.html | The Shame of the Pandora Papers | By Brooke Harrington | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/baseball/bud-selig-milwaukee-atlanta.html | These Days Only One Issue Consumes Selig His Brewers Fate | By Alan Blinder | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/football/nfl-demaurice-smith-jon-gruden-racist-comment.html | Gruden Used Racist Insult About Union Leader | By Ken Belson | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/lacrosse-girls-high-school-helmets-concussions.html | Study on Headgear Shows Benefit for High School Girls | By Bill Pennington | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/sailing/sailgp-catamaran.html | Powering toward the prize | By David Schmidt | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/sailing/sailgp-catamarans-speed.html | The blistering speed of SailGP | By Kimball Livingston | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/sailing/sailing-season-drama.html | A season full of drama | By John Clarke | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/soccer/womens-soccers-problem-with-men.html | Devastated Disgusted But Im Not Shocked | By Juliet Macur and Kevin Draper | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/technology/china-meituan-antitrust-fine.html | Chinas Crackdown on Tech Firms Hits Food Delivery Giant | By Raymond Zhong | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/upshot/jobs-report-september.html | Plenty of Good News Amid All the Fretting | By Neil Irwin | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/gary-maynard-alexandra-souverneva.html | Expert on Criminal Minds Is Accused of Wildfire Arson Spree | By Thomas Fuller and Livia AlbeckRipka | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/politics/congress-crisis.html | Here They Go Again Congress Sets Up Another March to Cliffs | By Carl Hulse | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/politics/democrats-biden.html | Seatles Liberal Voters Hold Firm to Bidens Stronger Safety Net | By Trip Gabriel | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/politics/havana-syndrome-biden-law.html | Biden Signs Legislation to Support Victims of Havana Syndrome | By David E Sanger Katie Rogers and Julian E Barnes | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/politics/kyrsten-sinema-joe-biden.html | Split Among Democrats  As Liberals Grow Bolder In Confronting Centrists | By Luke Broadwater | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/politics/manchin-democrats-means-testing.html | Democrats Dilemma Lift All or Just the Needy | By Jonathan Weisman and Emily Cochrane | TX 9-103-504 | 2021-12-01 |

| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/politics/mcconnell-biden-debt-ceiling.html | McConnell Vows No Help On Debt Limit Next Time | By Emily Cochrane | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/politics/steve-bannon-capitol-riot.html | Jan 6 Panel Threatens to Recommend Charges Against Bannon | By Maggie Haberman and Luke Broadwater | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/trump-hotel-washington.html | Data Shows Trump Hotel In DC Has Lost Millions | By Eric Lipton | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/varsity-blues-trial-wilson-abdelaziz.html | 2 Parents Guilty In College Scam | By Anemona Hartocollis | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/americas/cristina-fernandez-de-kirchner.html | Legal Victory for Kirchner When Court in Argentina Dismisses Criminal Case | By Daniel Politi | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/americas/mexico-blinken-migration-security.html | At MexicoUS Security Talks Question of Migrant Crisis Goes Largely Avoided | By Lara Jakes and Maria AbiHabib | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/asia/afghanistan-mosque-attack.html | ISIS Bomber Kills Dozens at a Shiite Mosque in Northern Afghanistan | By Thomas GibbonsNeff and Wali Arian | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/asia/luo-changping-china-battle-at-lake-changjin.html | China Arrests ExJournalist For Criticizing Film on War | By Steven Lee Myers and Amy Chang Chien | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/asia/singapore-vaccine-covid.html | With 83 Vaccinated Singapore Chooses to Be Cautious | By SuiLee Wee | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/europe/austria-sebastian-kurz-corruption.html | Austrias Government Teeters As Its Leader Is Investigated | By Melissa Eddy | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/europe/covid-russia-sputnik-vaccine-eu.html | EU Blames Moscow For Delay On Vaccine | By Valerie Hopkins | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/europe/france-church-sex-abuse.html | Abuse Cases Add to Sense  Of French Church in Retreat | By Norimitsu Onishi and Aurelien Breeden | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/europe/lamont-jacobs-italy-sprinter.html | Surprise Olympic Champion Broadens Italys Image of Itself | By Jason Horowitz | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/europe/poland-opposes-european-union-laws.html | Polands Reasons for Challenging Top European Court | By Steven Erlanger | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/europe/russian-laureate-.html | Russian Laureate Turns the Spotlight on His Countryman | By Anton Troianovski | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/maria-ressa-dmitri-muratov-nobel-peace-prize.html | Journalists in Philippines and Russia Are Cited for Courage | By Shashank Bengali and Marc Santora | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/middleeast/osman-kavala-turkey.html | Turkish Dissident Is on Trial For the 3rd Time in 4 Years | By Carlotta Gall | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/women-winners-nobel-peace-prize.html | Only 18 Women Have Won Prize In Its 120 Years | By Shashank Bengali | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/your-money/health-benefits-employer-costs.html | As Work Evolves So Do Employer Health Benefits | By Ann Carrns | TX 9-103-504 | 2021-12-01 |

| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/your-money/wealth-matters-lessons-learned.html | Some Last Words About a Lot of Money | By Paul Sullivan | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/baseball/carlos-correa-astros-white-sox.html | 9 Runs Are Nice But Astros Defense Is Star of the Game | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-09 | https://www.nytimes.com/2021/10/09/business/economy/imf-mission.html | IMFs Role Is the Subject Of Debate | By Patricia Cohen | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-09 | https://www.nytimes.com/2021/10/09/sports/fury-wilder-fight-preview.html | Verbal Jabs Exchanged Fury and Wilder Set for Trilogys Finale | By Emmanuel Morgan | TX 9-103-504 | 2021-12-01 |
| 2021-08-10 | 2021-10-10 | https://www.nytimes.com/2021/08/10/review/american-estrangement-said-sayrafiezadeh.html | Country People | By Andrew Martin | TX 9-103-504 | 2021-12-01 |
| 2021-08-24 | 2021-10-10 | https://www.nytimes.com/2021/08/24/books/review/guide-peter-heller.html | Rough Waters | By Pete Tosiello | TX 9-103-504 | 2021-12-01 |
| 2021-08-24 | 2021-10-10 | https://www.nytimes.com/2021/08/24/books/review/jonas-eika-after-sun.html | Ghosts From the Future | By Justin Torres | TX 9-103-504 | 2021-12-01 |
| 2021-09-07 | 2021-10-10 | https://www.nytimes.com/2021/09/07/books/review/an-ordinary-wonder-buki-papillon.html | To Thine Own Self | By Thomas Grattan | TX 9-103-504 | 2021-12-01 |
| 2021-09-07 | 2021-10-10 | https://www.nytimes.com/2021/09/07/books/review/brothers-on-three-abe-streep.html | Life Death Basketball | By Sam Dolnick | TX 9-103-504 | 2021-12-01 |
| 2021-09-07 | 2021-10-10 | https://www.nytimes.com/2021/09/07/books/review/joseph-pfeifer-ordinary-heroes.html | Eyewitness to Hell | By Thomas Dyja | TX 9-103-504 | 2021-12-01 |
| 2021-09-10 | 2021-10-10 | https://www.nytimes.com/2021/09/10/books/review/survival-of-the-city-edward-glaeser-david-cutler.html | Sidewalks and Skyscrapers | By Kate Ascher | TX 9-103-504 | 2021-12-01 |
| 2021-09-13 | 2021-10-10 | https://www.nytimes.com/2021/09/13/books/review/wendy-guerra-i-was-never-the-first-lady.html | In Exile | By Elena Sheppard | TX 9-103-504 | 2021-12-01 |
| 2021-09-14 | 2021-10-10 | https://www.nytimes.com/2021/09/14/books/review/crazy-sorrow-vince-passaro.html | Fireworks | By Adelle Waldman | TX 9-103-504 | 2021-12-01 |
| 2021-09-14 | 2021-10-10 | https://www.nytimes.com/2021/09/14/books/review/tc-boyle-talk-to-me.html | Threes Company | By Michael Callahan | TX 9-103-504 | 2021-12-01 |
| 2021-09-21 | 2021-10-10 | https://www.nytimes.com/2021/09/21/books/review/lincoln-michel-ryka-aoki-cadwell-turnbull.html | Beasts and Baseball | By Amal ElMohtar | TX 9-103-504 | 2021-12-01 |
| 2021-09-21 | 2021-10-10 | https://www.nytimes.com/2021/09/21/books/review/the-cause-joseph-j-ellis-power-liberty-gordon-s-wood.html | A Necessary Compromise | By Richard Stengel | TX 9-103-504 | 2021-12-01 |
| 2021-09-21 | 2021-10-10 | https://www.nytimes.com/2021/09/21/books/review/the-contrarian-peter-thiel-max-chafkin.html | Tech Mogul Provocateur | By Virginia Heffernan | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-10 | https://www.nytimes.com/2021/09/30/books/review/invisible-child-dasani-andrea-elliott.html | Dasanis Story | By Matthew Desmond | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-30 | 2021-10-10 | https://www.nytimes.com/2021/09/30/books/review/lauren-tarshis-i-survived.html | Inside the List | By Elisabeth Egan | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-10 | https://www.nytimes.com/2021/10/04/nyregion/gods-love-we-deliver-nyc.html | How a LongEmpty Building Found the Perfect Tenant | By Jane Margolies | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-10 | https://www.nytimes.com/2021/10/04/opinion/unvaccinated-nba-players.html | Should You Care What Athletes Think | By Jay Caspian Kang | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-10 | https://www.nytimes.com/2021/10/04/realestate/shopping-for-decorative-boxes.html | It Neednt Be Square To Round Up Stuff | By Tim McKeough | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-10 | https://www.nytimes.com/2021/10/04/t-magazine/sarah-zapata-weaving-art.html | On the Wall The Power of Color | By Aileen Kwun | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-10 | https://www.nytimes.com/2021/10/04/t-magazine/yinka-ilori-art-design.html | Happy Spaces Via London And Nigeria | By Meara Sharma | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-10 | https://www.nytimes.com/2021/10/04/theater/sarah-ruhl-smile-bells-palsy.html | Some Masks You  Cannot Remove | By Sarah Ruhl | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-10 | https://www.nytimes.com/interactive/2021/10/04/magazine/indra-nooyi-interview.html | Indra Nooyi ExCEO of Pepsi Thinks Big Business Can Do Better | By David Marchese | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/arts/gabourey-sidibe.html | Gabourey Sidibe Likes Life Better in a Pool | By Kathryn Shattuck | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/books/neighbors-secret-alison-heller-group-text.html | The Neighbors Secret by L Alison Heller | By Elisabeth Egan | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/magazine/asian-american-identity.html | The Puzzle of Asian American Identity | By Jay Caspian Kang | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/magazine/boulevard-of-broken-dreams-green-day.html | Boulevard of Broken Dreams | By Lora Kelley | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/magazine/dorland-v-larson.html | The Donor and the Borrower | By Robert Kolker | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/magazine/fear-dark.html | How to Be Less Fearful of the Dark | By Malia Wollan | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/magazine/toxic-videos-elderly-ethics.html | Should I Help My Aging Ailing Dad Access His Toxic Web Feed | By Kwame Anthony Appiah | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/realestate/oak-island-long-island.html | Off the Grid 50 Miles From Times Square | By Stacey Stowe | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/realestate/renovate-rental-apartment.html | Owning the Design Flair Even in a Rental | By Tim McKeough | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/style/andrew-kwon-weddings.html | He Aims to Give Brides Their Red Carpet Moment | By Alix Strauss | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/arts/television/netflix-expiring-october.html | Here to Help Four Films Leaving Netflix at the End of the Month | By Jason Bailey | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/arts/television/succession-nicholas-braun.html | He and His Alter Ego Are Thriving | By Dave Itzkoff | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/business/media/thai-cave-rescue-documentary.html | The Movie Was Done Then Footage Arrived | By Nicole Sperling | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/magazine/laurie-anderson.html | The Shapeshifter | By Sam Anderson | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/magazine/miso-maple-loaf-cake-recipe.html | The Kitchen Notebooks Sometimes a single word jotted down on paper can spark great recipe ideas | By Dorie Greenspan | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/realestate/nfl-redzone-football.html | Hang Time | By Elizabeth Nelson | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/realestate/aberdeen-nj-reasonably-priced-housing-not-far-from-the-beach.html | Reasonable Prices and Not Too Far From the Beaches | By Jill P Capuzzo | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/realestate/house-hunting-in-england-country-living-in-the-cotswolds-for-3-million.html | A Large Home Yet CotswoldCozy Enough for a Hobbit | By Roxana Popescu | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/realestate/how-to-grow-figs-in-a-cold-climate.html | How to Grow Figs in a Cold Climate | By Margaret Roach | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/style/actively-black-nigeria-olympics.html | Unlikely Duo at the Winter Games | By Anna P Kambhampaty | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/theater/tina-satter-lucas-hnath-broadway.html | Downtown Plays Share Broadway | By Laura CollinsHughes | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/interactive/2021/10/06/magazine/sohei-nishino-waves-photographs.html | Thousands of Photographs of the Sea in One Image | Artwork by Sohei Nishino | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/arts/dance/new-york-city-ballet-megan-fairchild-jovani-furlan-india-bradley.html | A Long Road  Back to the Stage | By Gia Kourlas and Sabrina Santiago for The New York Times | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/arts/music/morat-a-donde-vamos.html | Morat Reaches Across Continents | By Jordan Salama | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/magazine/judge-john-hodgman-on-walk-in-closets.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/magazine/poem-you-therefore.html | Poem You Therefore | By Reginald Shepherd and Reginald Dwayne Betts | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/nyregion/damian-williams-us-attorney.html | Hes a Legal Force and a First | By Benjamin Weiser | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/nyregion/penny-abeywardena-mayors-office.html | The United Nations Is More Than Just a Building | By Mythili Sampathkumar | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/opinion/election-voting-fine-felony-florida.html | When It Costs 53000 to Vote | By Damon Winter and Jesse Wegman | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/opinion/globalization-work-trump-social-justice.html | The BlueCollar Fight for Social Justice | By Farah Stockman | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/opinion/pregnant-immunity-covid-vaccine.html | Vaccines Protect Pregnant Women | By Gil Mor | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/realestate/signs-point-to-better-news-for-buyers-in-the-home-market.html | Some Better News for Home Buyers | By Michael Kolomatsky | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/sports/nfl-picks-week-5.html | The Bills May Have Finally Figured Out Kansas City | By Emmanuel Morgan | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/style/friends-with-my-ex-social-qs.html | The ExFactor | By Philip Galanes | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/style/shatner-bezos-blue-origin.html | Billionaires Reach for the Stars | By John Herrman | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/style/therapy-notebooks-anxiety-depression-mindfulness.html | Feeling Anxious Grab a Pen  And Paper and Start Journaling | By Valeriya Safronova | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/technology/facebook-scandals.html | Were Getting Smarter About Facebook Now | By Shira Ovide | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/world/africa/ndakasi-the-mountain-gorilla-selfie.html | Congo Gorilla Who Lit Up the Internet In a Selfie Dies in Her Caretakers Arms | By Azi Paybarah | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/interactive/2021/10/07/realestate/07hunt-scheck.html | They Had About 1 Million for a House in Queens Which One Would You Choose | By Joyce Cohen | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/arts/design/jenny-saville-florence.html | The Power of Vulnerable Bodies | By Laura Rysman | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/arts/music/classical-music-farrenc.html | Her Bold Sounds Are Back in Style | By David Allen | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/books/review/jeff-zentner-in-the-wild-light.html | A Beautiful Mind | By Daniel Woodrell | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/books/review/new-paperbacks.html | New in Paperback Out Loud and A Thousand Ships | By Jennifer Krauss | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/books/review/padma-venkatraman-born-behind-bars.html | Outside Chance | By Shaila Dewan | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/books/review/the-house-of-rust-khadija-abdalla-bajaber-the-swank-hotel-lucy-corin-the-spectacular-zoe-whittall.html | Novels | By Lucie Britsch | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/business/economy/california-housing.html | Subdividing the Suburban Idyll | By Conor Dougherty | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/business/mutfund/farmland-is-valuable-but-buying-it-is-tricky-for-fund-investors.html | Heres How to Bet the Farm | By Tim Gray | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/business/mutfund/fed-markets-stocks.html | Economic Concerns Weigh on Stocks | By Conrad de Aenlle | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/business/mutfund/invest-well-by-keeping-things-simple.html | One Way to Invest Well  Is to Keep Things Simple | By Paul B Brown | TX 9-103-504 | 2021-12-01 |

| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/busines s/you-are-not-where-you-work.html | Youre More Than Just Your Job | By Roxane Gay | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/fashion /weddings/lauren-sabbath-david-clayton-jr-wedding.html | A Healthy Relationship Serves to Nurture a Recovery | By Alix Wall | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/inflatio n-bond-prices-investors.html | Volatile Bond Prices Challenge Investors | By J Alex Tarquinio | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/nyregio n/drug-policy-kassandra-frederique.html | A Drug Policy Activist Stays in the Loop | By Tammy La Gorce | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/opinion /democrats-david-shor-education-polarization.html | Can Democrats Find A Winning Message | By Ezra Klein | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/opinion /gun-violence-biden-philadelphia.html | Green Streets Can Reduce Violence | By Eugenia C South | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/opinion /hollywood-iatse-movies-amazon-streaming.html | Stop Overworking Film and TV Crews | By Alex Press | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/realesta te/homeowners-flood-insurance.html | It May Be Time to Get Flood Insurance for Your Property | By Ronda Kaysen | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/realesta te/pandemic-decluttering.html | A Time for Just Letting Go | By Joanne Kaufman | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/sports/b aseball/lamonte-wade-giants.html | Giants Owe Success To a Nickname a Closer And PinchHit Homers | By Scott Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/sports/s occer/newcastle-saudi-arabia-premier-league.html | Money Talks Especially in the Premier League | By Rory Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/sports/t ennis/budge-patty-dead.html | Budge Patty 97 an Elegant and Fashionable Tennis Champion During the 1950s | By Richard Goldstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/as hley-featherson-darroll-jenkins-wedding.html | His Proposal Interrupted a Beautiful Ride | By Bridgette Bartlett Royall | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/bi anca-turetsky-peter-bach-wedding.html | They Have a Way With Words for Each Other | By Nina Reyes | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/da n-elliott-tom-shea-wedding.html | Finding a Deep Lasting Faith in Each Other | By Nina Reyes | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/el aine-kwon-jordan-taylor-wedding.html | They Salvaged a Poor First Impression | By Emma Grillo | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/ho mer-simpson-fashion.html | The Simpsons Find the Runway | By Jessica Testa | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/jil l-brown-sidney-beard-wedding.html | A Promise to Always Say Yes to the Animals | By Jenny Block | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/m odern-love-dear-friends-bad-news.html | The One Thing We Couldnt Talk About | By Alice Hoffman | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/m olly-atwater-thomas-pulisic-wedding.html | Sticking Together in Sickness and in Health | By Vincent M Mallozzi | TX 9-103-504 | 2021-12-01 |

| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/new-york-bridal-trends.html | Paying Attention to Details During a Rush of Shows | By Ivy Manners | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/nina-naydenova-daniil-kalyuzhny-wedding.html | Parallel Lives With an App to Guide Them | By Alix Wall | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/onadek-winan-kyle-johnson-wedding.html | Surprise Moment Had a Familiar Ring to It | By Steven Moity | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/rasa-lopez-rhoden-ndubuisi-okereke-wedding.html | Seven Years Later a Wonderful Reunion | By Vincent M Mallozzi | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/salehe-bembury-crocs.html | The Storyteller of Shoe Design | By Sandra E Garcia | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/us/politics/indian-health-service-freedmen.html | Indian Health Service Reverses Policy of Denying Care to Black Natives | By Mark Walker and Chris Cameron | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/live/2021/10/09/world/covid-delta-variant-vaccines/singapore-moves-to-reopen-its-borders-to-travelers-from-the-us-and-south-korea | Singapore Steps Into Reopening By Easing Rules For Quarantine | By SuiLee Wee and Azi Paybarah | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/08/us/texas-abortion-ban.html | Federal Panel Restores Texass Abortion Ban While It Weighs Appeal | By J David Goodman | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/business/dambisa-moyo.html | At the Crossroads of Global Business | By David Gelles | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/business/moderna-covid-vaccine.html | Moderna Leaves Poorest Nations Waiting for Shot | By Rebecca Robbins | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/business/ozy-theranos-startup-lawsuits.html | The Lifestyles of the Rich and Gullible | By Erin Griffith | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/insider/paul-sullivan.html | Turning to My Other Job Lead Dad | By Paul Sullivan | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/nyregion/covid-vaccinations-black-churches.html | New Yorks Black Pastors Urge Flock to Embrace Vaccine | By Liam Stack | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/nyregion/khalil-wheeler-weaver-new-jersey.html | A Sentence of 160 Years For the Killer of 3 Women | By Michael Levenson | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/nyregion/laguardia-airport-plane-evacuation.html | La Guardia Security Incident Draws Emergency Response | By Alyssa Lukpat and Precious Fondren | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/obituaries/abolhassan-bani-sadr-dead.html | Abolhassan BaniSadr 88 First President of Islamic Republic of Iran Dies | By Stephen Kinzer | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/opinion/debt-ceiling-congress.html | Stop the Debt Ceiling Nonsense | By The Editorial Board | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/opinion/family-policy-manchin.html | The Price of Family Policy | By Ross Douthat | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/opinion/supreme-court-conservative.html | The Supreme Court v Reality | By Maureen Dowd | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/realestate/landlord-tenant-living-conditions.html | Can Our Landlord Refuse to Provide The Keys to Locks in Our Apartment | By Ronda Kaysen | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/sports/shalane-flanagan-marathon-majors.html | An Elite Marathoner Tries to Make the Most of a Jampacked Schedule | By Matthew Futterman | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/sports/soccer/usmnt-world-cup-qualifying-concacaf.html | Fans Hit the Road and Then Some for US Soccer | By Andrew Keh and Tamir Kalifa | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/sports/tennis/fernandez-raducanu-indian-wells.html | Open Finalists Return to Different Results | By Christopher Clarey | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/style/ana-papademetropoulos.html | In a Parallel Universe | By Alex Hawgood | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/style/dinah-shore-weekend.html | At Long Last Back in a Lesbian Paradise | By Melissa Kravitz Hoeffner | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/style/erika-girardi-real-housewives.html | A Real Housewives Legal Drama by Marriage | By Matthew Goldstein and Katherine Rosman | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/technology/facebook-big-tobacco-regulation.html | Tobacco Battle Lends Example As Tech Falters | By Cecilia Kang | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/us/annissa-essaibi-george.html | Candidate for Mayah Puts Patois on the Ballot | By Ellen Barry | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/us/oil-spill-pacific-ocean.html | Pipeline Passed Routine Survey One Year Ago | By Azi Paybarah | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/us/politics/child-care-costs-wages-legislation.html | The Child Care Paradox Democrats Aim to Fix | By Jason DeParle | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/us/politics/son-finds-father-sam-anthony.html | With DNA and Friends Help A Dying Son Finds His Father | By Reid J Epstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/us/varsity-blues-scandal-verdict.html | Tracking Defendants in Varsity Blues Admissions Scandal | By Sophie Kasakove | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/africa/rwanda-milk-bars.html | In the Bars of Kigali the Sentimental Favorite Is Milk and Lots of It | By Abdi Latif Dahir | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/asia/afghan-war-end-reflections.html | The End of an Endless War Through the Eyes of 5 Afghans | By Thomas GibbonsNeff Victor J Blue Jim Huylebroek and Christina Goldbaum | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/asia/rappler-philippines-nobel-peace-prize.html | Philippines Nobel PrizeWinning Newsroom Is Elated but Under Siege | By SuiLee Wee | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/asia/united-states-china-taiwan.html | China Military Taunts Taiwan Testing the US | By Chris Buckley and Steven Lee Myers | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/canada/quebec-french-language-laws.html | Language Law in Quebec  Reignites a Culture Clash | By Dan Bilefsky | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/europe/andrej-babis-defeated-czech-republic.html | Czech Republic Leader Is Defeated in Election | By Andrew Higgins | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/europe/austrian-chancellor-sebastian-kurz-resigns.html | Austrias Leader Resigns Bowing to Pressure Over a Corruption Scandal | By Melissa Eddy | TX 9-103-504 | 2021-12-01 |

| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/europe/boris-johnson-britain-brexit.html | As Johnson Draws a Happy Face Britons Confront a Run of Bad News | By Mark Landler | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/europe/spain-conservatives-conquistadors.html | Spains Right Sees Opportunity in Papal Remarks | By Nicholas Casey | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/middleeast/shehroze-chaudhry-caliphate.html | Man Admits to Fabricating ISIS Tales in Times Podcast | By Ian Austen | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-10 | https://www.nytimes.com/2021/10/10/sports/baseball/milwaukee-brewers-atlanta.html | Braves Pitcher Continues SecondHalf Dominance | By James Wagner | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-10 | https://www.nytimes.com/2021/10/10/business/the-week-in-business-facebook-outage-whistleblower.html | The Week in Business Facebooks Rough Stretch | By Sarah Kessler | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-10 | https://www.nytimes.com/2021/10/10/nyregion/the-rockats-rockabilly-smutty.html | A LongGone Bass Is Found With a Tale Behind It | By Helene Stapinski | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-10 | https://www.nytimes.com/2021/10/10/realestate/homes-that-sold-for-around-1-5-million.html | Around 15 Million | By C J Hughes | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-11 | https://www.nytimes.com/2021/10/05/technology/youtube-misinformation.html | YouTubes Ban on Misinformation | By Shira Ovide | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-11 | https://www.nytimes.com/2021/10/08/arts/dance/brooklyn-academy-of-music-new-york-season.html | A Season Focusing On New York City | By Javier C Hernndez | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-11 | https://www.nytimes.com/2021/10/08/arts/maria-rosario-jackson.html | Nominee to Arts Endowment Sees Culture as an Economic Force | By Sarah Bahr | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-11 | https://www.nytimes.com/2021/10/08/arts/peter-c-bunnell-dead.html | Peter C Bunnell 83 Who Found a Way To Elevate the History of Photography | By Clay Risen | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-11 | https://www.nytimes.com/2021/10/08/movies/lea-seydoux-no-time-to-die.html | Array Of Roles Defines Actress | By Nicolas Rapold | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-11 | https://www.nytimes.com/2021/10/08/obituaries/violet-piercy-overlooked.html | Overlooked No More Violet Piercy Pioneering Marathoner | By Anna Schaverien | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-11 | https://www.nytimes.com/2021/10/08/sports/baseball/dodgers-giants-rivalry.html | Dodgers amp Giants | By Benjamin Hoffman | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-11 | https://www.nytimes.com/2021/10/08/theater/la-mama-theater.html | Puppetry but Without a Big Bird or Miss Piggy in Sight | By Laura CollinsHughes | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-11 | https://www.nytimes.com/2021/10/09/business/dealbook/michael-dell-book.html | With New Book Dell Delves Into the Drama Behind Big Deals | By Jason Karaian and Sarah Kessler | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-11 | https://www.nytimes.com/2021/10/09/obituaries/gen-raymond-odierno-dead.html | Gen Raymond T Odierno 67 Dies Oversaw the Surge of US Forces in Iraq | By Eric Schmitt | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/09/sports/ncaafootball/iowa-penn-state.html | With Win Against Penn State Iowa Puts Itself and Big Ten in Playoff Hunt | By Alanis Thames | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/09/us/utah-ultramarathon-snow-rescue.html | 87 Are Saved As Snowstorm Shocks Racers On Utah Trails | By Michael Levenson and Alyssa Lukpat | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/arts/bill-cosby-juror-consent.html | For One Cosby Juror The Work Continues | By Graham Bowley | TX 9-103-504 | 2021-12-01 |

| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/arts/dance/herstory-of-the-universe-review.html | Where Goddesses Come Home to Roost | By Siobhan Burke | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/arts/music/new-jersey-symphony-orchestra-review.html | The New Jersey Symphony Returns With Gusto | By Anthony Tommasini | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/books/review-concepcion-albert-samaha.html | Promise and Paradox in America | By Jennifer Szalai | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/business/bond-brands.html | Finally Time for No Time to Die The Champagnes Been on Ice | By Alyson Krueger | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/business/journalists-objectivity.html | A 1979 Fight Over Ideals Is Still Going | By Ben Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/business/media/no-time-to-die-box-office.html | James Bond Is Finally Back Let the Parties Begin Again | By Brooks Barnes | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/business/southwest-airlines-cancel-flights.html | Southwest Cancels 1800 Flights in Two Days Wreaking Havoc for Travelers | By Niraj Chokshi | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/climate/climate-action-congress.html | In Battle Over 2 Bills Stakes Highest for Planet | By Brad Plumer and Winston ChoiSchagrin | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/health/coronavirus-ventilation-carbon-dioxide.html | Into Backpack  Pen Textbooks A CO2 Monitor | By Emily Anthes | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/nyregion/nurse-dies-times-square.html | New Jersey Nurse Is Killed By Suspect in Times Square | By Ashley Southall | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/obituaries/abdul-qadeer-khan-dead.html | Abdul Qadeer Khan 85  Who Changed Pakistan Into Nuclear Power Dies | By Tim Weiner | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/opinion/deaf-population-integration.html | Dont Fear a Future With More Deaf People | By Sara Novic | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/opinion/democrats-congress-midterms.html | Democrats In Danger | By Charles M Blow | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/opinion/instagram-facebook-mental-health-study.html | Does Instagram Really Harm Girls | By Laurence Steinberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/opinion/trans-abortion-rights.html | All Women Should Support Abortion Rights | By Jennifer Finney Boylan | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/baseball/david-robertson-tampa-bay-rays.html | From Westcott Properties to the ALDS | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/basketball/rucker-park-renovation.html | Rebuilding the Mystique Of an Asphalt Sanctuary | By Jonathan Abrams and Anthony Geathers | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/football/giants-daniel-jones-saquon-barkley-injuries.html | Giants Jones and Barkley Leave With Injuries | By Ken Belson | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/football/jets-nfl-season.html | Two Teams Hurting on Several Levels | By Devin Gordon and Charles McDonald | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/football/nfl-gambling-bridge.html | Until New York Enables Phone Bets  Sports Wagering Is a Bike Ride Away | By David Waldstein | TX 9-103-504 | 2021-12-01 |

| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/football/nfl-week-5-scores.html | What We Learned This Week | By Tyler Dunne | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/ncaafootball/alabama-texas-am-aggies-upset.html | Not Even No 1 Alabama Can Escape an Upset | By Alanis Thames | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/ncaafootball/rolovich-vaccine-status-washington-state.html | Coachs Refusal of Vaccine Roils a Campus | By Billy Witz | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/wilder-fury-three.html | Beating Wilder Puts Fury On Path to Unified Title | By Morgan Campbell | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/technology/facebook-whistleblower-employees.html | Facebook Tries to Calm Employees After Outcry | By Mike Isaac Ryan Mac and Sheera Frenkel | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/us/dallas-police-defund.html | Cities Reverse On Police Cuts As Crime Rises | By J David Goodman | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/us/politics/espionage-nuclear-submarine-fbi.html | Navy Engineer Charged With Trying to Peddle Nuclear Subs Secrets | By Julian E Barnes David E Sanger and Brenda Wintrode | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/us/politics/maryland-superintendent-racism-black-lives-matter.html | After Note on Racism School District Imploded | By Erica L Green | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/us/st-paul-shooting.html | One Is Killed and at Least 14 Are Wounded in Shooting at a Minnesota Bar | By Neil Vigdor | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/world/asia/china-child-custody-abductions.html | Bitter Divorce Battles Over Custody in China Spur Child Abductions | By Amy Qin and Amy Chang Chien | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/world/europe/austria-chancellor-european-right.html | Fall of Austrian Chancellor Muddies the Path Ahead For Europes Conservatives | By Katrin Bennhold | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/world/europe/uk-misogyny-hate-crime.html | After Killings Britons Ask If Misogyny Is a Hate Crime | By Megan Specia | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/world/middleeast/iraq-elections.html | Many Iraqis Fed Up With Corruption Find Little Reason to Go to Polls | By Jane Arraf | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/world/middleeast/lebanon-electricity-outage.html | Power Grid Is Back Online in Lebanon But Struggles and Fuel Shortages Remain | By Ben Hubbard Hwaida Saad and Shashank Bengali | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/world/middleeast/tunisia-arab-spring-anniversary.html | 10 Years After Arab Spring Tunisians Confront Failed Promises | By Vivian Yee | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/11/business/supply-chain-crisis-savannah-port.html | Pileup at Port Is Becoming  A Quagmire | By Peter S Goodman and Erin Schaff | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/soccer/usmnt-panama-world-cup-qualifying.html | With Shuffled Lineup Listless US Men Suffer First Defeat in Qualifying | By Andrew Keh | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-11 | https://www.nytimes.com/2021/10/10/theater/chicken-and-biscuits-review.html | A Sweet but Dated Recipe | By Jesse Green | TX 9-103-504 | 2021-12-01 |

| 2021-10-11 | 2021-10-11 | https://www.nytimes.com/2021/10/11/arts/television/whats-on-tv-this-week-home-sweet-home-succession.html | This Week on TV | By Gabe Cohn | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-11 | https://www.nytimes.com/2021/10/11/nyregion/rikers-detainees-correction-officers.html | Lawlessness Inside Rikers Lets Inmates Flex Power | By Jan Ransom Jonah E Bromwich and Rebecca Davis OBrien | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-11 | https://www.nytimes.com/2021/10/11/opinion/pandora-papers-britain-london.html | The City of London Is Hiding the Worlds Stolen Money | By Nicholas Shaxson | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-11 | https://www.nytimes.com/2021/10/11/us/politics/trump-gifts.html | Embarrassment of Riches Gift Exchanges Devolved Under Trump | By Michael S Schmidt | TX 9-103-504 | 2021-12-01 |
| 2021-09-27 | 2021-10-12 | https://www.nytimes.com/2021/09/27/science/dinosaurs-volcanoes-triassic.html | Helpful Eruptions Volcanoes May Have Helped Build Better or at Least Scarier Dinosaurs | By Sam Jones | TX 9-103-504 | 2021-12-01 |
| 2021-09-28 | 2021-10-12 | https://www.nytimes.com/2021/09/28/science/triple-sun-planet.html | Swifter Flow the Days On This Planet Its Sunrise Sunset Three Times Over | By Jonathan OCallaghan | TX 9-103-504 | 2021-12-01 |
| 2021-09-28 | 2021-10-12 | https://www.nytimes.com/2021/09/28/well/eat/low-carb-diet-heart-health.html | Low Carbs High Fat Help for Your Heart | By Anahad OConnor | TX 9-103-504 | 2021-12-01 |
| 2021-09-30 | 2021-10-12 | https://www.nytimes.com/2021/09/30/science/comet-29p-eruption.html | Cosmic Fireworks With Lots of the Lawn Seats Filled Comet 29P Puts On a RedHot Show | By Robin George Andrews | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-12 | https://www.nytimes.com/2021/09/30/well/live/medical-records-misunderstanding.html | Is Someone Adding Insults to Your Injuries | By Tara ParkerPope | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-12 | https://www.nytimes.com/2021/10/01/well/live/zombie-plants-parasites.html | A Real Horror Show A Vampire a Zombie Host And a Witches Broom | By Veronique Greenwood | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-12 | https://www.nytimes.com/2021/10/05/well/live/covid-pulse-oximeter.html | A Pulse Oximeter Still Has a Place in the Home | By Tara ParkerPope | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-12 | https://www.nytimes.com/2021/10/06/business/economy/squid-game-netflix-inequality.html | Runaway Netflix Hit Squid Game Taps Into Korean Anxieties | By Jin Yu Young | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-12 | https://www.nytimes.com/2021/10/06/movies/memoria-release-moviegoing.html | Is Going Out to Movies Really Undemocratic | By AO Scott | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-12 | https://www.nytimes.com/2021/10/06/well/exercise-chemo-brain.html | Exercise to Ease Chemo Brain | By Gretchen Reynolds | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-12 | https://www.nytimes.com/2021/10/07/travel/summer-travel-mishaps.html | Smooth Sailing Is a Thing of the Past | By Tacey Rychter | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-12 | https://www.nytimes.com/2021/10/08/arts/music/mata-polish-rapper.html | A Polish Rapper Rises and Causes a Stir Too | By Alex Marshall | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-12 | https://www.nytimes.com/2021/10/09/nyregion/moshe-tendler-dead.html | Moshe Tendler 95 a Rabbi and Scientist Who Untangled Riddles of Medical Ethics | By Joseph Berger | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-12 | https://www.nytimes.com/2021/10/09/science/mrna-flu-vaccines.html | First Impressive Vaccines for Covid Next Up the Flu | By Carl Zimmer | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-12 | https://www.nytimes.com/2021/10/10/arts/design/richard-schultz-dead.html | Richard Schultz Designer of Sleek Outdoor Furniture Is Dead at 95 | By Penelope Green | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-12 | https://www.nytimes.com/2021/10/10/opinion/opportunity-zones-tax-loopholes.html | Another Tax Loophole for the Rich | By David Wessel | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-10 | 2021-10-12 | https://www.nytimes.com/2021/10/10/science/virus-halloween-fauci.html | Fauci Allays Virus Fears Enjoy Halloween | By Benjamin Mueller | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-12 | https://www.nytimes.com/2021/10/10/upshot/shadow-inflation-analysis.html | An Inflation That Erodes Convenience | By Neil Irwin | TX 9-103-504 | 2021-12-01 |
| 2021-10-10 | 2021-10-12 | https://www.nytimes.com/2021/10/10/world/asia/bangladesh-rohingya-bhashan-char.html | Rohingya Refugees Are Fleeing Once Again | By Saif Hasnat and Sameer Yasir | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/arts/design/underground-museum-meg-onli.html | Underground Museum  Hires New CoLeader | By Sophie Haigney | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/arts/music/dottie-dodgion-dead.html | Dottie Dodgion 91  A Standout Drummer Who Blended In Dies | By Richard Sandomir | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/arts/music/jonas-kaufmann-will-liverman-recitals.html | The Core of Art Song on Stages Big and Small | By Anthony Tommasini | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/arts/music/taylor-swift-fearless-billboard.html | Taylor Swift  Returns To No 1 | By Ben Sisario | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/arts/superman-comes-out.html | A Younger Superman Comes Out | By George Gene Gustines | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/arts/television/chucky-series-don-mancini.html | Chucky Returns to Terrorize TV | By Erik Piepenburg | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/books/review-state-of-terror-hillary-clinton-louise-penny.html | A New Kind Of Clinton PageTurner | By Sarah Lyall | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/business/irs-bank-accounts.html | Banks Rouse Customers Against Biden Plan to Give Data to IRS | By Kate Kelly and Alan Rappeport | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/business/media/alan-horn-disney-retires.html | Top Creative Joins Exodus Of Old Guard From Disney | By Brooks Barnes | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/business/nobel-economics-prize-david-card-joshua-angrist-guido-imbens.html | Researching RealLife Situations to Test Big Theories | By Jeanna Smialek | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/business/ppp-loans-covid-racial-bias.html | Study Finds Racial Bias Skewed Aid In Program | By Stacy Cowley | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/business/southwest-airlines-cancellations.html | Woes Persist For the Fliers Of Southwest | By Niraj Chokshi | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/climate/methane-global-climate.html | More Than 30 Countries Join US Pledge to Slash Methane Emissions | By Lisa Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/health/covid-boosters-unvaccinated.html | Many Rush to Get Boosters As Vaccine Refusers Dig In | By Jan Hoffman | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/health/ricardo-cruciani-sexual-abuse.html | Years of Abuse Claims but Doctor Kept Working | By Roni Caryn Rabin | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/movies/my-dinner-with-andre-anniversary.html | Still Digesting My Dinner With Andr | By Mariella Rudi | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/nyregion/electric-scooters-bikes-new-york.html | As Personal EMobility Spreads Safety Challenges Grow | By Winnie Hu and Chelsia Rose Marcius | TX 9-103-504 | 2021-12-01 |

| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/opinion/2022-house-senate-trump.html | We Are Republicans With a Plea Elect Democrats | By Miles Taylor and Christine Todd Whitman | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/opinion/biden-schumer-shor-de-blasio.html | More Than One Way to Play Dead | By Gail Collins and Bret Stephens | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/opinion/nobel-prize-economics.html | Undertaking Economics as If Facts Matter | By Paul Krugman | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/baseball/astros-white-sox.html | Astros Find No Escape From Talk Of Scandal | By James Wagner | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/baseball/ground-rule-double.html | Double Was Mislabeled but Call Was Right | By Benjamin Hoffman | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/baseball/kyle-schwarber-boston-red-sox.html | Breaker of Curse Takes Clutch Act To Fenway Stage | By Gary Phillips | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/baseball/milwaukee-brewers-atlanta.html | Pearl Wearing Postseason Standout Lifts Atlanta to a Win | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/boston-marathon.html | Pandemic Delayed Spring Tradition Becomes Rousing Fall Classic | By Matthew Futterman Alexandra E Petri and Victor Mather | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/football/bill-chiefs.html | Mahomess Biggest Obstacle His Own Teams Defense | By Ben Shpigel | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/hockey/nhl-2022-olympics-kraken-pandemic-canada.html | Season Is Opening Amid Hopes for Normalcy | By Victor Mather | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/soccer/china-soccer-evergrande.html | Chinas Boom Takes Big Hit Leaving League in Limbo and Players Unpaid | By Tariq Panja | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/technology/elizabeth-holmes-theranos-courtroom.html | In the Courtroom  With Elizabeth Holmes | By Erin Woo and Erin Griffith | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/theater/maryann-plunkett-rhinebeck-panorama.html | Saying Goodbye to the Lives She Led | By Elisabeth Vincentelli | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/travel/iohan-gueorguiev-dead.html | Iohan Gueorguiev 33 Bike Wanderer of Wilderness | By Alex Traub | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/us/politics/democrats-biden-spending-bill.html | Many Fear Being Left Behind as Democrats Trim Bidens Spending Bill | By Zolan KannoYoungs and Jim Tankersley | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/us/inside-submarine-spy-case.html | Pair Got Sitter Before Arrests In FBI Sting | By Julian E Barnes Brenda Wintrode and JoAnna Daemmrich | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/us/politics/lawmakers-rescue-afghan-relatives-service members.html | Lawmakers Press to Rescue Afghan Relatives of US Service Members | By Catie Edmondson | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/well/eat/salt-blood-pressure.html | Eliminate Even a Little Salt for Big Benefits | By Jane E Brody | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/world/africa/thomas-sankara-trial-burkina-faso.html | Trial Opens 34 Years After Assassination of African Revolutionary Leader | By Ruth Maclean | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/world/asia/hong-kong-population-drop.html | Empty Schools a Sign of an Exodus in Hong Kong as Families Flee | By Vivian Wang | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/world/australia/facebook-post-missing-apostrophe-defamation.html | A Defamation Case That Rests on a Single Apostrophe | By Livia AlbeckRipka | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/world/australia/sydney-lockdown.html | Sydney Rejoices at PostLockdown Freedom Day | By Damien Cave | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/world/europe/france-us-differences-bruno-le-maire.html | Differences Remain Between France and US French Minister Says | By Liz Alderman and Roger Cohen | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/middleeast/al-assad-syria.html | In Broken Syria Assad Steps In From the Cold | By Ben Hubbard | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/middleeast/iraq-elections-sadr-shiites.html | In Iraqi Elections Mercurial Shiite Cleric Strengthens Power | By Jane Arraf | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/pregnant-women-covid-vaccine.html | Pregnant and Unvaccinated Pack Britains Covid Wards | By Cora Engelbrecht | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/interactive/2021/10/11/us/california-wildfires-dixie.html | Inside the Massive and Costly Fight Against the Dixie Fire | By Brent McDonald Sashwa Burrous Eden Weingart and Meg Felling | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/live/2021/10/11/world/covid-delta-variant-vaccines/boosters-are-most-likely-on-the-way-for-recipients-of-the-moderna-and-j-j-vaccines | Boosters Expected for Moderna and JampJ | By Benjamin Mueller | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/football/what-did-jon-gruden-say.html | NFL Coach Out Over Slurs In His Emails | By Ken Belson and Katherine Rosman | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/11/theater/is-this-a-room-review.html | An FBI Transcript Turns Into a Thriller | By Jesse Green | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/11/us/miami-police-chief-acevedo.html | Miami to Fire Police Chief After Rocky Tenure | By Patricia Mazzei | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/12/health/coronavirus-mutation-variants.html | A Viral Long Game | By Emily Anthes | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/12/health/when-will-covid-end.html | Even if Covid19 Ebbs Its Havoc Will Linger | By Gina Kolata | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/12/nyregion/lev-parnas-trial-trump-ukraine.html | Figure With Ukraine and Trump Ties Facing Trial Over Campaign Finance | By Colin Moynihan | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/12/sports/hockey/nhl-ovechkin-capitals-gretzky-goals.html | Ovechkin Has Path To Outscore Gretzky | By Victor Mather | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/18/health/if-youve-had-covid-do-you-need-the-vaccine.html | You Once Had Covid19 Do You Need the Vaccine | By Apoorva Mandavilli | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-13 | https://www.nytimes.com/2021/10/05/dining/squid-game-netflix-dalgona-candy.html | Spotlight Is Sweet For Dalgona Candy | By Christina Morales | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-13 | https://www.nytimes.com/2021/10/06/books/clint-howard-ron-howard-memoir.html | When They Were Just The Boys | By Dave Itzkoff | TX 9-103-504 | 2021-12-01 |

| 2021-10-07 | 2021-10-13 | https://www.nytimes.com/2021/10/07/dining/drinks/mary-taylor-wine.html | Guiding Novices Into the Unknown | By Eric Asimov | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-13 | https://www.nytimes.com/2021/10/08/arts/television/cynthia-harris-dead.html | Cynthia Harris 87 Mother on Mad About You | By Sam Roberts | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-13 | https://www.nytimes.com/2021/10/08/dining/chicken-recipe-peppers-tomato.html | Sweet Goodbye to Peppers and Tomatoes | By Melissa Clark | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-13 | https://www.nytimes.com/2021/10/08/dining/hamburger-steak-plate.html | Modern Appeal Of a Vintage Plate | By Eric Kim | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-13 | https://www.nytimes.com/2021/10/09/arts/clare-lilley-curator-frieze-sculpture.html | Confessions of a curator | By Susanne Fowler | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-13 | https://www.nytimes.com/2021/10/09/arts/frieze-art-fair-london.html | Pulling out all the stops | By Ted Loos | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-13 | https://www.nytimes.com/2021/10/09/arts/frieze-women-abstract-sculpture.html | Abstract sculpture in womens hands | By Nazanin Lankarani | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-13 | https://www.nytimes.com/2021/10/09/arts/helene-binet-photographs-architecture.html | Turning buildings into art | By Farah Nayeri | TX 9-103-504 | 2021-12-01 |
| 2021-10-09 | 2021-10-13 | https://www.nytimes.com/2021/10/09/arts/india-art-frieze.html | Indias art world survives and thrives | By Ginanne Brownell | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/design/anicka-yi-tate.html | Whats That Smell Its Her Art | By Tess Thackara | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/arts/television/matt-amodios-jeopardy-streak-over.html | Matt Amodios Jeopardy Run Ends at 38 | By Julia Jacobs | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/arts/television/mayim-bialik-jeopardy.html | Is She Neutral Enough To Replace Alex Trebek | By Julia Jacobs | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/arts/television/squid-game-violence.html | This Game Is Predictable And Bloody | By Mike Hale | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/business/bank-earnings-preview.html | For Banks Lending Is Key To Their Future Fortunes | By Lananh Nguyen | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/dining/drinks/song-cai-gin-vietnam.html | To Sip Hints of Mangosteen Inside This Gin | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/dining/gourmand-deck-restaurant-playing-cards.html | To Shuffle Pick Any Card For Dinner Inspiration | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/dining/grilling-agricycle-tropical-ignition.html | To Ignite A New Fuel For the Tailgate | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/dining/indigenous-people-food-cookbook.html | A Cookbook by and for Indigenous People | By Priya Krishna | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/dining/jacques-pepin-foundation-torres-chocolate.html | To Enjoy Foundation Members Get Bourbon Bonbons | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/dining/modernist-cuisine-pizza.html | To Explore Dishing the Secrets Of Pizza Perfection | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/opinion/extinction-bipartisan-conservation.html | Halting Extinction Is an Issue We Agree On | By Margaret Renkl | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/world/europe/bernard-tapie-dead.html | Bernard Tapie 78 French Tycoon Actor And Politician Is Dead | By Roger Cohen | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/your-money/529-savings-plans-baby-bonds.html | New York City Is Giving Every Public School Kindergartner 100 In a College Savings Account But Its About More Than Money | By Tara Siegel Bernard | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/interactive/2021/dining/favorite-restaurant-list-america.html | The 2021 Restaurant List | By The New York Times Food Desk | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/11/business/kristalina-georgieva-imf.html | IMF Director Survives Accusations of Misconduct | By Alan Rappeport | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/arts/design/julie-mehretu-joins-whitney-board.html | Julie Mehretu Joins The Whitney Board | By Robin Pogrebin | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/arts/music/classical-music-isarphilharmonie-munich.html | A Temporary Concert Hall With Big Dreams | By Joshua Barone | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/arts/television/beanie-feldstein-impeachment.html | In Impeachment Beanie Feldstein Is Feeling It All | By Alexis Soloski | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/books/review-speak-silence-w-g-sebald-biography-carole-angier.html | Transforming His Borrowings Into Lasting Art | By Dwight Garner | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/earnings-inflation-supply-chain.html | Supply Woes And Inflation Cloud Profits | By Stephen Gandel | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/economy/imf-world-economic-outlook.html | Supply Gridlock and Virus Hinder Global Recovery | By Patricia Cohen and Alan Rappeport | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/economy/inflation-expectations-federal-reserve.html | Threat of Longer Period Of Inflation Is Increasing | By Jeanna Smialek | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/evergrande-homebuyers-debt-china.html | Shaky Housing Market Imperils Chinas Economy | By Alexandra Stevenson and Joy Dong | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/france-to-invest-in-small-nuclear-reactors-and-green-energy-projects.html | France to Invest in Nuclear Reactors and Green Energy Projects | By Liz Alderman | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/lee-jae-yong-pleads-guilty-prescription-drugs.html | Samsungs Leader Pleads Guilty to a Drug Charge | By Jin Yu Young | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/new-york-commercial-real-estate.html | Transactions | By Jordan Allen | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/seattle-real-estate-coronavirus.html | Big Techs Footprint Grows in Seattle | By Julie Weed | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/southwest-american-vaccine-mandate-texas.html | American and Southwest Airlines Reject Texas Order Banning Vaccine Mandates | By Coral Murphy Marcos and Daniel E Slotnik | TX 9-103-504 | 2021-12-01 |

| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/dining/drinks/temple-bar-reopens.html | Temple Bar to Reopen This Week in NoHo | By Robert Simonson | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/dining/new-york-restaurant-openings.html | The Carlyle Hotels Refurbished Restaurant Dowlings Opens | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/health/aspirin-heart-attack-stroke.html | Panel Pulls Back on Broad Use Of Aspirin in a Daily Regimen | By Roni Caryn Rabin | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/health/covid-lab-leak-who-china.html | With New Team WHO to Revive Study of Viruss Origin | By Benjamin Mueller | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/health/e-cigarettes-fda-vuse.html | FDA in First Gives Backing To ECigarette | By Matt Richtel and Sheila Kaplan | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/movies/ruthie-tompson-dead.html | Ruthie Tompson Invisible Hand Behind Pinocchios Nose Dies at 111 | By Margalit Fox | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/nyregion/jimmy-neary-dead.html | Jimmy Neary 91 Whose Fabled Irish Pub Became a Power Brokers Hub in Manhattan | By Alex Vadukul | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/nyregion/new-york-governor-poll-hochul.html | Hochul Leads Early Poll for New York Governor | By Luis FerrSadurn | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/nyregion/nj-governor-murphy-ciattarelli.html | A Governors Race Tests Virus Mandates | By Tracey Tully | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/opinion/afghanistan-taliban-g20-aid.html | A Meltdown Looms in Afghanistan | By Jan Egeland | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/opinion/cancel-culture-college-campus.html | What Does a University Owe Democracy | By Bret Stephens | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/opinion/covid-germany-masks-vaccines.html | On Masks and Covid I Found Common Sense in Germany | By Alec MacGillis | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/baseball/houston-astros-alcs.html | With Rout Astros Earn Another Trip To ALCS | By James Wagner | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/baseball/red-sox-alcs.html | The Red Sox Swing Into Another Dance | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/baseball/trea-turner-dodgers.html | The Dodgers Marvel At the Luck of a Deal | By Scott Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/basketball/candace-parker-chicago-sky-wnba-finals.html | A Career of Lessons Is Driven Home | By Tamryn Spruill | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/basketball/kyrie-irving-vaccine.html | The Nets Bar Irving From All Games Until He Is Vaccinated | By Scott Cacciola and Jonathan Abrams | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/football/jon-gruden-emails-dan-snyder.html | Grudens Emails Emerged From an Investigation Unrelated to Him | By Kevin Draper | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/football/jon-gruden-raiders.html | Coachs Exit Adds to Raiders Troubled Time in Las Vegas | By Emmanuel Morgan | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/football/nfl-jon-gruden-emails.html | The NFLs Ugly Underbelly Exposed | By Kurt Streeter | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/hockey/connor-mcdavid-edmonton-oilers.html | McDavid Hopes to Add Stanley Cup Masterwork To Spellbinding Artistry | By Jonathan Abrams | TX 9-103-504 | 2021-12-01 |

| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/tony-de-marco-dead.html | Tony De Marco 89 Boxing Champion Revered for Heart as Much as His Fists | By Richard Goldstein | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/utah-aaron-lowe-funeral.html | Another Mournful Journey to Honor a No 22 | By Billy Witz | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/theater/cecily-strong-claudia-rankine-the-shed-season.html | New Season at Shed Includes SNL Star | By Sarah Bahr | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/theater/letters-of-suresh-review.html | Returning to the Fold of an Origami Prodigy | By Alexis Soloski | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/alex-murdaugh-murders-south-carolina.html | Murder Power and Mystery in the South Carolina Lowcountry | By Nicholas BogelBurroughs and Richard Fausset | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/elk-tire-colorado.html | Elk With Tire Stuck Around Neck Is Finally Freed | By Christine Hauser | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/gabrielle-petito-autopsy.html | Coroner Cites Strangulation As Cause of Petitos Death | By Alyssa Lukpat | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/police-covid-vaccines.html | Many Officers Resist Vaccine Despite Risks | By Mitch Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/afghan-aid-european-union-biden.html | EU Pledges 115 Billion in Afghan Aid but the US Remains Cautious | By Michael Crowley and Steven Erlanger | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/biden-workplace-immigration-raids.html | Administration To End Raids On Immigrants In Workplace | By Eileen Sullivan | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/debt-ceiling-house-biden.html | House Approves Bill to Avert US Default Sending It to Biden | By Emily Cochrane | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/fda-review-moderna-booster.html | FDA Weighs Data Suggesting Benefits of Booster | By Sharon LaFraniere | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/havana-syndrome-colombia.html | Complaints At Embassy Of Injuries To the Brain | By Lara Jakes | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/john-yarmuth-retirement.html | Lone Kentucky Democrat  In the House Plans to Retire | By Emily Cochrane | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/maryland-couple-submarine-secrets-court.html | Couple Accused of Trying to Sell Submarine Secrets Appears in Court | By Zach Montague and Julian E Barnes | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/supreme-court-kentucky-abortion.html | Justices Weigh Letting Kentucky AG Defend Abortion Law | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/virginia-governor-republicans-schools.html | The Issue Riling Up Virginia Voters Whats Taught in the Schools | By Lisa Lerer | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/africa/ethiopia-tigray-offensive.html | Ethiopia Opens New Offensive on Tigray Rebels | By Declan Walsh | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/africa/kenya-somalia-maritime-dispute.html | Ruling May Do Little To Resolve Sea Dispute For Kenya and Somalia | By Abdi Latif Dahir | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/asia/china-bus-flooding-dead.html | Chinas North Sees Flooding Wreak Havoc And Kill 28 | By Amy Qin and Amy Chang Chien | TX 9-103-504 | 2021-12-01 |

| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/asia/modi-india-antiterror-law.html | Modi Uses Indias Antiterror Law to Jail Critics for Years | By Emily Schmall and Sameer Yasir | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/asia/north-korea-missiles-kim-jong-un.html | North Korean Military Displays Missile Arsenal | By Choe SangHun | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/europe/eric-zemmour-macron-france-election.html | FarRight Pundit Stirs Up French Politics | By Norimitsu Onishi | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/europe/spain-migrants-funeral-home.html | Bodies Wash Ashore His Grisly Work Begins | By Nicholas Casey and Leire Ariz Sarasketa | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/europe/uk-covid-deaths-inquiry.html | Britains Covid Missteps Cost Thousands of Lives Inquiry Finds | By Shashank Bengali | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/europe/uk-eu-northern-ireland-protocol.html | Britain Escalates Dispute With EU Over the Status of Northern Ireland | By Stephen Castle and Steven Erlanger | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/middleeast/isis-leader-captured-iraq.html | Iraq Says It Caught ISIS Money Chief | By Jane Arraf and Eric Schmitt | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-13 | https://www.nytimes.com/2021/10/12/nyregion/laguardia-airport-airtrain.html | Plans for La Guardia AirTrain Are Paused | By Patrick McGeehan | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-13 | https://www.nytimes.com/2021/10/13/climate/global-fossil-fuel.html | FossilFuel Use May Peak Soon but Perils of Climate Change Still Loom | By Brad Plumer | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-13 | https://www.nytimes.com/2021/10/13/insider/covering-art-acevedo.html | A Familiar View From My Old Seat | By Patricia Mazzei | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-14 | https://www.nytimes.com/2021/10/08/sports/ncaafootball/morehouse-football.html | The Return of Morehouse Football | By Alanis Thames | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-14 | https://www.nytimes.com/2021/10/08/us/coronavirus-today-pandemic-winter-plans.html | Bracing for Another Pandemic Winter | By Jonathan Wolfe | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-14 | https://www.nytimes.com/2021/10/11/dining/anne-saxelby-dead.html | Anne Saxelby 40 Dies Connoisseur Celebrated AmericanMade Cheese | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-14 | https://www.nytimes.com/2021/10/11/fashion/the-end-of-gender.html | The End of Gender on Runways | By Vanessa Friedman and Guy Trebay | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-14 | https://www.nytimes.com/2021/10/11/style/season-szn-october.html | Pumpkin Spice Is in the Air | By Shane ONeill | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-14 | https://www.nytimes.com/2021/10/12/arts/dance/bessie-awards-pandemic.html | Bessies Give Dance A MuchNeeded Lift | By Javier C Hernndez | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-14 | https://www.nytimes.com/2021/10/12/arts/music/paddy-moloney-dead.html | Paddy Moloney Piper Who Led Revival of Irish Music Dies at 83 | By Richard Sandomir | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-14 | https://www.nytimes.com/2021/10/12/arts/music/xenia-rubinos-una-rosa.html | Teeth Gritted A Vocalist Frees Herself | By Isabelia Herrera | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-14 | https://www.nytimes.com/2021/10/12/books/sally-rooney-israel-translation.html | Novelist Declines to Publish a Translation in Israel | By Elizabeth A Harris | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-14 | https://www.nytimes.com/2021/10/12/fashion/squid-game-track-suits.html | The Thrill of the Tracksuit | By Vanessa Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/12/us/politics/us-canada-mexico-borders-open.html | US to Open Land Borders To Vaccinated | By Zolan KannoYoungs and Emily Cochrane | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/arts/dance/royal-ballet-dante-project-wayne-mcgregor.html | Ballet as an Allegory of Our Times | By Roslyn Sulcas | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/arts/design/art-collectors-asian-market.html | Auction Firm Forms a Plan For Asia | By Robin Pogrebin | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/arts/design/fake-antiquities-mehrdad-sadigh.html | Dealer Admits Selling Fakes | By Colin Moynihan | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/arts/music/met-opera-turandot-puccini.html | Puccini Thats Strongly Sung but Garishly Staged | By Anthony Tommasini | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/arts/music/nathalie-stutzmann-atlanta-symphony.html | A Female Conductor Makes a Breakthrough | By Javier C Hernndez | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/arts/television/dopesick-hulu-michael-keaton.html | Putting a Face On the Opioid Crisis | By Stuart Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/books/albert-j-raboteau-dead.html | Albert J Raboteau 78 A Scholar Who Shaped Black Religious Studies | By Clay Risen | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/books/review-whore-of-new-york-liara-roux.html | A Memoir About Sex on the Clock | By Molly Young | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/business/blackstone-london-vaccine-mandate.html | Blackstone Will Require Shots for London Workers | By Eshe Nelson and Lananh Nguyen | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/business/china-electricity-shortage.html | High Stakes in Chinas Power Crisis | By Keith Bradsher | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/business/economy/fed-meeting-minutes-september-2021.html | Fed Considered Unwinding Aid To Economy In November | By Jeanna Smialek | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/business/economy/september-2021-cpi-inflation.html | New Price Spike Poses Challenge To White House | By Jeanna Smialek | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/business/energy-environment/putin-nord-stream-germany.html | Putin Links Energy Woes And Pipeline | By Andrew E Kramer | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/business/social-security-cola.html | Social Security Benefits Set To Rise 59 Most in Years | By Madeleine Ngo | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/business/stocks-inflation-stagflation.html | Shadow of Stagflation Makes Investors Nervous | By Matt Phillips | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/business/tesla-autopilot-recall-safety.html | Tesla Facing US Scrutiny After Failing to Issue Recall | By Neal E Boudette | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/climate/biden-offshore-wind-farms.html | US Plans to Build Wind Farms Along Most of Coastline in Climate Push | By Coral Davenport | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/climate/pacific-storms-risk.html | 16 Named Storms in Pacific Hurricane Season With Over 6 Weeks to Go | By Eduardo Medina | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/climate/private-equity-funds-oil-gas-fossil-fuels.html | Private Equity Chases Profits In Fossil Fuels | By Hiroko Tabuchi | TX 9-103-504 | 2021-12-01 |

| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/health/f da-salt-food.html | FDA Suggests Food Industry Lower Salt Content Voluntarily | By Andrew Jacobs | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/health/j ohnson-booster-shots-fda.html | Data on JampJ Raises Doubts About Booster | By Carl Zimmer and Noah Weiland | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/nyregio n/eric-adams-public-schedule.html | Likely New Mayor of New York City Is Maintaining Low Profile | By Katie Glueck | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/nyregio n/lev-parnas-trial.html | Federal Trial of Former Giuliani Associate Begins With Conflicting Portraits | By Colin Moynihan | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/nyregio n/margaret-garrett-investigation-department.html | Investigator Of Corruption To Leave City For US Role | By Benjamin Weiser and William K Rashbaum | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/nyregio n/mary-bloom-dead.html | Mary Bloom 81 Who Photographed Westminsters Best No Treats Needed | By Richard Sandomir | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/nyregio n/rikers-women-trans-people-state-prison.html | Female and Transgender Inmates at Rikers Will Relocate | By Jan Ransom | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/opinion /abortion-pills-texas-prescription-doctors.html | Abortion Pills Kept at Home | By Patrick Adams | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/opinion /climate-change-imf-carbon.html | Share the Cost of Climate Change | By Larry Fink | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/opinion /democrats-control-congress.html | Democrats In Disarray Not a Shock | By James M Curry and Frances E Lee | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/opinion /instagram-teenagers.html | The Moral Panic Engulfing Instagram | By Farhad Manjoo | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/opinion /spam-call-blocking.html | Robocalls Are Not Even the Worst of It | By Gail Collins | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/science /william-shatner-space-blue-origin.html | Short Flight Makes Star of Star Trek the Oldest Space Tourist | By Joey Roulette | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/sports/b aseball/dodgers-giants.html | 23 Meetings Later One Game Will Decide Who Plays On | By Scott Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/sports/h ockey/rangers-devils-islanders-2021-22-season.html | The Cups No Longer Runneth Over but the Emotions Still Can | By Gerald Eskenazi | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/sports/i ronman-championship-kona-utah.html | Swim Bike Run Travel Ironman Title Event Is Leaving Hawaii | By Adam Skolnick | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/sports/n caafootball/university-of-arizona-football.html | Arizona Scours the Student Body Looking for the Next Gronk | By Billy Witz | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/sports/s occer/ea-sports-fifa.html | EA Sports Imagines a FIFAless FIFA | By Tariq Panja | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/style/ho t-singles-nyc-substack.html | Finding Romance Even Without an App | By Brian Ng | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/style/vi ntage-shopping-nyc.html | For the Rediscovered Love of Vintage Dressing | By Marisa Meltzer | TX 9-103-504 | 2021-12-01 |

| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/technology/facebook-workplace-transparency-leaks.html | To Plug Leaks Facebook Clamps Down on Its Internal Message Boards | By Ryan Mac | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/theater/by-heart-bam-review.html | Word by Word Line by Line | By Maya Phillips | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/theater/thoughts-of-a-colored-man-review.html | Whats It Like Being Black Let Them Tell You | By Maya Phillips | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/upshot/of-four-family-policies-in-democrats-bill-which-is-most-important.html | Among the Family Benefits Proposed by the Democrats Which Deserves Priority | By Claire Cain Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/black-americans-vaccine-tuskegee.html | Many Black Americans Are Embracing Vaccines | By Audra D S Burch and Amy Schoenfeld Walker | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/georgia-university-system-tenure.html | Boards Move Allows Firing Of Professors With Tenure | By Giulia Heyward | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/biden-port-los-angeles-supply-chain.html | Biden Fighting Supply Chain Woes Announces Port Will Operate 247 | By Ana Swanson Jeanna Smialek and Jim Tankersley | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/democrats-immigration-biden.html | Democrats Consider Making an Overhaul of Immigration Part of the Safety Net Bill | By Zolan KannoYoungs and Luke Broadwater | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/france-far-right-extremists-qanon.html | France Says US Groups Are Inspiring Its Extremists | By Julian E Barnes | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/guantanamo-detainees-transfer.html | Board Clears Guantanamo To Transfer More Prisoners | By Carol Rosenberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/jeffrey-clark-subpoena.html | Riot Panel Seeks Justice Official | By Luke Broadwater | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/supreme-court-death-sentence-boston-marathon-bomber.html | Court Weighs Sentence For Marathon Bomber | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/texas-democrats-fundraising.html | Democrats Look to Young Voters to Flip Texas | By Jennifer Medina | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/texas-juvenile-prisons-abuse.html | US To Review Abuse Claims At Juvenile Prisons in Texas | By Katie Benner | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/walgreens-store-closures-san-francisco.html | Walgreens to Close 5 Stores After San Francisco Thefts | By Neil Vigdor | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/world/asia/harvard-chinese-program-taiwan.html | Chill in Beijing Harvard Shifts Program to Taiwan | By Amy Qin | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/world/asia/japan-katoku-seawall.html | This Is One of Japans Last Pristine Beaches Concrete Is Coming | By Ben Dooley and Hisako Ueno | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/world/europe/czech-populism-strongmen.html | Czech Strongmans Upset Loss Shows Populists Vulnerability | By Andrew Higgins | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/world/europe/norway-bow-arrow-attack.html | BowandArrow Attack Leaves 5 Dead Near Oslo | By Henrik Pryser Libell | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/world/europe/pope-john-paul-i-beatified-saint.html | John Paul I Briefly Pope In 78 Will Be Beatified | By Gaia Pianigiani | TX 9-103-504 | 2021-12-01 |

| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/world/europe/truck-drivers-training-britain.html | Britain Needs Truckers Urgently and Is Willing to Pay for Them | By Aina J Khan | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/world/europe/uk-adapt-die-climate-change.html | UKs Climate Warning To World Adapt or Die | By Isabella Kwai | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/your-money/biden-esg-retirement-investing.html | Biden Plan Would Encourage Socially Conscious Investing | By Tara Siegel Bernard | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-14 | https://www.nytimes.com/2021/10/13/sports/soccer/us-costa-rica-world-cup-qualifying.html | In Qualifier  Redemption  Times Two | By Andrew Keh | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-14 | https://www.nytimes.com/2021/10/14/nyregion/us-canada-border.html | Up North Its Yahoo Over Plan To Reopen | By Jesse McKinley | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-14 | https://www.nytimes.com/2021/10/14/sports/football/trevon-diggs-dallas-cowboys.html | Five Players Opponents Can No Longer Afford to Overlook | By Mike Tanier | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-14 | https://www.nytimes.com/2021/10/14/style/ephemeral-tattoos-disappearing-ink.html | Tattoos Are Forever  or Are They | By Alyson Krueger | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-14 | https://www.nytimes.com/2021/10/14/world/americas/mexico-city-iztapalapa-murals.html | A Respite for Lives Battered by Poverty and Crime | By Oscar Lopez | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-15 | https://www.nytimes.com/2021/10/07/sports/olympics/connor-fields-bmx-injury-olympics.html | After Gruesome Crash a Grueling and Uncertain Recovery | By John Branch | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-15 | https://www.nytimes.com/2021/10/08/podcasts/facebook-regulation.html | Filling In on the Microphone | By Lauren Jackson | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-15 | https://www.nytimes.com/2021/10/12/arts/design/amant-kilomba-portuguese-artist.html | Blurring Lines To Tell Stories In Her Own Way | By Siddhartha Mitter | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-15 | https://www.nytimes.com/2021/10/12/books/martin-sherwin-dead.html | Martin Sherwin 84 Acclaimed Oppenheimer Biographer Is Dead | By Sam Roberts | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-15 | https://www.nytimes.com/2021/10/12/business/delivery-workers-thefts-neighborhood-watch.html | Keen Eyes Scan Desolate Streets | By Coral Murphy Marcos | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-15 | https://www.nytimes.com/2021/10/12/movies/convergence-courage-in-a-crisis-review.html | Convergence  Courage in a Crisis | By Devika Girish | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-15 | https://www.nytimes.com/2021/10/12/opinion/budget-infrastructure-biden.html | Washington Should Quit Its Budget Gimmicks | By Steven Rattner | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-15 | https://www.nytimes.com/2021/10/12/sports/brazilian-jiu-jitsu-abuse-cyborg.html | Brazilian JiuJitsu Is Latest Sport Rocked by Abuse Allegations | By Jer Longman and Elle Toussi | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-15 | https://www.nytimes.com/2021/10/13/books/chris-hadfield-astronaut-apollo-murders.html | Staring at the Stars But Staying Grounded | By Sarah Lyall | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-15 | https://www.nytimes.com/2021/10/13/movies/fever-dream-review.html | Fever Dream | By Nicolas Rapold | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-15 | https://www.nytimes.com/2021/10/13/movies/son-of-monarchs-review.html | Son of Monarchs | By Isabelia Herrera | TX 9-103-504 | 2021-12-01 |

| 2021-10-13 | 2021-10-15 | https://www.nytimes.com/2021/10/13/movies/the-last-duel-review.html | A Game of Swords and Feminism | By Manohla Dargis | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-15 | https://www.nytimes.com/2021/10/13/opinion/theater-race-gender.html | Theater Needs a Gender Reckoning Too | By Theresa Rebeck | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-15 | https://www.nytimes.com/2021/10/13/science/myriam-sarachik-dead.html | Myriam Sarachik Physicist Who Plumbed Magnetism Dies at 88 | By Kenneth Chang | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/13/sports/tennis/indian-wells-medvedev.html | In California Desert Fewer Stars and Fans | By Christopher Clarey | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/13/us/politics/kyrsten-sinema-fundraising-europe.html | With Key Bill In Limbo Sinema Goes To Europe | By Shane Goldmacher | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/arts/dance/fall-for-dance-review.html | A Festival Returns With a Variety Pack | By Brian Seibert | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/arts/design/beauford-delaney-rosenfeld-gallery.html | An Artists Portraits Glow With Inner Light | By Roberta Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/arts/design/metropolitan-museum-surrealism-exhibition.html | Getting a Grip on Unreality | By Jason Farago | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/arts/television/succession-season-3-review.html | Succession Returns With No Real People Involved | By James Poniewozik | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/arts/television/you-season-3.html | This Weekend I Have | By Margaret Lyons | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/briefing/lebanon-financial-crisis-lira.html | How Lebanon Went From a Success Story to a Humanitarian Disaster | By David Leonhardt and Sanam Yar | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/1980s-collector-cars.html | A Reclaimed Memory and Hope for the Best | By Christopher Jensen | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/boeing-737-pilot.html | Former Top Pilot for Boeing Is Indicted in 737 Max Inquiry | By Niraj Chokshi | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/bofa-wells-fargo-earnings.html | With Solid Profits Big Banks Are Bullish on Recovery | By Lananh Nguyen | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/economy/john-deere-strike.html | 10000 Deere Workers Strike After Rejecting Contract | By Noam Scheiber | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/economy/trade-wto-katherine-tai.html | US Renews Support For World Trade Group Derided Under Trump | By Ana Swanson | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/energy-environment/britain-europe-energy-gas-shortage.html | Explaining Fuel Crunch  In Britain and Europe | By Stanley Reed | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/energy-environment/oil-production-state-owned-companies.html | Western Oil Giants Cut Back and State Producers Step Up | By Clifford Krauss | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/media/dave-chappelle-closer-netflix.html | Chappelle Show Raises Question Is It Art but Also Is It Hate | By John Koblin | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/media/nicholas-kristof-oregon-governor.html | Kristof a Times Veteran Leaves as He Weighs a Political Run | By Marc Tracy | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/us-stock-market-today.html | Stocks Roar Back With Best Day in Months | By Matt Phillips | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/climate/un-biodiversity-conference-climate-change.html | Gathering in China Plotted Interventions On Biodiversity Crisis | By Catrin Einhorn | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/health/coronavirus-delta-surge.html | Hopes Are Rising As Brutal Surge Starts to Recede | By Emily Anthes | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/all-about-my-sisters-review.html | All About My Sisters | By Devika Girish | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/bergman-island-review.html | Scenes From Not Quite a Marriage | By AO Scott | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/halloween-kills-review.html | There Will Be Blood | By Jeannette Catsoulis | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/hard-luck-love-song-review.html | Hard Luck Love Song | By Glenn Kenny | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/held-for-ransom-review.html | Held for Ransom | By Beatrice Loayza | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/introducing-selma-blair-review-an-actress-in-her-second-act.html | Sharing the Camera  With Her Disease | By Teo Bugbee | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/luzzu-review.html | Luzzu | By Natalia Winkelman | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/needle-in-a-timestack-review.html | Needle in a Timestack | By Elisabeth Vincentelli | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/noroit-review-jacques-rivette.html | Norot | By Glenn Kenny | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/the-trip-review.html | The Trip | By Lena Wilson | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/the-velvet-underground-review.html | And Me Im in a Rock n Roll Band | By AO Scott | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/wheel-of-fortune-and-fantasy.html | Everyday Moments Can Be Engrossing | By Manohla Dargis | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/nyregion/kathy-hochul-emilys-list.html | In Early Endorsement Emilys List Backs Hochul | By Nicholas Fandos | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/nyregion/raymond-pettibon-christian-rosa.html | OnceRising Artist Turned Into a Forger Prosecutors Say | By Ed Shanahan | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/nyregion/trump-testimony-bodyguard.html | Trump to Testify In Activists Suit Over Bodyguards | By Jonah E Bromwich | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/opinion/america-immigration-history.html | What America Means to Me 2021 | By David Brooks | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/opinion/australia-far-right-america.html | No Australia Is Not a Dictatorship | By Van Badham | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/opinion/workers-quitting-wages.html | The Revolt of The American Worker | By Paul Krugman | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/sports/baseball/carlos-correa-houston-astros.html | He Excels At Playing Shortstop And the Heel | By James Wagner | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/sports/baseball/yankees-coaching-changes-boone.html | With Boone  In Limbo  Yanks Oust 3 Coaches | By James Wagner | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/sports/dodgers-giants-nlds.html | When the Seasons Best Teams Play a WinnerTakeAll | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/technology/distortions-youtube-policies.html | Strict Policy Of YouTube Spills Over To Facebook | By Davey Alba | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/technology/linkedin-china-microsoft.html | LinkedIn  Set to End Operations In China | By Karen Weise and Paul Mozur | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/alex-murdaugh-housekeeper-insurance-charges.html | Lawyer Faces Charges of Swindling Dead Housekeepers Sons | By Nicholas BogelBurroughs | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/covid-booster-vaccines-fda.html | Next for the Booster Advice | By Andrea Kannapell | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/andrew-mccabe-trump-fired-pension.html | FBI Deputy Director Dismissed Under Trump Wins Back His Pension | By Adam Goldman | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/biden-kenya-kenyatta-ethiopia.html | Biden Offers 17 Million Vaccine Doses to Africa | By Zolan KannoYoungs | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/democrats-budget.html | In Budget Bill Democrats Bet the Temporary Will Become Permanent | By Carl Hulse | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/democrats-vote-gop-filibuster.html | Democrats Plan Another Bid to Break Republicans Voting Rights Filibuster | By Carl Hulse | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/fda-moderna-vaccine-boosters.html | Panel at FDA Backs Booster From Moderna | By Sharon LaFraniere and Noah Weiland | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/global-ransomware-meeting.html | US Convenes Global Cybersecurity Talks but Doesnt Invite Russia | By David E Sanger | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/jan-6-capitol-riot-bannon.html | Bannon Facing Contempt Vote By Jan 6 Panel | By Luke Broadwater and Katie Benner | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/josh-shapiro-pennsylvania-governor.html | In Pennsylvania Governors Race Voting Rights Become Focus | By Nick Corasaniti | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/robert-califf-fda-biden.html | Biden Weighs  Returning A Past Chief To the FDA | By Noah Weiland | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/robert-durst-trial-sentence.html | Durst Is Sentenced to Life in Prison for 2000 Murder of Friend | By Charles V Bagli | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/russ-kick-dead.html | Russ Kick 52 Author And Star in the World Of Activist Researchers | By Katharine Q Seelye | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/americas/mexico-columbus-statue-indigenous.html | Female Icon  To Replace  Columbus  In Mexico | By Anatoly Kurmanaev and Oscar Lopez | TX 9-103-504 | 2021-12-01 |

| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/asia/north-korea-propaganda-military-broken-glass.html | North Korea Uses Brawny Men to Promote Its Might | By Choe SangHun | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/asia/taiwan-apartment-fire.html | Sea of Flames At Least 46 Die in Fire in a Taiwan Tower | By Amy Qin and Amy Chang Chien | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/canada/meteorite-bed.html | Meteorite Crashes Into Home In Canada and Lands on Bed | By John Yoon and Vjosa Isai | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/europe/norway-bow-and-arrow-attack.html | Norway Suspects Terrorism In BowandArrow Rampage | By Henrik Pryser Libell and Marc Santora | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/middleeast/beirut-lebanon.html | Warfare in Beirut Punctuates Lebanons Descent | By Ben Hubbard and Marc Santora | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/south-korea-will-donate-1-6-million-vaccine-doses-to-vietnam-and-thailand.html | South Korea to Give Shots To Vietnam and Thailand | By Jin Yu Young | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/un-us-human-rights-council.html | US Regains Seat on Council For Human Rights at UN | By Rick Gladstone | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/article/raiders-gruden-emails-explained.html | Grudens Emails and the Fallout What Weve Learned and What Comes Next | By Emmanuel Morgan and Ben Shpigel | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/apple-child-sex-abuse-cybersecurity.html | Apples Plan to Scan Phones In Europe Gets Red Flagged | By Kellen Browning | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/14/sports/football/nfl-washington-emails-jeff-pash.html | Lawyer for NFL Had Cozy Ties To Team Official Under Scrutiny | By Ken Belson and Katherine Rosman | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/14/theater/the-lehman-trilogy-review.html | Vivid Stories Of Profit and Loss | By Laura CollinsHughes | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/supreme-court-expansion-term-limits.html | Biden Panel  Is Divided Over Adding More Justices | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/economy/rent-inflation.html | Rising Rents Fuel Inflation  Posing Trouble for the Fed | By Jeanna Smialek | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-16 | https://www.nytimes.com/2021/10/08/business/japan-capsule-toys-gachapon.html | Hit Toys for Japanese Adults The More Mundane the Better | By Ben Dooley and Hisako Ueno | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-16 | https://www.nytimes.com/2021/10/12/arts/television/review-dopesick-hulu.html | Exploring the Pain Of the Opioid Crisis | By Mike Hale | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-16 | https://www.nytimes.com/2021/10/13/movies/visconti-german-trilogy.html | Viscontis Operatic Trilogy Anew | By Joshua Barone | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-16 | https://www.nytimes.com/2021/10/14/arts/design/banksy-art-sothebys-auction.html | Shredded Art By Banksy  Shocks Anew | By Scott Reyburn | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-16 | https://www.nytimes.com/2021/10/14/arts/design/vangogh-watercolor-auction-christies.html | Van Gogh Watercolor Once Seized by Nazis to be Sold at Auction | By Laura Zornosa | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-16 | https://www.nytimes.com/2021/10/14/arts/music/raymond-gniewek-89-dead.html | Raymond Gniewek 89 Met Orchestras Concertmaster | By Neil Genzlinger | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-14 | 2021-10-16 | https://www.nytimes.com/2021/10/14/movies/ny-cat-dog-film-festivals.html | Film Festivals With Whiskers and Wit | By Laurel Graeber | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-16 | https://www.nytimes.com/2021/10/14/opinion/supply-chain-america.html | Why Does Everyone Suddenly Care About Supply Chains | By Chad P Bown and Douglas A Irwin | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-16 | https://www.nytimes.com/2021/10/14/sports/basketball/lisa-byington-bucks.html | Just Calling It As She Sees It | By Scott Cacciola | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/books/gary-paulsen-dead.html | Gary Paulsen Whose Books Inspired Generations of Adventurers Dies at 82 | By Clay Risen | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/dance/maria-kowroski-retires-from-new-york-city-ballet.html | The End of an Era For the Legs of Life | By Gia Kourlas | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/arts/music/david-sanford-music.html | His Music Should Be on Your Radar | By Seth Colter Walls | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/arts/music/finneas-optimist.html | Striding Into a Spotlight of His Own | By Melena Ryzik | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/othello-blackface-bright-sheng.html | A Reminder of Racism Sets Off A Storm | By Jennifer Schuessler | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/arts/music/schumann-brahms-philharmonic.html | Good Things Come to Those Who Are Forced to Endure | By Zachary Woolfe | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/arts/music/visa-backlogs-classical-music.html | Visa Backlog Snarls Return for Classical Artists | By Javier C Hernndez | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/arts/television/dave-chappelle-netflix.html | Pushing Hot Buttons Can Get Cold | By Jason Zinoman | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/business/dave-chappelle-netflix-hannah-gadsby.html | Comment Adds to Drama Circling Netflix | By John Koblin | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/business/retail-sales-september-2021.html | In Surprise Retail Sales Climb Again | By Coral Murphy Marcos | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/business/toyota-november-production-chip-shortage.html | Chip Shortage Pushes Toyota To Cut Output For November | By Ben Dooley | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/business/university-endowments.html | Big University Endowments Make Billions in a Bumper Year | By Stephen Gandel | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/business/wall-street-banks-earnings-mergers.html | Wall St Sees Record Deal Spree as a Reason for Optimism | By Lananh Nguyen | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/climate/biden-clean-energy-manchin.html | Crucial Element Of Climate Plan Likely to Be Cut | By Coral Davenport | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/nyregion/adam-laxalt-lev-parnas.html | Candidate for Senate Testifies At Trial of Giuliani Associate | By Colin Moynihan | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/nyregion/eric-adams-gifted-talented-nyc-schools.html | Adams Rejects Plans to Scrap Gifted Classes | By Eliza Shapiro | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/nyregion/rikers-death-toll.html | Rikers Prisoner Ill With Covid Dies the 13th Custody Death | By Jan Ransom | TX 9-103-504 | 2021-12-01 |

| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/opinion/clarence-thomas-supreme-court.html | Its the Thomas Court Now | By Jill Abramson | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/opinion/covid-vaccines-unvaccinated.html | The Unvaccinated May Not Be Who You Think They Are | By Zeynep Tufekci | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/opinion/halloween-horror-movies.html | This Halloween Give Horror a Chance | By Stephen Graham Jones | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/sports/baseball/alex-cora-boston-red-sox.html | Cora Returns From Exile and Sox Reflect His Resilience | By David Waldstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/sports/baseball/dodgers-giants-nlds.html | Dodgers and Giants Add Another Chapter To Their Epic Rivalry | By Scott Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/sports/baseball/giants-dodgers-nlds.html | After a Rapid Ascent a Hard Fall and Hopes of a Rematch | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/sports/cricket/cricket-t20-papua-new-guinea.html | Papua New Guinea Makes Long Journey to Big Stage | By Emaad Akhtar | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/technology/appletoo-apple-janneke-parrish.html | Leader of an Apple Activist Group Says That She Was Fired | By Kellen Browning | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/technology/elizabeth-holmes-trial-theranos-takeaways.html | At the Holmes Trial Debating the Nature Of Theranos Delays | By Erin Griffith and Erin Woo | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/nikolas-cruz-parkland-shooting-plea.html | Suspect in Florida School Shooting to Plead Guilty to Murder | By Nick Madigan Michael Levenson and Nicholas BogelBurroughs | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/politics/affordable-housing-spending-plan.html | Downscaling Budget Plan Jeopardizes Housing Aid | By Glenn Thrush | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/politics/capitol-riot-police-officer-charged.html | First Officer Is Charged With Crime In Riot Case | By Luke Broadwater | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/politics/illinois-democrats-gerrymander.html | Possible Map For Illinois Aims to Grab GOP Seats | By Reid J Epstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/politics/pete-buttigieg-parental-leave.html | After Parental Leave Buttigieg Joins  Debate Over Paid Time Off Policies | By Katie Rogers | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/politics/terry-mcauliffe-virginia-governor-race.html | Virginia Democrats Biggest Challenge Apathy | By Jonathan Martin | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/politics/texas-abortion-supreme-court.html | US Asks Justices to Block Texas New Abortion Law Opening a New Legal Front | By Katie Benner and Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/texas-juvenile-centers-investigation.html | In Texas Juvenile Prisons Allegations Paint Portrait Of Violence and Sex Abuse | By Edgar Sandoval and Tim Arango | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/africa/nigeria-islamic-state-abu-musab-al-barnawi-dead.html | Terror Leader of ISIS Wing Is Now Dead Nigeria Says | By Ruth Maclean and Ismail Alfa | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/asia/15bangladesh-muslim-hindu-violence.html | Bangladesh Adds Security as Violence Targets Hindu Event | By Saif Hasnat and Mujib Mashal | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/asia/afghanistan-mosque-blast.html | 47 Die as Another Shiite Mosque Is Bombed in Afghanistan | By Taimoor Shah and Thomas GibbonsNeff | TX 9-103-504 | 2021-12-01 |

| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/asia/china-livestream-killing-abuse.html | Man Gets Death Penalty After Attack on ExWife | By Raymond Zhong | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/asia/south-korea-military-sexual-assault-suicide.html | Suicides Pressure South Korea to Confront Sex Assault Within Military | By Choe SangHun | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/asia/taiwan-building-fire.html | Desperation and Neglect Kindled Taiwan Tragedy | By Amy Qin and Amy Chang Chien | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/australia/sex-education-consent-contos.html | Leading a Call to Curb Sexual Abuse in Australia From 10000 Miles Away | By Isabella Kwai | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/europe/conservative-mp-david-amess-stabbing.html | Fatal Stabbing of UK Lawmaker Stuns Nation | By Megan Specia Mark Landler and Stephen Castle | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/europe/france-samuel-paty-beheading.html | One Year Later France Is Still Shaken by the Beheading of a Teacher | By Roger Cohen | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/europe/italy-vaccination-law-covid.html | With New Italian Law Workers Must Get Shot Or Take Frequent Tests | By Jason Horowitz | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/europe/norway-murder-bow-arrow-terrorism.html | Attacker in Norway Bow Killings Has Confessed His Lawyer Says | By Cora Engelbrecht and Henrik Pryser Libell | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/europe/russia-dissent-muratov-navalny-nobel.html | How a Nobel Prize Laid Bare the Schism in Russias Opposition | By Anton Troianovski | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/middleeast/lebanon-beirut-violence-explosion.html | After Deadly Sectarian Clashes in Beirut a Day of Mourning for a Region on Edge | By Asmaa alOmar and Vivian Yee | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/your-money/fsa-limits-2022.html | Some Possible Good News on FSAs | By Ann Carrns | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-16 | https://www.nytimes.com/2021/10/15/health/johnson-johnson-vaccine-booster.html | Panel Endorses 2nd JampJ Dose For All Over 18 | By Sharon LaFraniere Noah Weiland and Carl Zimmer | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/politics/kabul-drone-strike-victims-payment.html | US Pledges to Compensate Family of Those Killed in Botched Kabul Drone Strike | By Eric Schmitt | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-16 | https://www.nytimes.com/2021/10/16/education/joe-manchin-universal-pre-k.html | In Manchins Home State Universal PreK Is Already a Reality | By Dana Goldstein | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-16 | https://www.nytimes.com/2021/10/16/nyregion/coronavirus-vaccine-resistance.html | They Resisted Getting Vaccinations Heres Why They Got Them | By Joseph Goldstein | TX 9-103-504 | 2021-12-01 |
| 2021-08-03 | 2021-10-17 | https://www.nytimes.com/2021/08/03/books/review/the-debt-trap-josh-mitchell.html | In the Hole | By Robin KaiserSchatzlein | TX 9-103-504 | 2021-12-01 |
| 2021-09-06 | 2021-10-17 | https://www.nytimes.com/2021/09/06/books/review/christopher-sorrentino-now-beacon-sea.html | Incompatible | By Eleanor Henderson | TX 9-103-504 | 2021-12-01 |
| 2021-09-07 | 2021-10-17 | https://www.nytimes.com/2021/09/07/books/review/atticus-lish-war-for-gloria.html | Tough Love | By Andre Dubus III | TX 9-103-504 | 2021-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-09-07 | 2021-10-17 | https://www.nytimes.com/2021/09/07/books/review/marlowe-granados-happy-hour.html | An Unserious Age | By Molly Fischer | TX 9-103-504 | 2021-12-01 |
| 2021-09-08 | 2021-10-17 | https://www.nytimes.com/2021/09/08/books/review/la-weather-maria-amparo-escandon.html | Cloudy With a Chance of Close Calls | By Claire Lombardo | TX 9-103-504 | 2021-12-01 |
| 2021-09-09 | 2021-10-17 | https://www.nytimes.com/2021/09/09/books/review/beasts-before-us-elsa-panciroli.html | Runts | By David Dobbs | TX 9-103-504 | 2021-12-01 |
| 2021-09-09 | 2021-10-17 | https://www.nytimes.com/2021/09/09/books/review/system-error-rob-reich-mehran-sahami-jeremy-weinstein.html | Backlash | By Kara Swisher | TX 9-103-504 | 2021-12-01 |
| 2021-09-13 | 2021-10-17 | https://www.nytimes.com/2021/09/13/books/review/assembly-natasha-brown.html | Diversity and Exclusion | By Lovia Gyarkye | TX 9-103-504 | 2021-12-01 |
| 2021-09-21 | 2021-10-17 | https://www.nytimes.com/2021/09/21/books/review/the-women-of-troy-pat-barker.html | Prisoners of War | By Alida Becker | TX 9-103-504 | 2021-12-01 |
| 2021-09-21 | 2021-10-17 | https://www.nytimes.com/2021/09/21/books/review/you-bet-your-life-paul-offitt.html | Side Effects | By Cass R Sunstein | TX 9-103-504 | 2021-12-01 |
| 2021-09-23 | 2021-10-17 | https://www.nytimes.com/2021/09/23/books/review/the-sleeping-beauties-suzanne-osullivan.html | Social Disease | By Emily Eakin | TX 9-103-504 | 2021-12-01 |
| 2021-09-24 | 2021-10-17 | https://www.nytimes.com/2021/09/24/books/review/benjamin-labatut-cease-understand-world.html | A Vision of the Whole | By Corinna da FonsecaWollheim | TX 9-103-504 | 2021-12-01 |
| 2021-09-28 | 2021-10-17 | https://www.nytimes.com/2021/09/28/books/review/wole-soyinka-chronicles-novel.html | Soul of a Nation | By Juan Gabriel Vsquez | TX 9-103-504 | 2021-12-01 |
| 2021-10-01 | 2021-10-17 | https://www.nytimes.com/2021/10/01/books/review/joshua-ferris-calling-charlie-barnes.html | Failing Better | By Sam Lipsyte | TX 9-103-504 | 2021-12-01 |
| 2021-10-04 | 2021-10-17 | https://www.nytimes.com/2021/10/04/books/review/joe-klein-explains-how-the-history-of-four-centuries-ago-still-shapes-american-culture-and-politics.html | The Four Americas | By Joe Klein | TX 9-103-504 | 2021-12-01 |
| 2021-10-05 | 2021-10-17 | https://www.nytimes.com/2021/10/05/books/review/jonathan-franzen-crossroads.html | Family Affair | By Thomas Mallon | TX 9-103-504 | 2021-12-01 |
| 2021-10-07 | 2021-10-17 | https://www.nytimes.com/2021/10/07/books/review/the-perfect-day-to-boss-up-rick-ross.html | Inside the List | By Elisabeth Egan | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-17 | https://www.nytimes.com/2021/10/11/opinion/tax-havens-global-minimum.html | A Global Deal to Tax Corporations | By Peter Coy | TX 9-103-504 | 2021-12-01 |
| 2021-10-11 | 2021-10-17 | https://www.nytimes.com/2021/10/11/realestate/renting-crown-heights-brooklyn.html | Where the Greenest of Thumbs Stays Occupied | By Marian Bull | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/magazine/acting-drunk.html | How to Play Drunk | By Malia Wollan | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/magazine/diversity-recruitment-ethics.html | Was My Black Colleague Right to Skip Our Firms Recruitment Event | By Kwame Anthony Appiah | TX 9-103-504 | 2021-12-01 |

| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/magazine/jacqueline-novak.html | Head Trip | By Jamie Lauren Keiles | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/magazine/park-benches.html | Park Benches | By Jonathan Lee | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/magazine/questlove-summer-of-soul.html | Soul Searcher | By Jazmine Hughes | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/realestate/high-end-home-aquariums.html | Creative Thinking Extends to the Fish Tank | By Candace Jackson | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/realestate/home-design-consultants.html | Color for Your Walls Theres a Consultant for That | By Jane Margolies | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/style/kanye-west-wyoming-ranch-sale.html | Kanye Wests Fading Visions for Cody | By Jonah E Bromwich | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/theater/gavin-creel-walk-on-through.html | Gavin Creel Lets His Imagination Dance | By Kathryn Shattuck | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/theater/jesus-christ-superstar-50th-anniversary.html | Jesus Christ Superstar at 50 | By Sarah Bahr | TX 9-103-504 | 2021-12-01 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/theater/jesus-christ-superstar-album.html | And the Album Has Always  Simply Rocked | By Darryn King | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/magazine/dune-denis-villeneuve.html | Desert Vision | By Helen Macdonald | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/magazine/mickalene-thomas.html | Mother of Invention | By Angela Flournoy | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/magazine/movie-memes.html | Good Cry | By Jameson Rich | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/magazine/shrimp-stew-recipe.html | The Perfect Dinner for Two | By Eric Kim | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/movies/selma-blair-documentary-multiple-sclerosis.html | She Wants You to See Her This Way | By Dave Itzkoff | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/nyregion/basement-apartment-bronx-illegal.html | New Yorks Basement Bind | By Mihir Zaveri | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/nyregion/nypd-katrina-brownlee.html | Fighting Back With Her Own Badge | By Michael Wilson | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/opinion/dave-chappelle-netflix-trans.html | Chappelle Is Mad That We Arent Laughing | By Roxane Gay | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/opinion/jon-gruden-emails-nfl.html | The Trouble With the NFL | By Ryan Russell | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/realestate/brick-buildings-new-york.html | Bricks Return With Style in New HighEnd Buildings | By Joanne Kaufman | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/realestate/home-prices-massachusetts-new-york-illinois.html | 500000 Homes in Massachusetts New York and Illinois | By Angela Serratore | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/realestate/seychelles-house-hunting.html | A Slice of Paradise for Everyone but Car Lovers | By Marcelle Sussman Fischler | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/arts/mike-renzi-dead.html | Mike Renzi 80 Arranger For Countless Megastars | By Neil Genzlinger | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/arts/music/remi-wolf-juno.html | PentUp Energy With Plenty to Spare | By Eric Ducker | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/arts/music/wilhelm-furtwangler-classical-music.html | Impossible Legacy In a Huge Box Set | By David Allen | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/magazine/judge-john-hodgman-on-childhood-allergies.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/magazine/malaria-babesiosis-diagnosis.html | He Was Suddenly Sick and Shaking Violently What Was Going On | By Lisa Sanders MD | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/magazine/poem-i-hope-when-it-happens.html | Poem I hope when it happens | By Diane Seuss and Reginald Dwayne Betts | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/neediest-cases/for-in-person-school-fulfilling-students-wish-lists.html | Back to School With New Supplies and New Confidence | By Emma Grillo | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/nyregion/dry-stores-non-alcoholic-drinks-nyc.html | CocktailHour Taste but Without the Buzz | By Alix Strauss | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/nyregion/smutty-smiff-bass.html | Smutty Smiff and His Bass Reunited | By Helene Stapinski | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/opinion/covid-human-challenge-trial.html | Are Human Challenge Trials Ethical | By Kate Murphy | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/realestate/offices-hotels-converted-to-rental-apartments.html | Living at the Office Has New Meaning | By Michael Kolomatsky | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/science/eric-cassell-dead.html | Eric Cassell 93 Who Focused on Patients as People Dies | By Sam Roberts | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/sports/football/nfl-week-6-picks.html | LastMinute Heroics Arent a Rarity This Season | By Emmanuel Morgan | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/style/family-business-social-qs.html | Real Family Debts | By Philip Galanes | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/us/booster-shots-moderna-johnson-johnson-pfizer.html | An Extra Shot Where Things Stand on Boosters for Three Vaccines in the US | By Patrick J Lyons | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/interactive/2021/10/14/realestate/14hunt-marsova.html | Would Her 800000 Budget Go Further in a Coop or Condo Heres What She Found | By Joyce Cohen | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/arts/dance/new-york-tango.html | Steps Forward For Tango Fans | By Marina Harss | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/design/sutapa-biswas-art.html | Recognition Comes Grudgingly | By Lauren Elkin | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/arts/music/andrea-martin-rb-songwriter-dies-at-49.html | Andrea Martin 49 Singer Who Wrote Hit RampB Songs | By Annabelle Williams | TX 9-103-504 | 2021-12-01 |

| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/arts/television/insecure-final-season-issa-rae.html | Embracing Imperfection Breaking Ground | By Salamishah Tillet | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/books/review/new-paperbacks.html | New in Paperback Memorial and Singular Sensation | By Jennifer Krauss | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/books/review/oliver-jeffers-theres-a-ghost-in-this-house.html | Fright Lite | By Nick Bruel | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/books/review/stapleton-ye-ospina.html | Stories | By Tracy ONeill | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/business/a-recipe-for-comedy.html | A Recipe for Comedy | By Julia Rothman and Shaina Feinberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/business/brian-goldner-dead.html | Brian Goldner Hasbros Chief Executive With Hollywood Vision Dies at 58 | By Richard Sandomir | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/business/shareholder-democracy-stocks.html | Shareholder Democracy Is Getting Bigger Trial Runs | By Jeff Sommer | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/nyregion/lili-taylor.html | Busy With Bins Birds and a Blessed Dog | By Paige Darrah | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/nyregion/saksworks-coworking.html | Wheres My Office In Gucci Kids on 10 | By Ginia Bellafante | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/nyregion/zohra-saed-afghanistan-uzbeks.html | A Respect for Culture A Poets Quest to Help a Family Flee Afghanistan | By Corey Kilgannon | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/opinion/kyrsten-sinema-democratic-party-senate.html | What Does Sinema Want | By Michelle Cottle | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/realestate/mott-haven-bronx-new-construction.html | In the Bronx Mott Haven Suddenly Gets a Skyline | By C J Hughes | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/realestate/outdoor-space-nyc-apartments.html | The Latest Amenity For Concrete Jungles A Little Green Space | By Tim McKeough | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/realestate/top-nyc-sales-george-malkemus.html | The Ultimate New York Home Set in an Art Deco Building | By Vivian Marino | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/sports/baseball/red-sox-dancing-on-my-own.html | Sorry Caroline the Red Sox Have Moved On | By Joe Lemire | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/sports/soccer/newcastle-saudi-spain-france.html | The Idea That Second Is Just First Last | By Rory Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/a-fashionable-night-at-the-ballet.html | Fashion Night At the Ballet | By Denny Lee | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/alexandra-kay-indiana-touchette-wedding.html | You May Have Met Him in Her Songs | By Elle Cashin | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/amanda-batula-kyle-cooke-wedding.html | For a Reality Show Couple a Real Life Commitment | By Hilary Sheinbaum | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/chris-baker-john-federspiel-wedding.html | A Magnetic Smile and an Electric Encounter | By Nina Reyes | TX 9-103-504 | 2021-12-01 |

| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/danielle-bloch-daniel-jeydel-wedding.html | Her Name Sounded Just a Little Too Familiar | By Vincent M Mallozzi | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/eva-janerus-gautam-mukunda-wedding.html | In a String of Throwaway Dates One Real Keeper | By Vincent M Mallozzi | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/jamie-cooke-joshua-zeiger-wedding.html | The Proposal Was Even Better the Second Time | By Rosalie R Radomsky | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/jurema-gobena-enyi-okebugwu-wedding.html | A Summer Romance That Never Ended | By Nina Reyes | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/kate-stoeckle-jeff-arace-wedding.html | They Shook Hands but Not Very Scientifically | By Becca Foley | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/kerrie-knox-ben-lee-wedding.html | Theyre Comfortably Uncomfortable Together | By Lois Smith Brady | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/meghan-louttit-joseph-iervolino-wedding.html | Making a Perfect Match Beat for Beat | By Vincent M Mallozzi | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/modern-love-how-a-missing-sock-changed-my-life.html | How a Missing Sock Changed My Life | By Amy Shearn | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/paulina-alexis-reservation-dogs-ghostbusters.html | Indigenous Actress Is a Barrier Buster | By Ivy Knight | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/penn-badgley-you-gossip-girl.html | Penn Badgley Flexes New Dance Moves | By Alexis Soloski | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/upshot/schizophrenia-nursing-homes-race.html | A Racial Disparity in Schizophrenia Diagnoses in Nursing Homes | By Robert Gebeloff | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/us/missouri-st-louis-post-teachers-hack.html | Governor Accuses a Journalist of Hacking | By Maria Cramer | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/business/energy-environment/green-energy-fortescue-andrew-forrest.html | Running Down a Green Dream | By Damien Cave | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/climate/democrats-carbon-tax-climate.html | As Manchin Rejects Key Climate Provision Carbon Tax Gains Support | By Coral Davenport and Luke Broadwater | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/fashion/linda-evangelista-cool-sculpting-lawsuit.html | Exposing the Violence of Beauty Culture | By Rhonda Garelick | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/opinion/child-tax-credit-biden-welfare.html | A Defining Test for Mr Biden | By The Editorial Board | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/opinion/filing-cabinet-internet.html | The Case for Filing Cabinets | By Pamela Paul | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/opinion/james-bond-china.html | 007 Has No Time  For China | By Ross Douthat | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/opinion/pramila-jayapal-infrastructure.html | Jayapal Wont Let Biden Fail | By Michelle Goldberg | TX 9-103-504 | 2021-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/realestate/apartment-buildings-halloween-covid-2021.html | How Will Residential Buildings  Deal With Halloween This Year | By Ronda Kaysen | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/sports/basketball/wnba-finals-sky-mercury-kahleah-copper.html | Chicago Can Taste Another Hoops Championship | By Alanis Thames | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/sports/tennis/indian-wells.html | Rivals With Resilience  Reach Surprise Final In California Desert | By Christopher Clarey | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/style/subwaycreatures-instagram-nyc.html | His Bread and Butter Its the Bizarre | By Steven Kurutz | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/technology/instagram-teens.html | For Instagram  Dread at Loss  Of Teen Time | By Sheera Frenkel Ryan Mac and Mike Isaac | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/us/benton-harbor-michigan-water.html | LeadTainted Water Flows in Another Michigan City | By Mitch Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/us/houston-police-shot.html | One Deputy Is Killed and Two More Are Injured in a Houston Ambush Shooting | By Sophie Kasakove and Azi Paybarah | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/us/politics/biden-democrats-susan-wild.html | Challenge for Democrats Selling the Biden Bill When Whats in It Keeps Changing | By Emily Cochrane | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/us/politics/glenn-youngkin-virginia-governor-trump.html | Virginia Candidate Talks About His State His Base Talks About Trump | By Astead W Herndon | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/us/politics/guantanamo-military-graveyard.html | In Cemetery Guantnamo Offers a View Of Its History | By Carol Rosenberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/us/politics/midterm-elections-campaign-financing.html | Flood of Money In Fight to Take Congresss Reins | By Shane Goldmacher | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/americas/alex-saab-arrest-venezuela-maduro.html | US Extradites Ally of Venezuelas President | By Julie Turkewitz | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/asia/afghanistan-girl-burn-evacuation-military.html | 3 Strangers With One Mission Rescuing a Burned Afghan Girl | By Helene Cooper | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/asia/china-murder-script.html | Bonding Over MadeUp Murders and Genuine Tears in China | By Azi Paybarah and Isabelle Niu | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/europe/italy-godfather-catholic-church.html | Taking the Godfather Out of the Picture in Sicily | By Jason Horowitz | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/europe/paris-police-algerians-macron.html | As Tensions Rise Macron Marks Killing Of Algerians | By Constant Mheut | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/europe/political-surgeries-uk.html | A Risky British Tradition Meeting Voters Up Close | By Stephen Castle | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/europe/uk-stabbing-terrorism.html | Mourning Lawmaker UK Confronts a New Case of Terrorism | By Mark Landler Megan Specia and Stephen Castle | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/middleeast/beirut-lebanon-sectarian-violence.html | In Beirut Old Fault Lines Threaten Years of Peace | By Ben Hubbard and Hwaida Saad | TX 9-103-504 | 2021-12-01 |

| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/middleeast/iraq-sadr-election.html | After Election Iraqi Cleric Once Targeted by US Emerges as a Vital Ally | By Jane Arraf | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/interactive/2021/10/16/us/capitol-riot.html | 90 Seconds of Rage | By Dan Barry Alan Feuer and Matthew Rosenberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/16/business/iatse-deal-strike-averted.html | Hollywood Ending as BehindtheScenes Workers Agree to a Contract | By Brooks Barnes | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/americas/missionaries-kidnap-haiti.html | American Missionaries in Haiti Were Kidnapped Officials Say | By Maria AbiHabib and Ruth Graham | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/syria-accuses-israel-of-assassinating-official-near-golan-heights.html | Syria Says Israel Was Behind Assassination | By Ronen Bergman | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/17/business/the-week-in-business-workers-flex-their-muscles.html | The Week in Business Workers Flex Their Muscles | By Sarah Kessler | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/17/insider/taking-the-times-crossword-out-for-a-test-solve.html | Taking the Crossword for a Test Solve | By Steven Moity | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/17/sports/basketball/nets-season-preview.html | The Nets Had a Chance to Win Over New York Now Theyll Try Again | By Sopan Deb | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-18 | https://www.nytimes.com/2021/10/14/books/review-going-there-katie-couric.html | What Katie Couric Owns and Brushes Off | By Alexandra Jacobs | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-18 | https://www.nytimes.com/2021/10/14/business/car-shortage-shopping.html | Car Buyers Seek a Deal In Any Style | By Tom Voelk | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-18 | https://www.nytimes.com/2021/10/14/sports/catholic-church-football-concussions.html | A Youth Football Mission To Save Children and Church | By Ken Belson | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-18 | https://www.nytimes.com/2021/10/14/technology/audiobooks-innovation.html | Disability Tools That Go Mainstream | By Shira Ovide | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-18 | https://www.nytimes.com/2021/10/15/arts/music/francesca-zambello-glimmerglass-festival.html | Glimmerglass Sets Works for Next Year Its Leaders Farewell | By Joshua Barone | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-18 | https://www.nytimes.com/2021/10/15/arts/television/halloween-scary-streaming.html | Alternatives to the Usual Halloween Frights | By Mike Hale | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-18 | https://www.nytimes.com/2021/10/15/business/beyond-meat-impossible-emissions.html | A Hard Look at PlantBased Foods | By Julie Creswell | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-18 | https://www.nytimes.com/2021/10/15/business/media/david-f-kennedy-dead.html | David F Kennedy Whose Ad Agency Put Nike on the Map Dies at 82 | By Tiffany Hsu | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-18 | https://www.nytimes.com/2021/10/15/movies/haile-gerima.html | A Director Is Honored and Conflicted | By Devika Girish | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-18 | https://www.nytimes.com/2021/10/15/us/asian-american-therapy-hate-crimes.html | Asian Americans Erase Therapys Stigma | By Alyssa Lukpat | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-18 | https://www.nytimes.com/2021/10/16/business/dealbook/fiscal-justice-ratings.html | Weighing a Citys Bond Rating Against the Costs of Injustice | By Stephen Gandel | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-18 | https://www.nytimes.com/2021/10/16/opinion/jesus-black-james-cone.html | How I Learned That Jesus Is Black | By Dant Stewart | TX 9-103-504 | 2021-12-01 |

| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/arts/design/hare-with-amber-eyes-jewish-museum.html | The Architect and the Hare | By Celia McGee | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/arts/music/maori-language-song-translations.html | A Focus on Maori A Song at a Time | By Brian Ng | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/arts/music/sphinx-virtuosi-review.html | Bringing an Intriguing Vision to Carnegie Hall | By Anthony Tommasini | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/books/john-grisham-judges-list.html | On Judges Innocence and Being ReviewProof | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/business/media/axel-springer-bild-julian-reichelt.html | New Owner of Politico May Be Stuck in the Past | By Ben Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/business/roblox-child-safety.html | Building Safety Block by Block | By Kellen Browning | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/climate/earthshot-prizes-costa-rica-milan.html | New Climate Prizes Are Awarded in London | By Isabella Kwai | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/climate/manchin-west-virginia-flooding.html | Blocking Climate Plan With Hometown at Risk | By Christopher Flavelle and Erin Schaff | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/obituaries/megan-rice-dead.html | Sister Megan Rice 91 Fierce Critic of Nuclear Weapons | By Clay Risen | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/opinion/alitalia-pope.html | Ciao and Arrivederci Alitalia | By Christopher Buckley | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/opinion/decriminalize-sex-work-new-york.html | Only Full Decriminalization Will Help Sex Workers | By Cecilia Gentili | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/opinion/uber-lyft.html | The Rideshare Bubble Bursts | By Greg Bensinger | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/opinion/voting-rights-congress.html | Last Chance  To Save Our  Democracy | By Charles M Blow | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/science/anni-bergman-dead.html | Anni Bergman 102 Therapist Who Bonded With Children Is Dead | By Penelope Green | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/science/russia-film-space-station.html | Russian Film Crew Wraps Shoot at Space Station and Returns to Earth | By Joey Roulette | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/baseball/garrett-whitlock-boston-red-sox.html | Red Sox Got Bullpen Ace From Yanks via Instagram | By Gary Phillips | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/baseball/postseason-pitching.html | Redefining Whats Expected From a Starter | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/basketball/chicago-sky-beat-phoenix-mercury-for-first-wnba-championship.html | Walking on Air | By Alanis Thames and Taylor Glascock | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/football/nfl-week-6-scores.html | What We Learned This Week | By Tyler Dunne | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/football/rams-vs-giants-score.html | Battered and Meeting Low Expectations | By Devin Gordon and Diante Lee | TX 9-103-504 | 2021-12-01 |

| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/reframing-marathon-performances.html | Bad Races Happen The Key Is in the Reframing | By Talya Minsberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/soccer/newcastle-saudi-tottenham.html | For One Day a Fan Base Lets the Singing Ease the Suffering | By Rory Smith | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/us/ahmaud-arbery-shooting-trial.html | Video of Arbery Killing To Have Starring Role In Georgia Murder Trial | By Richard Fausset | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/us/police-vaccine-mandate.html | Cities and Police Clash Over Vaccinations | By Eduardo Medina | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/us/politics/biden-budget-affordability.html | Debate Weighs Price of Big Bill Vs Not Acting | By Jim Tankersley | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/us/politics/bill-clinton-released-hospital.html | Clinton Leaves Hospital After Sepsis Scare | By Christopher Mele | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/us/politics/black-staff-congress.html | Black Staff Members Are Leaving Congress Those Left  Are Sounding  the Alarm | By Aishvarya Kavi | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/us/politics/china-new-cold-war.html | Dont Call It a Cold War US Labors to Name China Rivalry | By David E Sanger | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/us/politics/trump-voter-fraud-republicans.html | With Trump Stuck on 20 GOP Frets About Future | By Jeremy W Peters | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/us/timuel-black-dead.html | Timuel Black 102 Mobilized Black People On Chicagos South Side | By Alex Traub | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/world/americas/haiti-missionaries-kidnap.html | Gangs Grip Haiti With New Level in the Horror | By Maria AbiHabib | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/world/europe/austria-sebastian-kurz-scandal-chancellor.html | Downfall in Austria Highlights How Cozy Ties to Media Can Turn Dark | By Katrin Bennhold | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/world/europe/norway-bow-and-arrow-killings.html | Mental Illness Eclipses Ideology as Motive Behind BowandArrow Killings | By Cora Engelbrecht and Henrik Pryser Libell | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/world/europe/spain-lagoon-pollution-mar-menor.html | Green Soup Engulfs a Pristine Mediterranean Lagoon | By Raphael Minder | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/world/europe/uk-stabbing-attack.html | With Man in Custody Police Seek Motive in British Lawmakers Killing | By Mark Landler Megan Specia and Stephen Castle | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/world/middleeast/tunisia-revolution-memoro-monuments.html | 10 Years On Grudgingly Recalling a Revolution | By Vivian Yee | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/football/raiders-broncos-score.html | Thrust Into Head Coaching and Taking Home a Win | By Emmanuel Morgan | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/tennis/indian-wells-badosa-azarenka.html | Prodigy Who Fought Depression Is Fulfilling Her Vast Potential | By Christopher Clarey | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/17/theater/review-in-the-disturbing-dana-h-whose-voice-is-it-anyway.html | Wondering Whose Voice It Is Anyway | By Jesse Green | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/17/world/americas/amish-missionary-group-kidnap.html | For Christian Missionary Groups in Fragile Haiti Charity Quickly Turned to Chaos | By Ruth Graham and Elizabeth Dias | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/arts/television/whats-on-tv-this-week-curb-your-enthusiasm-and-queens.html | This Week on TV | By Gabe Cohn | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/insider/texas-redistricting.html | Explaining the Impact of Redistricting | By Sarah Bahr | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/nyregion/long-island-city-asian-population.html | Asian Influx Reshapes a Corner of New York | By Nicole Hong | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/sports/basketball/nba-eastern-conference-preview.html | Will the Beasts Be in the East This Season | By Alanis Thames Scott Cacciola and Sopan Deb | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/sports/basketball/nba-western-conference-preview.html | In Plot Shift West Promises To Be Wilder | By Scott Cacciola Sopan Deb and Alanis Thames | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/sports/hockey/seattle-kraken-nhl.html | Embracing Hockey Long Before Seattle Did | By Kurt Streeter | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/us/coronavirus-public-health.html | Public Health Crisis Grows With Distrust and Threats | By Mike Baker and Danielle Ivory | TX 9-103-504 | 2021-12-01 |
| 2021-10-06 | 2021-10-19 | https://www.nytimes.com/2021/10/06/science/maori-new-zealand-antarctica-ice.html | Sooty Fingerprints Seen in Antarctic Ice Smoke Signals From New Zealands Earliest Settlers | By Katherine Kornei | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-19 | https://www.nytimes.com/2021/10/07/well/live/covid-rapid-at-home-test.html | AtHome Covid Tests Add a Layer of Precaution | By Tara ParkerPope | TX 9-103-504 | 2021-12-01 |
| 2021-10-08 | 2021-10-19 | https://www.nytimes.com/2021/10/08/science/bats-outhouses-africa.html | When Nature Calls Beware of the Bats | By Sabrina Imbler | TX 9-103-504 | 2021-12-01 |
| 2021-10-13 | 2021-10-19 | https://www.nytimes.com/2021/10/13/science/white-dwarf-planet.html | A Planet Survives The Death of Its Star | By Becky Ferreira | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-19 | https://www.nytimes.com/2021/10/14/science/bat-coronaviruses-lab-leak.html | Newly Found Viruses Give Hints to Covid Origins | By Carl Zimmer | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-19 | https://www.nytimes.com/2021/10/14/science/scale-worms-swimming.html | Evolving Upward After Leaving the Ocean Floor These Worms Never Looked Back | By Sabrina Imbler | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-19 | https://www.nytimes.com/2021/10/14/science/sea-otters-grass-sex.html | Watery Cupids In Beds of Sea Grass Otters Are the Ultimate Aphrodisiac | By Lesley Evans Ogden | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-19 | https://www.nytimes.com/2021/10/14/well/move/running-exercise-focus.html | To Run Better Let Your Mind Stray | By Gretchen Reynolds | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-19 | https://www.nytimes.com/2021/10/15/dining/nyc-restaurants-homeless-crisis.html | New Yorks Restaurants Reckon With the Homeless | By Christina Morales and Victoria Petersen | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-19 | https://www.nytimes.com/2021/10/15/movies/todd-haynes-velvet-underground.html | A Band and the Spirit of an Era | By Elisabeth Vincentelli | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-19 | https://www.nytimes.com/article/nasa-lucy-trojans-asteroids.html | Robotic Archaeologist | By David W Brown | TX 9-103-504 | 2021-12-01 |
| 2021-10-16 | 2021-10-19 | https://www.nytimes.com/2021/10/16/health/coronavirus-hospice-staff.html | ShortStaffed Hospices  Turn Away Patients | By Paula Span | TX 9-103-504 | 2021-12-01 |

| 2021-10-16 | 2021-10-19 | https://www.nytimes.com/2021/10/16/science/bee-pollinator-decline.html | Wielding a Net to Build a Bee Database | By Oliver Whang | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-19 | https://www.nytimes.com/2021/10/17/world/asia/india-assam-muslim-evictions.html | Barbaric Act India Expels Muslims From Longtime Homes | By Karan Deep Singh and Bondita Baruah | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/17/business/economy/china-economy-gdp.html | Slow Growth  Roils China  As Industries Take a Hit | By Keith Bradsher | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/arts/dance/camille-a-brown-fire-shut-up-in-my-bones.html | At the Opera Time to Step Right Up | By Gia Kourlas | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/arts/dance/the-red-and-the-black-review-paris-opera-ballet.html | Stendhal Rendered Sumptuous but Safe | By Roslyn Sulcas | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/arts/design/william-edmondson-sculpture.html | A Holy Grail of Folk Art Hiding in Plain Sight | By Sarah Bahr | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/arts/jamie-loftus-cathy-comic-podcast.html | Millennials Cathy Podcast Odyssey | By Phoebe Lett | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/arts/music/drake-certified-lover-boy-chart.html | Drakes Certified Lover Boy Is the No 1 Album for a Fourth Week | By Ben Sisario | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/arts/music/the-war-on-drugs-i-dont-live-here-anymore.html | A Rock Star Searches For a More Balanced Life | By Olivia Horn | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/books/review-colorization-100-years-black-filmmaking-wil-haygood.html | Birth of a Nation and Beyond | By Dwight Garner | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/business/bill-gates-microsoft.html | Microsoft Leaders Warned Gates About Inappropriate Emails | By Emily Flitter | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/business/economy/fed-inflation-stimulus-biden.html | Stimulus Is Temporarily Stoking Inflation a Fed Study Finds | By Jeanna Smialek | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/business/foxconn-unveils-prototypes-as-it-pushes-to-become-an-electric-car-maker.html | Foxconn Unveils Prototypes  For Its Three Electric Vehicles | By Raymond Zhong | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/business/fusion-energy.html | Money Gushes Into Efforts  To Harness Energy of Stars | By Stanley Reed | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/business/goldman-sachs-china.html | Goldman Sachs Wins Approval to Buy Out Partner | By Alexandra Stevenson | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/business/media/julian-reichelt-axel-springer.html | German Editor In Sex Inquiry Is Forced Out | By Ben Smith and Melissa Eddy | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/business/robert-haas-dead.html | Robert Haas 74 Financier and Photographer Dies | By Richard Sandomir | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/business/sec-gamestop-meme-report.html | SEC Suggests No Policy Changes in Response to Meme Stock Frenzy | By Matt Phillips Matthew Goldstein and Ephrat Livni | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/climate/biden-pfas-forever-chemicals.html | EPA to Limit Chemical Used In Home Items Citing Toxicity | By Lisa Friedman | TX 9-103-504 | 2021-12-01 |

| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/nyregion/thomas-jefferson-statue-ny-city-council.html | Jefferson Knocked Off Pedestal In New York Council Chamber | By Jeffery C Mays and Zachary Small | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/opinion/economy-wages-dow-jones.html | Just How High Could the Dow Go | By Zachary Karabell | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/opinion/joe-manchin-biden-climate-child-care.html | Joe Manchin Versus West Virginia | By Paul Krugman | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/opinion/trump-biden-columbus-jefferson.html | Trump Forgot There Are No DoOvers | By Gail Collins and Bret Stephens | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/science/asteroid-nuclear-bomb.html | Nuclear Solution A Stray Asteroid Coming Your Way Better Pull Out That ABomb Gun | By Robin George Andrews | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/science/malawi-poaching-wildlife.html | Kingpin Heads to Prison As Malawi Brings Down A Wildlife Crime Cartel | By Rachel Nuwer | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/sports/baseball/eddie-rosario-atlanta-nlcs.html | Buying in Bulk Braves Replace The Irreplaceable | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/sports/baseball/los-angeles-dodgers-depth.html | Dodgers Churn Out Heroes To Spare | By Scott Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/sports/ncaafootball/ed-orgeron-lsu.html | For LSU Losing Is the Biggest Scandal | By Billy Witz | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/theater/designing-women-review.html | A Reboot With 30 Years of Pentup Angst to Air | By Elisabeth Vincentelli | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/ahmaud-arbery-jury-selection.html | Jury Selection Opens Trial in Arbery Killing | By Richard Fausset | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/eviction-rising-rent-cost.html | Rents Are on the Rise and So Is the Pressure On Vulnerable Tenants | By Sophie Kasakove | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/biden-paid-leave.html | Paid Leave Faces Paring In Congress | By Madeleine Ngo | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/colin-powell-dead.html | Colin Powell 84 Top Soldier And Model Diplomat Is Dead | By Eric Schmitt | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/democrats-manchin-domestic-policy-bill.html | Manchin Wields a Red Pen  As Democrats Budget Bill Moves Closer to the Floor | By Emily Cochrane | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/fda-mix-and-match-boosters.html | FDA Will Allow Choice of Vaccine In Booster Doses | By Sharon LaFraniere and Noah Weiland | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/sanctions-cryptocurrency-treasury.html | Digital Currencies Pose Threat to US Sanctions | By Alan Rappeport | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/supreme-court-qualified-immunity-police.html | Legal Shield For Officers Is Bolstered In 2 Decisions | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/supreme-court-typos-revisions.html | A Tiny Supreme Court Typo Had an Outsize Impact | By Adam Liptak | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/texas-abortion-law-supreme-court.html | Justice Dept Asks Supreme Court to Block Texas Abortion Law | By Adam Liptak | TX 9-103-504 | 2021-12-01 |

| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/trump-lawsuit-capitol-riot.html | Trump Is Suing To Shield Files In Riot Inquiry | By Charlie Savage and Luke Broadwater | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/zalmay-khalilzad-afghanistan.html | Peace Negotiator and Longtime Envoy to Afghanistan Will Step Down | By Michael Crowley | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/shantel-arnold-jefferson-parish.html | Video Shows Black Woman Slammed by Deputy Sheriff | By Alyssa Lukpat and Isabella Grulln Paz | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/well/live/ldl-cholesterol-heart-attack.html | Linking Bad Cholesterol With Later Heart Disease | By Nicholas Bakalar | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/well/live/old-drivers.html | Keeping Older Drivers Protected on the Road | By Jane E Brody | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/americas/colombia-machismo-hotline-masculinity.html | Domestic Abuse Hotline Takes Aim at Machismo | By Julie Turkewitz | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/americas/haiti-protests.html | FBI Is Working in Haiti to Recover Kidnap Victims | By Maria AbiHabib | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/asia/myanmar-military-amnesty-protesters.html | Myanmar Announces Amnesty for AntiCoup Protesters | By Richard C Paddock | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/asia/taiwan-building-fire.html | Couple Charged In Deadly Taiwan Fire | By Amy Chang Chien and Amy Qin | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/europe/david-amess-attack-parliament.html | British Leaders Join to Mourn A Lawmaker | By Stephen Castle | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/europe/hungary-viktor-orban-election.html | Opposition Candidates Message Rings Where It Counts in Hungarys Small Towns | By Andrew Higgins and Benjamin Novak | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/europe/ireland-biden-eu-uk.html | Bidens Interest in Northern Ireland Peace May Stifle UK Trade Demands | By Mark Landler | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/europe/norway-attack.html | Norway Police Sharp Object Not Arrows Killed Five People | By Cora Engelbrecht and Henrik Pryser Libell | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/europe/russia-nato.html | Russia Says It Will Sever Engagement With NATO | By Andrew E Kramer | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/europe/russia-virus-vaccine.html | Russia Has Its Own Vaccine Most Russians Have No Interest in Taking It | By Valerie Hopkins | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/live/2021/10/18/us/colin-powell/breakthrough-covid-deaths | What Science Has Learned About The Risk of Breakthrough Deaths | By Emily Anthes | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/19/opinion/poolaw-miscarriage.html | When a Miscarriage Is Manslaughter | By Michelle Goldberg | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/19/sports/ncaafootball/nick-rolovich-fired-covid-vaccine-mandate.html | University Fires Coach Over Refusal Of Vaccine | By Billy Witz | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/19/us/politics/affirmative-action-university-of-north-carolina-court.html | University of North Carolina Can Keep Affirmative Action Judge Rules | By Stephanie Saul | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/19/insider/my-search-for-bettors-on-the-george-washington-bridge.html | My Search for Bettors on the Bridge | By David Waldstein | TX 9-103-504 | 2021-12-01 |

| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/19/science/skeletons-racism.html | Can Skeletons Have a Racial Identity | By Sabrina Imbler | TX 9-103-504 | 2021-12-01 |
|---|---|---|---|---|---|---|
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/19/sports/basketball/lakers-golden-state-lebron-james-stephen-curry.html | A Warriors Team Reunited Will Face a Lakers Squad Reassembled | By Scott Cacciola | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/19/sports/football/jonathan-martin-nfl-cte.html | Mental Health Toll Lingered Long After NFL Career | By Ken Belson | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/19/world/us-veterans-afghan-evacuation.html | Their Reason for Rescuing Afghans You Honor Your Promises | By Roger Cohen | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-20 | https://www.nytimes.com/2021/10/14/dining/drinks/wine-school-assignment-greek-reds.html | Playing CatchUp to Italy | By Eric Asimov | TX 9-103-504 | 2021-12-01 |
| 2021-10-14 | 2021-10-20 | https://www.nytimes.com/2021/10/14/dining/drinks/wine-school-chablis.html | Conventional Wisdom Turned on Its Head | By Eric Asimov | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-20 | https://www.nytimes.com/2021/10/15/dining/crispy-fried-chicken-breast.html | The Global Allure Of Crispy Chicken | By Yotam Ottolenghi | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-20 | https://www.nytimes.com/2021/10/15/dining/the-oxford-companion-to-spirits-and-cocktails.html | Their Drinking Wisdom Overfloweth | By Robert Simonson | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-20 | https://www.nytimes.com/2021/10/15/dining/how-to-stir-fry-without-wok.html | Kitchen Shortcuts That Mimic a Wok | By Genevieve Ko | TX 9-103-504 | 2021-12-01 |
| 2021-10-15 | 2021-10-20 | https://www.nytimes.com/2021/10/15/well/eat/wellness-cbd-drinks.html | Here to Help Do These StressRelieving Drinks Really Work | By Dani Blum | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-20 | https://www.nytimes.com/2021/10/17/health/covid-treatment-access-molnupiravir.html | Will New Covid Treatments Be as Elusive for Poor Nations as Vaccines | By Stephanie Nolen | TX 9-103-504 | 2021-12-01 |
| 2021-10-17 | 2021-10-20 | https://www.nytimes.com/2021/10/17/us/san-diego-drought.html | San Diego Was Ready for a Drought Should It Do More | By Jill Cowan | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/arts/television/squid-game-lee-jung-jae.html | Squid Game Star Says Critics Should Rewatch It | By Jennifer Vineyard | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/business/economy/starbucks-union-buffalo.html | Starbucks Fights  Push for a Union | By Noam Scheiber | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/dining/acme-smoked-fish-brooklyn.html | To Savor Acmes Japanese Spin On Smoked Salmon | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/dining/gastro-obscura-book.html | To Explore Spanning the Globe For Culinary Oddities | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/dining/heath-ceramics-winter-seasonal.html | To Serve Shades of Winter From Heath Ceramics | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/dining/hudson-whiskey-bourbon-four-part-harmony.html | To Sip A New Hudson Bourbon 7 Years in the Making | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/dining/les-dames-descoffier-ny-panel.html | To Ponder The New Realities Of Kitchen Life | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/dining/new-horror-restaurants.html | Should You Be Afraid to Eat Here | By Erik Piepenburg | TX 9-103-504 | 2021-12-01 |

| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/dining/restaurant-review-mariscos-el-submarino-aguachile.html | Fiery Aguachile Lives in a Yellow Submarine | By Pete Wells | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/dining/risotto-fratelli-desideri.html | To Serve Risotto for Beginners With HighEnd Touches | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/sports/baseball/alcs-puerto-rico.html | AL Series Gives Puerto Rico a Moment of Pride | By James Wagner | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/18/world/asia/north-korea-ballistic-missile-test-washington.html | North Korea Test Fires Missile From Submarine | By Choe SangHun | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/arts/dance/city-ballet-farewells-beginnings.html | City Ballet Ushers In a New Era | By Gia Kourlas | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/arts/music/robert-ashley-opera.html | Shepherding  An Operas Legacy | By Brandon Wilner | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/arts/television/betty-lynn-dead.html | Betty Lynn 95 Andy Griffith Actress Adored by Fans and Barney | By Richard Sandomir | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/arts/television/only-murders-in-the-building-finale.html | An Instrumental Character At the Center of a Mystery | By Sarah Bahr | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/books/review-days-of-afrekete-asali-solomon.html | Reverie Stares Down Modern Class Lines | By Molly Young | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/bar-merchandise-alcohol.html | Whats your pleasure How about a Tshirt | By Robert Simonson | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/david-finn-dead.html | David Finn Dies at 100 A 20thCentury Pillar Of Public Relations | By Glenn Rifkin | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/economy/osha-covid-workplace-safety-states.html | OSHA Cites Covid Failures | By Noam Scheiber | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/economy/us-economy.html | Economic Gains Hobbled As Labor Market Shrinks | By Ben Casselman | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/evergrande-media-china.html | Chinas Big Story but the News Is Hushed | By Vivian Wang | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/global-economic-growth-pandemic-oecd.html | Global Growth at Risk By Supply Chain Snags | By Liz Alderman | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/home-design-zoom.html | The Zoom room design | By Kathryn OSheaEvans | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/home-office-garden.html | A new meaning to working in the garden | By Tim Hornyak | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/media/netflix-dave-chappelle-employee-walkout.html | Netflix Workers Plan Virtual Protest Over Chappelle Program | By John Koblin | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/media/netflix-earnings-q3-2021.html | Netflix Reports 14 Billion Profit for Quarter | By Edmund Lee | TX 9-103-504 | 2021-12-01 |

| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/new-york-commercial-real-estate.html | Transactions | By Jordan Allen | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/oil-prices-peak.html | Wall Street Reconsiders Forecasts on Oil Prices | By Stephen Gandel | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/united-airlines-q3-2021-earnings.html | United Gets Boost From Strong Air Travel Demand | By Niraj Chokshi | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/work-spaces-design-employees.html | In office life one size doesnt fit all | By Jane L Levere | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/dining/beef-steakhouse-climate-change.html | Beef Is a Problem This Steakhouse Agrees | By Brett Anderson | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/dining/best-olive-oil-rameh-israel.html | Where Olives Go Back 7000 Years | By Reem Kassis | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/dining/new-york-restaurant-openings.html | Sobre Masa Tortilleria in Brooklyn Will Showcase Heirloom Corn | By Florence Fabricant | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/health/covid-vaccine-mix-match.html | Science Behind the Mixing and Matching of Vaccine Boosters Is Promising | By Carl Zimmer | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/nyregion/new-york-excluded-workers-fund.html | A Pandemic Lifeline for New Yorks Undocumented Workers Runs Out | By Annie Correal and Luis FerrSadurn | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/nyregion/nyc-racism-healthcare-system.html | Resolution Declares Racism To Be a Public Health Crisis | By Karen Zraick | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/opinion/britain-cop26-johnson.html | No Britain Is Not Leading the World on Climate Change | By Eleanor Salter | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/opinion/colin-powell.html | Colin Powell and Americas Missed Opportunity | By Bret Stephens | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/opinion/covid-flu-air-transmission.html | Covid Revealed How to Stop the Flu | By Linsey Marr | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/opinion/culture/jon-gruden-nfl-cancel-culture.html | Cancel Culture Isnt the Problem OK Culture Is | By Lindsay Crouse | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/science/china-orbital-weapon.html | Skepticism for Report on Chinese Missile | By William J Broad | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/sports/baseball/aaron-boone-yankees.html | Yankees Sign Boone to a New ThreeYear Deal | By James Wagner | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/technology/facebook-foreign-workers.html | Facebook to Pay 14 Million Over Claims of Hiring Bias | By David McCabe | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/technology/youtube-sued-animal-abuse.html | YouTube Sued Over Cruelty In Some Videos | By Daisuke Wakabayashi | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/theater/british-theater-fans.html | No Mask No Shot No Problem | By Alex Marshall | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/theater/live-performance-coronavirus.html | Now on Broadway The Covid Rituals | By Matt Stevens | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/black-migrants-biden-border.html | Black Migrants Routinely Face Harsher Treatment by US Advocates Say | By Eileen Sullivan | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/democrats-budget-bill.html | Democrats Are Nearing Compromise On Spending | By Emily Cochrane | TX 9-103-504 | 2021-12-01 |

| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/irs-bank-account-reporting-requirement.html | Democrats Scale Back Tax Crackdown Plan | By Alan Rappeport and Jonathan Weisman | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/jeff-fortenberry-indicted-campaign-finance.html | Representative From Nebraska Accused of Lies On Donations | By Katie Benner | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/jonathan-toebbe-diana-submarine.html | Couple Facing Spying Charges Stewed Over Money and Politics | By Julian E Barnes and JoAnna Daemmrich | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/oleg-deripaska-fbi-raid.html | FBI Raids Homes Tied to Russian Oligarch | By William K Rashbaum and Kenneth P Vogel | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/senate-filibuster.html | Pressure on Filibuster Grows  As GOP Thwarts Voting Bill | By Carl Hulse | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/steve-bannon-contempt.html | A House Panel  Wants Bannon  To Be Charged | By Luke Broadwater | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/trump-border.html | Trump Officials Wanted Troops To Line Border | By David E Sanger Michael D Shear and Eric Schmitt | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/trump-executive-privilege.html | What Is Executive Privilege And When Can It Be Used | By Charlie Savage | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/venezuela-maduro-biden.html | USVenezuela Tensions Heat Up Again as Blinken Heads to Latin America | By Lara Jakes and Julie Turkewitz | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/virginia-governor-race-terry-mcauliffe-glenn-youngkin.html | In TrumpThemed Race  Virginia Tests if Voters  Will Go Back to GOP | By Trip Gabriel | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/puerto-rico-electricity-protest.html | In Puerto Rico Protests Grow As Power Fails | By Patricia Mazzei | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/world/africa/mountain-glaciers-disappear.html | Africas Last Remaining Glaciers Are Melting Away | By Marc Santora | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/world/africa/south-africa-apartheid-veterans-liberation-struggle.html | They Fought Apartheid  In South Africa Today  They Want Benefits | By Lynsey Chutel | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/world/americas/bolsonaro-covid-19-brazil.html | Brazilian Panels Conclusion on Presidents Covid Response Homicide | By Jack Nicas | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/world/americas/haiti-missionaries-ransom.html | Kidnappers in Haiti Demand 1 Million for Each Abducted Missionary | By Andre Paultre Constant Mheut and Maria AbiHabib | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/world/asia/myanmar-refugees-india.html | Thousands Flee Myanmar for India Spurring a Refugee Crisis | By SuiLee Wee | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/world/asia/taliban-polio-vaccines-afghanistan.html | Taliban Let Afghan Polio Vaccine Program Restart | By Azi Paybarah | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/world/europe/britain-climate-change-cop26.html | Britain Announces Plans To Lower Carbon Output | By Stephen Castle and Mark Landler | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/world/europe/russia-climate-change.html | Windswept Island Becomes Russia Climate Lab | By Anton Troianovski and Sergey Ponomarev | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/interactive/2021/10/19/nyregion/nyc-schools-covid-testing-data.html | New York City Schools See Few Covid Cases but Testing Questions Linger | By Keith Collins and Eliza Shapiro | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/19/nyregion/trump-protest-lawsuit-testimony.html | Trump Gives Deposition In Lawsuit Over Protest | By Jonah E Bromwich | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/19/opinion/china-microchips.html | China Is Becoming a Real Danger | By Thomas L Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/19/sports/baseball/los-angeles-atlanta-nlcs-game3-bellinger.html | Some 8thInning Heroics  Give Life to the Dodgers | By Scott Miller | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/19/sports/baseball/reggie-jackson-houston-astros.html | Mr October Traded His Pinstripes For an Astros Cap | By Tyler Kepner | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/insider/bad-art-friend-twitter.html | Portraying Bad Art Friends Faithfully | By Robert Kolker | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/nyregion/nyc-tourism.html | City Places Bet Foreign Guests Still Love NYC | By Patrick McGeehan and Nicole Hong | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/sports/basketball/knicks-season-opener.html | Knicks Feel Dare We Say It Optimistic | By Sopan Deb | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/sports/football/nfl-rebuilding-phases.html | Why Rebuilding Never Ends | By Mike Tanier | TX 9-103-504 | 2021-12-01 |
| 2021-10-18 | 2021-10-21 | https://www.nytimes.com/2021/10/18/style/kyrsten-sinema-style.html | Decoding Kyrsten Sinemas Style | By Vanessa Friedman | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/arts/television/queens-brandy-abc.html | Brandy Scores Her Dream Role | By Max Gao | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/health/tuberculosis-transmission-aerosols.html | Study Finds Tuberculosis Is Passed On By Breathing | By Apoorva Mandavilli | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/opinion/abortion-pro-life-movement.html | A Tough Compromise Is Possible on Abortion | By Jon A Shields | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/science/nasa-boeing-starliner.html | Boeing Halts Countdown To Launch | By Joey Roulette | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/sports/basketball/magic-johnson-lakers-lebron.html | A Lifetime Laker Looks at His Legacy | By Jonathan Abrams | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/sports/ncaafootball/cincinnati-football-college-football-playoff.html | Cincinnati Is Ranked No 2 Which Could Shake Up the Playoff | By Victor Mather | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/style/sister-parish-pop-up.html | Sister Parish Rises Again in a PopUp | By Jaci Conry | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/style/vivienne-westwood-tiktok-necklace-nana.html | TikTok Shines a New Light on Vivienne Westwood | By Diana Tsui | TX 9-103-504 | 2021-12-01 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/theater/autumn-royal-review-irish-repertory-theater.html | Misspent Lives Caught in a Parent Trap | By Laura CollinsHughes | TX 9-103-504 | 2021-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/19/health/kidney-transplant-pig-human.html | Breakthrough On Pig Organs In Transplants | By Roni Caryn Rabin | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/cecile-fakhoury-west-african-art.html | Putting West African art in a global spotlight | By Ginanne Brownell | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/dance/thomas-forster-american-ballet-theater.html | Unassuming He Dons the Velvet Cloak | By Marina Harss | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/design/the-return-of-the-shadowman.html | Shadowman Or His Double Leaves a Mark Again | By Bob Morris | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/fiac-paris-art-market.html | A return with Paris as a main attraction | By Farah Nayeri | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/henry-louis-gates-jr-black-writers.html | New Project For Scholar At Harvard | By Jennifer Schuessler | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/iran-asia-now.html | Iran joins the lineup at Asia Now | By Nazanin Lankarani | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/music/review-chamber-music-society-beethoven.html | A WellPlayed but Blinkered Return | By Zachary Woolfe | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/music/sofia-gubaidulina-at-90.html | At 90 a Composer Is Still Sending Out Blasts | By JS Marcus | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/music/wu-tang-clan-once-upon-a-time-in-shaolin.html | A OneofaKind Album Gets New Owners | By Ben Sisario | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/pablo-picasso-france.html | Picassos life under surveillance | By Nazanin Lankarani | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/paris-fall-trip.html | Going to Paris this fall Here are things to see | By Farah Nayeri | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/books/review-end-of-bias-jessica-nordell.html | The Harm of Unexamined Stereotypes | By Jennifer Szalai | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/business/biden-scranton-agenda.html | Biden Adjusts Policy Agenda To Reach Deal | By Michael D Shear Emily Cochrane and Jim Tankersley | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/business/biogen-aduhelm-sales-q3-2021.html | Disappointing Sales for Biogens New Alzheimers Drug | By Rebecca Robbins | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/business/bitcoin-us-stock-market-today.html | A Rally Is Tempered by Inflation Remarks | By Coral Murphy Marcos and Jeanna Smialek | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/business/chemours-dupont-pfas-genx-chemicals.html | Chemical Giant Escaped Paying for Its Pollution | By David Gelles and Emily Steel | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/business/consumer-goods-prices-inflation.html | Its Not Your Imagination Things Cost More at the Grocery Store | By Coral Murphy Marcos | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/business/evergrande-hopson-stake-sale.html | Evergrande Runs Short of Options as It Cancels Stake Sale | By Lauren Hirsch and Alexandra Stevenson | TX 9-103-504 | 2021-12-01 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/business/jens-weidmann-bundesbank.html | Top Economist In Germany To Step Down | By Michael J de la Merced | TX 9-103-504 | 2021-12-01 |